**EXHIBIT 5 (part 9)**

**EXHIBIT 5 (part 9)**

## April 2013 WINSLOW COMPLEX

| | | Intake | (Q) | | | | |
|---|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | | **Level** |
| 1 | Is a physical examination completed by a medical provider by day two (Business Day)(2) of the intake process? Alhambra, Perryville, Tucson Minors only | X | | | 4/8/2013 11:32 AM Entered By: ▆▆▆ Winslow is not an intake facility. | | 2 |
| 2 | Is a mental health assessment completed by a mental health practitioner by day two (Business Day) (2) of the intake process? Alhambra, Perryville, Tucson Minors only | X | | | 4/8/2013 11:33 AM Entered By: ▆▆▆ Winslow is not an intake facility. | | 2 |

**April 2013 WINSLOW COMPLEX**

| | Sick Call  (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is sick call being conducted five days a week Monday through Friday (excluding holidays)? | X | | | 4/16/2013 12:15 PM Entered By: ■ <br><br>Sick call is being conducted five days a week excludint holidays. | 1 |
| 2 | Are sick call inmates being seen within 24 hours of the HNR being triaged (or immediately if inmate is identified with emergent medical needs)? | X | | | 4/22/2013 12:52 PM Entered By: ■ | 1 |
| 3 | Are vitals signs, to include weight, being checked and documented each time an inmate is seen during sick call? | | X | | 4/23/2013 3:50 PM Entered By: ■ <br><br>Reference: Contract#ADOC12-00001105 section 2.20.2.2 and NCCHC standard PE-04. The following charts were noted to not be in compliance with this performance measure: ■ 4/2/13 note without vital signs, ■ (Apache) 3/7/13 note without a weight, ■ (Apache)3/22/13 note without a weight, ■ 4/2/13 note without vital signs, and ■ 4/5/13 note without vital signs.  Please submit a corrective action plan to remedy this deficiency. | 1 |
| 4 | Is the SOAPE format being utilized in the inmate medical record for encounters? | | X | | 4/22/2013 12:58 PM Entered By: ■ <br><br>None of the charts seen by Dr. ■ on April 17-19 included all of the SOAPE components.  All were lacking an E and most only had an S and an O.  Examples include ■ , and ■ . <br><br>4/18/2013 11:30 AM Entered By: ■ <br><br>At the apache unit the following charts were found that were not in compliance with this performance measure: ■ no E on the 3/18/13 note, ■ 4/2/13 note had only an S, and ■ the 3/27/13 note had only an S.  At the Kaibab medical unit the following charts were found that were not in compliance: ■ , and ■ all were missing an E.  Most of these were from one mid-level provider who is no longer working in Winslow.  Please submit a corrective action plan to remedy this deficiency.  Include in the plan training that will be provided for new providers to insure that this issue is not repeated by the next provider. | 1 |
| 5 | Are referrals to providers from sick call being seen within seven (7) days? | | X | | 4/16/2013 2:58 PM Entered By: ■ <br><br>Reference: Contract No. ACOC12-00001105 section 2.20.2.2, and NCCHC | 1 |

## April 2013 WINSLOW COMPLEX

| | | | | | |
|---|---|---|---|---|---|
| | | | standard PE-07. 4/16/2013 12:13 PM Entered By: ▮ Referrals to providers from sick call have not been seen within 7 days because Winslow has not had a provider this month. A registry Doctor was due to be on-site starting today but has not arrived yet due to weather related complications.  Please submit a corrective action plan to remedy this deficiency to include actions being undertaken by your corporate office to recruit providers for this complex. | |
| 6 | Are nursing protocols in place and utilized by the nurses for sick call? | X | 4/23/2013 3:36 PM Entered By: ▮ A review of 25 charts revealed that nursing is using the old Nursing Assessment Protocols.  The new Corizon Nursing Evaluation Tools are not being used yet. There have been some instances where newer nurses could have used the protocols and instead opted to call the on call provider.  Care was still completed but the on call provider was called instead of using the protocols.  I believe that this will be remedied as the new nurses learn their new roles and become comfortable with the protocols.  The goal of inmates receiving timely and appropriate care was still accomplished. | 1 |

---

**Corrective Action Plans for PerformanceMeasure: Sick Call  (Q)**

**3  Are vitals signs, to include weight, being checked and documented each time an inmate is seen during sick call?**
Level 1 Amber User: ▮         Date: 4/23/2013 3:50:40 PM

**4  Is the SOAPE format being utilized in the inmate medical record for encounters?**
Level 1 Amber User: ▮         Date: 4/22/2013 12:58:38 PM

**5  Are referrals to providers from sick call being seen within seven (7) days?**
Level 1 Amber User: ▮         Date: 4/16/2013 2:58:57 PM

**5  Are referrals to providers from sick call being seen within seven (7) days?**
Level 1 Amber User: ▮         Date: 4/16/2013 2:58:57 PM

**April 2013 WINSLOW COMPLEX**

| | **Medical Specialty Consultations (Q)** | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are urgent consultations being scheduled to be seen within thirty (30) days of the consultation being initiated? | X | | | 4/7/2013 5:57 PM Entered By: ▮▮▮<br><br>No Urgent Consultations found on Kaibab or Apache. | 2 |
| 2 | Are consultation reports being reviewed by the provider within seven (7) days of receipt? | | X | | 4/7/2013 6:11 PM Entered By: ▮▮▮<br><br>6 charts at Kaibab found out of compliance in this area and 4 charts at Apache. These include the following-<br>Apache:<br>▮▮▮ - MRI result received 3/12/13, not reviewed as of 3/30/13. ▮▮▮ - Abnormal labs from 3/23/13, not noted until 4/3/13. ▮▮▮ - Facial x-ray result received 3/5/13, not reviewed until 3/13/13. ▮▮▮ - F/U hand surgery report received 3/13/13, reviewed 3/30/13. Also 1/7/13 report was signed off on 3/30/13.<br>Kaibab:<br>▮▮▮ - 2/28/13 Ortho note-signed off by NP ▮▮▮, but no date. Appears to be signed off 3/11/13. ▮▮▮ - Abnormal labs of 2/16/13 not signed off until 3/14/13. ▮▮▮ - Renal Consult received 2/26/13, not reviewed by Provider until 3/19/13. ▮▮▮ - Cardiology ultrasound report received 2/27/13, not reviewed until 3/21/13. ▮▮▮ - EKG done 2/25/13, not reviewed by Provider until 4/4/13.<br><br>4/23/2013 3:55 PM Entered By: ▮▮▮<br><br>Two additional charts were found that did not comply with this performance measure. ▮▮▮ a consult from 3/28/13 and ▮▮▮ with a consult from 3/28/13 both were not reviewed by a provider as of 4/10/13. | 2 |
| 3 | Is the utilization and availability of off-site services appropriate to meet medical, dental and mental health needs? | X | | | 4/7/2013 6:12 PM Entered By: ▮▮▮ | 3 |
| 4 | Are the emergent medical needs of the inmates appropriate and emergent transports ordered in a timely manner? | X | | | 4/7/2013 6:12 PM Entered By: ▮▮▮ | 2 |
| 5 | Do all inpatient admissions have documented utilization review of admission and evidence of discharge planning? | X | | | 4/14/2013 5:00 PM Entered By: ▮▮▮<br><br>4/7/2013 6:12 PM Entered By: ▮▮▮ | 2 |

**April 2013 WINSLOW COMPLEX**



**Corrective Action Plans for PerformanceMeasure: Medical Specialty Consultations (Q)**

2  Are consultation reports being reviewed by the provider within seven (7) days of receipt?
Level 2 Amber User: ▮▮▮▮▮▮▮▮▮   Date: 4/7/2013 6:11:40 PM

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER          ADC089064

**April 2013 WINSLOW COMPLEX**

| | Chronic Condition and Disease Management (Q) | | | | | |
|---|---|---|---|---|---|---|
| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
| 1 | Are treatment plans developed and documented in the medical record by a provider within thirty (30) days of identification that the inmate has a CC? | | X | | 4/14/2013 5:09 PM Entered By: ▓▓▓<br><br>4/7/2013 7:04 PM Entered By: ▓▓▓<br><br>Two (2) charts at Kaibab and one (1) chart at Apache found with no chronic care visit/treatment plan developed in medical record by Provider within 30 days of identified that the inmate has a cc. ▓▓▓ - Hep C. Arrived 2/7/13 with Hep C diagnosis noted on 2/8/13 by intake note by nurse. Not seen for chronic care as of 4/4/13. ▓▓▓ - CC HTN diagnosis, noted on 1/31/13 with no chronic care visit done as of 4/4/13. Also Hx of Hep C. Arrived 3/27/13. Apache-▓▓▓ - CC Hep C. Arrived Apache 2/5/13. No cc form in chart at all. Was identified on nurse intake form on 2/5/13.<br><br><br>4/7/2013 7:04 PM Entered By: ▓▓▓<br><br>Two (2) charts at Kaibab and one (1) chart at Apache found with no chronic care visit/treatment plan developed in medical record by Provider within 30 days of identified that the inmate has a cc. ▓▓▓ - Hep C. Arrived 2/7/13 with Hep C diagnosis noted on 2/8/13 by intake note by nurse. Not seen for chronic care as of 4/4/13. ▓▓▓ - CC HTN diagnosis, noted on 1/31/13 with no chronic care visit done as of 4/4/13. Also Hx of Hep C. Arrived 3/27/13. Apache-▓▓▓ - CC Hep C. Arrived Apache 2/5/13. No cc form in chart at all. Was identified on nurse intake form on 2/5/13. | 1 |
| 2 | Are CC inmates being seen by the provider (every three (3) to six (6) months) as specified in the inmate's treatment plan? | | X | | 4/19/2013 3:43 PM Entered By: ▓▓▓<br><br>See below.<br><br>4/7/2013 7:09 PM Entered By: ▓▓▓<br><br>Multiple charts noted out of complaince in being seen by Provider (every three (3) to six (6) months) as specified in the inmate's treatment plan. Five (5) at Kaibab and two (2) at Apache. These include: Apache-- ▓▓▓ - CC HTN- last visit 6/13/12, was due 12/12/12, but not seen as of 4/4/13. ▓▓▓ - CC Hep C- Arrived Apache 4/19/12- No Chronic Care Form in chart at all. Kaibab-- ▓▓▓ - CC HTN last seen 11/28/12 with 90 day follow up. Not seen | 2 |

**April 2013 WINSLOW COMPLEX**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | for cc as of 4/4/13. ▉ - CC HTN/Asthma last seen 12/6/12 with 90 day follow up. Not seen as of 4/4/13. ▉ - CC HTN last seen 7/19/12 with no follow up as of 4/4/13. ▉ - CC HTN and Hep C last seen 1/28/13 with 90 day follow up- not seen as of 4/4/13. | |
| 3 | Are CC/DM inmates being provided coaching and education about their condition / disease and is it documented in the medical record? | X | | | 4/14/2013 5:02 PM Entered By: ▉ ▉ Apache- Green. Ka bab- Green. | 1 |
| 4 | Have disease management guidelines been developed and implemented for Chronic Disease or other conditions not classified as CC? | | X | | 4/19/2013 3:39 PM Entered By: ▉ See below. <br><br> 4/7/2013 7:14 PM Entered By: ▉ <br><br> Three (3) Inmates at Ka bab and two (2) Inmates at Apache without disease management guidelines developed/implemented for chronic disease. Apache-- ▉ - cc form dated 3/13/13 for DM and HTN. Special Needs Box was blank. ▉ - cc HTN completed 2/17/13- PE not complete and Special Needs Box was blank. Kaibab-- ▉ - cc Asthma- Special Needs Box was blank. ▉ - cc HTN (3/25/13)- Special Needs Box was blank. ▉ - CC Asthma- seen 3/12/13- Special Needs Box was blank. No respirations on cc form of 3/12/13. | 2 |
| 5 | Has the contractor submitted his/her quarterly guideline audit results by the 15th day following the end of the reporting quarter? | X | | | 4/14/2013 5:02 PM Entered By: ▉ ▉ <br><br> 4/7/2013 7:10 PM Entered By: ▉ N/A. | 2 |



**Corrective Action Plans for PerformanceMeasure: Chronic Condition and Disease Management (Q)**

**1** Are treatment plans developed and documented in the medical record by a provider within thirty (30) days of identification that the inmate has a CC?
**Level 1 Amber User:** ▉             **Date: 4/14/2013 5:09:35 PM**

**2** Are CC inmates being seen by the provider (every three (3) to six (6) months) as specified in the inmate's treatment plan?
**Level 2 Amber User:** ▉             **Date: 4/19/2013 3:43:48 PM**

**April 2013 WINSLOW COMPLEX**

**4  Have disease management guidelines been developed and implemented for Chronic Disease or other conditions not classified as CC?**
**Level 2 Amber User:** ███████████   **Date: 4/19/2013 3:39:25 PM**

**April 2013 WINSLOW COMPLEX**

| | Medical Records (Q)) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are medical records current, accurate and chronologically maintained with all documents filed in the designated location? | X | | | 4/23/2013 10:43 AM Entered By: ▓▓<br><br>Reference the contract #ADOC12-00001105 section 2.20.2.5 and HSTM ch.5 section 1.3 and 5/3. The Apache unit has done a good job of remaining in compliance with this performance measure. The Kaibab unit has made a huge improvement on this performance measure. There were a few findings for the Kaibab unit which follow: ▓▓ HNR was filed on top of the problem list, ▓▓ a SOAP note was filed prior to the intake done on 3/30/13, MARS and SNO's were mixed and a prescription was filed on top of the appointment schedule list, ▓▓ ▓▓ Positive PPD was filed on top of the problem list, and ▓▓ insulin and vital sign flow sheets were filed on top of the problem list. This was a great improvement from previous months. Please continue to make improvements in this performance measure. | 1 |
| 2 | Are provider (physician, mid-levels) orders taken off (noted) daily annotated with time, date and name of person taking the orders off? | | X | | 4/22/2013 1:17 PM Entered By ▓▓<br><br>Reference: Contract# ADOC12-00001105 section 2.20.2.5 and NCCHC standard PH-01. On 4/22/13 the following charts with orders written by the registry Dr. on 4/17-4/19 were found to still not have been noted by nursing: ▓▓▓▓▓▓▓▓ and ▓▓ . This type of deficiency is obviously concerning as it could lead to a delay in care for these inmates . Of further concern is the fact that an entire weekend passed without these charts being noted when the weekend is a relatively slow time that would normally allow plenty of time to catch up on backlogged work. Please submit a corrective action plan to remedy this deficiency. | 1 |
| 3 | Does the Medication Administration Record (MAR) in the medical chart reflect dose, route, frequency, start date and nurse's signature? | X | | | 4/22/2013 1:24 PM Entered By: ▓▓ | 1 |
| 4 | Are medical record entries legible, complete with time, name stamp and signature present? | | X | | 4/24/2013 10:04 AM Entered By: ▓▓<br><br>Reference: The contract # ADOC12-00001105 section 2.20.2.5, HSTM ch.5 section 1.3, DO1104, and NCCHC standard PH-01. Medical records entries are to be legible, complete with time , name stamp, and signature present. The following are | 1 |

**April 2013 WINSLOW COMPLEX**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | examples of deficiencies in this performance measure: ███ the 4/4/13 refusal is not stamped, ███ the 4/29/13 note is not stamped, ███ the nurse's name is printed but there is not a signature, ███ 4/21/13 note the nurse's name is printed but there is not a signature, ███ 3/21/13 note is not stamped, ███ the 4/8/13 note is not stamped, and ███ the 3/19/13 note is not stamped. In addition most of the notes made by Dr. ███ on 4/17/13-4/19/13 were not name stamped. There has been discussion that a printed name would be sufficient in place of a name stamp, but none of these examples contain a name stamp or a printed name. Please submit a corrective action plan for this performance measure. | |
| 5 | Are arrival logs maintained and kept current with name of inmate, ADC #, date of arrival, # of volumes? | X | | | 4/5/2013 1:30 PM Entered By: ███ Arrival logs are maintained and kept current per this performance measure at both the Kaibab and Apache medical units. | 1 |
| 6 | Are departure logs maintained and kept current with name of the inmate, ADC #, unit being transferred to, date of departure, # of volumes? | X | | | 4/5/2013 1:34 PM Entered By: ███ Departure logs are maintained and kept current per this performance measure at both the Kaibab and Apache medical units. | 1 |
| 7 | Are previous volumes (old volumes) filed in a separate location (not with active files) and are easily accessible to obtain as needed? | X | | | 4/4/2013 9:27 AM Entered By: ███ Both the Kaibab and Apache medical units maintain their old volumes in a separate and accessible location. | 1 |
| 8 | Are medical records for released inmates pulled from the active file area? | X | | | 4/5/2013 1:36 PM Entered By: ███ Medical records for released inmates are pulled from the active file area at both the Kaibab and Apache medical units. | 1 |
| 9 | Are requested medical records received from archives upon an inmates return to ADC being merged with newly established medical records since inmates return to ADC? | X | | | 4/5/2013 1:39 PM Entered By: ███ The medical records received from archives upon an inmates return to ADC are being properly merged with the newly established medical records at both the Kaibab and Apache medical units. | 1 |
| 10 | Is a Release of Information log that reflects the Medical Records Requests for copies of the inmate's medical records from 3rd parties (attorney and family requests only)? | X | | | 4/5/2013 1:43 PM Entered By: ███ The Winslow complex Medical Records Librarian maintains a Release of Information log that reflects the Medical Records Requests from 3rd parties for both the Kaibab and Apache units. This log is up to date as are the replies to the requests. | 1 |

**April 2013 WINSLOW COMPLEX**

## Corrective Action Plans for PerformanceMeasure: Medical Records (Q))

**2  Are provider (physician, mid-levels) orders taken off (noted) daily annotated with time, date and name of person taking the orders off?**
**Level 1 Amber User:** ███████  **Date: 4/22/2013 1:17:48 PM**
**4  Are medical record entries legible, complete with time, name stamp and signature present?**
**Level 1 Amber User:** ███████  **Date: 4/24/2013 10:04:06 AM**

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER        ADC089070

**April 2013 WINSLOW COMPLEX**

| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
|---|---|---|---|---|---|---|
| 1 | Are recommendations made by the Pharmacy and Therapeutics Committee appropriately enacted? | X | | | 4/26/2013 10:22 AM Entered By: ▮ | 2 |
| 2 | Are pharmacy polices, procedures forms, (including non-formulary requests) being followed? | | X | | 4/26/2013 10:23 AM Entered By: ▮ HSTM 4.1.6 <br><br>1. Amber – will remain amber until a written corrective action plan is received and implemented at each Complex Site by Corizon Health. <br><br>A) HSTM 4.1.6 Non-Formulary Drug Requests:  A written Action Plan is required from ▮▮▮, Regional Director of Nursing, Corizon, to ensure that requests for necessary non-formulary medications at each Complex Site, are received by inmate patients in a timely manner.  Providers will need to provide formulary medication, if needed, to provide continuity of care while the NFDR is being processed.  This Action Plan requires documented follow-up from Corizon staff that identified medications have been approved or denied and if denied, an appropriate therapy is instituted so that patient will not go without medication during the approval/denial process. <br>a. April 2013 NFDR Stop Date Reports indicates: <br>i. 1583 Non-formulary drugs expiring for 1270 patients <br><br>B) HSTM 4.1.1 Pharmaceutical Dispensing Procedures:  A written Action Plan is required from ▮▮▮, Regional Director of Nursing, Corizon, to ensure that all prescriptions are dispensed in a timely manner so as not to contribute to morbidity or mortality and so that the inmate population receive continuity of care.  This Action Plan requires documented follow-up from Corizon staff assuring expiring medications at each Complex Site are renewed before expiration date. <br>a. April 2013 Discontinued (Expired) Medication Report indicates: <br>i. 2766 Expired medications expiring for 1721 patients | 2 |
| 3 | Are all medications being prescribed in the therapeutic ranges as determined by the most current editions of the "Drug Facts and Comparisons" or the packet insert? | X | | | 4/26/2013 10:23 AM Entered By: ▮ | 1 |

**April 2013 WINSLOW COMPLEX**

**Corrective Action Plans for PerformanceMeasure: Prescribing Practices and Pharmacy (Q)**

**2  Are pharmacy polices, procedures forms, (including non-formulary requests) being followed?**
**Level 2 Amber User:** ███████████ **Date: 4/26/2013 10:23:04 AM**

## April 2013 WINSLOW COMPLEX

| | Reporting (AIMS) (Medical Records)(Q) | | | | | |
|---|---|---|---|---|---|---|
| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
| 1 | Are medical AIMS entries being made timely, completely, accurately and no greater than 3 work days from the entry in the medical record? | X | | | 4/22/2013 12:50 PM Entered By: ▩ ▩ | 1 |

**April 2013 WINSLOW COMPLEX**



| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
|---|---|---|---|---|---|---|
| 1 | Are grievances being responded to within fifteen (15) working days of receipt per Department Order 802? | X | | | 4/30/2013 6:06 AM Entered By: ■ | 2 |

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER

**April 2013 WINSLOW COMPLEX**

| | No Shows (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are medical, dental and mental health line "no-shows" being reported and documented per policy, Department Order 1101? | | X | | 4/22/2013 3:38 PM Entered By: ▇▇ The Apache medical unit did not have any no shows. 4/22/2013 3:37 PM Entered By: ▇▇ Reference: Contract #ADOC12-00001105 section 2.20.2.9, DO 1101, and HSTM Ch. 5 section 7.1. The following inmates were no shows for their appointments at medical for the ka bab medical unit and there is no evidence of notification to security and no documentation of a refusal in the chart: ▇▇▇▇▇▇▇ Please submit a corrective action plan for this performance measure. | 1 |

| Corrective Action Plans for PerformanceMeasure: No Shows (Q) |
|---|
| **1  Are medical, dental and mental health line "no-shows" being reported and documented per policy, Department Order 1101?** <br> **Level 1 Amber User:** ▇▇▇▇    **Date: 4/22/2013 3:38:17 PM** |
| **1  Are medical, dental and mental health line "no-shows" being reported and documented per policy, Department Order 1101?** <br> **Level 1 Amber User:** ▇▇▇▇    **Date: 4/22/2013 3:38:17 PM** |

**April 2013 WINSLOW COMPLEX**

| | Mental Health (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are all Health Needs Requests (HNR), for mental health services, being triaged within 24 hours (24) of receipt by a qualified mental health professional? | X | | | 4/30/2013 7:07 PM Entered By: ▬ N/A | 1 |
| 2 | Are inmates referred to a psychiatric provider, from a sick call visit or other encounter, for routine services occurring within seven days of referral request? | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 1 |
| 3 | Are mental health treatment plans being reviewed, at a minimum of 90 days, by the mental health treatment team for Seriously Mentally Ill (SMI) inmates? D.O. 1103, 1103.08 1.5 dtd 1/11/2013 | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 2 |
| 4 | Are inmates prescribed psychotropic medication seen face to face by a nurse every thirty days? | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 1 |
| 5 | Are inmates that are seen every thirty (30) days by the psychiatric nurse and are assessed to be unstable on their current medication referred to and evaluated by a psychiatrist or psychiatry certified nurse practitioner? | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 1 |
| 6 | Are inmates being prescribed psychotropic medication being seen by a psychiatrist or psychiatry certified nurse practitioner every three (3) months? | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 1 |
| 7 | Are discharge plans being established for SMI inmates within 90, 60 and 30 days of release from prison? | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 2 |
| 8 | Is the primary counselor establishing a mental health treatment plan within 72 hours of the SMI inmate arrival to the facility? D.O. 1103 - 1103.08, 1.1.1. dtd 1/11/2013 | X | | | 4/30/2013 7:07 PM Entered By: ▬ | 2 |
| 9 | Are master mental health treatment plans being developed by the mental health treatment team within 30 days of an inmate being assessed as SMI? D.O. 1103, 1103.08 1.2.1 dtd 1/11/2013 | X | | | 4/30/2013 7:08 PM Entered By: ▬ | 2 |

**April 2013 WINSLOW COMPLEX**

| | Quality and PEER Review (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is the contractor physician conducting monthly and quarterly chart reviews? | | X | | 4/16/2013 2:54 PM Entered By: ▇<br><br>Reference: Contract NO.ADOC12-00001105,HSTM Chapter 1 Section 5.0, and NCCHC standard PA-06.<br><br>4/16/2013 12:07 PM Entered By: ▇<br><br>There has not been a contractor physician at the Winslow or Apache medical units as of this date during the month of April with the exception of one day at each unit that a doctor did chart reviews and saw a total of three inmates. Chart reviews have not been conducted and likely wouldn't be even if a full time Physician started today as it would take the rest of the month to catch up on the backlog of inmates needing to be seen and the backlog of chart reviews. | 1 |
| 2 | Is contractor conducting monthly CQI committee meetings and meeting NCCHC standard? | X | | | 4/25/2013 7:14 AM Entered By: ▇<br><br>Monthly CQI committee meeting are being conducted and are meeting NCCHC standards. They have continued their monthly meetings since privatization. Corizon has not provided details for their CQI process but staff have continued the Process and have completed some of the studies required by policy. | 1 |
| 3 | Are CQI committee improvement recommendations acted on timely and progress reported back to committee in the next monthly meeting? | X | | | 4/25/2013 7:17 AM Entered By: ▇<br><br>CQI committee meets monthly and has completed some of their required studies. Recommended improvements have been acted on with positive results. The results are reported on and discussed in the next meeting. | 1 |
| 4 | Is the contractor conducting annual PEER reviews for physicians, nurse practitioners, physician assistants, dentists, psychiatrists, psychiatric nurse practitioners and Phd. level psychologists? | X | | | 4/9/2013 9:30 AM Entered By: ▇<br>This contractor has only been in place for less than two months and is not expected to have completed annual PEER reviews at this time. | 1 |
| 5 | Did the contractor conduct a quarterly on-site review of the site CQI program? | X | | | 4/9/2013 9:20 AM Entered By: ▇<br>The contractor has not as yet conducted a quarterly on-site review of the CQI program. The contractor has not held the contract for even two months yet. They are aware of the requirement of this performance measure. | 1 |

**April 2013 WINSLOW COMPLEX**

| Corrective Action Plans for PerformanceMeasure: Quality and PEER Review (Q) |
|---|
| 1  Is the contractor physician conducting monthly and quarterly chart reviews?<br>Level 1 Amber User: ███████    Date: 4/16/2013 2:54:34 PM |
| 1  Is the contractor physician conducting monthly and quarterly chart reviews?<br>Level 1 Amber User: ███████    Date: 4/16/2013 2:54:34 PM |

## April 2013 WINSLOW COMPLEX

| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
|---|---|---|---|---|---|---|
| 1 | Is there a formal medication administration program? | X | | | 4/7/2013 6:54 PM Entered By: ▮ | 1 |
| 2 | Is the documentation of completed training and testing kept on file for staff who administer or deliver medications? | X | | | 4/19/2013 3:39 PM Entered By: ▮ | 1 |
| 3 | Is there a tracking system for KOP medications to determine if medications have been received by the inmate? | X | | | 4/7/2013 6:54 PM Entered By: ▮ | 1 |
| 4 | Are the Medciation Administration Records (MAR) being completed in accordance with standard nursing practices? | X | | | 4/19/2013 3:39 PM Entered By: ▮<br><br>4/7/2013 6:56 PM Entered By: ▮<br><br>MARS at Apache and Kaibab are much improved from previous months. Only one chart of 15 at Kaibab found without route on April MAR ▮ for Ibuprofen). Chart provided to Nurse. | 1 |
| 5 | Are medication errors forwarded to the FHA to review corrective action plan? | X | | | 4/19/2013 3:40 PM Entered By: ▮ | 2 |
| 6 | Are there any unreasonable delays in inmate receiving prescribed medications? | X | | | 4/19/2013 3:44 PM Entered By: ▮<br>See below.<br><br>4/7/2013 6:57 PM Entered By: ▮<br><br>One of 15 charts at Apache found with a delay of 6 days for chronic care medication (Amlodipine for ▮). He submitted HNR on 3/20/13, but did not receive his medication until 3/26/13. | 2 |
| 7 | Are inmates being required to show ID prior to being administered their medications? | X | | | 4/7/2013 6:57 PM Entered By: ▮ | 2 |
| 8 | Are chronic condition medication expiration dates being reviewed prior to expiration to ensure continuity of care? | X | | | 4/19/2013 3:40 PM Entered By ▮<br><br>4/7/2013 6:57 PM Entered By: ▮<br><br>One of 15 charts at Apache found with a | 2 |

**April 2013 WINSLOW COMPLEX**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | delay of 6 days for chronic care medication (Amlodipine for ███████). He submitted HNR on 3/20/13, but did not receive his medication until 3/26/13. | |
| 9 | Are non-formulary requests being reviewed for approval or disapproval within 24 to 48 hours? | X | | | 4/14/2013 5:03 PM Entered By: ████ | 2 |
| 10 | Are providers being notified of non-formulary decssions within 24 to 48 hours? | X | | | 4/14/2013 5:03 PM Entered By: ████ | 2 |
| 11 | Are medication error reports being completed and medication errors documented? | X | | | 4/14/2013 5:03 PM Entered By: ████ | 2 |

## April 2013 WINSLOW COMPLEX

| | Staffing | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is there an approved staffing pattern available to the Site Manager (FHA)? | X | | | 4/9/2013 9:34 AM Entered By: ██████ There is an approved staffing pattern available to the Site Manager. Refer to the proposed staffing pattern for the contract. | 1 |
| 2 | Are the adequacy and effectiveness of the staffing assessed by the facility's sufficient to meet the needs of the inmate population? | X | | | 4/9/2013 9:41 AM Entered By: ██████ It is to early to judge if the staffing assessed by the facility is sufficient to meet the needs of the inmate population. This contractor has only held the contract for less than two months and has not filled all of the proposed positions. Winslow still needs a Medical Director, a Mid-level Provider, a LPN, a Med Tech, an X-ray, Tech, and a PCT. If all of these positions are filled with trained and competent staff the staffing may very well be sufficient to meet the needs of the inmate population. | 3 |
| 3 | Are all positions filled per contractor staffing pattern? | | X | | 4/22/2013 3:52 PM Entered By: ██████ The Kaibab unit does not have a Medical Director (MD), or a Mid-level Provider. A Registry Dr. has been at Winslow for two full and one partial day so far this month. There was a Dr. from Corizon's management team here for one day to review charts and she saw two inmates. The Apache unit had the same Dr. there for a day to review charts and one inmate was seen. The Kaibab Unit had a Medication Tech start today. Kaibab is still short a CNA, an LPN, an X-ray Tech and an Administrative Assistant. Please submit a corrective action plan related to the efforts to fill these positions, especially the Mid-level and Medical Director positions. | 2 |
| 4 | Is the Site Manager (FHA) kept infomed of recruiting efforts being taken to fill vacant positions by the corporate office? | X | | | 4/30/2013 6:06 AM Entered By: ██████ | 2 |



| Corrective Action Plans for PerformanceMeasure: Staffing |
|---|
| **3  Are all positions filled per contractor staffing pattern?** <br> **Level 2 Amber User:** ████████   **Date: 4/22/2013 3:52:23 PM** |

## April 2013 WINSLOW COMPLEX

| | Infirmary Care | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Does policy or post order define the specific scope of medical, psychiatric, and nursing care provided in the infirmary setting? | X | | | 4/4/2013 8:05 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 2 | Are patients always within sight or hearing of a qualified health care professional (do inmates have a method of calling the nurse?) | X | | | 4/4/2013 8:06 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 3 | Is the number of appropriate and sufficient qualified health professionals in the infirmary determined by the number of patients, severity of illnesses and level of care required? | X | | | 4/4/2013 8:06 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 4 | Is a supervising registered nurse in the IPC 24 hours a day? | X | | | 4/4/2013 8:06 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 5 | Is the manual of nursing care procedures consistent with the state's nurse practice act and licensing requirements? | X | | | 4/4/2013 8:06 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 6 | Does admission to or discharge from infirmary care occur only on the order of physician or other provider where permitted by virtue of credentials and scope of practice? | X | | | 4/4/2013 8:06 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 7 | Is the frequency of physician and nursing rounds in the infirmary specified based on categories of care provided? | X | | | 4/4/2013 8:06 PM Entered By ▮▮▮ N/A. No infirmary at this location. | 1 |
| 8 | Is a complete inmate health record kept and include: -Admitted order (admitting diagnosis, medications, diet, activity restrictions, required diagnostic tests, frequency of monitoring and follow-up -Complete document of care and treatment given -Medication administration record -Discharge plan and discharge notes | X | | | 4/4/2013 8:06 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 9 | If inpatient record is different than outpatient record, is a copy of the discharge summary from the infirmary care placed in the patient's outpatient chart? | X | | | 4/4/2013 8:07 PM Entered By: ▮▮▮ N/A. No infirmary at this location. | 1 |
| 10 | If an observation patient is placed by a qualified health care professional for longer than 24 hours, is this order being done only by a physician? | X | | | 4/4/2013 8:07 PM Entered By ▮▮▮ N/A. No infirmary at this location. | 1 |

## April 2013 WINSLOW COMPLEX

| 11 | Are vital signs done daily when required? | X | | | 4/4/2013 8:07 PM Entered By: ▓▓<br>N/A.  No infirmary at this location. | 1 |
|----|------------------------------------------|---|---|---|----------------------------------------|---|
| 12 | Are there nursing care plans that are reviewed weekly and are signed and dated? | X | | | 4/4/2013 8:07 PM Entered By: ▓▓<br>▓▓<br>N/A.  No infirmary at this location. | 1 |
| 13 | Are medications and supplies checked regularly, and who is assigned to do it? | X | | | 4/4/2013 8:07 PM Entered By: ▓▓<br>▓▓<br>N/A.  No infirmary at this location. | 1 |

**EXHIBIT 5 (part 10)**

**EXHIBIT 5 (part 10)**

**April 2013 YUMA COMPLEX**

| | Intake (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is a physical examination completed by a medical provider by day two (Business Day)(2) of the intake process? Alhambra, Perryville, Tucson Minors only | X | | | 4/26/2013 5:40 PM Entered By: ▇▇▇<br>▇ |<br>N/A. Yuma is not an intake facility. | 2 |
| 2 | Is a mental health assessment completed by a mental health practitioner by day two (Business Day) (2) of the intake process? Alhambra, Perryville, Tucson Minors only | X | | | 4/26/2013 5:40 PM Entered By: ▇▇▇<br>N/A. Yuma is not an intake facility. | 2 |

## April 2013 YUMA COMPLEX

| | | | | | | |
|---|---|---|---|---|---|---|
| **Sick Call (Q)** | | | | | | |
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is sick call being conducted five days a week Monday through Friday (excluding holidays)? | | X | | 4/5/2013 1:41 PM Entered By: ▇▇▇<br><br>Sick call is not being conducted five days a week<br><br>4/26/2013 6:28 PM Entered By: ▇▇▇<br><br>Not in compliance on mulitple yards- See comments.<br><br>4/26/2013 5:41 PM Entered By: ▇▇▇<br><br>Cocopah- (Green) sick call is being conducted 5 days/week.<br>La Paz-(Amber) sick call had been being conducted 5 days/week up until last week. | 1 |
| 2 | Are sick call inmates being seen within 24 hours of the HNR being triaged (or immediately if inmate is identified with emergent medical needs)? | | X | | 4/5/2013 1:44 PM Entered By: ▇▇▇<br><br>These inmates are at Cibola Unit:<br><br>4/5/2013 1:43 PM Entered By: ▇▇▇<br><br>These inmates are at Cibola Unit<br><br>4/5/2013 1:43 PM Entered By: ▇▇▇<br><br>▇▇▇ - HNR submitted on 3/28/13. Seen on NL 4/2/13 for back pain.<br>▇▇▇ - HNR submitted on 3/28/13, seen on NL 4/2/13 for lower bunk.<br>▇▇▇ - HNR submitted on 3/29/13, seen on NL 4/2/13 for lower bunk.<br>▇▇▇ - Submitted HNR on 3/30/13 for dressing change& change of pain medication. Seen on NL 4/2/13.<br>▇▇▇ - Submitted HNR on 3/27/13 for abdominal pain. Refused visit on 4/2/13.  Medical did not meet time frame for issue.<br>▇▇▇ - HNR submitted on 3/28/13, for long sleeve shirts Hx of Cancer. Inmate seen 4/2/13.<br>Time frame is not being met.<br><br>4/26/2013 6:28 PM Entered By: ▇▇▇<br><br>Not in compliance on multiple yards- See below comments.<br><br>4/26/2013 6:06 PM Entered By: ▇▇▇<br>▇<br>▇▇▇ -(Amber)<br>Multiple inmates found out of compliance with timeframe of sick call.  Below are a small sample.<br>▇▇▇ - HNT triaged 4/1/13, was not seen as of 4/15/13.<br>▇▇▇ - HNR triaged 4/5/13 for keen pain and swelling, not seen as of 4/15/13.<br>▇▇▇ -HNT triaged 4/7/13, not | 1 |

**April 2013 YUMA COMPLEX**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | seen as of 4/15/13.<br>███████-HNR triaged 4/7/13, no note since 1/21/13.<br><br>4/26/2013 5:52 PM Entered By: ███████<br><br>La Paz- Multiple inmates found out of compliance. Below are a small sample. (Amber)<br>███████- HNR triaged 3/31/13, but was not seen until 4/3/13.<br>███████- HNR triaged 4/11/13, still not seen as of 4/26/13.<br>███████- HNR triaged 4/11/13, still not seen as of 4/26/13.<br>███████- HNR marked "Emergency" triaged 3/31/13, still not seen as of 4/26/13.<br>███████- HNR triaged 3/23/13, not seen until 4/1/13.<br><br>Per NCCHC P-E-07, non-emergency requests are to be reviewed within 24 hours and the inmate seen by a qualified health care professional at sick call within the next 24 hours (72 hours on weekends). | |
| 3 | Are vitals signs, to include weight, being checked and documented each time an inmate is seen during sick call? | | **X** | | 4/5/2013 1:45 PM Entered By: ███████<br>Cibola Unit<br><br>4/5/2013 1:44 PM Entered By: ███████<br>Vital signs are being done.<br><br>4/26/2013 6:29 PM Entered By: ███████<br>Not in compliance on multiple yards- See below.<br><br>4/26/2013 6:12 PM Entered By: ███████<br>Dakota (Amber)<br>Multiple notes found without weights/vital signs during sick call. Below are examples.<br>███████- Nursing note of 3/28/13 without weight.<br>███████- Nursing note 4/12/13 without vital signs and weight.<br>███████- 4/13/13 0800 nursing note without HR.<br>███████ 3/25/13 nursing note without weight.<br><br>4/26/2013 6:02 PM Entered By: ███████<br>La Paz-(Amber) Multiple notes found without weight or vital signs during sick call. Below are some examples of those charts-<br>███████- 4/13/13 Nursing note without weight.<br>███████- Nursing Protocol dated 4/11/13 without weight.<br>███████-Nursing Protocol dated 3/18/13 without weight.<br>███████- 4/19/13 note without weight. | 1 |

## April 2013 YUMA COMPLEX

| # | Question | Green | Amber | Red | Notes | Blue |
|---|----------|-------|-------|-----|-------|------|
| | | | | | Per the contract (Solicitation #ADOC12-00001105; Sec. 2.20.2.2) every inmate's vital signs shall be checked and documented on the appropriate assessment form each time they attend sick call. Per NCCHC P-E-04, vitals signs are include the patient's weight. | |
| 4 | Is the SOAPE format being utilized in the inmate medical record for encounters? | | X | | 4/5/2013 1:45 PM Entered By: ▮▮▮▮<br><br>Cibola Unit: ▮▮▮▮ amber SOAPE was not utilized<br><br><br>4/26/2013 6:29 PM Entered By: ▮▮▮▮<br><br>Not in compliance on multiple yards- See below.<br><br>4/26/2013 6:15 PM Entered By: ▮▮▮▮<br><br>Dakota- (Green) Of the charts reviewed. All presented with SOAPE format.<br>La Paz-(Amber). Several charts reviewed without SOAPE format. Below are just a couple of examples.<br>▮▮▮▮ - 4/19/13 without SOAPE format. Also 4/18/13 2125 note without SOAPE format.<br>Under the terms of the contract (Solicitation #ADOC12-00001105; Sec. 2.20.2.2) all sick call entries are documented in the medical record utilizing the "Subjective- Objective- Assessment- Plan -Education" (SOAPE) format. | 1 |
| 5 | Are referrals to providers from sick call being seen within seven (7) days? | | X | | 4/5/2013 1:47 PM Entered By: ▮▮▮▮<br><br>Cibola Unit: ▮▮▮▮ -SNO written until 6/13 by Nurse not in policy. A nurse can only write a SNO for three days.<br>▮▮▮▮ -SNO was issued without provider review until 4/14 not in policy. A nurse can only write a SNO for 3 days.<br><br><br>4/26/2013 6:30 PM Entered By: ▮▮▮▮<br><br>Not in compliance on multiple yards- see below.<br><br>4/26/2013 6:20 PM Entered By: ▮▮▮▮<br><br>La Paz (Amber)- Of the ten charts reviewed, two were referred to Provider line and not seen within seven (7) days.<br>▮▮▮▮ - 3/13/13 note referred to Provider, but no note as of 4/26/13.<br>▮▮▮▮ - 4/1/13 note referred to Provider, but Provider only co-signed note, never documented that she saw inmate.<br>Dakota (green)- of the ten charts reviewed, three were referred to Provider line and | 1 |

**April 2013 YUMA COMPLEX**



| | | | | | |
|---|---|---|---|---|---|
| | | | | seen in timely manner. | |
| 6 | Are nursing protocols in place and utilized by the nurses for sick call? | X | | 4/5/2013 1:47 PM Entered By: ▮▮ Cibloa Unit: ▮▮ protocol not utilized ▮▮ protocol not utilized ▮▮ protocol not utilized ▮▮ protocols not utilized<br><br>4/26/2013 6:30 PM Entered By: ▮▮ Not in compliance on multiple yards- see below.<br><br>4/26/2013 6:26 PM Entered By: ▮▮ La Paz- (Amber) ▮▮ - 4/18/13 and 4/19/13 nursing note utilized without use of protocols. Dakota- (Amber) ▮▮ - 3/26/13 nursing note utilized without use of protocols. ▮▮ - 4/4/13 nursing note utilized without use of protocols. ▮▮ nursing note utilized without use of protocols.<br><br>As identified in HSTM Ch. 5; Sec. 1.5 and HSTM Appendix E (Nursing Protocols) it is the responsibility of the CRNSII [DON] to ensure that all licensed nurses are trained in providing emergency nursing care, health maintenance and prevention to the patient who is in need of these services. | 1 |

**Corrective Action Plans for PerformanceMeasure: Sick Call  (Q)**

**1 Is sick call being conducted five days a week Monday through Friday (excluding holidays)?**
Level 1 Amber User: ▮▮              Date: 4/26/2013 6:28:22 PM

**2 Are sick call inmates being seen within 24 hours of the HNR being triaged (or immediately if inmate is identified with emergent medical needs)?**
Level 1 Amber User: ▮▮              Date: 4/26/2013 6:28:54 PM

**3 Are vitals signs, to include weight, being checked and documented each time an inmate is seen during sick call?**
Level 1 Amber User: ▮▮              Date: 4/26/2013 6:29:16 PM

**4 Is the SOAPE format being utilized in the inmate medical record for encounters?**
Level 1 Amber User: ▮▮              Date: 4/26/2013 6:29:39 PM

**5 Are referrals to providers from sick call being seen within seven (7) days?**
Level 1 Amber User: ▮▮              Date: 4/26/2013 6:30:04 PM

**6 Are nursing protocols in place and utilized by the nurses for sick call?**
Level 1 Amber User: ▮▮              Date: 4/26/2013 6:30:25 PM

**April 2013 YUMA COMPLEX**

| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
|---|---|---|---|---|---|---|
| | **Medical Specialty Consultations (Q)** | | | | | |
| 1 | Are urgent consultations being scheduled to be seen within thirty (30) days of the consultation being initiated? | X | | | 4/24/2013 11:27 AM Entered By: ███ ███<br><br>4/26/2013 6:34 PM Entered By: ███<br>Cocopah- (Green)- No Urgent consults noted.<br>La Paz- (Green)- No Urgent consults noted.<br>Dakota- (Green)- No Urgent consults noted. | 2 |
| 2 | Are consultation reports being reviewed by the provider within seven (7) days of receipt? | | X | | 4/24/2013 11:28 AM Entered By: ███<br>Cheyenne Unit: ███ Urology consult 4/17/13. Dictated note not in chart. Practitioner Consultation Report has not been reviewed by provider as of to date 4/25/13. ███ Urology 4/17/13, Dictated note not in chart. Practitioner Consultation Report has not been reviewed by provider as of to date 4/25/13. Urology is requesting Repeat CT scan of pelvis/abd, ASAP CBC;BMP;PSA;ASAP, Urine C&S ASAP, Septda ½ tab po daily. F/U with Urology ASAP when complete. Amber ███: Urology Scrotal Edema, Dictated note not in the chart, Not reviewed by provider in time frame. ███: Ortho consult for DJD of L-spine, Ortho requesting MRI prior to visit. Has not been ordered. Provider has not reviewed request.<br><br>4/26/2013 6:36 PM Entered By: ███<br>Dakota (Amber)<br>Of the three charts found to have outside consult reports, one chart found out of compliance-<br>███ - 3/21/13 abnormal lab not reviewed until 4/15/13 and Provider was not notified of abnormal lab by nurse prior to being reviewed.<br>La Paz (Green)- Of the four charts found to have outside consult reports, all found in compliance.<br>Cocopah (Green)- of the three charts found to have outside consult reports, all found in compliance. | 2 |
| 3 | Is the utilization and availability of off-site services appropriate to meet medical, dental and mental health needs? | | X | | 4/24/2013 11:29 AM Entered By: ███<br>Physical therapy is not contracted | 3 |

## April 2013 YUMA COMPLEX

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | 4/26/2013 6:39 PM Entered By: ▉<br><br>Cocopah (Green)<br>Dakota (Green)<br>La Paz (Green)<br>The above yards seem to utilize the availability of off-site services to appropriate to meet the health care of the inmates. | |
| 4 | Are the emergent medical needs of the inmates appropriate and emergent transports ordered in a timely manner? | X | | | 4/24/2013 11:29 AM Entered By: ▉<br><br>▉<br><br>4/26/2013 6:40 PM Entered By: ▉<br><br>Cocopah (Green)<br>Dakota (Green)<br>La Paz (Green)<br>The above yards are meeting the emergent needs of inmates appropriate and emergent transports. | 2 |
| 5 | Do all inpatient admissions have documented utilization review of admission and evidence of discharge planning? | X | | | 4/29/2013 7:50 PM Entered By: ▉<br><br>4/26/2013 6:41 PM Entered By: ▉<br><br>Cocopah (Green)- N/A.  No admissions noted.<br>Dakota (Green)<br>La Paz (Green)<br>The above yards found to have inpatient admissions with documentation of utilization review/notes of admission and discharge plan. | 2 |

| Corrective Action Plans for PerformanceMeasure: Medical Specialty Consultations (Q) |
|---|
| **2  Are consultation reports being reviewed by the provider within seven (7) days of receipt?**<br>Level 2 Amber User: ▉        Date: 4/26/2013 6:36:59 PM |
| **2  Are consultation reports being reviewed by the provider within seven (7) days of receipt?**<br>Level 2 Amber User: ▉        Date: 4/24/2013 11:28:51 AM |
| **3  Is the utilization and availability of off-site services appropriate to meet medical, dental and mental health needs?**<br>Level 3 Amber User: ▉        Date: 4/24/2013 11:29:16 AM |

**April 2013 YUMA COMPLEX**

| | Chronic Condition and Disease Management (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are treatment plans developed and documented in the medical record by a provider within thirty (30) days of identification that the inmate has a CC? | X | | | 4/24/2013 11:27 AM Entered By: ▮▮▮<br><br>4/5/2013 1:38 PM Entered By: ▮▮▮<br><br>Treatment plans are developed and documented in the medical record by a provider within 30 days | 1 |
| 2 | Are CC inmates being seen by the provider (every three (3) to six (6) months) as specified in the inmate's treatment plan? | | X | | 4/24/2013 11:25 AM Entered By: ▮▮▮<br><br>Cheyenne Unit:<br>▮▮▮: Cardiac, Open heart surgery in 2005, Valve repair? on problem list. Inmate has not been seen for CC. Cardiology dictated notes are not in the chart. Inmate has not been seen for CC.<br>▮▮▮, HTN, Hep C, Seizures, seen 7/12, due 1/13<br><br>4/5/2013 1:50 PM Entered By: ▮▮▮<br><br>Cibloa Unit:<br>▮▮▮ - HTN, Asthma, last seen 4/12/12, past due<br>▮▮▮ - HTN, seen 8/12, due 11/12 past due<br>▮▮▮ - HTN, seen 6/12, due 12/12 past due<br><br>4/27/2013 4:41 PM Entered By: ▮▮▮<br><br>Dakota and La Paz (Amber)- CC Inmates are not being seen by Provider every 3-6 months as specified in the inmate's treatment plan. La Paz is currently 3-4 months behind. Chronics last seen in January 2013. Below are some examples-<br>▮▮▮ - cc last done 10/17/12 with 180 day follow up. Was due 3/17/13, still not seen as of 4/15/13.<br>▮▮▮ - Arrived 2/7/13 with cc HTN; Hep C seen. Was last seen 6/7/12 for cc visit. ▮▮▮ - HTN; Hep C. Seen 1/14/13 with 90 day follow up, not seen as of 4/15/13. ▮▮▮ - cc Cardiac. Last seen 1/7/13 with 90 day follow up, has not been seen as of 4/15/13.<br>▮▮▮ - Seen 1/29/13 with 90 day follow up for DM; HTN. Not seen as of 4/26/13. ▮▮▮ - HTN, last seen 7/24/12 with 6 month follow up. No seen as of 4/26/13. ▮▮▮ Asthma- seen 7/3/12 with 6 month follow up. Not seen as of 4/26/13.<br>▮▮▮ and ▮▮▮ - All overdue for chronic care visits. | 2 |

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER

**April 2013 YUMA COMPLEX**



| | | | | | | |
|---|---|---|---|---|---|---|
| 3 | Are CC/DM inmates being provided coaching and education about their condition / disease and is it documented in the medical record? | | X | | 4/24/2013 11:26 AM Entered By: ▇▇▇<br><br>cheyenne Unit:<br>▇▇▇ not documented<br>▇▇▇ not documented<br><br>4/5/2013 1:51 PM Entered By: ▇▇▇<br>Cibola Unit:<br>Inmates are being coached and educated about their disease process | 1 |
| 4 | Have disease management guidelines been developed and implemented for Chronic Disease or other conditions not classified as CC? | X | | | 4/5/2013 1:52 PM Entered By: ▇▇▇<br>Disease management guidelines have been developed and implemented for Chronic Care Disease and other disease processes<br><br>4/29/2013 7:50 PM Entered By ▇▇▇<br>▇▇▇ | 2 |
| 5 | Has the contractor submitted his/her quarterly guideline audit results by the 15th day following the end of the reporting quarter? | X | | | 4/5/2013 1:53 PM Entered By: ▇▇▇<br>Report is due this month<br><br>4/27/2013 4:42 PM Entered By: ▇▇▇<br>N/A | 2 |

---

**Corrective Action Plans for PerformanceMeasure: Chronic Condition and Disease Management (Q)**

**2 Are CC inmates being seen by the provider (every three (3) to six (6) months) as specified in the inmate's treatment plan?**
Level 2 Amber User: ▇▇▇        Date: 4/24/2013 11:25:22 AM

**2 Are CC inmates being seen by the provider (every three (3) to six (6) months) as specified in the inmate's treatment plan?**
Level 2 Amber User: ▇▇▇        Date: 4/27/2013 4:41:38 PM

**3 Are CC/DM inmates being provided coaching and education about their condition / disease and is it documented in the medical record?**
Level 1 Amber User: ▇▇▇        Date: 4/24/2013 11:26:29 AM

## April 2013 YUMA COMPLEX

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical Records (Q))** | | | | | | |
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are medical records current, accurate and chronologically maintained with all documents filed in the designated location? | | X | | 4/27/2013 3:57 PM Entered By: ▮ Cocopah, Dakota and La Paz- Amber. Charts not accurate and not in chronolically order on the above yards. Old and new HNRs, some addressed and some still waiting to be addressed were noted inside the front of charts. Loose labs noted, along with outside consult reports loose in charts. ▮▮▮▮, consult request from 4/25/13 still loose in front of chart on 4/26/13. Still has order not noted by staff. ▮▮▮ - 4/9/13 and 4/23/13 HNRs still in front of the chart, marked "nurse line". Still not seen as of 4/26/13. Dakota- ▮▮▮ - Original HNR dated 2/19/13, that was addressed 2/21/13 still in front of the chart. ▮▮▮▮ TB Symptomatology form loose in chart. | 1 |
| 2 | Are provider (physician, mid-levels) orders taken off (noted) daily annotated with time, date and name of person taking the orders off? | | X | | 4/27/2013 3:58 PM Entered By: ▮ ▮▮▮ - Consultation Report/Order from 4/25/13 still not take off on 4/26/13 at 1330 for presumed dx of cancer. Large masses on trunk, R groin and L eyelid. | 1 |
| 3 | Does the Medication Administration Record (MAR) in the medical chart reflect dose, route, frequency, start date and nurse's signature? | | X | | 4/27/2013 4:05 PM Entered By: ▮ ▮▮ La Paz, Dakota and La Paz- (Amber) Multiple MARs not completed in correct fashion. Below are a sample of those MARs- ▮▮▮▮ Ibuprofen filled out as "Ibu 800 mg po BID pm". Ibuprofen was abbreviated, no start date and no Provider name. ▮▮▮ - Coumadin 14 mg po daily x 6 M. ▮▮▮ -"Effexor 75mg" no route, etc. These have been brought to the attention of the DON and Site Manager as they are being found. | 1 |
| 4 | Are medical record entries legible, complete with time, name stamp and signature present? | | X | | 4/27/2013 4:14 PM Entered By: ▮ ▮▮ Cocopah, Dakota and La Paz (Amber)- Multiple entries without legible name and no name stamp/printed name utilized. Below are some examples- ▮▮▮ - Nursing Note of 4/12/13 with illegible signature. ▮▮▮ 3/26/13 note with illegble signature. ▮▮▮ - 4/8/13 note without legible signature. ▮▮▮ - 4/1/13 note | 1 |

**April 2013 YUMA COMPLEX**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | X | | | without legible signature. | 1 |
| 5 | Are arrival logs maintained and kept current with name of inmate, ADC #, date of arrival, # of volumes? | X | | | 4/29/2013 7:49 PM Entered By: ████ ████  <br><br> 4/27/2013 4:14 PM Entered By: ████ | 1 |
| 6 | Are departure logs maintained and kept current with name of the inmate, ADC #, unit being transferred to, date of departure, # of volumes? | X | | | 4/29/2013 7:49 PM Entered By: ████ ████  <br><br> 4/27/2013 4:14 PM Entered By: ████ <br> Cocopah, Dakota and La Paz (Green) | 1 |
| 7 | Are previous volumes (old volumes) filed in a separate location (not with active files) and are easily accessible to obtain as needed? | X | | | 4/29/2013 7:49 PM Entered By: ████ ████  <br><br> 4/27/2013 4:15 PM Entered By: ████ <br> Cocopah, Dakota and La Paz (Green). | 1 |
| 8 | Are medical records for released inmates pulled from the active file area? | X | | | 4/29/2013 7:50 PM Entered By: ████ ████  <br><br> 4/27/2013 4:15 PM Entered By: ████ <br> Cocopah, Dakota and La Paz (Green). | 1 |
| 9 | Are requested medical records received from archives upon an inmates return to ADC being merged with newly established medical records since inmates return to ADC? | X | | | 4/29/2013 7:50 PM Entered By: ████ ████  <br><br> 4/27/2013 4:15 PM Entered By: ████ <br> Cocopah, Dakota and La Paz (Green). | 1 |
| 10 | Is a Release of Information log that reflects the Medical Records Requests for copies of the inmate's medical records from 3rd parties (attorney and family requests only)? | X | | | 4/29/2013 7:50 PM Entered By: ████ ████  <br><br> 4/27/2013 4:15 PM Entered By: ████ <br> Cocopah, Dakota and La Paz (Green). | 1 |

**April 2013 YUMA COMPLEX**

## Corrective Action Plans for PerformanceMeasure: Medical Records (Q))

**1  Are medical records current, accurate and chronologically maintained with all documents filed in the designated location?**
Level 1 Amber User: ███████████   Date: 4/27/2013 3:57:11 PM

**2  Are provider (physician, mid-levels) orders taken off (noted) daily annotated with time, date and name of person taking the orders off?**
Level 1 Amber User: ███████████   Date: 4/27/2013 3:58:36 PM

**3  Does the Medication Administration Record (MAR) in the medical chart reflect dose, route, frequency, start date and nurse's signature?**
Level 1 Amber User: ███████████   Date: 4/27/2013 4:05:07 PM

**4  Are medical record entries legible, complete with time, name stamp and signature present?**
Level 1 Amber User: ███████████   Date: 4/27/2013 4:14:22 PM

**April 2013 YUMA COMPLEX**

| | Prescribing Practices and Pharmacy (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are recommendations made by the Pharmacy and Therapeutics Committee appropriately enacted? | X | | | 4/26/2013 10:40 AM Entered By: | 2 |
| 2 | Are pharmacy polices, procedures forms, (including non-formulary requests) being followed? | | X | | 4/26/2013 10:23 AM Entered By: HSTM 4.1.6 1. Amber – will remain amber until a written corrective action plan is received and implemented at each Complex Site by Corizon Health. A) HSTM 4.1.6 Non-Formulary Drug Requests:  A written Action Plan is required from _____, Regional Director of Nursing, Corizon, to ensure that requests for necessary non-formulary medications at each Complex Site, are received by inmate patients in a timely manner.  Providers will need to provide formulary medication, if needed, to provide continuity of care while the NFDR is being processed.  This Action Plan requires documented follow-up from Corizon staff that identified medications have been approved or denied and if denied, an appropriate therapy is instituted so that patient will not go without medication during the approval/denial process. a. April 2013 NFDR Stop Date Reports indicates: i. 1583 Non-formulary drugs expiring for 1270 patients B) HSTM 4.1.1 Pharmaceutical Dispensing Procedures:  A written Action Plan is required from _____, Regional Director of Nursing, Corizon, to ensure that all prescriptions are dispensed in a timely manner so as not to contribute to morbidity or mortality and so that the inmate population receive continuity of care.  This Action Plan requires documented follow-up from Corizon staff assuring expiring medications at each Complex Site are renewed before expiration date. a. April 2013 Discontinued (Expired) Medication Report indicates: i. 2766 Expired medications expiring for 1721 patients | 2 |
| 3 | Are all medications being prescribed in the therapeutic ranges as determined by the most current editions of the "Drug Facts and Comparisons" or the packet insert? | X | | | 4/26/2013 10:23 AM Entered By: _____ 4/26/2013 10:23 AM Entered _____ | 1 |

**April 2013 YUMA COMPLEX**

**Corrective Action Plans for PerformanceMeasure: Prescribing Practices and Pharmacy (Q)**

**2  Are pharmacy polices, procedures forms, (including non-formulary requests) being followed?**
**Level 2 Amber User:** ███████████  **Date: 4/26/2013 10:23:42 AM**

## April 2013 YUMA COMPLEX



| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
|---|---|---|---|---|---|---|
| 1 | Are medical AIMS entries being made timely, completely, accurately and no greater than 3 work days from the entry in the medical record? | X | | | 4/29/2013 7:49 PM Entered By: ███<br><br>4/26/2013 6:42 PM Entered By: ███<br>Cocopah (Green)<br>Dakota (Green)<br>La Paz (Green)<br>Above yards are in compliance with medical AIMS entries made timely, completely, accurately and no greater than 3 working days, usually same or next working day. | 1 |

The table is headed **Reporting (AIMS) (Medical Records)(Q)**

## April 2013 YUMA COMPLEX

| | Grievances (Q) | | | | | |
|---|---|---|---|---|---|---|
| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
| 1 | Are grievances being responded to within fifteen (15) working days of receipt per Department Order 802? | | X | | 4/26/2013 6:43 PM Entered By: ▓▓▓▓▓ Per my discussion with Site Manager Ms. ▓▓▓▓ she currently has ten (10) grievances that are greater than fifteen (15) working days of receipt per DO 802. | 2 |

| Corrective Action Plans for PerformanceMeasure: Grievances (Q) |
|---|
| **1  Are grievances being responded to within fifteen (15) working days of receipt per Department Order 802?**<br>**Level 2 Amber User:** ▓▓▓▓▓▓▓▓   **Date: 4/26/2013 6:43:27 PM** |

## April 2013 YUMA COMPLEX

| | No Shows (Q) | | | | | |
|---|---|---|---|---|---|---|
| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
| 1 | Are medical, dental and mental health line "no-shows" being reported and documented per policy, Department Order 1101? | | X | | 4/27/2013 4:26 PM Entered By: ██ Cocopah, Dakota and La Paz- (Amber). Inmates not showing for medications and/or appointments. No refusals signed in some of the cases. ██████ - Did not receive his Perpheazine from 4/3/13-4/13/13, but only had two (2) refusals signed in chart. ██████ - Lithium circled on 4/16/13, not clear as to why inmate did not take medication. No refusal found in chart. | 1 |

### Corrective Action Plans for PerformanceMeasure: No Shows (Q)

**1  Are medical, dental and mental health line "no-shows" being reported and documented per policy, Department Order 1101?**
Level 1 Amber User: ████████     Date: 4/27/2013 4:26:28 PM

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER

## April 2013 YUMA COMPLEX

| | Mental Health (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Are all Health Needs Requests (HNR), for mental health services, being triaged within 24 hours (24) of receipt by a qualified mental health professional? | X | | | 4/25/2013 1:06 PM Entered By: ▮▮▮  All HNR's were being triaged within the identified (24) hour time frame.  4/25/2013 12:38 PM Entered By: ▮▮▮  4/25/2013 12:38 PM Entered By: ▮▮▮  All HNR's were being triaged within the identified (24) hour time frame. | 1 |
| 2 | Are inmates referred to a psychiatric provider, from a sick call visit or other encounter, for routine services occurring within seven days of referral request? | | X | | 4/25/2013 12:41 PM Entered By: ▮▮▮  These referrals were not occurring within the identified time frame. During this reporting period the average wait time to be seen by a psychiatric provider was over one month. | 1 |
| 3 | Are mental health treatment plans being reviewed, at a minimum of 90 days, by the mental health treatment team for Seriously Mentally Ill (SMI) inmates? D.O. 1103, 1103.08 1.5 dtd 1/11/2013 | | X | | 4/25/2013 12:45 PM Entered By: ▮▮▮  SMI treatment plans were not updated within the identified time frame. Of the (50) MH3 charts reviewed only fifty percent had a treatment plan. These results were congruent at each of the units. | 2 |
| 4 | Are inmates prescribed psychotropic medication seen face to face by a nurse every thirty days? | | X | | 4/25/2013 12:52 PM Entered By: ▮▮▮  A review of (50) charts found (12) which hadn't been seen in the past (90) days. Cibalo unit only had (1) ▮▮▮ Dakota had (2) ▮▮▮ and ▮▮▮ | 1 |
| 5 | Are inmates that are seen every thirty (30) days by the psychiatric nurse and are assessed to be unstable on their current medication referred to and evaluated by a psychiatrist or psychiatry certified nurse practitioner? | | X | | 4/25/2013 12:52 PM Entered By: ▮▮▮ | 1 |
| 6 | Are inmates being prescribed psychotropic medication being seen by a psychiatrist or psychiatry certified nurse practitioner every three (3) months? | | X | | 4/25/2013 12:55 PM Entered By: ▮▮▮  A review of (50) charts found (13) which had not been seen by a psychiatric provider within the identified time frame. | 1 |
| 7 | Are discharge plans being established for SMI inmates within 90, 60 and 30 days of release from prison? | | X | | 4/25/2013 12:57 PM Entered By: ▮▮▮  This complex did not have anyone assigned to complete this requirement during this reporting period. | 2 |

**April 2013 YUMA COMPLEX**



| 8 | Is the primary counselor establishing a mental health treatment plan within 72 hours of the SMI inmate arrival to the facility? D.O. 1103 - 1103.08, 1.1.1. dtd 1/11/2013 | X | | | 4/30/2013 6:15 PM Entered By: ▮  There were no new SMI arrivals at this complex during this reporting period. | 2 |
| 9 | Are master mental health treatment plans being developed by the mental health treatment team within 30 days of an inmate being assessed as SMI? D.O. 1103, 1103.08 1.2.1 dtd 1/11/2013 | X | | | 4/25/2013 1:01 PM Entered By: ▮  N/A see Q8 | 2 |



## Corrective Action Plans for PerformanceMeasure: Mental Health (Q)

**2  Are inmates referred to a psychiatric provider, from a sick call visit or other encounter, for routine services occurring within seven days of referral request?**
Level 1 Amber User:                    Date: 4/25/2013 12:41:18 PM

**3  Are mental health treatment plans being reviewed, at a minimum of 90 days, by the mental health treatment team for Seriously Mentally Ill (SMI) inmates? D.O. 1103, 1103.08 1.5 dtd 1/11/2013**
Level 2 Amber User:                    Date: 4/25/2013 12:45:16 PM

**4  Are inmates prescribed psychotropic medication seen face to face by a nurse every thirty days?**
Level 1 Amber User:                    Date: 4/25/2013 12:52:03 PM

**5  Are inmates that are seen every thirty (30) days by the psychiatric nurse and are assessed to be unstable on their current medication referred to and evaluated by a psychiatrist or psychiatry certified nurse practitioner?**
Level 1 Amber User:                    Date: 4/25/2013 12:52:35 PM

**6  Are inmates being prescribed psychotropic medication being seen by a psychiatrist or psychiatry certified nurse practitioner every three (3) months?**
Level 1 Amber User:                    Date: 4/25/2013 12:55:12 PM

**7  Are discharge plans being established for SMI inmates within 90, 60 and 30 days of release from prison?**
Level 2 Amber User:                    Date: 4/25/2013 12:57:08 PM

**April 2013 YUMA COMPLEX**

| | Quality and PEER Review (Q) | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is the contractor physician conducting monthly and quarterly chart reviews? | X | | | 4/27/2013 4:16 PM Entered By: ▆▆ | 1 |
| 2 | Is contractor conducting monthly CQI committee meetings and meeting NCCHC standard? | X | | | 4/27/2013 4:19 PM Entered By: ▆▆ | 1 |
| 3 | Are CQI committee improvement recommendations acted on timely and progress reported back to committee in the next monthly meeting? | X | | | 4/27/2013 4:19 PM Entered By: ▆▆ | 1 |
| 4 | Is the contractor conducting annual PEER reviews for physicians, nurse practitioners, physician assistants, dentists, psychiatrists, psychiatric nurse practitioners and Phd. level psychologists? | X | | | 4/27/2013 4:20 PM Entered By: ▆▆ N/A. | 1 |
| 5 | Did the contractor conduct a quarterly on-site review of the site CQI program? | X | | | 4/27/2013 4:20 PM Entered By: ▆▆ N/A. | 1 |

**April 2013 YUMA COMPLEX**

| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
|---|---|---|---|---|---|---|
| 1 | Is there a formal medication administration program? | X | | | 4/24/2013 11:29 AM Entered By: ▆ | 1 |
| 2 | Is the documentation of completed training and testing kept on file for staff who administer or deliver medications? | | X | | 4/29/2013 7:51 PM Entered By: ▆  Made several request to DON to supply information, never received the requested information. | 1 |
| 3 | Is there a tracking system for KOP medications to determine if medications have been received by the inmate? | | X | | 4/24/2013 11:30 AM Entered By: ▆  The staff is attempting to deveolp& implement a processs to verify KOP medications. | 1 |
| 4 | Are the Medciation Administration Records (MAR) being completed in accordance with standard nursing practices? | | X | | 4/24/2013 11:33 AM Entered By: ▆  Cibloa Unit:  ▆ Benadryl 50mg Nurse did not document 4/2 am, pm dose, 4/18 pm dose, Diagnosis is not on the MAR, Four Nurses signatures but not printed.  ▆ Celexa no indication of mg dose?, Levothyroid, Lisinopril, Lasix Metformin no sig for route, frequency, Allergies not documented, The year is not documented. One Nurse signature x 1, name not printed.  ▆, the year is not documented, Allergies not documented  ▆: diagnosis not documented, stop date (10 days), There is no  Nurses Name printed/ signature page.  ▆: Diagnosis not documented, Prescriber not documented, Start/Stop date not documented, Month/year not documented. Nurses name printed/signature not documented.  ▆: Diagnosis not documented, Month/year not documented, Nurses signature/printed not documented.  ▆ No DOC number documented, Prescriber, Diagnosis, DOB, Month, year, Nurses signature/printed not documented on MAR  ▆: Diagnosis, Allergies, Start/stop date Prescriber number no name, Month/year, Nurses name printed/signature, all not documented.  ▆ Benadryl 25 mg There is no documentation for the following dates 4/1, 2,3,4,5,6,8,9,18,21 that inmate was administered medication. Prescr bers name, diagnosis, allergies, Nurses signature x 1 not printed. All not documented.  ▆: Diagnosis, stop date (6 mo), 4/18, pm dose not documented. Three nurses signature name is not printed. | 1 |

## April 2013 YUMA COMPLEX

4/24/2013 11:32 AM Entered By: ▮▮▮▮▮▮

Cheyenne Unit:

▮▮▮▮▮▮ diagnosis/provider name, nurses name signature/printed not on the MAR.

▮▮▮▮▮▮ diagnosis;Allergies;provider name;start/stop date,;month/year;nurses signature/printed not on the MAR.

▮▮▮▮▮▮ : Allergies;stop date; administrationof Risperdal; cogentin for the following days 4/1,2,3,4,5, Three nurses signature name is not printed x 3 nurses.

▮▮▮▮▮▮ : Prescribers name,diagnosis;allergies;month/year;nurses signature/printed

▮▮▮▮▮▮ : Metoprolol 25 mg; prescriber name,start/stop date;diagnoisis; three nurses name is not printed.

▮▮▮▮▮▮ : prescriber nam;start/stop date/year/no nurses signature/name print on the MAR.

▮▮▮▮▮▮ : Norvasc; prescr ber name not on order/diagnosis, nurses signature/printed.

▮▮▮▮▮▮ : Vistrail;Gabapentin; no stop date;administration of medication not documented for the following dates 4/1, am dose, 4/2, 3 am & pm dose.

▮▮▮▮▮▮ : allergies not documented, stop date not documented. Nurses name is not printed.

▮▮▮▮▮▮ : prescriber/start/stop date of medication;diagnosis;allergies;month;year not documented.

4/27/2013 4:53 PM Entered By: ▮▮▮▮▮▮

Cocopah, Dakota and La Paz with multiple MAR issues that does not qualify for being completed in accordance with standard nursing practices.  Below are a small sample of non-compliant MARs.

▮▮▮▮▮▮ - Nortriptylin 4/14/13 PM dose blank.

▮▮▮▮▮▮ - Benztropine and Risperidone PM blank on 4/3/13 and 4/4/13.

▮▮▮▮▮▮ - Navane and Tegretol are blank on 4/1/13 and 4/2/13.

▮▮▮▮▮▮ - April MAR without Dx and allergies.

▮▮▮▮▮▮ - PM Gabapentin on 4/15/13 signed off at 0930 on 4/15/13.

▮▮▮▮▮▮ - Amitriptyline PM blank on 4/3, 4/4 and 4/9/13.

▮▮▮▮▮▮ Risperidone 4/9, 4/13 adn 4/14 PM blank.

▮▮▮▮▮▮ - Calcitriol marked off for 4/18/13 (monthly dose) blank.

▮▮▮▮▮▮ - Risperidone PM blank on 4/1-4/5, 4/8, 4/10, 4/11, 4/15, 4/18, 4/21.

▮▮▮▮▮▮ - Warfarin circled on 4/13, blank on 4/15, circled on 4/16, blank 4/19,4/23.

▮▮▮▮▮▮ - Buspirone 1600 dose blank on 4/1, 4/13,4/17 and circled on 4/14 and 4/16/13 without a note on the back.

## April 2013 YUMA COMPLEX

| | | | | | | |
|---|---|---|---|---|---|---|
| 5 | Are medication errors forwarded to the FHA to review corrective action plan? | X | | | 4/27/2013 4:53 PM Entered By: ███ ███ | 2 |
| 6 | Are there any unreasonable delays in inmate receiving prescribed medications? | | X | | 4/27/2013 5:00 PM Entered By: ███ ███ Many delays in inmates receiving prescribed medications. Cocopah- ███████ - Delay in receiving his chronic care medications. Dakota and La Paz- ████████ Pamelor with No med for unknown amount of time. Per MAR 4/7-4/18/13. ████ - Lamictal was ordered on 4/10/13, per MAR inmate did not receive until 4/20/13. ████████ - Methotrexate was to be given weekly and circled on 4/24/13. Does not appear he received his medication at all in April (per MAR). ██████ - Fluconazole ordered 3/4/13, but per April MAR, doesn't seem to appear he has his medication as of 4/26/13. ██████████ - Enbrel ordered weekly. Last signed off on April MAR on 4/5/13, was due 4/12, 4/19 and 4/26, but no initials, "expired" written across dates from 4/18-4/25/13. | 2 |
| 7 | Are inmates being required to show ID prior to being administered their medications? | X | | | 4/24/2013 11:34 AM Entered By: ███ ███ | 2 |
| 8 | Are chronic condition medication expiration dates being reviewed prior to expiration to ensure continuity of care? | | X | | 4/27/2013 5:01 PM Entered By: ███ ███ Many delays in inmates receiving prescribed medications. Cocopah- ████████ Delay in receiving his chronic care medications. | 2 |
| 9 | Are non-formulary requests being reviewed for approval or disapproval within 24 to 48 hours? | | X | | 4/27/2013 5:01 PM Entered By: ███ ███ Many delays in inmates receiving prescribed medications. Cocopah- ████████ - Delay in receiving his chronic care medications. Dakota and La Paz- ████████ - Pamelor with No med for unknown amount of time. Per MAR 4/7-4/18/13. ████ - Lamictal was ordered on 4/10/13, per MAR inmate did not receive until 4/20/13. ████████ - Methotrexate was to be given weekly and circled on 4/24/13. Does not appear he received his medication at all in April (per MAR). ██████ - Fluconazole ordered 3/4/13, but per April MAR, doesn't seem to | 2 |

**April 2013 YUMA COMPLEX**



| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | appear he has his medication as of 4/26/13. ▮ - Enbrel ordered weekly. Last signed off on April MAR on 4/5/13, was due 4/12, 4/19 and 4/26, but no initials, "expired" written across dates from 4/18-4/25/13. | |
| 10 | Are providers being notified of non-formulary decssions within 24 to 48 hours? | | X | | 4/27/2013 5:04 PM Entered By: ▮ ▮ - Non formulary gabapentin was requested on 4/11/13, but information did not return to Provider until I4/14/13. | 2 |
| 11 | Are medication error reports being completed and medication errors documented? | X | | | 4/29/2013 7:52 PM Entered By: ▮ ▮ | 2 |

---

**Corrective Action Plans for PerformanceMeasure: Medication Administration**

**2 Is the documentation of completed training and testing kept on file for staff who administer or deliver medications?**
Level 1 Amber User: ▮▮▮▮▮     Date: 4/29/2013 7:51:36 PM

**3 Is there a tracking system for KOP medications to determine if medications have been received by the inmate?**
Level 1 Amber User: ▮▮▮▮▮     Date: 4/24/2013 11:30:48 AM

**4 Are the Medciation Administration Records (MAR) being completed in accordance with standard nursing practices?**
Level 1 Amber User: ▮▮▮▮▮     Date: 4/24/2013 11:33:21 AM

**4 Are the Medciation Administration Records (MAR) being completed in accordance with standard nursing practices?**
Level 1 Amber User: ▮▮▮▮▮     Date: 4/24/2013 11:33:21 AM

**4 Are the Medciation Administration Records (MAR) being completed in accordance with standard nursing practices?**
Level 1 Amber User: ▮▮▮▮▮     Date: 4/27/2013 4:53:11 PM

**6 Are there any unreasonable delays in inmate receiving prescribed medications?**
Level 2 Amber User: ▮▮▮▮▮     Date: 4/27/2013 5:00:28 PM

**8 Are chronic condition medication expiration dates being reviewed prior to expiration to ensure continuity of care?**
Level 2 Amber User: ▮▮▮▮▮     Date: 4/27/2013 5:01:09 PM

**9 Are non-formulary requests being reviewed for approval or disapproval within 24 to 48 hours?**
Level 2 Amber User: ▮▮▮▮▮     Date: 4/27/2013 5:01:28 PM

**10 Are providers being notified of non-formulary decssions within 24 to 48 hours?**
Level 2 Amber User: ▮▮▮▮▮     Date: 4/27/2013 5:04:06 PM

## April 2013 YUMA COMPLEX

| | Staffing | | | | | |
|---|---|---|---|---|---|---|
| | **Performance Measure (Description)** | **Grn** | **Amb** | **Red** | **Notifications** | **Level** |
| 1 | Is there an approved staffing pattern available to the Site Manager (FHA)? | X | | | 4/26/2013 6:44 PM Entered By: ▮▮▮ | 1 |
| 2 | Are the adequacy and effectiveness of the staffing assessed by the facility's sufficient to meet the needs of the inmate population? | | X | | 4/26/2013 6:45 PM Entered By: ▮▮▮<br><br>The staffing is not adequate/effective to meeting the facility's needs of inmate population as evidenced by sick call not being conducted daily on yards, La Paz with 3-4 months backlog of chronic care visits, etc. | 3 |
| 3 | Are all positions filled per contractor staffing pattern? | | X | | 4/26/2013 6:52 PM Entered By: ▮▮▮<br><br>All positions are not filled per staffing pattern. As of 4/9/13, the following has occurred.<br><br>                        budgeted for      Open<br>Administrative Assistant-   2.0<br>1.0<br>Assistant HSA          1.0<br>1.0<br>Dental Assistant       6.0<br>2.0<br>Dental Director        1.0       1.0<br>Dental Hygienist      0.20<br>0.20<br>Dentist             3.0      2.0<br>LPN              10.50   2.5<br>Nurse Practitioner    3.0<br>3.0<br>Physician         1.0      1.0<br>Psych Associate      3.0<br>3.0<br>RN Supervisor       2.0<br>2.0<br><br>The facility is actively recruiting and continue to interview for all positions that are open. Yuma remains with only one full-time Provider. | 2 |
| 4 | Is the Site Manager (FHA) kept infomed of recruiting efforts being taken to fill vacant positions by the corporate office? | X | | | 4/26/2013 6:52 PM Entered By: ▮▮▮ | 2 |

**April 2013 YUMA COMPLEX**

## Corrective Action Plans for PerformanceMeasure: Staffing

**2  Are the adequacy and effectiveness of the staffing  assessed by the facility's sufficient to meet the needs of the inmate population?**
**Level 3 Amber User:** ███████████  **Date: 4/26/2013 6:45:44 PM**
**3  Are all positions filled per contractor staffing pattern?**
**Level 2 Amber User:** ███████████  **Date: 4/26/2013 6:52:20 PM**

CONFIDENTIAL INFORMATION - SUBJECT TO PROTECTIVE ORDER          ADC089109

## April 2013 YUMA COMPLEX

| Infirmary Care | | | | | | |
|---|---|---|---|---|---|---|
| | Performance Measure (Description) | Grn | Amb | Red | Notifications | Level |
| 1 | Does policy or post order define the specific scope of medical, psychiatric, and nursing care provided in the infirmary setting? | X | | | 4/5/2013 1:54 PM Entered By: ▇▇▇<br><br>4/4/2013 1:31 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:55 PM Entered By: ▇▇▇<br>N/A. No infirmary at this location. | 1 |
| 2 | Are patients always within sight or hearing of a qualified health care professional (do inmates have a method of calling the nurse?) | X | | | 4/4/2013 1:32 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:55 PM Entered By: ▇▇▇<br>N/A. No infirmary at this location. | 1 |
| 3 | Is the number of appropriate and sufficient qualified health professionals in the infirmary determined by the number of patients, severity of illnesses and level of care required? | X | | | 4/4/2013 1:33 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:55 PM Entered By: ▇▇▇<br>N/A. No infirmary at this location. | 1 |
| 4 | Is a supervising registered nurse in the IPC 24 hours a day? | X | | | 4/4/2013 1:34 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:55 PM Entered By: ▇▇▇<br>N/A. No infirmary at this location. | 1 |
| 5 | Is the manual of nursing care procedures consistent with the state's nurse practice act and licensing requirements? | X | | | 4/5/2013 1:54 PM Entered By: ▇▇▇<br><br>4/4/2013 1:34 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:55 PM Entered By ▇▇▇<br>N/A. No infirmary at this location. | 1 |

## April 2013 YUMA COMPLEX

| | | | | | | |
|---|---|---|---|---|---|---|
| 6 | Does admission to or discharge from infirmary care occur only on the order of physician or other provider where permitted by virtue of credentials and scope of practice? | X | | | 4/4/2013 1:34 PM Entered By: ███<br>There is no infirmary at this Complex<br><br>4/4/2013 7:56 PM Entered By: ███<br>N/A. No infirmary at this location. | 1 |
| 7 | Is the frequency of physician and nursing rounds in the infirmary specified based on categories of care provided? | X | | | 4/4/2013 1:35 PM Entered By: ███<br>There is no infirmary at this Complex.<br><br>4/4/2013 7:56 PM Entered By: ███<br>N/A. No infirmary at this location. | 1 |
| 8 | Is a complete inmate health record kept and include:<br>-Admitted order (admitting diagnosis, medications, diet, activity restrictions, required diagnostic tests, frequency of monitoring and follow-up<br>-Complete document of care and treatment given<br>-Medication administration record<br>-Discharge plan and discharge notes | X | | | 4/4/2013 1:35 PM Entered By: ███<br>There is no infirmary at this Complex.<br><br>4/4/2013 7:56 PM Entered By: ███<br>N/A. No infirmary at this location. | 1 |
| 9 | If inpatient record is different than outpatient record, is a copy of the discharge summary from the infirmary care placed in the patient's outpatient chart? | X | | | 4/4/2013 1:36 PM Entered By: ███<br>There is no infirmary at this Complex<br><br>4/4/2013 7:56 PM Entered By: ███<br>N/A. No infirmary at this location. | 1 |
| 10 | If an observation patient is placed by a qualified health care professional for longer than 24 hours, is this order being done only by a physician? | X | | | 4/4/2013 1:36 PM Entered By: ███<br>There is no infirmary at this Complex.<br><br>4/4/2013 7:56 PM Entered By: ███<br>N/A. No infirmary at this location. | 1 |
| 11 | Are vital signs done daily when required? | X | | | 4/4/2013 1:45 PM Entered By: ███<br>There is no infirmary at this Complex<br><br>4/4/2013 7:56 PM Entered By: ███<br>N/A. No infirmary at this location. | 1 |

### April 2013 YUMA COMPLEX



| 12 | Are there nursing care plans that are reviewed weekly and are signed and dated? | X | | | 4/4/2013 1:46 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:57 PM Entered By: ▇▇▇<br>N/A. No infirmary at this location. | 1 |
| 13 | Are medications and supplies checked regularly, and who is assigned to do it? | X | | | 4/4/2013 1:46 PM Entered By: ▇▇▇<br>There is no infirmary at this Complex<br><br>4/4/2013 7:57 PM Entered By: ▇▇▇<br>N/A. No infirmary at this location. | 1 |

**EXHIBIT 6**

**EXHIBIT 6**

# Appeals court will consider whether inmates' case is a class action

By Gary Grado - gary.grado@azcapitoltimes.com
Arizona Capitol Times
Published: July 17, 2013 at 3:48 pm
3:48 pm Wed, July 17, 2013



An inmate at the maximum security facility at the Arizona State Prison in Florence. (AP Photo/Matt York)

A federal appellate court has agreed to decide whether Arizona's 33,000 prisoners can be in a lawsuit alleging that prison healthcare and confinement conditions amount to cruel and unusual punishment.

A ruling by the 9th U.S. Circuit Court of Appeals in favor of the Department of Corrections would strip away the class certification granted to the plaintiffs by a lower court and leave just 13 prisoners and their individual claims. A ruling upholding the certification would likely mean many more years of litigation.

Judge Neil V. Wake of U.S. District Court in Phoenix certified the case as a class action in March. He concluded there is a case to be made that DOC shows "deliberate indifference to serious medical needs" and that systemic problems expose all prisoners to a substantial risk of serious harm.

Wake included a subclass of prisoners who are confined to their cells 22 hours a day. The plaintiffs, represented by the ACLU, the Phoenix law firm of Perkins Coie, and the Prison Law Office, a California public interest firm, contend the practice amounts to isolation. The Department of Corrections has argued in court and Director Charles Ryan has said publicly that those prisoners are not isolated because they have the ability to communicate with others even though they are locked in their cells most of the time.

The plaintiffs are asking for an order to improve healthcare to constitutional levels and for long-term court supervision to make sure the state complies. California's prison healthcare system has been under court supervision since 2002 as the result of a prisoner class action.

The 9th Circuit also ordered the Arizona appeal to be put on a fast track. All of the written briefs from both parties will be filed by Sept. 18 and the appeal will be put on the first available calendar for oral argument.

Dan Pochoda, legal director of ACLU Arizona, said the 9th Circuit's decision is a concern given the implications, but he is confident Wake's decision was "correct and well reasoned."

Attorney Nicholas Acedo, of the law firm Struck Wieneke & Love, argued in a written motion that the department will be significantly harmed financially if Wake doesn't put a temporary stop to the case because the discovery is so voluminous.

**EXHIBIT 7**

**EXHIBIT 7**

U.S. Department of Justice
Office of Justice Programs
*Bureau of Justice Statistics*

December 2012, NCJ 239911

# Mortality in Local Jails and State Prisons, 2000-2010 - Statistical Tables

Margaret E. Noonan, *BJS Statistician*

During 2010, 4,150 inmates died while in the custody of local jails and state prisons—a 5% decline from 2009. Local jails accounted for about a quarter of all inmate deaths, with 918 inmates who died in custody in 2010. The number of jail inmate deaths declined from 2009 to 2010 (down 3%), while the mortality rate remained relatively stable, from 128 deaths per 100,000 jail inmates in 2009 to 125 per 100,000 in 2010. The five leading causes of jail inmate deaths were suicide, heart disease, drug or alcohol intoxication, cancer, and liver disease.

Most inmates who died in custody were serving time in state prisons (78%). In 2010, 3,232 state prison inmates died in custody—a 5% decline from 2009. The mortality rate in state prisons declined slightly, from 257 deaths per 100,000 prison inmates in 2009 to 245

per 100,000 in 2010. In 2010, the five leading causes of state prison inmate deaths were cancer, heart disease, liver disease, respiratory disease, and suicide.

The data in this report were developed from the Bureau of Justice Statistics' (BJS) Deaths in Custody Reporting Program (DCRP), an annual data collection that documents inmate mortality in local jails and state prisons. Annual collection of data from jails began in 2000, followed by prisons in 2001. This report examines deaths of inmates in state prison and local jail custody between 2000 and 2010. Statistical tables provide information about the causes and circumstances of local jail and state prison inmate deaths and present trends by cause of death, selected decedent characteristics, and states where the jails and prisons were located.

**FIGURE 1**
**Jail inmate deaths in custody, 2000–2010**



Source: Bureau of Justice Statistics, Deaths in Custody Reporting Program, 2001–2010.

**FIGURE 2**
**State prison inmate deaths in custody, 2001–2010**



Source: Bureau of Justice Statistics, Deaths in Custody Reporting Program and National Prisoner Statistics, 2001–2010.

Bureau of Justice Statistics • **Statistical Tables**

**BJS**

## Mortality in local jails

### Cause of death

- The number of inmates who died while in the custody of local jails declined in 2010, falling to 918 from the 951 deaths in 2009, representing the third consecutive annual decrease since the number of jail deaths peaked at 1,100 in 2007 (**table 1**).

- Suicide, the leading cause of local jail inmate deaths, remained at about the same level in 2010 (305 suicides) as in 2009 (304), although the number has trended upward slightly since 2006.*

- The number of jail inmate deaths from heart disease increased in 2010 to 240, up from 199 occurring in 2009. The annual average number of heart disease deaths was 222 over the past 10 years (excluding 2008 data as noted above).

- The five leading causes of jail inmate deaths in 2010—suicide, heart disease, drug or alcohol intoxication, cancer, and liver diseases—were the same as in 2009. In all years prior to 2009, AIDS-related deaths were among the five leading causes of death (**table 2**).

- Since an initial decline in 2008, the mortality rate for jail inmates—125 per 100,000 inmates in 2010—has remained relatively unchanged. Likewise, the annual mortality rate between 2000 and 2008 showed little variation, increasing or decreasing between 1% and 3% (**table 3**).

- The suicide rate in local jails declined over time from 49 per 100,000 inmates in 2001 to 36 per 100,000 in 2007. Since 2007, the rate has increased slightly to reach 42 per 100,000 inmates in 2010 (excluding 2008 data as noted above).

- Jail inmates died of heart disease at a rate of 33 per 100,000 inmates in 2010, similar to rates between 2000 and 2006, but was slightly above the rate of 27 per 100,000 inmates in 2009.

### Decedent characteristics

- In 2010, males accounted for nearly 9 out of 10 jail inmate deaths (88%). In any single year between 2000 and 2010, males accounted for no less than 87% of jail deaths (**table 5**).

- Prior to 2008, the annual male rate was no more than 24% above the female rate, with the difference in most years being about 10% (**table 6**).

*The number of suicides reported for 2008 is undercounted due to the relatively large number (n=203 or 22% of deaths in 2008) of local jail deaths missing information about cause of death. For trend comparisons, the 2008 counts classified by cause of death are omitted from the discussion.

- From 2008 through 2010, the male and female mortality rates were about equal, signifying a convergence in their respective rates over time. Mortality rates for white and black inmates in 2010 were nearly equal to the mortality rates in 2009.

- The Hispanic mortality rate declined from 72 to 60 per 100,000 inmates from 2009 to 2010, which was one of the largest single year declines for Hispanic jail inmate deaths between 2000 and 2010.

### State-level jail populations

- California, Texas, New York, and Florida together reported about a third of jail deaths in 2010. These states also had the largest jail populations, comprising 31% of the total jail population in 2010 (**table 7**).

- Between 2000 and 2010, nearly all (97% to 99%) of the approximately 2,800 jail jurisdictions in the United States submitted population and mortality data to the DCRP. These jurisdictions reported a total of 10,905 deaths over the 11-year period (**table 9**).

### Cause of death by decedent characteristics, 2000 to 2010 average annual trends

- Between 2000 and 2010, about a third (767 or 32%) of heart disease deaths occurred within seven days of the inmate's admission to jail. Less than 10% of jail inmate deaths due to cancer (4%) and AIDS-related illnesses (7%) occurred in the first seven days (**table 10**).

- Between 2000 and 2010, the male suicide rate (42 per 100,000 male inmates) was 55% higher than the rate for females (27 per 100,000 female inmates) (**table 11**).

- White jail inmates committed suicide (80 per 100,000) at a rate that was more than 3 times that of Hispanics (25 per 100,000) and more than 5 times that of black jail inmates (15 per 100,000).

- Jail inmates age 55 or older had the highest suicide rate and committed suicide at twice the rate of jail inmates ages 18 to 24, who had the lowest suicide rate.

- Jails reported 60 suicides per 100,000 inmates age 55 or older, compared to 28 suicides per 100,000 inmates ages 18 to 24.

- Between 2000 and 2010, 9 out of every 100,000 jail inmates who were age 55 or older died as a victim of homicide, a rate that was between 1.8 and 4.4 times higher than the homicide mortality rate of younger inmates.

# Mortality in state prisons

## Cause of death

- The number of inmates dying while in the custody of state prisons declined from 3,414 in 2009 to 3,232 in 2010, for a total decrease of 5%, which is the largest decline in the number of prison deaths since 2001 when the DCRP began collecting data on prison deaths (**table 12**).

- In 2010, cancer was the most common cause of death in prisons, followed by heart disease, respiratory disease, liver disease and suicide. In each year between 2001 and 2010, cancer and heart disease combined accounted for about half of all prison deaths (**table 13**).

- In 2010, the cancer mortality rate in state prisons (68 per 100,000) exceeded the heart disease mortality rate (65 per 100,000) for the third consecutive year (**table 14**).

- AIDS-related deaths were among the five leading causes of death in prison in 2001 and 2002. The AIDS-related mortality rate declined 76% between 2001 and 2010.

- Between 2001 and 2010, suicide was among the five leading causes of deaths in prison in all but two years. For the same period, the prisoner suicide rate was nearly equal to both the liver and respiratory disease mortality rates but was consistently about 4 times lower than heart disease and cancer mortality rates.

## Decedent characteristics

- In 2010, males accounted for nearly all prisoner deaths (96%). In any single year between 2001 and 2010, males accounted for no less than 95% of prison deaths (**table 16**).

- The mortality rate for prisoners age 55 or older declined 27% in 2010, while the population of prisoners age 55 or older increased by a third (**table 17**).

- In 2010, male prisoners died at twice the rate of female prisoners.

- The male mortality rate among prisoners declined 4% between 2009 and 2010, and the female mortality rate declined 20% during the same period.

- White prison inmates had the highest mortality rate of all race or ethnic groups between 2001 and 2010, with a mortality rate between 1.4 and 2.4 times higher than any other race or ethnic group in any single year in the 10-year period.

## State-level prison populations

- Half of the 50 state departments of corrections reported a decrease in the number of deaths occurring in state prisons between 2009 and 2010, with eight reporting a decline of more than 25% in the number (**table 19**).

- The federal prisoner mortality rate peaked at 233 deaths per 100,000 prisoners in 2005 before declining 18% to 192 per 100,000 in 2006. The rate declined again to 179 deaths per 100,000 inmates in 2010 (**table 20**).

## Cause of death by decedent characteristics

- Over the 10-year period between 2001 and 2010, male prisoners were 1.7 times more likely to die than female prisoners. Heart disease-related mortality contributed to the largest difference between male and female prisoner mortality rates, with male prisoners 3.4 times more likely to die of heart disease than female prisoners (**table 23**).

- White prison inmates were, on average, 3 times more likely than black inmates to commit suicide over the 10-year period.

- On average, over the 10 years between 2001 and 2010, black prison inmates had an AIDS-related mortality rate at least twice that of prison inmates of any other race or ethnic group.

- Both heart disease and cancer had the largest differences in mortality rates by age of inmates, with rates for inmates age 55 or older at least 5 times higher than any other age group.

- Liver disease had the smallest differences in mortality rates by age, with inmates age 55 or older dying at a rate that was 1.9 times that of inmates between ages 45 to 54.

- On average, over the 10 years from 2001 to 2010, age had little differences in suicide rates, with prisoners committing suicide at nearly equal rates, across age groups.

## Cause of death by state

- The mortality rate for state prisoners for the 10-year period between 2001 and 2010 varied between 155 deaths per 100,000 inmates and 439 deaths per 100,000 inmates, with a median rate of 242 deaths per 100,000 inmates (**table 25**).

- Mortality rates between states are not directly comparable because rates are not adjusted for differences in age, sex, race, geographic location, and any other characteristics.

# List of tables

**TABLE 1**
Number of local jail inmate deaths, by cause of death, 2000–2010 .......................................... 5

**TABLE 2**
Percent of local jail inmate deaths, by cause of death, 2000–2010 .......................................... 5

**TABLE 3**
Mortality rate per 100,000 local jail inmates, by cause of death, 2000–2010 ................................... 6

**TABLE 4**
Number of local jail inmate deaths, by selected decedent characteristics, 2000–2010 ........................... 6

**TABLE 5**
Percent of local jail inmate deaths, by selected decedent characteristics, 2000–2010 ........................... 7

**TABLE 6**
Mortality rate per 100,000 local jail inmates, by selected decedent characteristics, 2000–2010 ................. 8

**TABLE 7**
Number of jail deaths, by state and year, 2000–2010 .... 9

**TABLE 8**
Mortality rate per 100,000 local jail inmates, by state, 2000–2010 ......................................... 10

**TABLE 9**
Number of jail jurisdictions reporting to the Deaths in Custody Reporting Program, by state and year, 2000–2010 ......................................... 11

**TABLE 10**
Number of local jail inmate deaths, by cause of death and selected decedent characteristics, 2000–2010 ......... 12

**TABLE 11**
Average annual mortality rate per 100,000 local jail inmates, by cause of death and selected characteristics, 2000–2010 ......................................... 13

**TABLE 12**
Number of state prisoner deaths, by cause of death, 2001–2010 ......................................... 13

**TABLE 13**
Percent of state prisoner deaths, by cause of death, 2001–2010 ......................................... 14

**TABLE 14**
Mortality rate per 100,000 state prisoners, by cause of death, 2001–2010 ................................... 14

**TABLE 15**
Number of state prisoner deaths, by selected characteristics, 2001–2010 ........................... 15

**TABLE 16**
Percent of state prisoner deaths, by selected characteristics, 2001–2010 ........................... 15

**TABLE 17**
Estimated number of state prisoners in custody at midyear, by selected characteristics, 2001–2010 ....... 16

**TABLE 18**
Mortality rate per 100,000 state prisoners, by selected characteristics, 2001–2010 ........................... 16

**TABLE 19**
Number of state prisoner deaths, by state, 2001–2010 ......................................... 17

**TABLE 20**
Mortality rate per 100,000 state prisoners, by state, 2001–2010 ......................................... 18

**TABLE 21**
Number of state prisoner deaths, by cause of death and selected characteristics, 2001–2010 ................. 19

**TABLE 22**
Percent of state prisoner deaths, by cause of death and selected characteristics, 2001–2010 ................. 19

**TABLE 23**
Average mortality rate per 100,000 state prisoners, by cause of death and selected characteristics, 2001–2010 ......................................... 20

**TABLE 24**
Number of state prisoner deaths, by cause of death and state, 2001–2010 ................................... 21

**TABLE 25**
Average mortality rate per 100,000 state prisoners, by cause of death and state, 2001–2010. ................ 22

**TABLE 25**
**Average mortality rate per 100,000 state prisoners, by cause of death and state, 2001–2010**

| State | All causes | Illness — Heart disease | Cancer | Liver disease | Respiratory diseases | AIDS | All other illnesses | Suicide | Drug/ alcohol intoxication | Accident | Homicide | Other/ unknown | Missing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All states[a] | 252 | 66 | 62 | 19 | 16 | 12 | 48 | 16 | 3 | 2 | 4 | 2 | 2 |
| Alabama | 287 | 66 | 66 | 24 | 16 | 13 | 67 | 5 | --! | 3! | 3! | 17 | 7 |
| Alaska[b] | 185 | 40 | 19! | 13! | 4! | 0 | 38 | 34 | 13! | 15! | 4! | 2! | 4! |
| Arizona | 217 | 49 | 55 | 28 | 15 | 6 | 35 | 18 | 5 | 1! | 5 | --! | 1! |
| Arkansas | 328 | 106 | 85 | 13 | 22 | 17 | 50 | 20 | 1! | 6! | 7! | 2! | 0 |
| California | 219 | 39 | 50 | 22 | 15 | 6 | 48 | 20 | 8 | 1 | 8 | 1 | 1 |
| Colorado | 213 | 42 | 39 | 30 | 19 | 0 | 48 | 17 | 8 | 5! | 5! | 0 | 0 |
| Connecticut[b] | 156 | 39 | 20 | 24 | 7 | 3! | 37 | 24 | 1! | 2! | 1! | 0 | 0 |
| Delaware[b] | 230 | 55 | 42 | 10! | 13! | 26 | 46 | 24 | 1! | 0 | 3! | 1! | 9! |
| Florida | 276 | 57 | 79 | 17 | 19 | 27 | 60 | 8 | 1! | 2 | 4 | 1! | 1! |
| Georgia | 231 | 77 | 60 | 15 | 16 | 14 | 28 | 12 | --! | 2! | 5 | 1! | 1! |
| Hawaii[b] | 182 | 35 | 42 | 20! | 6! | 4! | 35 | 29 | 0 | 2! | 7! | 0 | 2! |
| Idaho | 219 | 65 | 60 | 8! | 13! | 2! | 35 | 28 | 0 | 2! | 3! | 2! | 3! |
| Illinois | 187 | 55 | 50 | 10 | 10 | 13 | 26 | 17 | 2! | 2! | 2! | 1! | --! |
| Indiana | 258 | 76 | 59 | 20 | 17 | 7 | 43 | 17 | 7 | 4! | 6 | 2! | 1! |
| Iowa | 168 | 37 | 57 | 6! | 14 | 4! | 26 | 21 | 0 | 0 | 1! | 1! | 1! |
| Kansas | 255 | 59 | 71 | 24 | 12! | 1! | 62 | 15 | 2! | 6! | 2! | 1! | 0 |
| Kentucky | 338 | 114 | 97 | 21 | 15 | 17 | 61 | 8! | 1! | 2! | 1! | 0 | 1! |
| Louisiana | 439 | 111 | 113 | 26 | 14 | 41 | 95 | 7 | 0 | 2! | 2! | 10 | 16 |
| Maine | 177 | 61 | 40! | 20! | 5! | 5! | 25! | 10! | 5! | 0 | 5! | 0 | 0 |
| Maryland | 268 | 60 | 51 | 13 | 11 | 40 | 39 | 21 | 20 | 2! | 9 | 3! | --! |
| Massachusetts | 297 | 86 | 70 | 17 | 17 | 7! | 49 | 31 | 8! | 4! | 1! | 5! | 2! |
| Michigan | 250 | 91 | 68 | 11 | 13 | 7 | 37 | 14 | 2! | 3 | 2! | --! | 2! |
| Minnesota | 155 | 27 | 45 | 13! | 4! | 1! | 41 | 20 | 2! | 1! | 0 | 0 | 0 |
| Mississippi | 325 | 135 | 77 | 13 | 17 | 10 | 48 | 13 | 2! | 5! | 4! | 1! | 0 |
| Missouri | 244 | 74 | 62 | 28 | 14 | 6 | 40 | 13 | 1! | 2! | 4! | --! | 1! |
| Montana | 249 | 46 | 63 | 42 | 11! | 0 | 46 | 32! | 4! | 4! | 4! | 0 | 0 |
| Nebraska | 200 | 46 | 37 | 21! | 7! | 5! | 39 | 7! | 7! | 5! | 0! | 9! | 16! |
| Nevada | 266 | 64 | 52 | 13 | 7! | 8! | 70 | 15 | 1! | 2! | 5! | 9! | 22 |
| New Hampshire | 229 | 49 | 68 | 19! | 8! | 8! | 41! | 30! | 8! | 0 | 0! | 0 | 0 |
| New Jersey | 225 | 60 | 50 | 10 | 15 | 28 | 38 | 13 | 3! | 2! | 3! | 2! | 2! |
| New Mexico | 270 | 49 | 69 | 24 | 28 | 3! | 58 | 25 | 5! | 2! | 8! | 0 | 0 |
| New York | 245 | 65 | 59 | 11 | 12 | 29 | 38 | 20 | 2 | 3 | 2 | 3 | 1! |
| North Carolina | 229 | 60 | 69 | 18 | 18 | 13 | 36 | 7 | 1! | 4 | 2! | --! | --! |
| North Dakota | 72! | 24! | 16! | 8! | 0 | 0 | 16! | 8! | 0 | 0 | 0! | 0 | 0! |
| Ohio | 239 | 74 | 73 | 12 | 18 | 6 | 39 | 12 | --! | 1! | 3 | 1! | --! |
| Oklahoma | 311 | 78 | 75 | 30 | 23 | 8 | 49 | 16 | 7 | 5! | 14 | 5 | 2! |
| Oregon | 262 | 56 | 73 | 30 | 11 | 3! | 54 | 18 | 8! | 4! | 2! | 3! | 0! |
| Pennsylvania | 333 | 99 | 81 | 31 | 18 | 7 | 74 | 15 | 1! | 2! | 2! | --! | 3! |
| Rhode Island[b] | 182 | 39 | 31! | 3! | 3! | 8! | 20! | 42 | 8! | 8! | 3! | 11! | 6! |
| South Carolina | 275 | 106 | 46 | 15 | 18 | 14 | 55 | 11 | --! | --! | 8 | --! | --! |
| South Dakota | 201 | 74 | 15! | 19! | 15! | 3! | 31! | 28! | 0 | 9! | 6! | 0 | 0 |
| Tennessee | 381 | 116 | 85 | 25 | 22 | 19 | 76 | 16 | 7 | 3! | 9 | 1! | 2! |
| Texas | 262 | 68 | 56 | 24 | 8 |  | 62 | 16 | 1 | 2 | 2 | 1 | --! |
| Utah | 206 | 42 | 29 | 10! | 13! | 0 | 44 | 48 | 6! | 2! | 4! | 4! | 0 |
| Vermont[b] | 195 | 42! | 42! | 32! | 5! | 21! | 5! | 26! | 16! | 0 | 0 | 0 | 5! |
| Virginia | 269 | 70 | 86 | 21 | 16 | 15 | 39 | 10 | --! | 1! | 2! | 6 | 2! |
| Washington | 213 | 54 | 57 | 24 | 13 | 5! | 37 | 12 | 2! | 4! | 3! | 2! | 0 |
| West Virginia | 355 | 147 | 108 | 7! | 16! | 12! | 54 | 7! | 2! | 0 | 2! | 0 | 0 |
| Wisconsin | 186 | 52 | 53 | 9 | 14 | 5! | 26 | 23 | 2! | 1! | 0 | 0 | 1! |
| Wyoming | 279 | 89 | 39! | 17! | 33! | 6! | 61! | 22! | 6! | 6! | 0 | 0 | 0 |
| Federal prisoners | 213 | … | … | … | … | 9 | 185 | 9 | 5 | … | 3 | 2 | 2 |

Note: Data may have been revised from previously published statistics to reflect updated information. Excludes data on executions. Detail may not sum to total due to missing data. State prison mortality rates are per 100,000 inmates held in state custody (including private facilities) on June 30th of each year. Federal prison mortality rates are per 100,000 inmates held in federal custody on December 31st of each year. Deaths in federal prisons are not included in the calculation of rates across all states. The state-specific population frequencies used in these calculations are the latest available, and may not reflect updates that have been made to the total number of state prison inmates. The mortality rates presented are not adjusted for age, sex, race, geographic location, or any other characteristic.

… Not available. With the exception of AIDS-related deaths, the Federal Bureau of Prisons (BOP) did not break out illness deaths by a specific cause of death (e.g., cancer and liver disease).

! Interpret with caution; too few cases to provide a reliable rate. See Methodology for more information.

[a] Includes nine prisoner deaths reported by the District of Columbia in 2001. As of December 30, 2001, sentenced felons from the District of Columbia were the responsibility of the federal Bureau of Prisons (BOP).

[b] Prisons and jails form one integrated system.

Sources: Bureau of Justice Statistics, Deaths in Custody Reporting Program, 2001–2010, and National Prisoner Statistics, 2001–2006; and the federal Bureau of Prisons, 2007–2010.