**EXHIBIT 1**

**EXHIBIT 1**

PARSONS v. RYAN

## PLAINTIFFS' DISCOVERY TAKEN TO DATE

### TABLE P-1

### PLAINTIFFS' INTERROGATORIES

| Description | Date Served | Date Responded To | # of ROGs | # of Pages Produced |
|---|---|---|---|---|
| Parsons' 1st Set of ROGs | 06/15/2012 | 07/23/2012 | 15 | |
| Jensen's 1st Set of ROGs | 06/15/2012 | 07/23/2012 | 11 | |
| | 1st Supp | 08/28/2012 | | |
| Swartz's 1st Set of ROGs | 06/15/2012 | 07/23/2012 | 8 | |
| | 1st Supp | 12/12/2012 | | |
| ACDL's 1st Set of ROGs | 06/22/2012 | 07/26/2012 | 10 | |
| | 1st Supp | 07/03/2013 | | |
| Polson's 1st Set of ROGs | 01/08/2013 | 02/11/2013 | 10 | |
| | 1st Supp | 07/03/2013 | | 9 |
| Wells' 1st Set of ROGs | 05/20/2013 | 06/26/2013 | 19 | 2,193 |
| | 1st Supp | 07/18/2013 | | 12 |
| | | Total | 73 | 2,214 |

PARSONS v. RYAN

## TABLE P-2

**PLAINTIFFS' REQUESTS FOR ADMISSION**

| Description | Date Served | Date Responded To | # of RFAs |
|---|---|---|---|
| Brislan's 1st Set of RFAs | 08/21/2012 | 09/24/2012 | 78 |
|  | 1st Supp | 10/17/2012 |  |
| Verduzco's 1st Set of RFAs | 04/29/2013 | 06/10/2013 | 285 |
|  |  | Total | 363 |

## TABLE P-3

**PLAINTIFFS' REQUESTS FOR PRODUCTION**

| Description | Date Served | Date Responded To | # of RFPs | # of Pages Produced |
|---|---|---|---|---|
| Parsons' 1st Set of RFPs | 06/15/2012 | 07/23/2012 | 63 | 0 |
|  | 1st Supp | 09/11/2012 |  | 1,519 |
|  | 2nd Supp | 09/27/2012 |  | 12,500 |
|  | 3rd Supp | 09/28/2012 |  | 9,512 |
|  | 4th Supp | 10/16/2012 |  | 3,054 |
|  | 5th Supp | 11/06/2012 |  | 2,635 |
|  | 6th Supp | 11/15/2012 |  | 3,173 |
|  | 7th Supp | 12/11/2012 |  | 19,532 |
|  | 8th Supp | 12/21/2012 |  | 1,484 |
|  | 9th Supp | 01/04/2013 |  | 729 |
|  | 10th Supp | 01/25/2013 |  | 2,610 |
|  | 11th Supp | 02/19/2013 |  | 6,118 |
|  | 12th Supp | 02/22/2013 |  | 2,614 |
|  | 13th Supp | 03/08/2013 |  | 1,259 |
|  | 14th Supp | 03/29/2013 |  | 2,181 |

PARSONS v. RYAN

| | | | Total RFPs | Total Pages |
|---|---|---|---|---|
| | 15th Supp | 05/01/2013 | | 3,699 |
| | 16th Supp | 05/17/2013 | | 231 |
| | 17th Supp | 07/25/2013 | | 23,139 |
| | 18th Supp | 07/31/2013 | | 1,701 |
| ACDL's 1st Set of RFPs | 06/22/2012 | 07/26/2012 | 12 | 0 |
| | 1st Supp | 12/13/2012 | | 20 |
| | 2nd Supp | 12/19/2012 | | 918 |
| | 3rd Supp | 01/22/2013 | | 2 |
| Parsons' 2nd Set of RFPs | 10/12/2012 | 12/07/2012 | 14 | 1,824 |
| | 1st Supp | 12/21/2012 | | 73 |
| | 2nd Supp | 05/01/2013 | | 8 |
| Polson's 1st Set of RFPs | 01/08/2013 | 02/11/2013 | 38 | 0 |
| | 2nd Supp | 03/29/2013 | | 5,766 |
| | 3rd Supp | 05/01/2013 | | 1,277 |
| | 4th Supp | 05/17/2013 | | 267 |
| | 5th Supp | 05/24/2013 | | 157 |
| | 6th Supp | 07/25/2013 | | 5,224 |
| Jensen's 1st Set of RFPs | 01/31/2013 | 03/13/2013 | 9 | 108 |
| | 1st Supp | 04/08/2013 | | 257 |
| | 2nd Supp | 07/25/2013 | | 447 |
| Swartz' 1st Set of RFPs | 05/10/2013 | 06/17/2013 | 20 | 161 |
| | 1st Supp | 07/17/2013 | | 14,241 |
| | 2nd Supp | 07/25/2013 | | 576 |
| | 3rd Supp | 07/31/2013 | | 194 |
| | | Total RFPs | 156 | 129,210 |

PARSONS *v.* RYAN

## TABLE P-4

### PLAINTIFFS' 30(b)(6) DOCUMENT REQUESTS

| Description | Date Served | Date Responded To | # of Requests | # of Pages Produced |
|---|---|---|---|---|
| Rule 30(b)(6) Notice and Subpoena to ADC | 07/03/2012 | 08/06/2012 | 11 | 329 |
| Rule 30(b)(6) Notice and Subpoena to ADC | 08/09/2012 | 08/27/2012 | 6 | 0 |
| | 1st Supp | 10/03/2012 | | 422 |
| | 2nd Supp | 10/29/2012 | | 1,412 |
| | 3rd Supp | 11/14/2012 | | 1,285 |
| | 4th Supp | 12/21/2012 | | 1,067 |
| | 5th Supp | 02/19/2013 | | 3,808 |
| | 6th Supp | 05/01/2013 | | 81 |
| | 7th Supp | 05/17/2013 | | 388 |
| | 8th Supp | 07/17/2013 | | 665 |
| Rule 30(b)(6) Notice and Subpoena to ADC | 08/10/2012 | 09/06/2012 | 3 | 0 |
| Rule 30(b)(6) Notice and Subpoena to ADC | 08/14/2012 | 09/20/2012 | 5 | 0 |
| | 1st Supp | 09/25/2012 | | 69 |
| | 2nd Supp | 10/01/2012 | | 617 |
| Rule 30(b)(6) Notice and Subpoena to ADC | 08/15/2012 | 09/20/2012 | 10 | 0 |
| | 1st Supp | 09/26/2012 | | 92 |
| Rule 30(b)(6) Notice and Subpoena to ADC | 08/15/2012 | 09/20/2012 | 9 | 0 |
| | 1st Supp | 09/25/2012 | | 38 |
| | 2nd Supp | 10/02/2012 | | 52 |
| | 3rd Supp | 10/02/2012 | | 41 |
| Rule 30(b)(6) Notice and Subpoena to ADC | 08/24/2012 | 09/20/2012 | 3 | 0 |
| | 1st Supp | 09/28/2012 | | 160 |
| Rule 30(b)(6) Notice and Subpoena to Smallwood | 07/09/2013 | 07/25/2013 | 22 | 0 |
| | | **Total Requests** | **69** | **10,526 Total Pages** |

PARSONS v. RYAN

## TABLE P-5

### PLAINTIFFS' SUBPOENAS FOR DOCUMENTS

| Description | Date Served | Date Responded To | # of Requests | # of Pages Produced |
|---|---|---|---|---|
| Subpoena to Wexford Health Sources | 08/06/2012 | | 1 | 6,021 |
| | 2nd Response | 10/08/2012 | | 876 |
| | 3rd Response | 11/13/2012 | | 1,330 |
| | 4th Response | 11/19/2012 | | 1,419 |
| | 5th Response | 11/21/2012 | | 38 |
| | 6th Response | 12/21/2012 | | 511 |
| | | Total Requests | 1 | 10,195 Total Pages |

## TABLE P-6

### DEPOSITIONS TAKEN BY PLAINTIFFS

| Deponent | Title | Date Taken | Hours | Transcript Pages |
|---|---|---|---|---|
| Curt Czarsty | IT Personnel – 30(b)(6) – electronic storage of documents and emails | 08/17/2012 | 3 | 137 |
| Ronda Lee | Policy Unit Manager – 30(b)(6) – retention and destruction of paper documents | 08/21/2012 | 1 | 57 |
| Carol Pearson | Records Monitor – 30(b)(6) – transfer of documents to Wexford | 08/21/2012 | 1 | 31 |
| Karen Ingram | Procurement Officer – 30(b)(6) – health care services proposal by Wexford | 09/13/2012 | 3 | 106 |
| Richard Rowe | Medical Services Administrator – 30(b)(6) – health care policies and practices | 09/19/2012 | 5 | 176 |
| Joseph Nicoletti | IT Personnel – 30(b)(6) – backup and archival of electronic documents and emails | 09/21/2012 | 1 | 61 |

PARSONS v. RYAN

| | | | | |
|---|---|---|---|---|
| Carol Pearson Vol. II | Records Monitor – 30(b)(6) – medical records | 09/21/2012 | 2 | 102 |
| Michael Adu-Tutu | Dental Program Manager – 30(b)(6) – dental services provided to inmates | 10/01/2012 | 6 | 199 |
| Tracy Crews | Psychiatrist | 10/03/2012 | 4 | 151 |
| Ben Shaw | Mental Health Program Manager – 30(b)(6) – mental health services provided to inmates | 10/03/2012 | 7 | 287 |
| Richard Pratt | Health Services Division Director– 30(b)(6) – privatization of health care and delivery of health care to inmates | 10/04/2012 | 5 | 176 |
| Carmelo Echeverria | Doctor | 10/05/2012 | 3 | 131 |
| Jeffrey Sharp | Doctor | 10/09/2012 | 6 | 193 |
| Carlos Weekly | Dental Director – 30(b)(6) – dental services provided to inmates | 10/23/2012 | 3 | 114 |
| Greg Fizer | Deputy Warden – 30(b)(6) – maximum custody conditions | 10/29/2012 | 6 | 222 |
| Jonathan Trethewey | Inmate – Preservation Deposition | 04/04/2013 | 6 | 250 |
| Karen Chu | Dental Program Manager – 30(b)(6) – dental services provided to inmates | 05/15/2013 | 3 | 125 |
| Dan Conn | CEO at Wexford – 30(b)(6) – Wexford's services under the contract with ADC | 05/20/2013 | 4 | 174 |
| Karen Mullenix | Operations Director at Wexford – 30(b)(6) – Wexford's services under the contract with ADC | 05/21/2013 | 5 | 177 |
| **Total Depositions** | **19** | **Total Hours** | **74** | |

PARSONS v. RYAN

## TABLE P-7

### PLAINTIFFS' EXPERT INSPECTIONS

| Date | Expert | Facility | # of Hours | # of Corizon Staff |
|------|--------|----------|------------|--------------------|
| 07/08/2013 | Jay Shulman | ASPC-Perryville | 9 | 2 |
| 07/08/2013 | Pablo Stewart | ASPC-Tucson | 9 | 2 |
| 07/09/2013 | Jay Shulman | ASPC-Perryville | 4 | 2 |
| 07/09/2013 | Jay Shulman | ASPC-Lewis | 4 | 3 |
| 07/09/2013 | Pablo Stewart | ASPC-Tucson | 9 | 2 |
| 07/10/2013 | Jay Shulman | ASPC-Lewis | 9 | 3 |
| 07/11/2013 | Jay Shulman | ASPC-Yuma | 5 | 2 |
| 07/12/2013 | Jay Shulman | ASPC-Yuma | 9 | 2 |
| 07/15/2013 | Pablo Stewart | ASPC-Florence | 9 | 3 |
| 07/15/2013 | Robert Cohen | ASPC-Lewis | 9 | 3 |
| 07/16/2013 | Pablo Stewart | ASPC-Eyman | 9 | 3 |
| 07/16/2013 | Robert Cohen | ASPC-Lewis | 9 | 3 |
| 07/17/2013 | Robert Cohen | ASPC-Eyman | 9 | 5 |
| 07/18/2013 | Robert Cohen | ASPC-Eyman | 9 | 5 |
| 07/18/2013 | Pablo Stewart | ASPC-Perryville | 9 | 3 |
| 07/18/2013 | Craig Haney | ASPC-Perryville | 9 | 3 |
| 07/19/2013 | Craig Haney | ASPC-Florence | 9 | 2 |
| 07/19/2013 | Pablo Stewart | ASPC-Phoenix | 9 | 2 |

PARSONS v. RYAN

| Date | Name | Facility | | |
|---|---|---|---|---|
| 07/22/2013 | Jay Shulman | ASPC-Eyman | 9 | 2 |
| 07/22/2013 | Craig Haney | ASPC-Florence | 9 | 2 |
| 07/22/2013 | Pablo Stewart | ASPC-Lewis | 9 | 3 |
| 07/23/2013 | Jay Shulman | ASPC-Eyman | 9 | 2 |
| 07/23/2013 | Craig Haney | ASPC-Eyman | 9 | 3 |
| 07/23/2013 | Pablo Stewart | ASPC-Yuma | 9 | 2 |
| 07/24/2013 | Craig Haney | ASPC-Eyman | 9 | 3 |
| 07/24/2013 | Jay Shulman | ASPC-Florence | 9 | 2 |
| 07/25/2013 | Craig Haney | ASPC-Eyman | 9 | 3 |
| 07/25/2013 | Jay Shulman | ASPC-Florence | 9 | 2 |
| 07/26/2013 | Jay Shulman | ASPC-Phoenix | 9 | 2 |
| 07/29/2013 | Eldon Vail | ASPC-Perryville | 9 | 3 |
| 07/29/2013 | Todd Wilcox | ASPC-Phoenix | 9 | 4 |
| 07/30/2013 | Eldon Vail | ASPC-Florence | 9 | 4 |
| 07/30/2013 | Todd Wilcox | ASPC-Perryville | 9 | 4 |
| 07/31/2013 | Eldon Vail | ASPC-Florence | 9 | 4 |
| 07/31/2013 | Todd Wilcox | ASPC-Perryville | 9 | 4 |
| 08/01/2013 | Eldon Vail | ASPC-Eyman | 9 | 5 |
| 08/01/2013 | Todd Wilcox | ASPC-Yuma | 9 | 4 |
| 08/02/2013 | Eldon Vail | ASPC-Eyman | 9 | 5 |
| 08/02/2013 | Todd Wilcox | ASPC-Yuma | 9 | 4 |
| 08/05/2013 | Jay Shulman | ASPC-Safford | 9 | 2 |

PARSONS *v.* RYAN

| 08/06/2013 | Jay Shulman | ASPC-Douglas | 9 | 2 |
|---|---|---|---|---|
| | | **Total Hours** | **355** | |

PARSONS v. RYAN

## PLAINTIFFS' FUTURE DISCOVERY

### TABLE P-8

**PLAINTIFFS' INTERROGATORIES**

| Description | Date Served | Date Responded To | ROGs To Be Supplemented |
|---|---|---|---|
| Parsons' 1st Set of ROGs | 06/15/2012 | 07/23/2012 | # 1-15 |
| Wells' 1st Set of ROGs | 05/20/2013 | 06/26/2013 | # 15-16 |
| Rodriguez's 1st Set of ROGs | 07/09/2013 | | # 1-5 |
| | | Total | 22 |

### TABLE P-9

**PLAINTIFFS' REQUESTS FOR PRODUCTION**

| Description | Date Served | Date Responded To | RFPs To Be Supplemented |
|---|---|---|---|
| Parsons' 1st Set of RFPs | 06/15/2012 | 07/23/2012 | # 18-29, 32-34, 36-63 |
| ACDL's 1st Set of RFPs | 06/22/2012 | 07/26/2012 | # 11, 12 |
| Parsons' 2nd Set of RFPs | 10/12/2012 | 12/07/2012 | # 2, 4 |
| Polson's 1st Set of RFPs | 01/08/2013 | 02/11/2013 | # 3, 12-14, 17, 19, 24, 29, 30-35 |
| Jensen's 1st Set of RFPs | 01/31/2013 | 03/13/2013 | # 8 |
| Swartz' 1st Set of RFPs | 05/10/2013 | 06/17/2013 | # 10-13, 15-18 |
| | | Total | 65 |

PARSONS v. RYAN

**TABLE P-10**

**DEPOSITIONS NOTICED BY PLAINTIFFS**

| Deponent | Title | Date of Deposition |
|---|---|---|
| Paulette Boothby | Pharmacy Program Monitor | 07/31/2013 |
| Juliet Respicio-Moriarty | Inmate Grievance Appeals Investigator | 08/01/2013 |
| Amy Barnes | Assistant Deputy Warden at ASPC-Florence/Central Unit | 08/06/2013 |
| John McAdorey | Assistant Deputy Warden at ASPC-Eyman/SMU-I | 08/07/2013 |
| Thomas Higginson | Assistant Deputy Warden at ASPC-Eyman/Browning | 08/08/213 |
| Carol Ortiz | Assistant Deputy Warden at ASPC-Perryville/Lumley | 08/09/2013 |
| Jen Mielke-Fontaine | Audit Nurse Contract Monitor at ASPC-Eyman and Florence | 08/15/2013 |
| Mark Haldane | Contract Monitor at ASPC-Perryville | 08/19/2013 |
| Donna Mendoza | Contract Monitor at ASPC-Lewis and Perryville | 08/20/2013 |
| Vanessa Headstream | Nursing Contract Monitor | 08/20/2013 |
| William Smallwood | Dentist – 30(b)(6) – dental care provided to inmates | 08/20/2013 |
| Terry Allred | Contract Monitor at ASPC-Lewis | 08/21/2013 |
| Matthew Musson | Contract Monitor at ASPC-Eyman | 09/22/2013 |
| Helena Valenzuela | Contract Monitor at ASPC-Phoenix | 08/23/2013 |
| Patricia Arroyo | Audit Nurse Monitor | 08/28/2013 |
| Dennis Chenail | Contract Monitor for ASPC-Yuma | 09/06/2013 |
| Arthur Gross | Assistant Director of Health Services | 09/09/2013 |
| Richard Pratt | Interim Health Services Division Director | 09/10/2013 |
| Dennis Kendall | Contract Monitor at ASPC-Florence (Retired) | 09/10/2013 |
| Kathy Campbell | Nursing Monitor | 09/11/2013 |
| Joe Profiri | Contract Bed Director | 09/11/2013 |
| Charles Ryan | Director | 09/12/2013 |
| Stephen Bender | Mental Health Contract Monitor | 09/16/2013 |
| Stephen Morris | Deputy Warden at ASPC-Eyman/Browning | 09/16/2013 |
| Gerald Thompson | Deputy Warden at ASPC-Eyman/SMU I | 09/17/2013 |
| Lance Hetmer | Warden at ASPC-Florence | 09/18/2013 |

PARSONS *v.* RYAN

| Lacy Scott | Deputy Warden at ASPC-Perryville/Lumley | 09/19/2013 |
| Sam Tardibuono | Contract Monitor at ASPC-Douglas | 09/19/2013 |
| **Total Depositions** | **28** | |

## TABLE P-11

**PLAINTIFFS' EXPERT INSPECTIONS**

| Date | Expert | Facility | # of Hours | # of Corizon Staff |
|------|--------|----------|-----------|--------------------|
| 08/07/2013 | Jay Shulman | ASPC-Tucson | 9 | 2 |
| 08/08/2013 | Jay Shulman | ASPC-Tucson | 9 | 2 |
| 08/12/2013 | Todd Wilcox | ASPC-Florence | 9 | 4 |
| 08/13/2013 | Todd Wilcox | ASPC-Florence | 9 | 4 |
| 08/14/2013 | Todd Wilcox | ASPC-Winslow | 9 | 2 |
| 08/14/2013 | Brie Williams | ASPC-Florence | 9 | 2 |
| 08/15/2013 | Brie Williams | ASPC-Eyman | 9 | 2 |
| 08/16/2013 | Brie Williams | ASPC-Perryville | 9 | 2 |
| 09/03/2013 | Robert Cohen | ASPC-Safford | 9 | 2 |
| 09/04/2013 | Robert Cohen | ASPC-Tucson | 9 | 2 |
| 09/05/2013 | Robert Cohen | ASPC-Tucson | 9 | 2 |

PARSONS v. RYAN

| 09/06/2013 | Robert Cohen | ASPC-Douglas | 9 | 2 |
| | | Total Hours | 108 | |

PARSONS v. RYAN

## TABLE D-1

## DEFENDANTS' WRITTEN DISCOVERY TO DATE

**DEFENDANTS' INTERROGATORIES**

| Description | Date Served | Date of Response | # of ROGs |
|---|---|---|---|
| Ryan's First Set of ROGs to Plaintiff Maryanne **Chisholm** | 7/30/12 | 9/4/12 | 12 |
| | 1st Supp Response | 10/4/12 | |
| | 2nd Supp Response | 11/13/12 | |
| | 3rd Supp Response | 2/27/13 | |
| Ryan's Second Set of ROGs to Plaintiff Maryanne **Chisholm** | 9/17/12 | 10/22/12 | 2 |
| Pratt's First Set of ROGs to Plaintiff Maryanne **Chisholm** | 9/17/12 | 10/22/12 | 4 |
| Ryan's Third Set of ROGs to Plaintiff Maryanne **Chisholm** | 10/31/12 | 12/10/12 | 5 |
| | 1st Supp Response | 2/27/13 | |
| | 3rd Supp Response | 2/27/13 | |
| | | **Total ROGs** | **23** |
| Ryan's First Set of ROGs to Plaintiff Stephen **Swartz** | 9/14/12 | 10/18/12 | 12 |
| | 1st Supp Response | 11/13/12 | |
| Ryan's Second Set of ROGs to Plaintiff Stephen **Swartz** | 10/31/12 | 12/10/12 | 7 |
| | 1st Supp Response | 2/27/13 | |
| | | **Total ROGs** | **19** |
| Ryan's First Set of ROGs to Plaintiff Dustin **Brislan** | 9/14/12 | 10/18/12 | 19 |
| | 1st Supp Response | 11/13/12 | |
| | 2nd Supp Response | 2/27/13 | |
| | Amended 2nd Supp Response | 3/8/13 | |
| Pratt's First Set of ROGs to Plaintiff Dustin **Brislan** | 10/31/12 | 12/10/12 | 4 |
| Ryan's Second Set of ROGs to Plaintiff Dustin **Brislan** | 10/31/12 | 12/10/12 | 4 |
| | 1st Supp Response | 2/27/13 | |

PARSONS v. RYAN

| Description | | | Total ROGs |
|---|---|---|---|
| Pratt's Second Set of ROGs to Plaintiff Dustin **Brislan** | 2nd Supp Response | 2/27/13 | 2 |
| Pratt's Third Set of ROGs to Plaintiff Dustin **Brislan** | 4/12/13 | 5/14/13 | 1 |
| Pratt's Fourth Set of ROGs to Plaintiff Dustin **Brislan** | 5/6/13 | 6/10/13 | 2 |
| | 7/31/13 | | |
| | **Total ROGs** | | **32** |
| Ryan's First Set of ROGs to Plaintiff Charlotte **Wells** | 9/14/12 | 10/18/12 | 10 |
| | 1st Supp Response | 11/13/12 | |
| Ryan's Second Set of ROGs to Plaintiff Charlotte **Wells** | 10/31/12 | 12/10/12 | 4 |
| | **Total ROGs** | | **14** |
| Ryan's First Set of ROGs to Plaintiff Shawn **Jensen** | 9/14/12 | 10/18/12 | 11 |
| | 1st Supp Response | 11/13/12 | |
| | 2nd Supp Response | 2/27/13 | |
| Ryan's Second Set of ROGs to Plaintiff Shawn **Jensen** | 10/31/12 | 12/10/12 | 2 |
| | 1st Supp Response | 2/27/13 | |
| | 2nd Supp Response | 2/27/13 | |
| | **Total ROGs** | | **13** |
| Ryan's First Set of ROGs to Plaintiff Sonia **Rodriguez** | 9/14/12 | 10/18/12 | 12 |
| | 1st Supp Response | 11/13/12 | |
| | 2nd Supp Response | 2/27/13 | |
| Ryan's Second Set of ROGs to Plaintiff Sonia **Rodriguez** | 10/31/12 | 12/10/12 | 6 |
| | 1st Supp Response | 2/27/13 | |
| | 2nd Supp Response | 2/27/13 | |
| | **Total ROGs** | | **18** |
| Ryan's First Set of ROGs to Plaintiff Jackie **Thomas** | 9/14/12 | 10/18/12 | 11 |
| | 1st Supp Response | 11/13/12 | |
| | 2nd Supp Response | 2/27/13 | |
| Ryan's Second Set of ROGs to Plaintiff Jackie **Thomas** | 10/31/12 | 12/10/12 | 5 |
| | 1st Supp Response | 2/27/13 | |
| | 2nd Supp Response | 2/27/13 | |
| | **Total ROGs** | | **16** |

PARSONS v. RYAN

| Description | Date | | Date | # |
|---|---|---|---|---|
| Ryan's First Set of ROGs to Plaintiff Christina **Verduzco** | 9/14/12 | | 10/18/12 | 10 |
| | | 1st Supp Response | 11/13/12 | 9 |
| Ryan's Second Set of ROGs to Plaintiff Christina **Verduzco** | 10/31/12 | | 12/10/12 | 19 |
| | | Total ROGs | | **19** |
| | | | | |
| Ryan's First Set of ROGs to Plaintiff Victor **Parsons** | 10/31/12 | | 12/10/12 | 16 |
| | | 1st Supp Response | 2/27/13 | 16 |
| | | Total ROGs | | **16** |
| | | | | |
| Ryan's First Set of ROGs to Plaintiff Robert **Gamez** | 10/31/12 | | 12/10/12 | 10 |
| | | 1st Supp Response | 2/27/13 | 10 |
| | | Amended 1st Supp | 3/08/13 | |
| | | 2nd Supp Response | 4/24/13 | |
| | | Total ROGs | | **10** |
| | | | | |
| Ryan's First Set of ROGs to Plaintiff Joseph **Hefner** | 10/31/12 | | 12/10/12 | 13 |
| | | 1st Supp Response | 2/27/13 | 13 |
| | | Total ROGs | | **13** |
| | | | | |
| Ryan's First Set of ROGs to Plaintiff Desiree **Licci** | 10/31/12 | | 12/10/12 | 14 |
| | | Total ROGS | | **14** |
| | | | | |
| Ryan's First Set of ROGs to Plaintiff Joshua **Polson** | 10/31/12 | | 12/10/12 | 14 |
| | | 1st Supp Response | 2/27/13 | 14 |
| | | Total ROGs | | **14** |
| | | | | |
| Ryan's First Set of ROGs to Plaintiff Jeremy **Smith** | 10/31/12 | | 12/10/12 | 14 |
| | | 1st Supp Response | 2/27/13 | 14 |
| | | Total ROGs | | **14** |
| | | | | |
| Pratt's First Set of ROGs to Plaintiff **ACDL** | 10/31/12 | | 12/17/12 | 9 |
| Ryan's First Set of ROGs to Plaintiff **ACDL** | 10/31/12 | | 12/17/12 | 12 |
| | | Total ROGs | | **21** |

PARSONS v. RYAN

## TABLE D-2

### DEFENDANTS' REQUESTS FOR ADMISSION

| Description | Date Served | Date of Response | # of RFAs |
|---|---|---|---|
| Ryan's First Set of RFAs to Plaintiff Maryanne Chisholm | 7/30/12 | 9/4/12 | 23 (with 2 interrogs) |
| | 1st Supp Response | 10/24/12 | |
| Pratt's First Set of RFAs to Plaintiff Maryanne Chisholm | 7/30/12 | 9/4/12 | 10 (with 2 interrogs) |
| Ryan's Second Set of RFAs to Plaintiff Maryanne Chisholm | 10/30/12 | 12/10/12 | 2 (with 1 interrog) |
| | | **Total RFAs** | **35** |
| | | | |
| Ryan's First Set of RFAs to Plaintiff Robert Gamez | 8/10/12 | 9/13/12 | 189 (with 2 interrogs) |
| | 1st Supp Response | 10/4/12 | |
| | 2nd Supp Response | 10/24/12 | |
| | 3rd Supp Response | 10/30/12 | |
| Ryan's Second Set of RFAs to Plaintiff Robert Gamez | 10/30/12 | 12/10/12 | 3 (with 1 interrog) |
| | | **Total RFAs** | **192** |
| | | | |
| Ryan's First Set of RFAs to Plaintiff Dustin Brislan | 8/28/12 | 10/1/12 | 110 (with 2 interrogs) |
| | | **Total RFAs** | **110** |
| Ryan's First Set of RFAs to Plaintiff ACDL | 9/14/12 | 10/18/12 | 51 (with 2 interrogs) |

PARSONS v. RYAN

| | | | | |
|---|---|---|---|---|
| Ryan's Second Set of RFAs to Plaintiff ACDL | 10/30/12 | | 12/3/12 | 19 (with 2 interrogs) |
| | | | **Total RFAs** | **70** |
| Ryan's First Set of RFAs to Plaintiff Victor Parsons | | 9/17/12 | 10/22/12 | 98 (with 2 interrogs) |
| Ryan's Second Set of RFAs to Plaintiff Victor Parsons | 10/30/12 | | 12/10/12 | 3 (with 1 interrogs) |
| | | | **Total RFAs** | **101** |
| Ryan's First Set of RFAs to Plaintiff Shawn Jensen | | 9/17/12 | 10/22/12 | 31 (with 2 interrogs) |
| Ryan's Second Set of RFAs to Plaintiff Shawn Jensen | 10/30/12 | | 12/10/12 | 18 (with 3 interrogs) |
| | | | **Total RFAs** | **49** |
| Ryan's First Set of RFAs to Plaintiff Jackie Thomas | | 10/26/12 | 12/10/12 | 67 (with 3 interrog) |
| | | | **Total RFAs** | **67** |
| Ryan's First Set of RFAs to Plaintiff Joseph Hefner | | 10/30/12 | 12/10/12 | 23 (with 3 interrog) |
| | | | **Total RFAs** | **23** |
| Ryan's First Set of RFAs to Plaintiff Jeremy Smith | | 10/30/12 | 12/10/12 | 10 (with 3 interrog) |
| | | | **Total RFAs** | **10** |
| Ryan's First Set of RFAs to Plaintiff Christina Verduzco | | 10/30/12 | 12/10/12 | 45 (with 3 interrog) |
| | | | **Total RFAs** | **45** |

PARSONS v. RYAN

## TABLE D-3

### DEFENDANTS' REQUESTS FOR PRODUCTION

| Description | Date Served | Date of Response | # of RFPs | # of Pages |
|---|---|---|---|---|
| **Ryan's First Set of RFPs to Plaintiff Victor Parsons** | 7/5/12 | 8/6/12 | 26 | 0 |
| | 1st Supp Response | 10/5/12 | | 4,359 |
| | 2nd Supp Response | 11/16/12 | | 1,763 |
| | 3rd Supp Response | 11/30/12 | | 0 |
| **Ryan's Second Set of RFPs to Plaintiff Victor Parsons** | 10/29/12 | 12/10/12 | 14 | 0 |
| **Ryan's Third Set of RFPs to Plaintiff Victor Parsons** | 1/15/13 | 2/19/13 | 1 | 2 |
| | | **Total RFPs** | **41** | |
| | | | | |
| **Ryan's First Set of RFPs to Plaintiff ACDL** | 7/5/12 | 8/6/2012 | 7 | 414 |
| | 1st Supp Response | 10/16/12 | | 0 |
| | 2nd Supp Response | 10/18/12 | | 0 |
| | 3rd Supp Response | 10/30/12 | | 0 |
| | 5th Supp Response | 1/14/13 | | 0 |
| **Ryan's Second Set of RFPs to Plaintiff ACDL** | 8/3/12 | 9/7/12 | 6 | 0 |
| | 1st Supp Response | 10/16/12 | | 3 |
| | 3rd Supp Response | 11/14/12 | | 0 |
| | 4th Supp Response | 11/20/12 | | 89 |
| | | **Total RFPs** | **13** | |
| | | | | |
| **Ryan's First Set of RFPs to Plaintiff Maryanne Chisholm** | 7/30/12 | 9/4/12 | 25 | 0 |
| | 1st Supp Response | 11/16/12 | | 7,400 |
| | 2nd Supp Response | 11/30/12 | | 240 |
| | 3rd Supp Response | 1/11/13 | | 9,744 |
| | 4th Supp Response | 2/8/13 | | 316 |
| | 5th Supp Response | 3/11/13 | | 1,302 |
| | 6th Supp Response | 5/2/13 | | 0 |

PARSONS v. RYAN

| | | | | |
|---|---|---|---|---|
| Ryan's Second Set of RFPs to Plaintiff Maryanne Chisholm | 10/29/12 | 12/10/12 | 12 | 0 |
| Ryan's Third Set of RFPs to Plaintiff Maryanne Chisholm | 1/15/13 | 2/19/13 | 1 | 2 |
| | | **Total RFPs** | **38** | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Robert Gamez | 10/11/12 | 11/16/12 | 19 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Robert Gamez | 1/15/13 | 2/19/13 | 1 | 2 |
| | | **Total RFPs** | **20** | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Dustin Brislan | 10/11/12 | 11/16/12 | 23 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Dustin Brislan | 1/15/13 | 2/19/13 | 24 | 0 |
| | | **Total RFPs** | **47** | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Stephen Swartz | 10/11/12 | 11/16/12 | 17 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Stephen Swartz | 1/15/13 | 2/19/13 | 1 | 2 |
| | | **Total RFPs** | **18** | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Charlotte Wells | 10/11/12 | 11/16/12 | 15 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Charlotte Wells | 1/15/13 | 2/19/13 | 1 | 2 |
| | | **Total RFPs** | **16** | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Joseph Hefner | 10/11/12 | 11/16/12 | 25 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Joseph Hefner | 1/15/13 | 2/19/13 | 1 | 2 |
| Ryan's Third Set of RFPs to Plaintiff Joseph Hefner | 2/4/13 | 2/19/13 | 1 | 2 |
| | | **Total RFPs** | **27** | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Shawn Jensen | 10/11/12 | 11/16/12 | 20 | 0 |

PARSONS v. RYAN

| | | | | |
|---|---|---|---|---|
| Ryan's Second Set of RFPs to Plaintiff Shawn Jensen | 1st Supp Response | 6/12/13 | | 0 |
| | 1/15/13 | 2/19/13 | 1 | 2 |
| | | Total RFPs | 21 | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Desiree Licci | 10/11/12 | 11/16/12 | 25 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Desiree Licci | 1/15/13 | 2/19/13 | 1 | 2 |
| | | Total RFPs | 26 | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Joshua Polson | 10/11/12 | 11/16/12 | 20 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Joshua Polson | 1/15/13 | 2/19/13 | 1 | 2 |
| Ryan's Third Set of RFPs to Plaintiff Joshua Polson | 2/4/13 | 2/19/13 | 1 | 2 |
| | | Total RFPs | 22 | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Sonia Rodriguez | 10/11/12 | 11/16/12 | 14 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Sonia Rodriguez | 1/15/13 | 2/19/13 | 1 | 2 |
| | | Total RFPs | 15 | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Jeremy Smith | 10/11/12 | 11/16/12 | 15 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Jeremy Smith | 1/15/13 | 2/19/13 | 1 | 2 |
| Ryan's Third Set of RFPs to Plaintiff Jeremy Smith | 2/4/13 | 2/19/13 | 1 | 2 |
| | | Total RFPs | 17 | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Jackie Thomas | 10/11/12 | 11/16/12 | 12 | 0 |
| | 1st Supp Response | 6/12/13 | | 0 |
| Ryan's Second Set of RFPs to Plaintiff Jackie Thomas | 1/15/13 | 2/19/13 | 1 | 2 |
| | | Total RFPs | 13 | |
| | | | | |
| Ryan's First Set of RFPs to Plaintiff Christina Verduzco | 10/11/12 | 11/16/12 | 14 | 0 |

PARSONS v. RYAN

| Ryan's Second Set of RFPs to Plaintiff Christina **Verduzco** | | 1st Supp Response | | | 0 |
|---|---|---|---|---|---|
| | | 6/12/13 | | | |
| | 1/15/13 | 2/19/13 | 1 | | 2 |
| | | **Total RFPs** | **15** | | **25,660 Total Pages** |

PARSONS *v.* RYAN

## DEFENDANTS' FUTURE DISCOVERY

### TABLE D-4

**DEFENDANTS' INTERROGATORIES**

| Description | Date Served | Date Responded To | ROGs To Be Supplemented |
|---|---|---|---|
| Ryan[1st] Set of ROGs to Chisholm | 07/30/2012 | 09/04/2012 | # 6-7, 9 |
| Ryan[1st] Set of ROGs to Swartz | 09/14/2012 | 10/18/12 | # 1-4 |
| Ryan[1st] Set of ROGs to Brislan | 09/14/2012 | 10/18/12 | # 14-19 |
| Ryan[1st] Set of ROGs to Wells | 09/14/2012 | 10/18/12 | # 1-4 |
| Ryan[1st] Set of ROGs to Jensen | 09/14/2012 | 10/18/12 | # 7-8, 10-11 |
| Ryan[1st] Set of ROGs to Rodriguez | 09/14/2012 | 10/18/12 | # 1-4 |
| Ryan[1st] Set of ROGs to Thomas | 09/14/2012 | 10/18/12 | # 1-5 |
| Ryan[1st] Set of ROGs to Verduzco | 09/14/2012 | 10/18/12 | # 1-4 |
| Ryan[1st] Set of ROGs to Parsons | 10/31/12 | 12/10/12 | # 20 |
| Ryan[1st] Set of ROGs to Gamez | 10/31/12 | 12/10/12 | #10 |
| Ryan[1st] Set of ROGs to Licci | 10/31/12 | 12/10/12 | # 6 |
| Ryan[1st] Set of ROGs to Smith | 10/31/12 | 12/10/12 | #10 |
| | | **Total** | **38** |

### TABLE D-5

**DEPOSITIONS NOTICED/TO BE NOTICED BY DEFENDANTS**

| Deponent | Title | Date of Deposition |
|---|---|---|
| Robert Gamez | Plaintiff | 08/06/2013 |
| Jackie Thomas | Plaintiff | 08/08/2013 |
| Dustin Brislan | Plaintiff | 08/09/2013 |
| Sonia Rodriguez | Plaintiff | 08/13/2013 |
| Christina Verduzco | Plaintiff | 08/15/2013 |
| Charlotte Wells | Plaintiff | 08/16/2013 |

PARSONS v. RYAN

| | | |
|---|---|---|
| Joseph Hefner | Plaintiff | 08/16/2013 |
| Jeremy Smith | Plaintiff | 08/20/2013 |
| Stephen Swartz | Plaintiff | 08/22/2013 |
| Joshua Polson | Plaintiff | 08/23/2013 |
| Shawn Jensen | Plaintiff | 08/27/2013 |
| Victor Parsons | Plaintiff | 08/29/2013 |
| Maryanne Chisholm | Plaintiff | 08/30/2013 |
| Desiree Licci | Plaintiff | 08/30/2013 |
| Eldon Vail | Plaintiffs' Expert | Undetermined |
| Robert Cohen | Plaintiffs' Expert | Undetermined |
| Craig Haney | Plaintiffs' Expert | Undetermined |
| Brie Williams | Plaintiffs' Expert | Undetermined |
| Jay Shulman | Plaintiffs' Expert | Undetermined |
| Pablo Stewart | Plaintiffs' Expert | Undetermined |
| **Total Depositions** | **20** | |

**EXHIBIT 2**

**EXHIBIT 2**

 STRUCK WIENEKE & LOVE   [ 3100 West Ray Road, Suite 300   Chandler, Arizona 85226   **480.420.1600**   swlfirm.com ]

August 6, 2013

Daniel P. Struck
PARTNER

Kathleen L. Wieneke
PARTNER

Rachel Love
PARTNER

Timothy J. Bojanowski
PARTNER

Christina Retts
PARTNER

Jamie D. Guzman
ASSOCIATE

Nicholas D. Acedo
ASSOCIATE

Tara B. Zoellner
ASSOCIATE

Amy L. Nguyen
ASSOCIATE

Ashlee B. Fletcher
ASSOCIATE

Courtney R. Cloman
ASSOCIATE

Anne M. Orcutt
ASSOCIATE

Kevin L. Nguyen
ASSOCIATE

David C. Lewis
OF COUNSEL

**VIA EMAIL ONLY**

Jennifer Alewelt:  jalewelt@azdisabilitylaw.org
Caroline N. Mitchell:  cnmitchell@jonesday.com
Donald Specter:  dspecter@prisonlaw.com
David C. Fathi:  dfathi@npp-aclu.org
Amelia Gerlicher:  agerlicher@perkinscoie.com

Re:   Parsons, et al. v. Ryan and Pratt
U.S. District Court of Arizona; 2:12-cv-00601

Dear Counsel:

We write regarding Plaintiffs' deficient responses to Defendants' interrogatories.  Discovery is nearly complete in this case, yet Plaintiffs continue to object to the majority of Defendants' interrogatories as being premature and have failed to timely supplement their responses with substantive information obtained through discovery.  In many instances, Plaintiffs continue to direct Defendants' to their Complaint and to Defendants' own records.  When Plaintiffs do provide any details in response to Defendants' interrogatories, Plaintiffs generally only give a single example, despite being asked to identify all facts or incidents.  Plaintiffs' failure to provide substantive responses to Defendants' interrogatories prejudices Defendants' ability to prepare their defense.

**Defendant Ryan's Interrogatories to Plaintiff Chisholm:**

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 6-8, 13-14, 20, and 22 to Plaintiff Chisholm.  In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 5, 18, and 19.  For example, in response to Interrogatory no. 5, which seeks information regarding all acts or omissions by Defendants that Plaintiffs contend violate the Eighth Amendment, who committed the violations, and how those violations proximately caused Plaintiffs' injuries, Plaintiffs point Defendants to their Complaint, a few pages of medical records, and a few articles and reports written by non-parties in 2007, 2011, and 2012.

Counsel of Record
August 6, 2013
Page 2

### Defendant Pratt's Interrogatories to Plaintiff Chisholm:

Plaintiffs have failed to produce substantive responses to Defendant Pratt's Interrogatories nos. 13-14 to Plaintiff Chisholm.  In addition, Plaintiffs have provided deficient responses to Interrogatory no. 16, which seeks identification of each policy and procedure that Plaintiffs contend places inmates, including Plaintiff Chisholm, at an unreasonable risk of harm.

### Defendant Ryan's Interrogatories to Plaintiff ████

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1-4, 6, 13, and 19 to Plaintiff ████  For example, in response to Interrogatory no. 13, which seeks identification of the standard of care Plaintiffs contend required Plaintiff ████ to be referred for an endoscopy after he swallowed pieces of metal, Plaintiffs objected and stated, "Plaintiff ████ will not respond to Interrogatory no. 13."   In addition, Plaintiffs' responses to Interrogatory nos. 5, 11, 12, and 18 are deficient.

### Defendant Ryan's Interrogatories to Plaintiff Brislan:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1, 15, 16, 17, 18, and 19 to Plaintiff Brislan.  In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 5, 6, 7, 8, 9, 10, 11, 12, 13, 14, 23, and 25.

### Defendant Pratt's Interrogatories to Plaintiff Brislan:

Plaintiffs have failed to produce substantive responses to Defendant Pratt's Interrogatories nos. 1, 2, and 7 to Plaintiff Brislan.  For example, in response to Interrogatory no. 7, which seeks identification of all documents or exhibits not already disclosed or produced that Plaintiffs may or will use during depositions, Plaintiffs object on the basis of the work product doctrine. Interrogatory nos. 1 and 2 ask Plaintiffs to identify all written standards and guidelines that Plaintiffs contend apply to the delivery of mental health care and psychotropic medications in ADC facilities and to identify all correctional facilities, jails, and prisons that adhere to all of these standards.  In addition, Plaintiffs have provided deficient responses to Interrogatories nos. 3, 4, 5 and 6. For example, Interrogatories nos. 5 and 6 ask Plaintiffs to describe the injunctive relief that Plaintiffs believe would provide ADC inmates with constitutionally adequate health care and would provide the subclass with protection from "unconstitutional conditions of confinement in ADC's isolation units" as alleged in Plaintiffs' Complaint and Motion for Class Certification.

Counsel of Record
August 6, 2013
Page 3

### Defendant Ryan's Interrogatories to Plaintiff Wells:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1, 2, 3, 4, and 5 to Plaintiff Wells.  In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 9, 10, 13, and 14.

### Defendant Ryan's Interrogatories to Plaintiff Jensen:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1, 7, 8, 10, 11, and 17 to Plaintiff Jensen.  In addition, Plaintiffs have provided deficient responses to Interrogatory no. 6.

### Defendant Ryan's Interrogatories to Plaintiff Rodriguez:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1, 2, 3, 4, 15, 16 to Plaintiff Rodriguez.  For example, Interrogatory no. 16 seeks identification of any correctional standards that Plaintiffs contend prohibit 24-hour lighting; Plaintiff Rodriguez's response is non-responsive.   In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 5, 8, 9, 10, 11, 12, 13, 17, and 18.

### Defendant Ryan's Interrogatories to Plaintiff ██████:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1, 2, 3, and 4 to Plaintiff ██████.  In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 5, 8, 9, 10, and 11, 15, 16, 17, 18, and 19.  For example, in response to Interrogatory no. 18, which asks Plaintiffs to identify all facts supporting their contention in ¶ 89 of their Complaint that Defendants have a policy and practice of improperly placing inmates on suicide watch as punishment for disciplinary violations, Plaintiff ██████ merely states that "he has been placed on suicide watch and subjected to 24-hour lighting, debilitating cold without blankets, and reduced meals."

### Defendant Ryan's Interrogatories to Plaintiff ██████:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories nos. 1, 2, 3, and 4 to Plaintiff ██████.  In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 5, 7, 9, and 10.  For example, Interrogatory no. 9 asks Plaintiffs to describe for each instance where Plaintiffs contend they received inadequate nutrition or inadequate physical exercise, what nutrition or exercise was provided, what nutrition or exercise is alleged to have been required, and all injuries suffered as a result of inadequate

Counsel of Record
August 6, 2013
Page 4

nutrition or exercise.   Plaintiff ████████ directs Defendants to Plaintiffs' Complaint, Defendants' own records, and a deposition transcript (without specifying which portions are alleged to be responsive), and then states, "When Verduzco is on suicide watch, she cannot go outside for any recreation and often receives only two meals a day."

### Defendant Ryan's Interrogatories to Plaintiff Gamez:

Plaintiffs have failed to produce substantive responses to Defendant Ryan's Interrogatories no. 9 to Plaintiff Gamez.  In response to Interrogatory 9, which asks Plaintiffs to identify any and all national correctional standards that Plaintiffs contend prohibit holding mentally ill inmates in cells for more than 22 hours a day, Plaintiffs state, "Gamez will not answer Interrogatory 9."   In addition, Plaintiffs have provided deficient responses to Interrogatory nos. 8, 10, 11, 13, 14, and 15.

### Defendant Ryan's Interrogatories to Plaintiff Hefner:

Plaintiffs have provided deficient responses to Defendant Ryan's Interrogatories nos. 5, 7, 8, 11, 12, and 13.

### Defendant Ryan's Interrogatories to Plaintiff Licci:

Plaintiffs have failed to provide substantive responses to Defendant Ryan's Interrogatories nos. 4, 5, 12, and 14 to Plaintiff Licci.  In addition, Plaintiffs have provided deficient responses to Interrogatories nos. 3, 7, and 9.

### Defendant Ryan's Interrogatories to Plaintiff Polson:

Plaintiffs have failed to provide a substantive response to Defendant Ryan's Interrogatory no. 11 to Plaintiff Polson.   In addition, Plaintiffs have provided deficient responses to Interrogatories nos. 2, 3, 4, 5, 6, 7, and 8.

### Defendant Ryan's Interrogatories to Plaintiff Smith:

Plaintiffs have provided deficient responses to Interrogatories nos. 10, 11, 14, 15, and 16 to Plaintiff Smith.

### Defendant Ryan's Interrogatories to Plaintiff ACDL:

Plaintiff ACDL has provided deficient responses to Defendant Ryan's Interrogatories nos. 8, 9, 10, and 11.

Counsel of Record
August 6, 2013
Page 5

**Defendant Pratt's Interrogatories to Plaintiff ACDL:**

Plaintiff ACDL has provided deficient responses to Defendant Pratt's Interrogatories nos. 1 and 12.

Discovery is nearly complete in this case, and Plaintiffs have an obligation to supplement their responses to provide substantive answers.  Please let us know by **August 9, 2013** which of the deficient responses above you do not intend to supplement so that we may raise this to the Court for resolution.

Sincerely,

*Anne M. Orcutt*

Anne M. Orcutt
For the Firm

AMO/ab
2775841.1

cc:   Michael E. Gottfried
      Dawn Northup
      Kelly Dudley
      Lucy Rand

**EXHIBIT 3**

**EXHIBIT 3**

**From:** Sophie H Calderon [mailto:scalderon@jonesday.com]
**Sent:** Monday, August 05, 2013 1:21 PM
**To:** Lucy Rand
**Cc:** Amy Bender; 'Amy Fettig (afettig@npp-aclu-.org)'; Ashlee Fletcher; 'Gerlicher, Amelia (agerlicher@perkinscoie.com)'; 'Hardy, Alison (ahardy@prisonlaw.com)'; Anne Orcutt; 'Quereshi, Ajmel (aquereshi@npp-aclu.org)'; Ashley Zuerlein; 'Varma, Asim (avarma@azdisabilitylaw.org)'; Courtney Cloman; 'CZARSTY, CURT'; 'Kendrick, Corene (ckendrick@prisonlaw.com)'; 'Caroline N Mitchell'; Colleen Webb; 'Pochada, Daniel (danpoc@cox.net)'; 'Barr, Daniel (dbarr@perkinscoie.com)'; 'Fathi, David (dfathi@npp-aclu.org)'; 'Kiernan, David (dkiernan@jonesday.com)'; Dawn Northup; 'Pochada, Daniel (dpochoda@acluaz.org)'; 'Specter, Donald (dspecter@prisonlaw.com)'; Dan Struck; 'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'; 'Gray, John (jhgray@perkinscoie.com)'; 'Messina, Jennifer (jkmessina@jonesday.com)'; 'Laurens Wilkes'; 'Lyall, James (jlyall@acluaz.org)'; Katherine Watanabe; Kelly Dudley; 'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'; 'Flood, Kelly (kflood@acluaz.org)'; 'Mamedova, Kamilla (kmamedova@jonesday.com)'; Kimberly Shadoan; Kathy Wieneke; 'du Mee, Matthew (mdumee@perkinscoie.com)'; Michael E. Gottfried; Nick Acedo; Rachel Love; 'R. Scott Medsker'; 'Kader, Sarah (skader@azdisabilitylaw.org)'; 'Norman, Sara (snorman@prisonlaw.com)'; 'Rauh, Sarah (srauh@jonesday.com)'; Sherri Wolford; Tim Bojanowski; Therese Mayo; Taylor Freeman
**Subject:** Re: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Lucy,

Resolution of the cost issue should not hold up production,  Accordingly, please begin production immediately using one of the cost effective means we have previously identified for you in Scott Medsker's email.  As we have detailed before, it is not typical to shift costs in this situation, but if you want to submit the question of whether the costs should be shared to the Court for resolution, we're happy to do that.  Please let us know if a meet-and-confer on that issue is necessary because unless you begin production shortly, it is important to put this issue before the Court.

Thank you,
Sophie



**Sophie Calderón • Associate**

555 California Street, 26th Floor • San Francisco, CA 94104
**DIRECT** 415.875.5874 • **FAX** 415.875.5700 • scalderon@JONESDAY.COM

| From: | "Rand, Lucy" <Lucy.Rand@azag.gov> |
|---|---|
| To: | 'Laurens Wilkes' <lwilkes@JonesDay.com> |
| Cc: | "Bender, Amy (abender@swlfirm.com)" <abender@swlfirm.com>, "'Amy Fettig (afettig@npp-aclu-.org)'" <afettig@npp-aclu.org>, "'Fletcher, Ashlee (afletcher@swlfirm.com)'" <afletcher@swlfirm.com>, "'Gerlicher, Amelia (agerlicher@perkinscoie.com)'" <agerlicher@perkinscoie.com>, "'Hardy, Alison (ahardy@prisonlaw.com)'" <ahardy@prisonlaw.com>, "'Orcutt, Anne (aorcutt@swlfirm.com)'" <aorcutt@swlfirm.com>, "'Quereshi, Ajmel (aquereshi@npp-aclu.org)'" <aquereshi@npp-aclu.org>, "'Zuerlein, Ashley'" <Ashley.Zuerlein@azag.gov>, "Varma, Asim (avarma@azdisabilitylaw.org)" <avarma@azdisabilitylaw.org>, "'Cloman, Courtney (ccloman@swlfirm.com)'" <ccloman@swlfirm.com>, "'CZARSTY, CURT'" <CCZARSTY@azcorrections.gov>, "Kendrick, Corene (ckendrick@prisonlaw.com)'" <ckendrick@prisonlaw.com>, "'Caroline N Mitchell'" <cnmitchell@JonesDay.com>, "'Webb, Colleen (cwebb@swlfirm.com)'" <cwebb@swlfirm.com>, "'Pochoda, Daniel (danpoc@cox.net)'" <danpoc@cox.net>, "'Barr, Daniel (dbarr@perkinscoie.com)'" <dbarr@perkinscoie.com>, "'Fathi, David (dfathi@npp-aclu.org)'" <dfathi@npp-aclu.org>, "'Kiernan, David (dkiernan@jonesday.com)'" <dkiernan@jonesday.com>, "'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'" <DNorthup@azcorrections.gov>, "'Pochoda, Daniel (dpochoda@acluaz.org)'" <dpochoda@acluaz.org>, "'Specter, Donald (dspecter@prisonlaw.com)'" <dspecter@prisonlaw.com>, "'Struck, Dan Patrick (dstruck@swlfirm.com)'" <dstruck@swlfirm.com>, "'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'" <jalewelt@azdisabilitylaw.org>, "'Gray, John (jhgray@perkinscoie.com)'" <jhgray@perkinscoie.com>, "'Messina, Jennifer (jkmessina@jonesday.com)'" <jkmessina@jonesday.com>, "'Lyall, James (jlyall@acluaz.org)'" <jlyall@acluaz.org>, "'Watanabe, Katherine'" <Katherine.Watanabe@azag.gov>, "'KDudley@azcorrections.gov'" <KDudley@azcorrections.gov>, "'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'" <keidenbach@perkinscoie.com>, "'Flood, Kelly (kflood@acluaz.org)'" <kflood@acluaz.org>, "'Mamedova, Kamilla (kmamedova@jonesday.com)'" <kmamedova@jonesday.com>, "'Shadoan, Kimberly (kshadoan@swlfirm.com)'" <kshadoan@swlfirm.com>, "'Wieneke, Kathleen (kwieneke@swlfirm.com)'" <kwieneke@swlfirm.com>, "'du Mee, Matthew (mdumee@perkinscoie.com)'" <mdumee@perkinscoie.com>, "'Gottfried, Michael'" <Michael.Gottfried@azag.gov>, "'Acedo, Nicholas (nacedo@swlfirm.com)'" <nacedo@swlfirm.com>, "Love, Rachel (rlove@swlfirm.com)" <rlove@swlfirm.com>, "R. Scott Medsker'" <rsmedsker@JonesDay.com>, "Calderon, Sophia (scalderon@jonesday.com)" <scalderon@jonesday.com>, "'Kader, Sarah (skader@azdisabilitylaw.org)'" <skader@azdisabilitylaw.org>, "'Norman, Sara (snorman@prisonlaw.com)'" <snorman@prisonlaw.com>, "'Rauh, Sarah (srauh@jonesday.com)'" <srauh@jonesday.com>, "'Wolford, Sherri (swolford@swlfirm.com)'" <swolford@swlfirm.com>, "'Bojanowski, Timothy (tbojanowski@swlfirm.com)'" <tbojanowski@swlfirm.com>, "'Mayo, Therese (tmayo@swlfirm.com)'" <tmayo@swlfirm.com>, "'CZARSTY, CURT'" <CCZARSTY@azcorrections.gov>, "'Dnorthup@azcorrections.gov'" <Dnorthup@azcorrections.gov>, "DUDLEY, KELLY'" <KDUDLEY@azcorrections.gov>, "'Gottfried, Michael'" <Michael.Gottfried@azag.gov> |
| Date: | 07/31/2013 12:16 PM |
| Subject: | E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601 |

---

Laurens,

While we do not agree to the expansion of the e-mail search terms and custodians, Defendants ran test searches with results as follows:

    The test report criteria:

    E-mail Custodians:    Charles Ryan, Richard Pratt, Joe Profiri, and Tara Diaz

    Time Periods:    1.  April 2, 2012 to March 3, 2013, using the search term: Wexford
                     2.  January 17, 2013 to July 18, 2013, using the search term: Corizon

1.    The "Wexford Search" produced 16,345 e-mails (not deduped).  (The previous search without Diaz produced 16,245 e-mails.)

2.    The "Corizon Search" produced 6,168 e-mails (not deduped).

Plaintiffs have yet to respond to Defendants' request for Plaintiffs to share in the cost of producing the e-mails. Would you please state your position as to the request for cost sharing?

Lucy M. Rand,
Assistant Attorney General
(602) 542-7683 Dir.

The information contained in this e-mail message is privileged and confidential, intended only for the use of the specific individuals and/or entities to which it is addressed. If you are not one of the intended recipients, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you received this communication in error, please immediately notify the sender by return e-mail or call (602) 542-7683. Thank you.

**From:** Laurens Wilkes [mailto:jlwilkes@JonesDay.com]
**Sent:** Thursday, July 18, 2013 10:55 AM
**To:** Rand, Lucy
**Cc:** 'Bender, Amy (abender@swlfirm.com)'; 'Amy Fettig (afettig@npp-aclu-.org)'; 'Fletcher, Ashlee (afletcher@swlfirm.com)'; 'Gerlicher, Amelia (agerlicher@perkinscoie.com)'; 'Hardy, Alison (ahardy@prisonlaw.com)'; 'Orcutt, Anne (aorcutt@swlfirm.com)'; 'Quereshi, Ajmel (aquereshi@npp-aclu.org)'; Zuerlein, Ashley; 'Varma, Asim (avarma@azdisabilitylaw.org)'; 'Cloman, Courtney (ccloman@swlfirm.com)'; 'CZARSTY, CURT'; 'Kendrick, Corene (ckendrick@prisonlaw.com)'; 'Caroline N Mitchell'; 'Webb, Colleen (cwebb@swlfirm.com)'; 'Pochada, Daniel (danpoc@cox.net)'; 'Barr, Daniel (dbarr@perkinscoie.com)'; 'Fathi, David (dfathi@npp-aclu.org)'; 'Kiernan, David (dkiernan@jonesday.com)'; 'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'; 'Pochoda, Daniel (dpochoda@acluaz.org)'; 'Specter, Donald (dspecter@prisonlaw.com)'; 'Struck, Dan Patrick (dstruck@swlfirm.com)'; 'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'; 'Gray, John (jhgray@perkinscoie.com)'; 'Messina, Jennifer (jkmessina@jonesday.com)'; 'Lyall, James (jlyall@acluaz.org)'; Watanabe, Katherine; 'KDudley@azcorrections.gov'; 'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'; 'Flood, Kelly (kflood@acluaz.org)'; 'Mamedova, Kamila (kmamedova@jonesday.com)'; 'Shadoan, Kimberly (kshadoan@swlfirm.com)'; 'Wieneke, Kathleen (kwieneke@swlfirm.com)'; Rand, Lucy; 'du Mee, Matthew (mdumee@perkinscoie.com)'; Gottfried, Michael; 'Acedo, Nicholas (nacedo@swlfirm.com)'; 'Love, Rachel (rlove@swlfirm.com)'; R. Scott Medsker; 'Calderon, Sophia (scalderon@swlfirm.com)'; 'Kader, Sarah (skader@azdisabilitylaw.org)'; 'Norman, Sara (snorman@prisonlaw.com)'; 'Rauh, Sarah (srauh@jonesday.com)'; 'Wolford, Sherri (swolford@swlfirm.com)'; 'Bojanowski, Timothy (tbojanowski@swlfirm.com)'; 'Mayo, Therese (tmayo@swlfirm.com)'
**Subject:** Re: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Lucy, I wanted to follow-up on Scott's email below.  Please let me know if you have any questions, would like to discuss further, or are already working on this issue.

Thanks,

Laurens



| | J. Laurens Wilkes • **Bio** |
|---|---|
| | 717 Texas Street, Suite 3300 • Houston, TX 77002<br>**DIRECT** 832.239.3796 • **FAX** 832.239.3600 • jlwi kes@jonesday.com |

| From: | R. Scott Medsker/JonesDay |
|---|---|
| To: | R. Scott Medsker/JonesDay@JonesDay |
| Cc: | "Bender, Amy (abender@swlfirm.com)'" <abender@swlfirm.com>, "'Amy Fettig (afettig@npp-aclu-.org)'" <afettig@npp-aclu.org>, "'Fletcher, Ashlee (afletcher@swlfirm.com)'" <afletcher@swlfirm.com>, "'Gerlicher, Amelia |

agerlicher@perkinscoie.com)'" <agerlicher@perkinscoie.com>, "'Hardy, Alison (ahardy@prisonlaw.com)'"
<ahardy@prisonlaw.com>, "'Orcutt, Anne (aorcutt@swlfirm.com)'" <aorcutt@swlfirm.com>, "'Quereshi, Ajmel
(aquereshi@npp-aclu.org)'" <aquereshi@npp-aclu.org>, "Zuerlein, Ashley" <Ashley.Zuerlein@azag.gov>, "'Varma, Asim
(avarma@azdisabilitylaw.org)'" <avarma@azdisabilitylaw.org>, "'Cloman, Courtney (ccloman@swlfirm.com)'"
<ccloman@swlfirm.com>, "'CZARSTY, CURT" <CCZARSTY@azcorrections.gov>, "'Kendrick, Corene
(ckendrick@prisonlaw.com)'" <ckendrick@prisonlaw.com>, 'Caroline N Mitchell' <cnmitchell@JonesDay.com>, "'Webb,
Colleen (cwebb@swlfirm.com)'" <cwebb@swlfirm.com>, "'Pochada, Daniel (danpoc@cox.net)'" <danpoc@cox.net>, "'Barr,
Daniel (dbarr@perkinscoie.com)'" <dbarr@perkinscoie.com>, "'Fathi, David (dfathi@npp-aclu.org)'" <dfathi@npp-aclu.org>,
"'Kiernan, David (dkiernan@jonesday.com)'" <dkiernan@jonesday.com>, "'Northup, Dawn - ADC
(DNorthup@azcorrections.gov)'" <DNorthup@azcorrections.gov>, "'Pochada, Daniel (dpochoda@acluaz.org)'"
<dpochoda@acluaz.org>, "'Specter, Donald (dspecter@prisonlaw.com)'" <dspecter@prisonlaw.com>, "'Struck, Dan Patrick
(dstruck@swlfirm.com)'" <dstruck@swlfirm.com>, "'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'"
<jalewelt@azdisabilitylaw.org>, "'Gray, John (jhgray@perkinscoie.com)'" <jhgray@perkinscoie.com>, "'Messina, Jennifer
(jkmessina@jonesday.com)'" <jkmessina@jonesday.com>, "'Wilkes, John (jlwilkes@jonesday.com)'"
<jlwilkes@jonesday.com>, "'Lyall, James (jlyall@acluaz.org)'" <jlyall@acluaz.org>, "'Watanabe, Katherine'
<Katherine.Watanabe@azag.gov>, "'KDudley@azcorrections.gov'" <KDudley@azcorrections.gov>, "'Eidenbach, Kirstin
(keidenbach@perkinscoie.com)'" <keidenbach@perkinscoie.com>, "'Flood, Kelly (kflood@acluaz.org)'" <kflood@acluaz.org>,
"'Mamedova, Kamilla (kmamedova@jonesday.com)'" <kmamedova@jonesday.com>, "'Shadoan, Kimberly
(kshadoan@swlfirm.com)'" <kshadoan@swlfirm.com>, "'Wieneke, Kathleen (kwieneke@swlfirm.com)'"
<kwieneke@swlfirm.com>, "'Rand, Lucy' <Lucy.Rand@azag.gov>, "'du Mee, Matthew (mdumee@perkinscoie.com)'"
<mdumee@perkinscoie.com>, "'Gottfried, Michael'" <Michael.Gottfried@azag.gov>, "'Acedo, Nicholas (nacedo@swlfirm.com)'"
<nacedo@swlfirm.com>, "'Love, Rachel (rlove@swlfirm.com)'" <rlove@swlfirm.com>, "'Calderon, Sophia
(scalderon@jonesday.com)'" <scalderon@jonesday.com>, "'Kader, Sarah (skader@azdisabilitylaw.org)'"
<skader@azdisabilitylaw.org>, "'Norman, Sara (snorman@prisonlaw.com)'" <snorman@prisonlaw.com>, "'Rauh, Sarah
(srauh@jonesday.com)'" <srauh@jonesday.com>, "'Wolford, Sherri (swolford@swlfirm.com)'" <swolford@swlfirm.com>,
"'Bojanowski, Timothy (tbojanowski@swlfirm.com)'" <tbojanowski@swlfirm.com>, "'Mayo, Therese (tmayo@swlfirm.com)'"
<tmayo@swlfirm.com>

Date: 07/10/2013 05:48 PM
Subject: Re: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Lucy --

Following up on our correspondence below, Plaintiffs agree to the scope of your proposed e-mail
production as contained in your May 10, 2013 letter to Caroline Mitchell with two exceptions. First, we
have reviewed the e-mails already been produced by ADC and have identified Tara R. Diaz as an
additional custodian to be searched using the terms and date ranges proposed in your May 10 letter.
Ms. Diaz's name occurred on a number of e-mails that did not also include Mr. Ryan, Mr. Pratt, and
Mr. Profiri and thus will not be captured in your proposed search. Accordingly, Plaintiffs request that
you add Ms. Diaz as a fourth custodian to be searched.

Second, as I noted in my May 23 e-mail, we believe that similar searches for e-mails between the
ADC and Corizon are appropriate for the time period covering the Corizon contract. While we are not
withdrawing that request, please conduct the search as described in your May 10 letter, with the
addition of Ms. Diaz, and produce any relevant and responsive e-mails.

Finally, I am transitioning off of the *Parsons* litigation. Please conduct further correspondence
regarding e-mail production to the attention of Laurens Wilkes and Caroline Mitchell.

Best regards,

Scott Medsker
****************************
R. Scott Medsker
Jones Day
51 Louisiana Ave, N.W.
Washington, D.C. 20001
Direct Line: (202) 879-3837

| From: | R. Scott Medsker/JonesDay |
|---|---|
| To: | "Rand, Lucy" <Lucy.Rand@azag.gov> |
| Cc: | "Bender, Amy (abender@swlfirm.com)'" <abender@swlfirm.com>, "Amy Fettig (afettig@npp-aclu-.org)'" <afettig@npp-aclu.org>, "'Fletcher, Ashlee (afletcher@swlfirm.com) <afletcher@swlfirm.com>, "'Gerlicher, Amelia (agerlicher@perkinscoie.com)'" <agerlicher@perkinscoie.com>, "'Hardy, Alison (ahardy@prisonlaw.com)'" <ahardy@prisonlaw.com>, "'Orcutt, Anne (aorcutt@swlfirm.com)'" <aorcutt@swlfirm.com>, "'Quereshi, Ajmel (aquereshi@npp-aclu.org)'" <aquereshi@npp-aclu.org>, "'Zuerlein, Ashley'" <Ashley.Zuerlein@azag.gov>, "'Varma, Asim (avarma@azdisabilitylaw.org)'" <avarma@azdisabilitylaw.org>, "'Cloman, Courtney (ccloman@swlfirm.com)'" <ccloman@swlfirm.com>, "'CZARSTY, CURT'" <CCZARSTY@azcorrections.gov>, "'Kendrick, Corene (ckendrick@prisonlaw.org)'" <ckendrick@prisonlaw.org>, 'Caroline N Mitchell' <cnmitchell@JonesDay.com>, "'Webb, Colleen (cwebb@swlfirm.com)'" <cwebb@swlfirm.com>, "'Pochada, Daniel (danpoc@cox.net)'" <danpoc@cox.net>, "'Barr, Daniel (dbarr@perkinscoie.com)'" <dbarr@perkinscoie.com>, "'Fathi, David (dfathi@npp-aclu.org)'" <dfathi@npp-aclu.org>, "Kiernan, David (dkiernan@jonesday.com)'" <dkiernan@jonesday.com>, "'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'" <DNorthup@azcorrections.gov>, "'Pochoda, Daniel (dpochoda@acluaz.org)'" <dpochoda@acluaz.org>, "'Specter, Donald (dspecter@prisonlaw.com)'" <dspecter@prisonlaw.com>, "'Struck, Dan Patrick (dstruck@swlfirm.com)'" <dstruck@swlfirm.com>, "'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'" <jalewelt@azdisabilitylaw.org>, "'Gray, John (jhgray@perkinscoie.com)'" <jhgray@perkinscoie.com>, "'Messina, Jennifer (jkmessina@jonesday.com)'" <jkmessina@jonesday.com>, "'Wilkes, John (jlwilkes@jonesday.com)'" <jlwilkes@jonesday.com>, "'Lyall, James (jlyall@acluaz.org)'" <jlyall@acluaz.org>, "'Watanabe, Katherine'" <Katherine.Watanabe@azag.gov>, "'KDudley@azcorrections.gov'" <KDudley@azcorrections.gov>, "'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'" <keidenbach@perkinscoie.com>, "'Flood, Kelly (kflood@acluaz.org)'" <kflood@acluaz.org>, "'Mamedova, Kamila (kmamedova@jonesday.com)'" <kmamedova@jonesday.com>, "'Shadoan, Kimberly (kshadoan@swlfirm.com)'" <kshadoan@swlfirm.com>, "'Wieneke, Kathleen (kwieneke@swlfirm.com)'" <kwieneke@swlfirm.com>, "'du Mee, Matthew (mdumee@acluaz.org)'" <mdumee@acluaz.org>, "'Gottfried, Michael'" <Michael.Gottfried@azag.gov>, "'Acedo, Nicholas (nacedo@swlfirm.com)'" <nacedo@swlfirm.com>, "'Love, Rachel (rlove@swlfirm.com)'" <rlove@swlfirm.com>, "'Calderon, Sophia (scalderon@jonesday.com)'" <scalderon@jonesday.com>, "'Kader, Sarah (skader@azdisabilitylaw.org)'" <skader@azdisabilitylaw.org>, "'Norman, Sara (snorman@prisonlaw.org)'" <snorman@prisonlaw.org>, "'Rauh, Sarah (srauh@jonesday.com)'" <srauh@jonesday.com>, "'Wolford, Sherri (swolford@swlfirm.com)'" <swolford@swlfirm.com>, "'Bojanowski, Timothy (tbojanowski@swlfirm.com)'" <tbojanowski@swlfirm.com>, "'Mayo, Therese (tmayo@swlfirm.com)'" <tmayo@swlfirm.com> |
| Date: | 05/23/2013 02:43 PM |
| Subject: | Re: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601 |

Lucy --

Our contact at Xact is Nick Reizen, the Vice President of Electronic Discovery.  He can be reached at nreizen@xactdatadiscovery.com or (214) 545-6069.

Regarding your inquiry about the scope of the search, we certainly agree that your proposed terms are a valid starting point for the e-mail search.  We are reviewing the e-mails previously produced by the ADC and Wexford to determine whether there are individuals in addition to Messrs. Pratt, Ryan, and Profiri who regularly correspond with Wexford via e-mail.  Additionally, we believe that similar searches for e-mails between the ADC and Corizon are appropriate for the time period covering the Corizon contract.  We will be in contact next week to identify any additional custodians that Plaintiffs believe should be searched.

Best regards,

R. Scott Medsker

Jones Day
51 Louisiana Ave, N.W.
Washington, D.C. 20001
Direct Line: (202) 879-3837

| From: | "Rand, Lucy" <Lucy.Rand@azag.gov> |
|---|---|
| To: | "R. Scott Medsker" <rsmedsker@JonesDay.com> |
| Cc: | "Bender, Amy (abender@swlfirm.com)'" <abender@swlfirm.com>, "Amy Fettig (afettig@npp-aclu-.org)'" <afettig@npp-aclu.org>, "'Fletcher, Ashlee (afletcher@swlfirm.com) <afletcher@swlfirm.com>, "'Gerlicher, Amelia (agerlicher@perkinscoie.com)'" <agerlicher@perkinscoie.com>, "'Hardy, Alison (ahardy@prisonlaw.com)'" <ahardy@prisonlaw.com>, "'Orcutt, Anne (aorcutt@swlfirm.com)'" <aorcutt@swlfirm.com>, "'Quereshi, Ajmel (aquereshi@npp-aclu.org)'" <aquereshi@npp-aclu.org>, "Zuerlein, Ashley'" <Ashley.Zuerlein@azag.gov>, "'Varma, Asim (avarma@azdisabilitylaw.org)'" <avarma@azdisabilitylaw.org>, |

avarma@azdisabilitylaw.org)'" <avarma@azdisabilitylaw.org>, "'Cloman, Courtney (ccloman@swlfirm.com)'"
<ccloman@swlfirm.com>, "'CZARSTY, CURT' <CCZARSTY@azcorrections.gov>, "'Kendrick, Corene
(ckendrick@prisonlaw.com)'" <ckendrick@prisonlaw.com>, 'Caroline N Mitchell' <cnmitchell@JonesDay.com>, "'Webb,
Colleen (cwebb@swlfirm.com)'" <cwebb@swlfirm.com>, "'Pochada, Daniel (danpoc@cox.net)'" <danpoc@cox.net>, "'Barr,
Daniel (dbarr@perkinscoie.com)'" <dbarr@perkinscoie.com>, "'Fathi, David (dfathi@npp-aclu.org)'" <dfathi@npp-aclu.org>,
"Kiernan, David (dkiernan@jonesday.com)'" <dkiernan@jonesday.com>, "'Northup, Dawn - ADC
(DNorthup@azcorrections.gov)'" <DNorthup@azcorrections.gov>, "'Pochoda, Daniel (dpochoda@acluaz.org)'"
<dpochoda@acluaz.org>, "'Specter, Donald (dspecter@prisonlaw.com)'" <dspecter@prisonlaw.com>, "'Struck, Dan Patrick
(dstruck@swlfirm.com)'" <dstruck@swlfirm.com>, "'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'"
<jalewelt@azdisabilitylaw.org>, "'Gray, John (jhgray@perkinscoie.com)'" <jhgray@perkinscoie.com>, "'Messina, Jennifer
(jkmessina@jonesday.com)'" <jkmessina@jonesday.com>, "'Wilkes, John (jlwilkes@jonesday.com)'"
<jlwilkes@jonesday.com>, "'Lyall, James (jlyall@acluaz.org)'" <jlyall@acluaz.org>, "'Watanabe, Katherine'"
<Katherine.Watanabe@azag.gov>, "'KDudley@azcorrections.gov'" <KDudley@azcorrections.gov>, "'Eidenbach, Kirstin
(keidenbach@perkinscoie.com)'" <keidenbach@perkinscoie.com>, "'Flood, Kelly (kflood@acluaz.org)'" <kflood@acluaz.org>,
"Mamedova, Kamilla (kmamedova@jonesday.com)'" <kmamedova@jonesday.com>, "'Shadoan, Kimberly
(kshadoan@swlfirm.com)'" <kshadoan@swlfirm.com>, "'Wieneke, Kathleen (kwieneke@swlfirm.com)'"
<kwieneke@swlfirm.com>, "'du Mee, Matthew (mdumee@perkinscoie.com)'" <mdumee@perkinscoie.com>, "'Gottfried,
Michael' <Michael.Gottfried@azag.gov>, "'Acedo, Nicholas (nacedo@swlfirm.com)'" <nacedo@swlfirm.com>, "'Love, Rachel
(rlove@swlfirm.com)'" <rlove@swlfirm.com>, "'Calderon, Sophia (scalderon@jonesday.com)'" <scalderon@jonesday.com>,
"Kader, Sarah (skader@azdisabilitylaw.org)'" <skader@azdisabilitylaw.org>, "'Norman, Sara (snorman@prisonlaw.com)'"
<snorman@prisonlaw.com>, "'Rauh, Sarah (srauh@jonesday.com)'" <srauh@jonesday.com>, "'Wolford, Sherri
(swolford@swlfirm.com)'" <swolford@swlfirm.com>, "'Bojanowski, Timothy (tbojanowski@swlfirm.com)'"
<tbojanowski@swlfirm.com>, "'Mayo, Therese (tmayo@swlfirm.com)'" <tmayo@swlfirm.com>

| Date: | 05/22/2013 05:22 PM |
|---|---|
| Subject: | E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601 |

---

Scott,

I am checking with you to see if you have a response to my May 14, 2013, question below.

Thank you.

Lucy M. Rand,

Assistant Attorney General

(602) 542-7683 Dir.

The information contained in this e-mail message is privileged and confidential, intended only for the use of the specific individuals and/or entities to
which it is addressed. If you are not one of the intended recipients, you are hereby notified that any dissemination, distribution, or copying of this
communication is strictly prohibited. If you received this communication in error, please immediately notify the sender by return e-mail or call (602)
542-7683. Thank you.

**From:** Rand, Lucy
**Sent:** Tuesday, May 14, 2013 3:33 PM
**To:** 'R. Scott Medsker'
**Cc:** 'Bender, Amy (abender@swlfirm.com)'; 'Amy Fettig (afettig@npp-aclu-.org)'; 'Fletcher, Ashlee
(afletcher@swlfirm.com)'; 'Gerlicher, Amelia (agerlicher@perkinscoie.com)'; 'Hardy, Alison
(ahardy@prisonlaw.com)'; 'Orcutt, Anne (aorcutt@swlfirm.com)'; 'Quereshi, Ajmel (aquereshi@npp-
aclu.org)'; Zuerlein, Ashley; 'Varma, Asim (avarma@azdisabilitylaw.org)'; 'Cloman, Courtney
(ccloman@swlfirm.com)'; 'CZARSTY, CURT'; 'Kendrick, Corene (ckendrick@prisonlaw.com)'; 'Caroline N
Mitchell'; 'Webb, Colleen (cwebb@swlfirm.com)'; 'Pochada, Daniel (danpoc@cox.net)'; 'Barr, Daniel
(dbarr@perkinscoie.com)'; 'Fathi, David (dfathi@npp-aclu.org)'; 'Kiernan, David
(dkiernan@swlfirm.com)'; 'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'; 'Pochoda, Daniel
(dpochoda@acluaz.org)'; 'Specter, Donald (dspecter@prisonlaw.com)'; 'Struck, Dan Patrick
(dstruck@swlfirm.com)'; 'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'; 'Gray, John

(jhgray@perkinscoie.com)'; 'Messina, Jennifer (jkmessina@jonesday.com)'; 'Wilkes, John (jlwilkes@jonesday.com)'; 'Lyall, James (jlyall@acluaz.org)'; Watanabe, Katherine; 'KDudley@azcorrections.gov'; 'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'; 'Flood, Kelly (kflood@acluaz.org)'; 'Mamedova, Kamilla (kmamedova@jonesday.com)'; 'Shadoan, Kimberly (kshadoan@swlfirm.com)'; 'Wieneke, Kathleen (kwieneke@swlfirm.com)'; 'du Mee, Matthew (mdumee@perkinscoie.com)'; Gottfried, Michael; 'Acedo, Nicholas (nacedo@swlfirm.com)'; 'Love, Rachel (rlove@swlfirm.com)'; 'Calderon, Sophia (scalderon@jonesday.com)'; 'Kader, Sarah (skader@azdisabilitylaw.org)'; 'Norman, Sara (snorman@prisonlaw.com)'; 'Rauh, Sarah (srauh@jonesday.com)'; 'Wolford, Sherri (swolford@swlfirm.com)'; 'Bojanowski, Timothy (tbojanowski@swlfirm.com)'; 'Mayo, Therese (tmayo@swlfirm.com)'

**Subject:** RE: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Scott,

Thank you for the estimate.   Would you be able to provide a contact at Xact so that we may look into this option?

Also, Plaintiffs have neither offered any suggestions for narrowing the current search nor objected to the search criteria; therefore, am I correct in understanding that Plaintiffs do not have any objections to the search criteria thus far?

Lucy

Lucy M. Rand,

Assistant Attorney General

(602) 542-7683 Dir.

The information contained in this e-mail message is privileged and confidential, intended only for the use of the specific individuals and/or entities to which it is addressed. If you are not one of the intended recipients, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited.  If you received this communication in error, please immediately notify the sender by return e-mail or call (602) 542-7683. Thank you.

**From:** R. Scott Medsker [mailto:rsmedsker@JonesDay.com]
**Sent:** Tuesday, May 14, 2013 3:10 PM
**To:** Rand, Lucy
**Cc:** 'Bender, Amy (abender@swlfirm.com)'; 'Amy Fettig (afettig@npp-aclu-.org)'; 'Fletcher, Ashlee (afletcher@swlfirm.com)'; 'Gerlicher, Amelia (agerlicher@perkinscoie.com)'; 'Hardy, Alison (ahardy@prisonlaw.com)'; 'Orcutt, Anne (aorcutt@swlfirm.com)'; 'Quereshi, Ajmel (aquereshi@npp-aclu.org)'; Zuerlein, Ashley; 'Varma, Asim (avarma@azdisabilitylaw.org)'; 'Cloman, Courtney (ccloman@swlfirm.com)'; 'CZARSTY, CURT'; 'Kendrick, Corene (ckendrick@prisonlaw.com)'; 'Caroline N Mitchell'; 'Webb, Colleen (cwebb@swlfirm.com)'; 'Pochada, Daniel (danpoc@cox.net)'; 'Barr, Daniel (dbarr@perkinscoie.com)'; 'Fathi, David (dfathi@npp-aclu.org)'; 'Kiernan, David (dkiernan@jonesday.com)'; 'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'; 'Pochoda, Daniel (dpochoda@acluaz.org)'; 'Specter, Donald (dspecter@prisonlaw.com)'; 'Struck, Dan Patrick (dstruck@swlfirm.com)'; 'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'; 'Gray, John (jhgray@perkinscoie.com)'; 'Messina, Jennifer (jkmessina@jonesday.com)'; 'Wilkes, John (jlwilkes@jonesday.com)'; 'Lyall, James (jlyall@acluaz.org)'; Watanabe, Katherine; 'KDudley@azcorrections.gov'; 'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'; 'Flood, Kelly (kflood@acluaz.org)'; 'Mamedova, Kamilla (kmamedova@jonesday.com)'; 'Shadoan, Kimberly (kshadoan@swlfirm.com)'; 'Wieneke, Kathleen (kwieneke@swlfirm.com)'; 'du Mee, Matthew (mdumee@perkinscoie.com)'; Gottfried, Michael; 'Acedo, Nicholas (nacedo@swlfirm.com)'; 'Love, Rachel (rlove@swlfirm.com)'; 'Calderon, Sophia (scalderon@jonesday.com)'; 'Kader, Sarah (skader@azdisabilitylaw.org)'; 'Norman, Sara (snorman@prisonlaw.com)'; 'Rauh, Sarah (srauh@jonesday.com)'; 'Wolford, Sherri (swolford@swlfirm.com)'; 'Bojanowski, Timothy (tbojanowski@swlfirm.com)'; 'Mayo, Therese (tmayo@swlfirm.com)'

**Subject:** RE: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Lucy --

Regarding your below correspondence with Caroline Mitchell, we have found a more cost effective option for your consideration.  We have obtained a quote from Xact, which has offices in Phoenix, who says that they can do the de-duplication, including e-mail chain de-duplication, date filtering and a search, for $50 per GB.  When estimating costs, we frequently assume that e-mail data could increase in size by as much as 40% depending on the number of attachments, etc., associated with the e-mails.  As a result, assuming that your 2.47 GB of data could be closer to 3.5 GB of data, Xact could perform the e-mail chain de-duplication, date filtering, and search for approximately $175.

Once de-duplication is completed, the resulting data could be delivered in either native format, at a cost of $100 per GB, or in TIFF format at a cost of $250 per GB.  Even assuming (1) that the de-duplication only produces a slight reduction in the data set and (2) that you continue to review in TIFF, the processing and conversion to TIFF would cost $750 (3.0 GB * $250/GB).  This brings the total estimate to approximately $925 ($175 for de-duplication, plus $750 for conversion to TIFF), which is less than two-thirds of the estimate below.  Native delivery would be only $300, keeping the total significantly lower.

Please let us know if you have any questions.

Best regards,

R. Scott Medsker
Jones Day
51 Louisiana Ave, N.W.
Washington, D.C. 20001
Direct Line: (202) 879-3837

| From: | "Rand, Lucy" <Lucy.Rand@azag.gov> |
|---|---|
| To: | Caroline N Mitchell" <cnmitchell@JonesDay.com> |
| Cc: | "Bender, Amy (abender@swlfirm.com)" <abender@swlfirm.com>, "Amy Fettig (afettig@npp-aclu-.org)" <afettig@npp-aclu.org>, "'Fletcher, Ashlee (afletcher@swlfirm.com)'" <afletcher@swlfirm.com>, "Gerlicher, Amelia (agerlicher@perkinscoie.com)" <agerlicher@perkinscoie.com>, "'Hardy, Alison (ahardy@prisonlaw.com)'" <ahardy@prisonlaw.com>, "'Orcutt, Anne (aorcutt@swlfirm.com)'" <aorcutt@swlfirm.com>, "'Quereshi, Ajmel (aquereshi@npp-aclu.org)'" <aquereshi@npp-aclu.org>, "Zuerlein, Ashley" <Ashley.Zuerlein@azag.gov>, "Varma, Asim (avarma@azdisabilitylaw.org)" <avarma@azdisabilitylaw.org>, "'Cloman, Courtney (ccloman@swlfirm.com)'" <ccloman@swlfirm.com>, "'CZARSTY, CURT'" <CCZARSTY@azcorrections.gov>, "Kendrick, Corene (ckendrick@prisonlaw.com)" <ckendrick@prisonlaw.com>, "'Webb, Colleen (cwebb@swlfirm.com)'" <cwebb@swlfirm.com>, "Pochada, Daniel (danpoc@cox.net)" <danpoc@cox.net>, "Barr, Daniel (dbarr@perkinscoie.com)" <dbarr@perkinscoie.com>, "'Fathi, David (dfathi@npp-aclu.org)'" <dfathi@npp-aclu.org>, "'Kiernan, David (dkiernan@jonesday.com)'" <dkiernan@jonesday.com>, "'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'" <DNorthup@azcorrections.gov>, "'Pochoda, Daniel (dpochoda@acluaz.org)'" <dpochoda@acluaz.org>, "'Specter, Donald (dspecter@prisonlaw.com)'" <dspecter@prisonlaw.com>, "'Struck, Dan Patrick (dstruck@swlfirm.com)'" <dstruck@swlfirm.com>, "'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'" <jalewelt@azdisabilitylaw.org>, "'Gray, John (jhgray@perkinscoie.com)'" <jhgray@perkinscoie.com>, "'Messina, Jennifer (jkmessina@jonesday.com)'" <jkmessina@jonesday.com>, "'Wilkes, John (jlwilkes@jonesday.com)'" <jlwilkes@jonesday.com>, "'Lyall, James (jlyall@acluaz.org)'" <jlyall@acluaz.org>, "Watanabe, Katherine" <Katherine.Watanabe@azag.gov>, "'KDudley@azcorrections.gov'" <KDudley@azcorrections.gov>, "'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'" <keidenbach@perkinscoie.com>, "'Flood, Kelly (kflood@acluaz.org)'" <kflood@acluaz.org>, "'Mamedova, Kamilla (kmamedova@jonesday.com)'" <kmamedova@jonesday.com>, "'Shadoan, Kimberly (kshadoan@swlfirm.com)'" <kshadoan@swlfirm.com>, "'Wieneke, Kathleen (kwieneke@swlfirm.com)'" <kwieneke@swlfirm.com>, "'du Mee, Matthew (mdumee@perkinscoie.com)'" <mdumee@perkinscoie.com>, "'Gottfried, Michael' <Michael.Gottfried@azag.gov>, "'Acedo, Nicholas (nacedo@swlfirm.com)'" <nacedo@swlfirm.com>, "'Love, Rachel (rlove@swlfirm.com)'" <rlove@swlfirm.com>, "Medsker, R. Scott (rsmedsker@jonesday.com)" <rsmedsker@jonesday.com>, "'Calderon, Sophia (scalderon@jonesday.com)'" <scalderon@jonesday.com>, "'Kader, Sarah (skader@azdisabilitylaw.org)'" <skader@azdisabilitylaw.org>, "'Norman, Sara (snorman@prisonlaw.com)'" <snorman@prisonlaw.com>, "'Rauh, Sarah (srauh@jonesday.com)'" <srauh@jonesday.com>, "'Wolford, Sherri (swolford@swlfirm.com)'" <swolford@swlfirm.com>, "Bojanowski, Timothy (tbojanowski@swlfirm.com)" <tbojanowski@swlfirm.com>, "'Mayo, Therese (tmayo@swlfirm.com)'" <tmayo@swlfirm.com>, "'Gottfried, Michael' <Michael.Gottfried@azag.gov> |
| Date: | 05/13/2013 08:06 PM |
| Subject: | RE: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601 |

Caroline,

The 16,245 e-mails (and their attachments) constitutes approximately 2.47 GB of data, which will cost approximately $1,544 to process (make OCR-able and convert to TIFF format) into a form that can be reviewed and redacted.

Lucy
Lucy M. Rand,
Assistant Attorney General
(602) 542-7683 Dir.

The information contained in this e-mail message is privileged and confidential, intended only for the use of the specific individuals and/or entities to which it is addressed. If you are not one of the intended recipients, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you received this communication in error, please immediately notify the sender by return e-mail or call (602) 542-7683. Thank you.

**From:** Caroline N Mitchell [mailto:cnmitchell@JonesDay.com]
**Sent:** Monday, May 13, 2013 4:58 PM
**To:** Rand, Lucy
**Cc:** 'Bender, Amy (abender@swlfirm.com)'; 'Amy Fettig (afettig@npp-aclu-.org)'; 'Fletcher, Ashlee (afletcher@swlfirm.com)'; 'Gerlicher, Amelia (agerlicher@perkinscoie.com)'; 'Hardy, Alison (ahardy@prisonlaw.com)'; 'Orcutt, Anne (aorcutt@swlfirm.com)'; 'Quereshi, Ajmel (aquereshi@npp-aclu.org)'; Zuerlein, Ashley; 'Varma, Asim (avarma@azdisabilitylaw.org)'; 'Cloman, Courtney (ccloman@swlfirm.com)'; 'CZARSTY, CURT'; 'Kendrick, Corene (ckendrick@prisonlaw.com)'; 'Webb, Colleen (cwebb@swlfirm.com)'; 'Pochada, Daniel (danpoc@cox.net)'; 'Barr, Daniel (dbarr@perkinscoie.com)'; 'Fathi, David (dfathi@npp-aclu.org)'; 'Kiernan, David (dkiernan@jonesday.com)'; 'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'; 'Pochoda, Daniel (dpochoda@acluaz.org)'; 'Specter, Donald (dspecter@prisonlaw.com)'; 'Struck, Dan Patrick (dstruck@swlfirm.com)'; 'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'; 'Gray, John (jhgray@perkinscoie.com)'; 'Messina, Jennifer (jkmessina@jonesday.com)'; 'Wilkes, John (jlwilkes@jonesday.com)'; 'Lyall, James (jlyall@acluaz.org)'; Watanabe, Katherine; 'KDudley@azcorrections.gov'; 'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'; 'Flood, Kelly (kflood@acluaz.org)'; 'Mamedova, Kamilla (kmamedova@jonesday.com)'; 'Shadoan, Kimberly (kshadoan@swlfirm.com)'; 'Wieneke, Kathleen (kwieneke@swlfirm.com)'; 'du Mee, Matthew (mdumee@perkinscoie.com)'; Gottfried, Michael; 'Acedo, Nicholas (nacedo@swlfirm.com)'; 'Love, Rachel (rlove@swlfirm.com)'; 'Medsker, R. Scott (rsmedsker@jonesday.com)'; 'Calderon, Sophia (scalderon@swlfirm.com)'; 'Kader, Sarah (skader@azdisabilitylaw.org)'; 'Norman, Sara (snorman@prisonlaw.com)'; 'Rauh, Sarah (srauh@jonesday.com)'; 'Wolford, Sherri (swolford@swlfirm.com)'; 'Bojanowski, Timothy (tbojanowski@swlfirm.com)'; 'Mayo, Therese (tmayo@swlfirm.com)'
**Subject:** RE: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Hi Lucy,

How many gigabytes is the 16,245 email?

Thank you,

Caroline

Caroline Mitchell
Jones Day
555 California Street, 26th Floor
San Francisco, CA  94104-1500

Telephone:  (415) 875-5712
Fax: (415) 875-5700
e-mail: cnmitchell@jonesday.com

| From: | "Rand, Lucy" <Lucy.Rand@azag.gov> |
|---|---|
| To: | Caroline N Mitchell" <cnmitchell@JonesDay.com> |
| Cc: | "Bender, Amy (abender@swlfirm.com)" <abender@swlfirm.com>, "'Amy Fettig (afettig@npp-aclu-.org)'" <afettig@npp-aclu.org>, "'Fletcher, Ashlee (afletcher@swlfirm.com)'" <afletcher@swlfirm.com>, "'Gerlicher, Amelia (agerlicher@perkinscoie.com)'" <agerlicher@perkinscoie.com>, "'Hardy, Alison (ahardy@prisonlaw.com)'" <ahardy@prisonlaw.com>, "'Orcutt, Anne (aorcutt@swlfirm.com)" <aorcutt@swlfirm.com>, "'Quereshi, Ajmel (aquereshi@npp-aclu.org)" <aquereshi@npp-aclu.org>, "Zuerlein, Ashley" <Ashley.Zuerlein@azag.gov>, "'Varma, Asim (avarma@azdisabilitylaw.org)'" <avarma@azdisabilitylaw.org>, "'Cloman, Courtney (ccloman@swlfirm.com)'" <ccloman@swlfirm.com>, "'CZARSTY, CURT" <CCZARSTY@azcorrections.gov>, "'Kendrick, Corene (ckendrick@prisonlaw.com)'" <ckendrick@prisonlaw.com>, "'Webb, Colleen (cwebb@swlfirm.com)" <cwebb@swlfirm.com>, "'Pochada, Daniel (danpoc@cox.net)'" <danpoc@cox.net>, "'Barr, Daniel (dbarr@perkinscoie.com)'" <dbarr@perkinscoie.com>, "'Fathi, David (dfathi@npp-aclu.org)'" <dfathi@npp-aclu.org>, "'Kiernan, David (dkiernan@jonesday.com)'" <dkiernan@jonesday.com>, "'Northup, Dawn - ADC (DNorthup@azcorrections.gov)'" <DNorthup@azcorrections.gov>, "'Pochoda, Daniel (dpochoda@acluaz.org)" <dpochoda@acluaz.org>, "'Specter, Donald (dspecter@prisonlaw.com)'" <dspecter@prisonlaw.com>, "'Struck, Dan Patrick (dstruck@swlfirm.com)'" <dstruck@swlfirm.com>, "'Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)'" <jalewelt@azdisabilitylaw.org>, "'Gray, John (jhgray@perkinscoie.com)'" <jhgray@perkinscoie.com>, "'Messina, Jennifer (jkmessina@jonesday.com)'" <jkmessina@jonesday.com>, "'Wilkes, John (jlwilkes@jonesday.com)'" <jlwilkes@jonesday.com>, "'Lyall, James (jlyall@acluaz.org)'" <jlyall@acluaz.org>, "Watanabe, Katherine" <Katherine.Watanabe@azag.gov>, "'KDudley@azcorrections.gov'" <KDudley@azcorrections.gov>, "'Eidenbach, Kirstin (keidenbach@perkinscoie.com)'" <keidenbach@perkinscoie.com>, "'Flood, Kelly (kflood@acluaz.org)'" <kflood@acluaz.org>, "'Mamedova, Kamilla (kmamedova@jonesday.com)'" <kmamedova@jonesday.com>, "'Shadoan, Kimberly (kshadoan@swlfirm.com)'" <kshadoan@swlfirm.com>, "'Wieneke, Kathleen (kwieneke@swlfirm.com)'" <kwieneke@swlfirm.com>, "'du Mee, Matthew (mdumee@perkinscoie.com)'" <mdumee@perkinscoie.com>, "'Gottfried, Michael" <Michael.Gottfried@azag.gov>, "'Acedo, Nicholas (nacedo@swlfirm.com)'" <nacedo@swlfirm.com>, "'Love, Rachel (rlove@swlfirm.com)'" <rlove@swlfirm.com>, "'Medsker, R. Scott (rsmedsker@jonesday.com)'" <rsmedsker@jonesday.com>, "'Calderon, Sophia (scalderon@jonesday.com)'" <scalderon@jonesday.com>, "'Kader, Sarah (skader@azdisabilitylaw.org)'" <skader@azdisabilitylaw.org>, "'Norman, Sara (snorman@prisonlaw.com)'" <snorman@prisonlaw.com>, "'Rauh, Sarah (srauh@jonesday.com)'" <srauh@jonesday.com>, "'Wolford, Sherri (swolford@swlfirm.com)'" <swolford@swlfirm.com>, "'Bojanowski, Timothy (tbojanowski@swlfirm.com)'" <tbojanowski@swlfirm.com>, "'Mayo, Therese (tmayo@swlfirm.com)'" <tmayo@swlfirm.com> |
| Date: | 05/10/2013 04:46 PM |
| Subject: | RE: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601 |

Caroline,

The only way to de-dupe the e-mails is to have them processed by EPIQ.  In this current proposal, we are bypassing EnCase and, therefore, any de-duping previously performed in EnCase also will be bypassed.

Lucy M. Rand,

Assistant Attorney General

(602) 542-7683 Dir.

The information contained in this e-mail message is privileged and confidential, intended only for the use of the specific individuals and/or entities to which it is addressed. If you are not one of the intended recipients, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you received this communication in error, please immediately notify the sender by return e-mail or call (602) 542-7683. Thank you.

**From:** Caroline N Mitchell [mailto:cnmitchell@JonesDay.com]
**Sent:** Friday, May 10, 2013 4:43 PM
**To:** Rand, Lucy
**Cc:** Bender, Amy (abender@swlfirm.com); Amy Fettig (afettig@npp-aclu-.org); Fletcher, Ashlee (afletcher@swlfirm.com); Gerlicher, Amelia (agerlicher@perkinscoie.com); Hardy, Alison (ahardy@prisonlaw.com); Orcutt, Anne (aorcutt@swlfirm.com); Quereshi, Ajmel (aquereshi@npp-aclu.org); Zuerlein, Ashley; Varma, Asim (avarma@azdisabilitylaw.org); Cloman, Courtney (ccloman@swlfirm.com); 'CZARSTY, CURT'; Kendrick, Corene (ckendrick@prisonlaw.com); Webb, Colleen (cwebb@swlfirm.com); Pochada, Daniel (danpoc@cox.net); Barr, Daniel (dbarr@perkinscoie.com); Fathi, David (dfathi@npp-aclu.org); Kiernan, David (dkiernan@jonesday.com); Northup, Dawn - ADC (DNorthup@azcorrections.gov); Pochoda, Daniel (dpochoda@acluaz.org); Specter, Donald (dspecter@prisonlaw.com); Struck, Dan Patrick (dstruck@swlfirm.com); Alewelt, Jennifer (jalewelt@azdisabilitylaw.org); Gray, John (jhgray@perkinscoie.com); Messina, Jennifer (jkmessina@jonesday.com); Wilkes, John (jlwilkes@jonesday.com); Lyall, James (jlyall@acluaz.org); Watanabe, Katherine; KDudley@azcorrections.gov; Eidenbach, Kirstin (keidenbach@perkinscoie.com); Flood, Kelly (kflood@acluaz.org); Mamedova, Kamilla (kmamedova@jonesday.com); Shadoan, Kimberly (kshadoan@swlfirm.com); Wieneke, Kathleen (kwieneke@swlfirm.com); Rand, Lucy; du Mee, Matthew (mdumee@perkinscoie.com); Gottfried, Michael; Acedo, Nicholas (nacedo@swlfirm.com); Love, Rachel (rlove@swlfirm.com); Medsker, R. Scott (rsmedsker@jonesday.com); Calderon, Sophia (scalderon@jonesday.com); Kader, Sarah (skader@azdisabilitylaw.org); Norman, Sara (snorman@prisonlaw.com); Rauh, Sarah (srauh@jonesday.com); Wolford, Sherri (swolford@swlfirm.com); Bojanowski, Timothy (tbojanowski@swlfirm.com); Mayo, Therese (tmayo@swlfirm.com)
**Subject:** Re: E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601

Hi Lucy,

Thank you for the letter.  As an initial step to assessing the true burden of the limited review you are currently focused on, is it possible for you to de-dupe the 16,245 so that you only produce any given email chain once (providing that all links in the email and all recipients of the email are identified)?  That should substantial reduce the number of email at issue.  As to the other issues addressed in your email, we are reviewing those issues and will respond to you shortly.

Thank you,

Caroline

Caroline Mitchell
Jones Day
555 California Street, 26th Floor
San Francisco, CA  94104-1500

Telephone:  (415) 875-5712
Fax: (415) 875-5700
e-mail: cnmitchell@jonesday.com

| From: | "Rand, Lucy" <Lucy.Rand@azag.gov> |
|---|---|
| To: | "Alewelt, Jennifer (jalewelt@azdisabilitylaw.org)" <jalewelt@azdisabilitylaw.org>, "Kader, Sarah (skader@azdisabilitylaw.org)" |

<skader@azdisabilitylaw.org>, "Varma, Asim (avarma@azdisabilitylaw.org)" <avarma@azdisabilitylaw.org>, "Amy Fettig (afettig@npp-aclu-.org)" <afettig@npp-aclu.org>, "Fathi, David (dfathi@npp-aclu.org)" <dfathi@npp-aclu.org>, "Flood, Kelly (kflood@acluaz.org)" <kflood@acluaz.org>, "Lyall, James (jlyall@acluaz.org)" <jlyall@acluaz.org>, "Pochada, Daniel (danpoc@cox.net)" <danpoc@cox.net>, "Pochoda, Daniel (dpochoda@acluaz.org)" <dpochoda@acluaz.org>, "Quereshi, Ajmel (aquereshi@npp-aclu.org)" <aquereshi@npp-aclu.org>, "Calderon, Sophia (scalderon@jonesday.com)" <scalderon@jonesday.com>, "Kiernan, David (dkiernan@jonesday.com)" <dkiernan@jonesday.com>, "Mamedova, Kamilla (kmamedova@jonesday.com)" <kmamedova@jonesday.com>, "Medsker, R. Scott (rsmedsker@jonesday.com)" <rsmedsker@jonesday.com>, "Messina, Jennifer (jkmessina@jonesday.com)" <jkmessina@jonesday.com>, "Mitchell, Caroline (cnmitchell@jonesday.com)" <cnmitchell@jonesday.com>, "Rauh, Sarah (srauh@jonesday.com)" <srauh@jonesday.com>, "Wilkes, John (jlwilkes@jonesday.com)" <jlwilkes@jonesday.com>, "Barr, Daniel (dbarr@perkinscoie.com)" <dbarr@perkinscoie.com>, "du Mee, Matthew (mdumee@perkinscoie.com)" <mdumee@perkinscoie.com>, "Eidenbach, Kirstin (keidenbach@perkinscoie.com)" <keidenbach@perkinscoie.com>, "Gerlicher, Amelia (agerlicher@perkinscoie.com)" <agerlicher@perkinscoie.com>, "Gray, John (jngray@perkinscoie.com)" <jngray@perkinscoie.com>, "Hardy, Alison (ahardy@prisonlaw.com)" <ahardy@prisonlaw.com>, "Kendrick, Corene (ckendrick@prisonlaw.com)" <ckendrick@prisonlaw.com>, "Norman, Sara (snorman@prisonlaw.com)" <snorman@prisonlaw.com>, "Specter, Donald (dspecter@prisonlaw.com)" <dspecter@prisonlaw.com>

| Cc: | "CZARSTY, CURT"' <CCZARSTY@azcorrections.gov>, "Northup, Dawn - ADC (DNorthup@azcorrections.gov)" <DNorthup@azcorrections.gov>, "KDudley@azcorrections.gov" <KDudley@azcorrections.gov>, "Gottfried, Michael" <Michael.Gottfried@azag.gov>, "Rand, Lucy" <Lucy.Rand@azag.gov>, "Watanabe, Katherine" <Katherine.Watanabe@azag.gov>, "Zuerlein, Ashley" <Ashley.Zuerlein@azag.gov>, "Acedo, Nicholas (nacedo@swlfirm.com)" <nacedo@swlfirm.com>, "Bojanowski, Timothy (tbojanowski@swlfirm.com)" <tbojanowski@swlfirm.com>, "Cloman, Courtney (ccloman@swlfirm.com)" <ccloman@swlfirm.com>, "Fletcher, Ashlee (afletcher@swlfirm.com)" <afletcher@swlfirm.com>, "Love, Rachel (rlove@swlfirm.com)" <rlove@swlfirm.com>, "Orcutt, Anne (aorcutt@swlfirm.com)" <aorcutt@swlfirm.com>, "Struck, Dan Patrick (dstruck@swlfirm.com)" <dstruck@swlfirm.com>, "Wieneke, Kathleen (kwieneke@swlfirm.com)" <kwieneke@swlfirm.com>, "Bender, Amy (abender@swlfirm.com)" <abender@swlfirm.com>, "Mayo, Therese (tmayo@swlfirm.com)" <tmayo@swlfirm.com>, "Shadoan, Kimberly (kshadoan@swlfirm.com)" <kshadoan@swlfirm.com>, "Webb, Colleen (cwebb@swlfirm.com)" <cwebb@swlfirm.com>, "Wolford, Sherri (swolford@swlfirm.com)" <swolford@swlfirm.com> |
| Date: | 05/10/2013 04:37 PM |
| Subject: | E-mail Production Ltr - PARSONS v. RYAN, USDC CV12-0601 |

Counsel,

Please see attached letter regarding e-mail production.

Lucy

Lucy M. Rand,
Assistant Attorney General
**OFFICE OF THE ATTORNEY GENERAL**
Department of Corrections Unit
Liability Management Section
1275 West Washington Street
Phoenix, AZ 85007-2926
(602) 542-1610 Operator
**(602) 542-7683 Direct**
(602) 542-7670 FAX

Lucy.Rand@azag.gov

The information contained in this e-mail message is privileged and confidential, intended only for the use of the specific individuals and/or entities to which it is addressed. If you are not one of the intended recipients, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you received this communication in error, please immediately notify the sender by return e-mail or call (602) 542-7683. Thank you.[attachment "2013-05-10 LF Rand to Counsel (re email production).pdf" deleted by Caroline N Mitchell/JonesDay]



**TOM HORNE**
ATTORNEY GENERAL

OFFICE OF THE ARIZONA ATTORNEY GENERAL

CIVIL DIVISION / LIABILITY MANAGEMENT SECTION

**LUCY M. RAND**
DIRECT (602) 542-7683
LUCY.RAND@AZAG.GOV

May 10, 2013

**VIA E-MAIL ONLY**

Jennifer A. Alewelt, ACDL: jalewel@azdisabilitylaw.org
David C. Fathi, ACLU: dfathi@npp-aclu.org
Caroline N. Mitchell, Jones Day: cnmitchell@jonesday.com
Donald Specter, PLO: dspecter@prisonlaw.com

Re:     E-mail Production – Plaintiff Parsons' 2nd Request for Production to Defendants
         *PARSONS, et al. v. RYAN, et al., USDC CV12-0601-PHX-NVW (MEA)*

Dear Counsel:

        This letter addresses e-mail production in light of the Court's comments and ruling at the oral argument hearing on April 26, 2013, as well Plaintiffs' clarifications regarding sought after e-mails.

        As you know, the Court stated that Plaintiffs' list of search terms and large number of custodian e-mail accounts were overly broad and placed an undue burden on Defendants.  Further, Plaintiffs clarified in open court that they really sought only Wexford-related e-mails connected with the dispute and termination of Wexford.  As you know, we have already produced a large number of Wexford documents related to the contract dispute,[1] including e-mails between Ryan, Pratt, and Profiri,[2] as well as the procurement file—which is nearly 11,000 pages.

        At the oral argument, the parties agreed to discuss producing the e-mails of Ryan, Pratt, and Profiri from April 2, 2012 through March 3, 2013 relating to Wexford.  Consequently, on May 7, 2013, Defendants performed a focused search of the Barracuda[3] archive for all e-mails of Ryan, Pratt, and Profiri (who was assigned to review and implement the contract monitoring tool used to monitor Wexford), and limited the search period to April 1, 2012 (the day prior to the contract award date) through March 3, 2013 (the mutually-agreed termination date of Wexford's contract with the ADC).  The resultant number of e-mails was 79,851.

---

[1]     Defendants produced 1,994 pages of correspondence from the procurement file from April 1, 2012 through January 30, 2013 (bates numbers ADCPROC008939-010932), and an additional 4,095 pages of correspondence from the procurement file from September 11, 2011, through March 30, 2012 (bates numbers ADCPROC000001-003366, ADCPROC008210-008938).

[2]     Defendants provided e-mails from Ryan's and Pratt's e-mail accounts, the majority of which were dated between July of 2012 and November of 2012.  (See bates numbers ADC047959-048374).

[3]     The Barracuda archive preserves e-mails for all 48 of the custodians (except Czarsty) Plaintiffs requested Defendants to preserve.

Ms. Alewelt, Mr. Fathi, Ms. Mitchell, and Mr. Specter
Re:    *Parsons, et al. v. Ryan, et al., USDC CV12-0601-PHX-NVW (MEA)*
May 10, 2013
Page 2

Then Defendants searched within the 79,851 e-mails for the word "Wexford."[4]   The search yielded 16,245 e-mails, of which no de-duplication or review for privilege was performed.

Please keep in mind that the review of these e-mails will divert attorney time and resources from the production of other documents that Judge Wake indicated would be more likely to be persuasive to him, as well as from the production of documents Plaintiffs have requested in conjunction with the expert inspections.   In addition, Ashley Zuerlein has accepted a position outside of the Attorney General's Office and her last day will be Friday, May 24, 2013.  Consequently, I will be the sole attorney working on discovery production until a replacement is obtained.

Considering Judge Wake's comments at the oral argument that he views e-mails to be of marginal relevance to this litigation, and the large volume of e-mails generated by the refined search, we believe that the burden of producing these e-mails is not at all proportionate to the likely value, if any, of this discovery.  If you have a proposal for further narrowing the search to a manageable volume of e-mails, however, we would be open to discussing it.

We look forward to your response.

Sincerely,

/s/ Lucy M. Rand
Lucy M. Rand,
Assistant Attorney General

LMR/hs

---

[4]    The search for the word "Wexford" was conducted within the fields (to, from, cc, bcc, date, sent, time sent, date received, time received, subject, name of the attachment) and locations (body of the e-mail, body of the attachment).