# EXHIBIT A

CAUSE NO.  2:12-CV-00601-NVW

| Victor Antonio Parsons, et al, | § | IN THE UNITED STATES |
| | § | DISTRICT COURT, DISTRICT |
| Plaintiffs, | § | OF ARIZONA |
| | § | |
| v. | § | Judge Code NVW |
| | § | |
| Charles Ryan, et al., | § | |
| | § | |
| Defendants. | § | Non-Jury Trial |

<u>PLAINTIFFS' TRIAL EXHIBIT LIST</u>

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | | | Dkt. 1: Plaintiffs' Class Action Complaint for Injunctive and Declaratory Relief | |
| | | | | Dkt. 372: Order | |
| | | **General** | | Declaration of G. Fizer, 12/24/12 (Exhibit  4, Defendants' Response to  Plaintiffs  Motion for Class Certification) | |
| | | **General** | | Monitoring Bureau Org. Chart 9/6/13, Page 6 of 41 | |
| | | **Isolation** | | Memorandum from McWilliams to Ryan re: Position Paper - Maximum Custody  Population Management 9/6/13 | |
| | | **MH** | | Declaration of B. Shaw, 12/21/12 [Ex. 1, Resp to Class Cert] | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **Medical** | Advocacy Letters | 13.06.13 | |
| | | **Medical** | Advocacy Letters | 13.07.12 | |
| | | **Medical** | Advocacy Letters | 13.07.23 | |
| | | **Medical** | Advocacy Letters | 13.09.20 | |
| | | **Medical** | Advocacy Letters | 13.11.01 | |
| | | **Medical** | Advocacy Letters | 13.11.08 | |
| | | **Medical** | Advocacy Letters | 13.11.15 | |
| | | **Medical** | Advocacy Letters | 13.12.06 | |
| | | **DISCOVERY** | **DISCOVERY** | Defendant Charles Ryan's Answers and Objections to Plaintiff Dustin Brislan's First Set of Requests for Admissions (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) dated 9/24/2012 | |
| | | **DISCOVERY** | **DISCOVERY** | Defendant Charles Ryan's Responses to Plaintiff Desiree Licci's First Set of Requests for Admissions (Nos. 1-8) dated 9/16/2013 | |
| | | **DISCOVERY** | **DISCOVERY** | Defendant Charles Ryan's Responses to Plaintiff Desiree Licci's First Set of Interrogatories (Nos. 1-20) dated 9/16/2013 | |
| | | **DISCOVERY** | **DISCOVERY** | Defendant Charles Ryan's Responses to Plaintiff Robert Gamez's First Set Interrogatories (Nos. 1-25) dated 9/16/2013 | |
| | | **DISCOVERY** | **DISCOVERY** | Defendant Pratt's  Responses to Plaintiff Arizona Center for Disability Law's First Set of Interrogatories dated 7/26/2012 | |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | DISCOVERY | DISCOVERY | Defendant Pratt's and Ryan's Joint First Supplemental Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 12/13/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's and Ryan's Joint Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 7/26/2012 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's and Ryan's Joint Second Supplemental Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 12/19/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's and Ryan's Joint Third Supplemental Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 1/22/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 7/23/2012 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's Answers to Plaintiff Swartz's First Set of Interrogatories dated 7/23/2012 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's Answers to Plaintiff Victor Parsons First Set of Interrogatories dated 7/23/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Pratt's First Supplemental Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 8/28/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Ryan's  Answers to Plaintiff Victor Parsons First Set of Interrogatories dated 7/23/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Ryan's  First Supplemental Answers to Plaintiff Swartz's First Set of Interrogatories dated 6/15/2012 | |
| | | DISCOVERY | DISCOVERY | Defendant Ryan's Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 7/23/2012 | |
| | | DISCOVERY | DISCOVERY | Defendant Ryan's First Supplemental Response to Plaintiff Verduzco's First Set of Requests for Admissions (Nos. 1-285) and Interrogatories (Nos. 1-2) dated 10/29/2013 | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | DISCOVERY | DISCOVERY | Defendant Ryan's Response to Plaintiff Verduzco's First Set of Requests for Admissions (Nos. 1-285) and Interrogatories (Nos. 1-2) dated 6/11/2013 | |
| | | DISCOVERY | DISCOVERY | Defendant Ryan's Responses to Plaintiff Arizona Center for Disability Law's First Set of Interrogatories dated 7/26/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants' 11th Supplemental Disclosure Statement | |
| | | DISCOVERY | DISCOVERY | Defendants First Supplemental Response to Plaintiff Wells' First Set of Interrogatories dated 7/18/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Answers to Plaintiff Victor Parsons First Set of Requests for Production dated 7/23/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Answers to Plaintiff Victor Parsons First Set of Requests for Production dated 7/23/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Corrected Fourteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 4/3/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Eighteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 8/9/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Eighth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 12/21/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Eleventh Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 2/19/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Fifteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 5/11/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's First Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/11/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Fourteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 3/29/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Fourth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 10/16/2012 | |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Ninth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 1/4/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Second Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/27/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Seventeenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 7/25/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Seventh Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 12/11/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Sixteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 5/17/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Tenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 1/25/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Third Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/28/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Thirteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 3/8/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants Pratt's and Ryan's Twelfth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 2/22/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Corrected Second Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 4/3/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Fifth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/24/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' First Supplemental  Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 4/8/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' First Supplemental Response to Plaintiff Parsons Second Set of Requests for Production dated 12/21/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants' First Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/17/2013 | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | DISCOVERY | DISCOVERY | Defendants' Fourth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/17/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Response to Plaintiff Desiree Licci's First Set of Requests for Production of Documents dated 9/16/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Response to Plaintiff Parsons Second Set of Requests for Production dated 12/7/2012 | |
| | | DISCOVERY | DISCOVERY | Defendants' Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 2/11/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 3/13/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Response to Plaintiff Swartz's First Request for Production of Documents dated 6/17/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Responses to Plaintiff Polson's First Set of Interrogatories dated 2/11/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Responses to Plaintiff Rodriguez's First Set of Interrogatories dated 8/12/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Second  Supplemental  Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 7/25/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Second Supplemental Response to Plaintiff Parson's Second Set of Requests for Production of Documents dated 5/1/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Second Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 3/29/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Second Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/25/2013 | |
| | | Discovery | Discovery | Defendants' Sixteenth Supplemental Disclosure Statement 3/26/14 | |
| | | DISCOVERY | DISCOVERY | Defendants' Sixth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 7/25/2013 | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | DISCOVERY | DISCOVERY | Defendants' Supplemental Responses to Plaintiff Rodriguez's First Set of Interrogatories dated 10/11/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Third Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/1/2013 | |
| | | DISCOVERY | DISCOVERY | Defendants' Third Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/31/2013 | |
| | | Discovery | Discovery | Defendants' Thirteenth Supplemental Disclosure Statement 1/31/14 | |
| | | DISCOVERY | DISCOVERY | Dkt. 191: Defendant Ryan's First Supplemental Answers to Plaintiff Brislan's First Set of Requests for Admissions (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) | |
| | | Iso | Discovery | Notice of Continuation of 30(B)(6) Deposition of Arizona Department of Corrections | |
| | | Dental | Expert | Cal. Dep't of Corr. and Rehabilitation, Div. of Corr. Health Care Servs. Policies and Procedures, Chapter 5.14 (IV)(A)(1). ("CDCR P&P") | |
| | | Dental | Expert | Cal. Dep't of Corr. and Rehabilitation. Memorandum from Deputy Statewide Dental Director subject Treatment Timelines, Feb. 25, 2010. ("CDCR Timeline Memo") | |
| | | Dental | Expert | Dental Radiographic Examinations: Recommendations for Patient Selection and Limited Radiation Exposure. American Dental Association Council on Scientific Affairs; U.S. Department of Health and Human Services, Public Health Service, Food and Drug Administration. Revised 2012. ("Radiation Exposure") | |
| | | Dental | Expert | Examination, Diagnosis, and Treatment. PDQ Endodontics [serial online]. Apr. 2005;1-40. Available from: Dentistry & Oral Sciences Source, Ipswich, MA. Accessed October 8, 2013. pp. 1-2. ("Endodontics") | |
| | | Dental | Expert | Makrides N.S. & Shulman J.D. Dental Health Care of Prison Populations in *J Corr. Health Care* (2002) 9(3):291-306. ("Makrides and Shulman, 2002"). | |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Dental | Expert | Makrides, N.S. et al. (2006) Corr. Dental Servs., in M. Puisis (ed.), *Clinical Practice in Corr. Med.* (2d ed., pp. 556-563) Philadelphia, PA: Mosby Elsevier ("Makrides *et al.*") | |
| | | Dental | Expert | Nat'l Inst. of Corrections Survey on Corr. Dentistry, 2006. Ariz. Dep't of Corrections , Response from Dr. Michael Adu-Tutu, Dental Program Manager, Jan. 25, 2007 ("ADC NIC 2007") | |
| | | Dental | Expert | Shulman JD, Sauter DT.  Treatment of odontogenic pain in a correctional setting.  J Correctional Health Care (2012) 18:1, 65.  ("Shulman and Sauter") | |
| | | Dental | Expert | Standards for Health Services in Correctional Institutions. Washington, DC: American Public Health Association, 2003. ("APHA"). | |
| | | Iso | Expert | Potential Interview List- ADC Tours | |
| | | General | Expert Report | Confidential Expert Report of Jay D. Shulman, DMD, M.A., MSPH dated November 8, 2013 | |
| | | General | Expert Report | Confidential Rebuttal Expert Report of Jay D. Shulman, DMD, M.A., MSPH dated January 31, 2014 | |
| | | General | Expert Report | Confidential Rebuttal Report of Robert L. Cohen, M.D. dated January 31, 2014 | |
| | | General | Expert Report | Confidential Rebuttal Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated January 31, 2013 | |
| | | General | Expert Report | Confidential Report of Robert L. Cohen, M.D. dated November 8, 2013 | |
| | | General | Expert Report | Confidential Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated November 8, 2013 | |
| | | General | Expert Report | Confidential Supplemental Expert Report of Jay D. Shulman, DMD, M.A., MSPH dated February 24, 2014 | |
| | | General | Expert Report | Confidential Supplemental Report of Robert L. Cohen, M.D. dated February 24, 2014 | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Expert Report | Confidential Supplemental Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated April 2, 2014 | |
| | | General | Expert Report | Expert Report of Eldon Vail dated November 8, 2013 | |
| | | General | Expert Report | Pablo Stewart Expert Report dated November 8, 2013 | |
| | | General | Expert Report | Rebuttal Declaration of Eldon Vail dated January 31, 2014 | |
| | | General | Expert Report | Rebuttal Expert Report of Brie Williams, M.D., M.S. dated January 31, 2014 | |
| | | General | Expert Report | Rebuttal Expert Report of Pablo Stewart, M.D. dated January 31, 2014 | |
| | | General | Expert Report | Rebuttal Report of Craig Haney, Ph.D., J.D. dated January 31, 2014 | |
| | | General | Expert Report | Second Supplemental Expert Report of Brie Williams, M.D., M.S. dated February 24, 2014 | |
| | | General | Expert Report | Second Supplemental Expert Report of Pablo Stewart, M.D. dated February 24, 2014 | |
| | | General | Expert Report | Supplemental Expert Report of Brie Williams, M.D., M.S. dated December 9, 2013 | |
| | | General | Expert Report | Supplemental Expert Report of Pablo Stewart, M.D. dated December 9, 2013 | |
| | | General | Expert Report | Supplemental Report of Eldon Vail dated February 24, 2014 | |
| | | Experts | Experts | Browne, Angela, "Prisons Within Prisons: The Use of Segregation in the United States", *Federal Sentencing Reporter,* Vol. 24, No. 1, October 2011 | |
| | | Experts | Experts | Defendants' Expert Materials, Volumes 1-4, January 17, 2014 | |
| | | Medical | Grievances | 13.10.11 Medical Grievance filed by prisoner, Robert Devine, 138222 | |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | | Inmate Correspondence | 14 04 11 Thomas docs 2006 presentencing report | |
| | | MEDICAL FILE | MEDICAL FILE | | |
| | | Medical Records | Medical Records | | |
| | | Medical Records | Medical Records | | |
| | | Medical Records | Medical Records | | |
| | | Medical Records | Medical Records | | |
| | | Medical Records | Medical Records | | |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **Medical records** | **Medical records** | Yuma Prisoner Medical Records Reviewed on Expert Tours: | |
| | | | | 85964; Michael Goble, 210922; Charles Lejander, 200866; Luis Chao, 270142. | |
| | | Medical Records | Medical Records - Deaths | Garcia-Morfin Death Narrative – 13.10.18 | *Exhibits Withdrawn* |
| | | Medical Records | Medical Records - Deaths | Garcia-Morfin Death Review – 13.10.18 | |
| | | Medical Records | Medical Records - Deaths | Gordon Review – 13.10.07 | |
| | | Medical Records | Medical Records - Deaths | Johnson Death Narrative – 13.11.04 | |
| | | Medical Records | Medical Records - Deaths | Johnson Review – 13.11.04 | |
| | | Medical Records | Medical Records - Deaths | Olivas Death Review – 13.10.15 | |
| | | Medical Records | Medical Records - Deaths | Tashquinth Review – 13.10.07 | |
| | | Medical Records | Medical Records - Reviews | Alvis Smith Review – 14.02.06 | |
| | | Medical Records | Medical Records - Reviews | Arguello Report – 13.10.24 | |
| | | Medical Records | Medical Records - Reviews | Baeza Report – 13.10.27 | |
| | | Medical Records | Medical Records - Reviews | Billings Review – 14.02.21 | |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
|  |  | Medical Records | Medical Records - Reviews | Bobby Smith Review – 14.02.13 |  |
|  |  | Medical Records | Medical Records - Reviews | Branch Review – 14.20.12 |  |
|  |  | Medical Records | Medical Records - Reviews | Broadhead Review – 14.02.06 |  |
|  |  | Medical Records | Medical Records - Reviews | Chambers Review – 14.02.06 |  |
|  |  | Medical Records | Medical Records - Reviews | Chavez Review – 14.02.06 |  |
|  |  | Medical Records | Medical Records - Reviews | Clark Review – 14.02.12 |  |
|  |  | Medical Records | Medical Records - Reviews | Cornejo Review – 14.01.30 |  |
|  |  | Medical Records | Medical Records - Reviews | Cuyler Review – 14.02.17 |  |
|  |  | Medical Records | Medical Records - Reviews | Delgado Report – 13.10.22 |  |
|  |  | Medical Records | Medical Records - Reviews | Fierros Review – 14.02.18 |  |
|  |  | Medical Records | Medical Records - Reviews | Garcia Report – 13.10.31 |  |
|  |  | Medical Records | Medical Records - Reviews | Herrera Review – 14.02.09 |  |
|  |  | Medical Records | Medical Records - Reviews | Hodges Review – 14.02.12 |  |
|  |  | Medical Records | Medical Records - Reviews | James Smith Review – 14.02.17 |  |
|  |  | Medical Records | Medical Records - Reviews | Jeffrey Review – 14.02.12 |  |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical Records | Medical Records - Reviews | Jimenez Review – 14.02.13 | |
| | | Medical Records | Medical Records - Reviews | Lee Review – 14.01.30 | |
| | | Medical Records | Medical Records - Reviews | Lindstrom Review – 14.02.06 | |
| | | Medical Records | Medical Records - Reviews | Malone Review – 14.02.06 | |
| | | Medical Records | Medical Records - Reviews | Martinez Review – 14.02.13 | |
| | | Medical Records | Medical Records - Reviews | McCabe Review – 14.02.13 | |
| | | Medical Records | Medical Records - Reviews | Narten Review – 14.02.10 | |
| | | Medical Records | Medical Records - Reviews | Ray Review – 14.02.21 | |
| | | Medical Records | Medical Records - Reviews | Southworth Review – 14.02.06 | |
| | | Medical Records | Medical Records - Reviews | Spain Report – 13.10.27 | |
| | | Medical Records | Medical Records - Reviews | Tashquinth Addendum – 13.10.22 | |
| | | Medical Records | Medical Records - Reviews | Valenzuela Review – 14.02.13 | |
| | | MH | Other - MH | Mental health SMI spreadsheet legend | |
| | | Policies | Policies | 025: Yuma PO-PR-5- Communication on Special Needs Inmates | |
| | | Policies | Policies | 026: Yuma PO-PR-6- Health Evaluation of Return to Custody Inmates | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Policies | Policies | 049-50: Yuma PO-MR-4- Transfer of Medical Orders between Health Facilities | |
| | | Policies | Policies | 058-59: Yuma PO- Responsibilities and Duties of Psychology Associate II | |
| | | Policies | Policies | 062-63: Yuma PO-MH-2- Suicide and Mental  Health Watch | |
| | | Policies | Policies | 064: Yuma PO-MH-3- Suicide Watch Cells | |
| | | Policies | Policies | 065-66: Yuma PO-MH-4- Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down | |
| | | Policies | Policies | 067-68: Yuma PO-MH-5- Continuity of Care for Inmates Placed in Mental Health Observation Status | |
| | | Policies | Policies | r060-61: Yuma PO-MH-1- Mental Health Procedures at ASPC- Yuma | |
| | | Policies | Policies | Subject to Protective  Order052-53: Yuma PO-MR-6 -Intake Procedure for Male Inmates to Include Parole Violators | |
| | | General | Public | Ariz. Dep't of Corr. Corrections at a Glance. Sept. 2013. Accessed at http://www.azcorrections.gov/adc/reports/CAG/2013/CAGSep13.pdf  10/11/13 ("ADC September 2013 Census") – | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage  for Christina Acker 78733 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Anthony Miller, 145589 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Dennis Eddy, 53476 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for George Overturf, 253160 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Ira Anderson, 62997 | |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Jose Lomeli, 161242 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Louis Avanzi, 104515 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Manuel Soto, 36665 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Michelle Leyba-Hill, 120631 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Randolph Smith, 176389 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Rickie Brown, 42855 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Stephen Haverstick, 274534 | |
| | | Iso | Public | Inmate Records from "Inmate Datasearch"webpage for Wendi Andriano, 191593 | |
| | | Iso | Reports | ADC Locator Codes- Confidential | |
| | | Iso | Reports | List of SIRs with Prisoner Names and ID Numbers | |
| | | Dental | Public | Printout from Arizona Dental Experts Web Page | .Dovgan Depo Ex. 512 |
| | | Medical Records | Medical records – Mortality review | | ADC 211639-43 |
| | | Medical Records | Medical Records | Dental Records of Patients reviewed by Dovgan | ADC_D000001-2491, 2527-2636, 2641-2656 |
| | | Dental | | Patient Report (ADCD002497-517) | ADC_D002497 - 517 Smallwood Depo Ex. 523 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical | Reports | Diabetic Statistics (ADC_M000001) | ADC_M000001 Mendel Depo Ex. 529 |
| | | | | BJS-ADC Mortality Data 2012 | ADC_M000207-381 |
| | | | | AIMS REPORTS- ALL NAMED PLAINTIFFS (CONFIDENTIAL) | ADC_P000580-858 |
| | | | | Tucson HU-7 WIPP Time sheets | ADC_P000859-65 |
| | | | | Eyman Special Mgmt Unit I Map as of 10-28-13 | ADC_P000866 |
| | | MH | | Eyman Mental Health Program Schedule | ADC_P000867 |
| | | | | Eyman Weekend Recreation Schedule | ADC_P000882 |
| | | MH | | Phoenix-Baker- Introduction to Baker MH Program | ADC_P000883-86 |
| | | | | ADC ID Badge re Suicide Warning Signs | ADC_P000984 |
| | | | Miscellaneous | Adult Corrections Systems Statistics | ADC_S000284-000285 |
| | | MH | Expert | Central Unit Mental Health Programs & Schedule | ADC_S000286-91 |
| | | MH | Expert | 2014 Signs and Symptoms of Mentally Ill Inmates | ADC_S000317 |
| | | MH | Expert | 2014_8igns_and_8ymptoms_of_Mentally_Ill_Inmates Pre-Service | ADC_S000318-61 |
| | | MH | Expert | 9.7a COTA Signs & Symptoms of Mental Disorders | ADC_S000362-84 |
| | | MH | Expert | 9.7a COTA Signs and Symptoms of Mental Disorders | ADC_S000385-439 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Policies | Policies | DO 606 -Internal Inspections Program | ADC012628-34 |
| | | Policies | Policies | DO 701-lnmate Accountability | ADC012644-56 |
| | | Policies (iso) | Policies (iso) | Department Order Manual, Chapter: 700 Operational Security, Department Order: 704 Inmate Regulations (ADC012680-012696) | ADC012680 - 96 Fizer Depo Ex. 79 |
| | | Policies | Policies | DO 708- Searches | ADC012725-34 |
| | | Policies | Policies | Dept. Order DO 903- Inmate Work Activities | ADC012938-62 |
| | | Policies | Policies | Dept. Order DO 906- Inmate Recreation/Arts & Crafts (ADC013018-28) | ADC013018-28 Fizer Depo Ex. 84 |
| | | Policies | Policies | Dept. Order DO 909- Inmate Property | ADC013029-74 |
| | | Policies | Policies | Dept. Order DO 910- Inmate Education and Resource Center Services | ADC013075-98 |
| | | Policies | Policies | Dept. Order DO 911- Inmate Visitation | ADC013099-136 |
| | | Policies | Policies | Dept. Order DO 912- Food Service (ADC013137-41) | ADC013137-41 Fizer Depo Ex. 86 |
| | | Policies | Policies | Dept. Order DO 914- Inmate Mail | ADC013142-65 |
| | | Policies | Policies | Dept. Order DO 915- Inmate Phone Calls | ADC013166-79 |
| | | Policies | Policies | Dept. Order DO 916- Staff-Inmate Communications | ADC013180-82 |
| | | Policies | Policies | Dept. Order DO 920 -Inmate Special Education Services | ADC013210-17 |
| | | General | Policies | D.O. 1101 | ADC013618-44 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Iso | Policies (iso) | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 801 Inmate Classification (ADC013837-013859) | ADC013837 - 859 Fizer Depo Ex. 74 |
| | | **General** | | Records retention and disposition schedule (ADC013870-013881) | ADC013870 - 881 Lee Depo Ex. 7 |
| | | **Iso** | **Policies (iso)** | Dept. Order DO 803 -Inmate Disciplinary  Procedure (ADC013875-910) | ADC013875-910 Fizer Depo Ex. 75 |
| | | General | | Records Retention Schedule No. 31-09-89 (ADC013882-013884) | ADC013882 - 884 Pearson Depo Ex. 8 |
| | | **Iso** | **Policies (iso)** | Department Order DO 804: Inmate Behavior Control (ADC013911 - 922) | ADC013911 - 922 Fizer Depo Ex. 77 |
| | | Iso | Policies (iso) | ADC Department Order Manual Chapter 800 Inmate Management, Department Order 804 Inmate Behavior Control (ADC013911, ADC107479-107505) | ADC013911; ADC107479 - 505 McWillimas Depo Ex. 424 |
| | | Iso | Policies (iso) | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 805 Protective Segregation (ADC013923-013940) | ADC013923 - 940 Fizer Depo Ex.  76 |
| | | Iso | **Policies (iso)** | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 806 Security Threat Groups (STGs) (ADC013941-013966) | ADC013941 - 966 Fizer Depo Ex. 78 |
| | | Iso | **Policies (iso)** | Dept. Order DO 807- Inmate  Suicide Prevention, Precautionary  Watches, and Maximum Behavior Control  Restraints (ADC013967 - 993) | ADC013967 - 993 Fizer Depo Ex. 87 |
| | | Iso | Policies (iso) | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 809 Earned Incentive Program (ADC013994-014005) | ADC013994 - 4005 Fizer Depo Ex. 81 |
| | | General | | Arizona Department of Corrections Health Services Division, Central Office, June 20, 2012, current graph (ADC014034-014051) | ADC014034 - 051 Shaw Depo Ex. 24 |
| | | General | | ASPC-Perryville DC44P/44P10 Flowchart 6/20/12 (ADC014042) | ADC014042 Headstream Depo Ex. 188 |
| | | **GENERAL** | Contract | Wexford contract | ADC014103 - 16042 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Contract | ADC Solicitation No. ADOC12-00001105 (ADC014212-14215) | ADC014212 - 215 Campbell Depo Ex. 417 |
| | | **General** | **Contract** | ADC Solicitation No.ADOC12-00001105 (ADC014224-14234) | ADC014224 - 234 Headstream Depo Ex. 190 |
| | | **General** | **Contract** | ADC Exhibit 2 Solicitation No.ADOC12-00001105 (ADC014265-014268) | ADC014265 - 268 Headstream Depo Ex. 191 |
| | | **General** | **Contract** | Solicitation Amendment No. 4 (ADC014312) | ADC014312 Robertson Depo Ex. 160 |
| | | **General** | **Contract** | Solicitation Amendment No. 6 (ADC014348) | ADC014348 Robertson Depo Ex. 161 |
| | | **General** | **Contract** | Solicitation Amendment No. 9 (ADC014392) | ADC014392 Robertson Depo Ex. 162 |
| | | **General** | **Contract** | Wexford and ADC agreed to revise the proposal to add 6.25 more FTEs, for a total of 780.33 FTEs. | ADC014422-27 |
| | | **General** | **Contract** | Wexford Health Sources, Inc., Privatization for all correctional health services (ADC015761-015762) | ADC015761 - 762 Shaw Depo Ex. 22 |
| | | General | Reports - staffing | Arizona Vacancies and FTE Fill Percentages - Compared to Contracted staff Plan (External) (ADC016148-016176) | ADC016148 - 176 Shaw Depo Ex. 23 |
| | | **Medical** | **Grievances** | Brislan Medical Grievances | ADC016217-499 |
| | | **Medical** | **Grievances** | Polson Medical Grievances | ADC017218-485 |
| | | **Medical** | **Grievances** | Gamez Medical Grievances | ADC017495-879 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | | September 21, 2012, letter to Karen Mullenix from Joe Profiri Re:  Notice of Referral to Take Action – Contract No. 120075DC (ADC027870-27874) | ADC027870 - 874 Robertson Depo Ex. 164 |
| | | General | | September 28, 2012, letter to Karen Mullenix from Joe Profiri Re: Contract No. 120075DC (ADC027875-27876) | ADC027875 - 876; |
| | | Medical | | Timeline for Lewis Medication incident (ADC027877-027885) | ADC027877 - 885 Pratt Depo Ex. 35 |
| | | **Medical** | | "Internal docs re: August 2012 Lewis Hep C exposure, | ADC027897-940 |
| | | **GENERAL** | | Letter from Karen Mullenix to Joe Profiri 10/1/12 (ADC027941-027943) | ADC027941 - 943 Pratt Depo Ex. 34 |
| | | **GENERAL** | **Reports** | Wexford reports - CAG, FAQ, PBMS August | ADC028025-56 |
| | | General | | ADC HS. Monitoring Bureau 8/8/12-8/13/12 (ADC028081-90) | ADC028081 - 090 Allred Depo Ex. 277 |
| | | MGAR | MGAR | ADOC Health Services Contract memorandum to Joe Profiri 8/13/12 (ADC028092) | ADC028092 Pratt Depo Ex. 38 |
| | | MGAR | MGAR | Memo from Jen Fontaine to Joe Profiri regarding Nursing Issues at Florence & Eyman Complexes 8/13/12 (ADC028099-28106) | ADC028099 - 106 Melke Depo Ex. 400 |
| | | **MGARs** | **MGARs** | Lewis Compliance Report dated 8/13/12 (includes various memos and letters) | ADC028111-29 |
| | | **MGARs** | **MGARs** | Memo to Joe Profini 8/20/12 (ADC028128) | ADC028128 Campbell Depo Ex. 235 |
| | | MGAR | MGAR | Weekly Non-Compliance Report ASPC-Perryville 8/13/12 (ADC028131-28134) | ADC028131 - 134 Haldane Depo Ex. 337 |
| | | **MGARs** | **MGARs** | Memo from Haldane to Cherry regarding Staffing Pattern Issue 8/14/12 (ADC028135-28136) | ADC028135-36 Haldane Depo Ex. 344 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **MGARs** | **MGARs** | E-mail from Mendoza to Pratt and Taylor forwarding 0300 meds 8/15/12 (ADC028137-28138) | ADC028137 - 138 Haldane Depo Ex. 349 |
| | | **MGARs** | **MGARs** | Memo from Campbell to Profiri regarding Nursing Audit Report from 8/7/12 site visit (ADC028154) | ADC028154 Bedoya Depo Ex. 220 |
| | | | | Memo from Bedoya to Harris, Williams, and Capocy regarding Monthly Medical Unit Inspections (ADC028155-28158) | ADC028155 - 158 Bedoya Depo Ex. 222 |
| | | | | Memo summarizing recent monitoring "Lack of adequate staff (Medical and Mental Health) appears to contribute to extended wait times for provider and nurse lines at 7 of the 10 facilities." | ADC028190 |
| | | | | Transition period document (ADC028193-028194) | ADC028193 - 194 Pratt Depo Ex. 39 |
| | | **General** | **Policies** | P0-11-1006- Perryville HS PO: Transfer of Medical Orders between Health Facilities | ADC028264-65 |
| | | **General** | **Policies** | P0-07-55- Florence PO: Continuity of Care for Inmate Transferring (Outgoing) | ADC028295-97 |
| | | **General** | **Policies** | P0-11-0120- Perryville  HS PO: Use of Restraint Devices for Medical Purposes | ADC028323 |
| | | **General** | **Policies** | P0-11-0402- Perryville  HS PO: Discharge/Transfer of Inmate Medical Records from ABHTF and MTU | ADC028338-39 |
| | | **General** | **Policies** | P0-11-0404- Perryville HS PO: Arrival/Admission Process for ABHTF | ADC028340-41 |
| | | **General** | **Policies** | P0-11-0405- Perryville  HS PO: Departing Inmates- Alhambra | ADC028342 |
| | | **General** | **Policies** | Phoenix PO- Admission and Maintenance of MTU Medical Records | ADC028344-45 |
| | | **General** | **Policies** | P0-11-0408- Perryville HS PO: Medical Record Availability at MTU for Mental Health Staff | ADC028346-47 |
| | | **General** | **Policies** | P0-11-0410- Perryville  HS PO: Medical Records Protocols for Inmate Movement from ABHTF Units | ADC028350 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Policies** | Post Orders for ASPC-Phoenix Health Services Court Ordered Treatment and Court Ordered Evaluation Process | ADC028351-52 |
| | | **General** | **Policies** | P0-11-0502- Perryville HS PO: Mental  Health Correctional  Officer Medical Records Charting | ADC028353-54 |
| | | **General** | **Policies** | P0-11-0504- Perryville HS PO: ABHTF Intake Processing of New Admissions | ADC028356-58 |
| | | **General** | **Policies** | P0-11-0506- Perryville HS PO: Use of Health Needs Request Forms (HNRs) in ABHTF | ADC028361-62 |
| | | **General** | **Policies** | P0-11-0510- Perryville  HS PO: 14-Day Mental Health Assessment | ADC028366 |
| | | **General** | **Policies** | P0-11-0511- Perryville HS PO: Clinical Supervision of Behavioral Health Technicians and Behavioral Health Paraprofessionals | ADC028367-70 |
| | | **General** | **Policies** | P0-11-0512- Perryville HS PO: Assessment and Treatment Planning at ABHTF | ADC028371-72 |
| | | **General** | **Policies** | P0-11-0514- Perryville HS PO: Mental Health Teleconference for Admissions and Discharges from ABHTF | ADC028373 |
| | | **General** | **Policies** | P0-11-0515- Perryville HS PO: Clozapine Therapy Protocol | ADC028374 |
| | | **General** | **Policies** | P0-11-0517- Perryville HS PO: Lamitcal (Lamotrigine) Medication Protocol | ADC028376-77 |
| | | **General** | **Policies** | P0-11-0520-Operating Principles and Procedures for Use of Restraints in ABHTF at ASPC-Phoenix | ADC028378-81 |
| | | **General** | **Policies** | P0-11-0610- Perryville  HS PO: Psychiatric Nursing Procedures | ADC028399-400 |
| | | **General** | **Policies** | IHS-T-ATM 001.00- Tucson PO: Heath Care Personnel Staffing Requirements | ADC028449 |
| | | Dental | Policies (dental) | Post Order Dental Assistant Triage Procedures 02/29/2012 (ADC028514 - 515) | ADC028514 - 515 Smallwood Depo Ex. 4 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Policies** | IHS-T-MRTM 003.00- Tucson PO: Transfer of Medical Information at Time of Inmate Transfer to/from County Jail or Out of State Jail | ADC028542-45 |
| | | **General** | **Policies** | Tucson PO- Suicide and Mental Health Watch Orders | ADC028556-58 |
| | | **General** | **Policies** | IHS-T-MHTM 003.02- Tucson PO: Responsibilities and Duties of Psychologist Associate II Rincon Step-Down Program | ADC028559-60 |
| | | **General** | **Policies** | IHS-T-MHTM 003.00- Tucson PO: Responsibilities and Duties of Psychologist II (Excluding Step-Down Program and Housing Unit 8) | ADC028561-62 |
| | | **General** | **Policies** | IHS-T-MHTM 001.00- Tucson PO: Evaluation and Care of Mentally Disordered Inmates in Lock Down | ADC028563-64 |
| | | **General** | **Policies** | IHS-T-MHTM 001.01- Tucson PO: Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down | ADC028565 |
| | | **General** | **Policies** | IHS-T-MHTM 001.02- Tucson PO: Health and Welfare Visits of Precautionary Watch or Mental Health Inmates in Isolation/Lock Down | ADC028566-67 |
| | | **General** | **Policies** | IHS-T-MHTM 002.01- Tucson PO: Coordination of Movement of Mental Health Inmates from Rincon Housing Unit 8 | ADC028568-70 |
| | | **General** | **Policies** | IHS-T-MHTM 003.01- Tucson PO: Responsibilities and Duties of Rincon Housing Unit 9 Psychologist II | ADC028571-72 |
| | | **General** | **Policies** | IHS-T-MHTM 003.03- Tucson PO: Responsibilities and Duties of ASPC-Tucson Psychiatric Registered Nurse II | ADC028573-74 |
| | | **General** | **Policies** | IHS-T-MHTM 003.05- Tucson PO: Mental Health Watch Double-Bunking | ADC028575-77 |
| | | **General** | **Policies** | Tucson PO-Access to Health Care by Inmates while on Lock Down Status | ADC028608 |
| | | **General** | **Policies** | IHS-T-NTM 005.02- Tucson PO: Continuity of Care form, Transfer of Inmates | ADC028635-36 |
| | | **General** | **Policies** | IHS-T-NTM 007.00- Tucson PO: Intake Procedure for Male Inmates to Include Parole Violators | ADC028664-65 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Policies** | IHS-T-NTM 007.01- Tucson PO: Reception Procedure for Young Adults (Minors) | ADC028666-67 |
| | | **General** | **Policies** | IHS-T-NTM 007.11- Tucson PO: Unit/Shift Responsibilities Sheltered Housing Unit | ADC028715-16 |
| | | **General** | **Policies** | P0-01-85- Eyman PO: Documentation of Health Encounters: SOAP Format | ADC028746-47 |
| | | **General** | **Policies** | P0-01-87- Eyman PO: Transfer of Inmate Records | ADC028750-53 |
| | | **General** | **Policies** | P0-01-71- Eyman PO: Health Care Personnel Requirements | ADC028781 |
| | | **General** | **Policies** | P0-01-74- Eyman PO: Refusal to Accept Treatment | ADC028787-88 |
| | | **General** | **Policies** | P0-98-25 - Eyman HS PO Inmate Health Assessments/Initial/Transfer/Return to Custody | ADC028795-97 |
| | | **General** | **Policies** | P0-98-27- Eyman HS PO Continuity of Care/Medication Continuation | ADC028800 |
| | | **General** | **Policies** | P0-99-31- Eyman PO: Mental Health Emergencies | ADC028805 |
| | | **General** | **Policies** | P0-99-33- Eyman PO: Mental Health SMI Designations | ADC028808-09 |
| | | **General** | **Policies** | P0-99-37- Eyman PO: Nursing Assessment for History and Physicals | ADC028813 |
| | | **General** | **Policies** | P0-00-42- Eyman PO: Watch Swallow for Psychotropic Medications | ADC028821 |
| | | **General** | **Policies** | Post Orders for ASPC-Eyman Health Services Panic Value Lab Reports | ADC028822 |
| | | **General** | **Policies** | P0-98-12- Eyman PO: Health Needs Requests | ADC028829-31 |
| | | **General** | **Policies** | P0-98-19- Eyman PO: Medical Treatment Refusals | ADC028846 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Policies** | Eyman PO- Protective  Segregation  Administrative Detention | ADC028876 |
| | | **General** | **Policies** | P0-98-08- Eyman PO: Suicide Blankets | ADC028883 |
| | | **General** | **Policies** | P0-07-58- Florence PO: Procedure for Inmates Received from ARTC | ADC028988-89 |
| | | **General** | **Policies** | P0-07-69- Florence PO: Detention Status- Protective  Segregation and Administrative Detention | ADC029012-13 |
| | | **General** | **Policies** | P0-07-71- Florence HS PO: Inmate Intake Health Assessments: Initial Intake, Transfers, or Return Custody | ADC029015-16 |
| | | **General** | **Policies** | P0-07-81-Florence HS PO: Mental  Health  Emergencies | ADC029054 |
| | | **General** | **Policies** | P0-07-89- Florence PO: Release Planning for Inmates with Mental Health Scores of 3 and Above | ADC029073-75 |
| | | **General** | **Policies** | P0-07-110- Florence HS PO: Discharge Medication | ADC029094 |
| | | **General** | **Policies** | Post order identifies health care liaison for ASPC-Florence Picacho Unit work camp since there are  no health care personnel staffed there | ADC029096 |
| | | **General** | **Policies** | P0-07-116- Florence HS PO: Transfer of Medical  Orders between Health Facilities | ADC029102 |
| | | **General** | **Policies** | P0-07-124-Florence HS PO  Health Checks for Max Security Inmates Central Unit | ADC029115-16 |
| | | **General** | **Policies** | P0-07-125-Florence HS PO  Detention Checks- CB-K, Wing 3 | ADC029117-18 |
| | | **General** | **Policies** | P0-09-01- Perryville  PO: IPC Admissions | ADC029122-24 |
| | | **General** | **Policies** | P0-11-01028-Perryville  HS PO Health  Needs Request Submittal and Pick Up in CDU and SMA Units | ADC029139 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
|  |  | **General** | **Policies** | P0-11-6-03- Perryville  HS PO: DO 1100 Health Services Technical Manual | ADC029168-70 |
|  |  | **General** | **Policies** | P0-11-0102-Perryville HS PO Inmate  Access to  Health Care | ADC029189-91 |
|  |  | **General** | **Policies** | Perryville  PO- HNR Submittal and Pick Up in CDU and SMA Units | ADC029193 |
|  |  | **General** | **Policies** | P0-11-0110-Perryville  HS PO Health  Services Reports | ADC029194-95 |
|  |  | **General** | **Policies** | P0-11-0607-Perryville  HS PO Continuity of Care For Transfers In | ADC029218-19 |
|  |  | **General** | **Policies** | P0-11-0615- Perryville HS PO: Medical Providers Appointment Line | ADC029228-29 |
|  |  | **General** | **Policies** | P0-11-0619-Perryville  HS PO Refusal of  Treatment | ADC029235-36 |
|  |  | **General** | **Policies** | P0-11-0622- Perryville HS PO: Nursing Assessment for History and Physical | ADC029239 |
|  |  | **General** | **Policies** | P0-11-0623- Perryville HS PO: Psychiatric Nurse Medical Record Charting | ADC029423-44 |
|  |  | **General** | **Policies** | P0-11-0624- Perryville HS PO: Psychiatric and Medical Nurse Medical Record Charting Requirements for Segregated Inmates | ADC029430-33 |
|  |  | **General** | **Policies** | Winslow P0-002- Inmate Health Assessments | ADC029505-07 |
|  |  | **General** | **Policies** | Winslow P0-004- Segregated Inmates | ADC029509-10 |
|  |  | **General** | **Policies** | Winslow P0-012- Suicide Prevention | ADC029527-30 |
|  |  | **General** | **Policies** | Winslow P0-015- Psychology Associate 11/Mental Health Psychotherapist | ADC029533-35 |
|  |  | **General** | **Policies** | Winslow P0-026- Transfer of Medical Orders between Health Facilities | ADC029556-57 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Policies** | Department Order 1105 - Inmate Mortality Review (ADC048608 - 612) | ADC048608 - 612 Haack Depo Ex. 587 |
| | | **General** | **Policies** | Form 1101-10es - Health Needs Request [English and Spanish] | ADC048648 |
| | | **General** | **Policies** | Form 1103-04 - Mental Health Treatment Plan; BHTF/MTU/WTU/SMTU/STEPDOWN; Individual Problem Plan (2002) | ADC048734-35 |
| | | **General** | **Policies** | Form 1103-08 - Suicide Prevention Referral Form | ADC048738 |
| | | **General** | **Policies** | Form 1103-13 - Mental Health Serious Mental Illness (SMI) Determination (2008) | ADC048745 |
| | | **General** | **Policies** | Form 1103-23- Pre-Admission Data -Inpatient Referral (2002) | ADC048754 |
| | | **General** | **Policies** | Form 1103-25- Psychiatry non-Formulary Drug Request | ADC048756 |
| | | **General** | **Policies** | Form 1103-34- Disposition Instructions | ADC048765 |
| | | **General** | **Policies** | Form 1103-40a- Medical Nursing Watch Note | ADC048768 |
| | | **General** | **Policies** | Form 1103-58- Inmate Patient Orientation- ABHTF | ADC048783 |
| | | **General** | **Policies** | Form 1103-70- ADC Health Services Significant Self Harm (SSH) Report (2009) | ADC048791 |
| | | **General** | | 08/31/2012 ADOC FY 2013 Status of Funds | ADC048845-49865 |
| | | Medical | Reports | ER Visits – 2007 - 2011 | ADC049030 |
| | | Medical | Reports | Hospital Admission – 2007 - 2011 | ADC049033 |
| | | Medical | Reports | HNR Summary – 2007 – 2011 | ADC049038 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | MGARs | MGARs | November 2012 Eyman Browning Medication Administration, Staffing, and Medical Specialty Consultations (Q) (ADC052318-52319, 52385) | ADC052318 - 319; ADC052385 Melke Depo Ex. 394 |
| | | MGAR | MGAR | November 2012 Safford Complex (ADC052897-52952) | ADC052897 - 952 Evans Depo Ex. 265 |
| | | | | | ADC053597 |
| | | Medical | Reports – Intake Reports | Intake Report, July 2013 | ADC053851 |
| | | **General** | | Eyman Executive Staff Meeting Minutes | ADC053913-14 |
| | | **General** | | Eyman Executive Staff Meeting Minutes | ADC053919-20 |
| | | **General** | | Eyman Executive Staff Meeting Minutes | ADC053922-24 |
| | | **General** | | Perryville Weekly Executive Meeting Minutes July- Nov. 2012 | ADC054007-20 |
| | | **General** | | ASPC-Perryville Weekly Executive Team Meeting 10/23/12 (ADC054018) | ADC054018 Haldane Depo Ex. 340 |
| | | **General** | | ASPC_Tucson Executive Staff Meeting 5/1/12 (ADC054413-54415) | ADC054413 - 415 Bedoya Depo Ex. 217 |
| | | **General** | | ASPC_Tucson Executive Staff Meeting 7/24/12 (ADC054450-54452) | ADC054450 - 452 Bedoya Depo Ex. 219 |
| | | **General** | | ASPC_Tucson Executive Staff Meeting 7/3/12 (ADC054459-54461) | ADC054459 - 461 Bedoya Depo Ex. 218 |
| | | **General** | | ADC Fiscal Year 2011 Operating Budget Request, from ADC Director Charles Ryan to Governor Janice K. Brewer. | ADC054758 ADC054770 ADC054765 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | | ADC Fiscal Year 2012 Operating Budget Request, from ADC Director Charles Ryan to Governor Janice K. Brewer | ADC054771-84 ADC054779 |
| | | General | Policies | IHS-T-MHTM 003.04- Tucson PO: Responsibilities and Duties of Psychology Associate II (Excluding Rincon Unit Step-Down Program) | ADC054871 |
| | | General | Policies | P0-00-57- Eyman HS PO Psychiatric Registered Nurse II {PRN II) | ADC054872-73 |
| | | General | Policies | P0-00-58- Eyman HS PO: Psychology Associate II Rynning, Cook & Meadows Unit | ADC054874-75 |
| | | General | Policies | P0-00-59- Eyman HS PO Psychology Associate II {SMU II) [Browning Unit] | ADC054876-77 |
| | | General | Policies | P0-00-60-Eyman HS PO Psychology Associate II {SMU I) | ADC054878-79 |
| | | General | Policies | P0-00-61- Eyman HS PO: Mental Health Therapist II Rynning, Cook & Meadows Unit | ADC054880-81 |
| | | General | Policies | P0-00-62-Eyman HS PO Mental Health Therapist II {SMU II) | ADC054882-83 |
| | | General | Policies | P0-00-63-Eyman HS PO Mental Health Therapist II {SMU I) | ADC054884-85 |
| | | General | Policies | P0-00-64- Eyman HS PO: Psychologist II Rynning, Cook & Meadows Unit | ADC054886-87 |
| | | General | Policies | P0-00-65- Eyman HS PO: Psychologist II SOP Program Coordinator | ADC054888-89 |
| | | General | Policies | P0-00-66-Eyman HS PO Psychologist II {SMU I) | ADC054890-91 |
| | | General | Policies | P0-00-67-Eyman HS PO Psychologist II {SMU II) | ADC054892-93 |
| | | General | Reports – Grievance Reports | Inpatient Appeals, Denials, and Summary | ADC055394 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical | Reports – ER Visits | ER Summary July – Oct 2012 | ADC055410 |
| | | General | Reports – Wexford | Wexford Monthly Reports, July 2012 | ADC055411-19 |
| | | General | Reports – Wexford | Wexford monthly reports - August 2012 | ADC055420-29 |
| | | General | Reports – ER Visits | List of All Prisoners on ER Trips | ADC055425 |
| | | General | Reports – Wait Times | Wait Times, August 2012 | ADC055427 |
| | | General | Reports – Wexford | Wexford monthly reports - September 2012 | ADC055430-35 |
| | | General | Reports – Wexford | Wexford Monthly Reports - October 2012 | ADC055438-48 |
| | | General | Reports – Wexford | Wexford Monthly Reports, November 2012 | ADC055449-60 |
| | | Medical | Reports – Infectious Disease | Infectious Diseases Report, Undated | ADC055461 |
| | | **MH** | | SMI Segregated Population, dated December 7, 2012 | ADC055572-73 |
| | | **General** | **Policies** | Form 509-15 - Mental Health Employee Orientation | ADC055579 |
| | | **General** | **Policies** | Form 1101-08 - Continuity of Care *I* Transfer Summary | ADC055610 |
| | | **General** | **Policies** | Form 1101-11 - Health Needs Request (HNR) (Emergency) | ADC055611 |
| | | **General** | **Policies** | Form 1101-20- Reception/Treatment Center Treatment | ADC055618 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Policies | Form 1101-21- Reception Center Screening | ADC055619-20 |
| | | General | Policies | Form 1101-25- Detention Rounds Documentation Log | ADC055624 |
| | | General | Policies | Form 1101-46- In State/Facility to Facility Transfer Summary/Continuity of Care | ADC055642 |
| | | General | Policies | Form 1101-55- Health Service Infirmary- Inmate  Release | ADC055650 |
| | | General | Policies | Form 1101-59- Provider Admitting / Discharge Diagnosis / Summary | ADC055653 |
| | | General | Policies | Form 1101-72- Isolation/Medical  Watch  Disposition | ADC055667 |
| | | General | Policies | Form 1101-76- Health Services Problem List | ADC055671 |
| | | General | Policies | Form 1102-09- Daily Isolation  Health Check | ADC055703 |
| | | General | Policies | Form 1103-04- Mental Health Treatment Plan; BHTF/MTU/WTU/SMTU/STEPDOWN | ADC055705 |
| | | General | Policies | Form 1103-09- Men's Treatment Unit / Women's Treatment Unit- General Referral Data; MTU / WTU: Pre-Screening Mental Status Exam | ADC055707-10 |
| | | General | Policies | Form 1103-12 -Informed Consent for Psychotropic Medications | ADC055711 |
| | | General | Policies | Form 1103-13- Mental Health Seriously Mentally Illness (SMI) Determination | ADC055712 |
| | | General | Policies | Form 1103-16- Mental Health Treatment Plan- Outpatient | ADC055713-14 |
| | | General | Policies | Form 1103-18- Mental Health Consent | ADC055715 |
| | | General | Policies | Form 1103-19- Mental Health Group Progress Notes | ADC055716 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
|  |  | **General** | **Policies** | Form 1103-20- Application for Involuntary Treatment | ADC055717 |
|  |  | **General** | **Policies** | Form 1103-23- Pre-Admission Data -Inpatient Referral (2012) | ADC055720 |
|  |  | **General** | **Policies** | Form 1103-24- Cellfront Visit Checklist | ADC055721 |
|  |  | **General** | **Policies** | Form 1103-26- Suicide and Mental Health Watch Monthly Report | ADC055722 |
|  |  | **General** | **Policies** | Form 1103-27 -Inmate Mental Health Assessment | ADC055723-24 |
|  |  | **General** | **Policies** | Form 1103-28- Cellfront Visit Log | ADC055725 |
|  |  | **General** | **Policies** | Form 1103-30- Patient Disposition | ADC055726 |
|  |  | **General** | **Policies** | Form 1103-31- Medical History- Flamenco | ADC055727 |
|  |  | **General** | **Policies** | Form 1103-32- Psychiatric Evaluation- Mental Health | ADC055728-30 |
|  |  | **General** | **Policies** | Form 1103-36- ADBHTF Treatment Team Information Sheet | ADC055731 |
|  |  | **General** | **Policies** | Form 1103-38- Mental Health Medical File Review | ADC055732 |
|  |  | **General** | **Policies** | Form 1103-40- Continuous Progress Record- Mental Health | ADC055733 |
|  |  | **General** | **Policies** | Form 1103-41- Informed Consent for Psychotropic Medication- Neuroleptic | ADC055734 |
|  |  | **General** | **Policies** | Form 1103-42- Mental Health Transfer Summary- Mental Health Programs | ADC055735 |
|  |  | **General** | **Policies** | Form 1103-45- Review of Medical File | ADC055736-37 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
|  |  | **General** | **Policies** | Form 1103-46- Review of Institutional File | ADC055738-39 |
|  |  | **General** | **Policies** | Form 1103-47- Global Assessment of Functioning (GAF)- (ABHTF) | ADC055740 |
|  |  | **General** | **Policies** | Form 1103-48- Initial Psychology Assessment | ADC055741 |
|  |  | **General** | **Policies** | Form 1103-49- Mental Health Center Physical Examination | ADC055742 |
|  |  | **General** | **Policies** | Form 1103-50- Psychiatric Nurse Follow-Up Note- Mental Health | ADC055743 |
|  |  | **General** | **Policies** | Form 1103-51- Psychiatric Transfer *I* Discharge Summary- Mental Health Program | ADC055744 |
|  |  | **General** | **Policies** | Form 1103-48- Neurological Examination- ABHTF | ADC055745-46 |
|  |  | **General** | **Policies** | Form 1103-53- Conditions to Admission- Mental Health | ADC055747 |
|  |  | **General** | **Policies** | Form 1103-54- Psychiatry Clinical Performance Report | ADC055748 |
|  |  | **General** | **Policies** | Form 1103-56- Signature Log- Mental Health | ADC055749 |
|  |  | **General** | **Policies** | Form 1103-57- Informed Consent- Grievance Appeals for ADHS Licensed Facility | ADC055750 |
|  |  | **General** | **Policies** | Form 1103-65- Psychosocial History | ADC055752-59 |
|  |  | **General** | **Policies** | Form 1103-66- Review of Psychosocial History & Presenting Problem *I* Mental Health History | ADC055760 |
|  |  | **General** | **Policies** | Form 1103-67- Presenting Problem *I* Mental Health History | ADC055762-65 |
|  |  | **General** | **Policies** | Form 1103-68- Major Assessment Findings | ADC055766 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Policies** | Form 1103-69- Clinical Summary and Recommendations | ADC055767 |
| | | **General** | **Policies** | Form 1103-70- ADC Health Services Significant Mental Health Event (SMHE) Report | ADC055768 |
| | | **General** | **Policies** | Form 1103-71- Clinical Supervision Form | ADC055769 |
| | | **General** | **Policies** | Form 1103-72 -Informed Consent for Psychotropic Medications- Selective Serotonin Reuptake Inhibitors | ADC055770 |
| | | **General** | **Policies** | Form 1103-73- Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer (Depakene, Depakote) | ADC055771 |
| | | **General** | **Policies** | Form 1103-74- Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer, Carbamazepine | ADC055772 |
| | | **General** | **Policies** | Form 1103-75- Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer, Lithium | ADC055773 |
| | | **General** | **Policies** | Form 1103-76(e)- Mental Health Monthly Reporting | ADC055774 |
| | | **General** | **Policies** | PO-HS-599- Douglas PO: Health and Welfare Visits of Suicide Watch Inmates in Lockdown | ADC057874-75 |
| | | **General** | **Policies** | FO-HS-806- Douglas PO: Inmate Access to Health Care (HNR) | ADC057905-06 |
| | | **General** | **Policies** | FO-HS-874- Douglas PO: Daily Mental Health Checks on SMilnmates in Isolation/Lock Down | ADC057915 |
| | | **General** | **Policies** | FO-HS-875- Douglas PO: Inmate Access to Health Care (CDU Procedures) | ADC057916-18 |
| | | **General** | **Policies** | FO-HS-1100- Douglas PO: Inmate Mental Health Care, Treatment and Programs | ADC057923 |
| | | **General** | **Policies** | HS-L-MH 01.00- Lewis PO: Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down | ADC057990 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | | Florence, Management Meeting/Deputy Warden's Meeting Minutes, 2011 | ADC076324-417 |
| | | General | | Florence, Management Meeting/Deputy Warden's Meeting Minutes, 2012 | ADC076418-529 |
| | | General | | ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting 11/13/12 (ADC076513-76514) | ADC076513 - 514 Melke Depo Ex. 403 |
| | | General | | Florence, Management Meeting/Deputy Warden's Meeting Minutes, January to February 2013 | ADC076530-46 |
| | | General | | ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting 1/22/13 (ADC076535-76536) | ADC076535 - 536 Melke Depo Ex. 401 |
| | | General | | ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting 2/19/13 (ADC076543-76544) | ADC076543 - 544 Melke Depo Ex. 395 |
| | | General | | Florence-Central, Deputy Warden Team Management Meeting Minutes, 2011 | ADC076547-615 |
| | | General | | Florence-Central, Deputy Warden Team Management Meeting Minutes, 2012 | ADC076616-67 |
| | | General | | Florence-Central, Deputy Warden Team Management Meeting Minutes, January to February 2013 | ADC076668-75 |
| | | General | | Perryville, Weekly Executive Team Meeting Minutes, January-March 2011 | ADC077039-60 |
| | | General | | Perryville, Weekly Executive Team Meeting Minutes, March 2011 | ADC077274-76 |
| | | General | Policies | Diet Reference Manual | ADC077368-403 |
| | | General | Policies | ADC Menus Nutritional Content and Statement of Nutritional Adequacy | ADC078656-59 |
| | | General | Policies | Weekly Menu Cycles | ADC078703-45 |
| | | General | Policies | DI 145- Strip Searches | ADC082042-45 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Policies | Director's Instructions DI 298- Modification of DO 1103, Inmate Mental Health Care, Treatment and Programs | ADC082053 |
| | | General | Policies | DI 300 703 Monthly "GAR" Inspections | ADC082054-55 |
| | | General | Policies | DO 703- Security/Facility Inspections | ADC082174-80 |
| | | General | Policies | DO 805- Protective Custody | ADC082205-26 |
| | | General | Policies | DO 811- Individual Inmate Assessments and Reviews | ADC082227-35 |
| | | General | Policies | DO 904- Inmate Religious Activities/Marriage Requests | ADC082236-52 |
| | | General | Policies | Form 1101-16- Observation Record | ADC082276 |
| | | General | Policies | Form 1103-10- Men's Treatment Unit *I* Women's Treatment Unit- Evaluation and | ADC082301 |
| | | General | Policies | Form 1103-14- MTU/WTU- Referral for Evaluation Admission Determination | ADC082302 |
| | | General | Policies | Form 1103-33- Social Services- Closing Summary | ADC082304 |
| | | General | Policies | Form 1103-37- Psychiatric Follow-Up Note- Mental Health | ADC082305 |
| | | General | Policies | Form 1103-44- Mental Health Disposition- Correctional Officer Watch Orders | ADC082306 |
| | | General | Policies | Form 1103-61- Abnormal Involuntary Movement Scale (AIMS); AIMS Examination Procedure | ADC082310-11 |
| | | General | Policies | Form 1103-63- Score Sheet *I* 4-ltem BPRS and Brief Negative Symptoms | ADC082312 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | | DI 301 Modification of DO 912, Food Service | ADC084421 |
| | | General | Policies | Eyman PO-Mental Health Emergencies | ADC088634 |
| | | General | Policies | Eyman PO-Mental Health SMI Designation | ADC088637-38 |
| | | General | Policies | Eyman PO-Emergency Response Plan | ADC088646-48 |
| | | General | Policies | Eyman PO- Watch Swallow for Psychotropic Medication | ADC088655 |
| | | General | Policies | Eyman PO- Detention Unit Security Officer (restricted) | ADC088663-69 |
| | | General | Policies | Eyman PO- Housing Unit Security Officer (restricted) | ADC088671-77 |
| | | General | Policies | Eyman PO- Yard Security Officer (restricted) | ADC088678-82 |
| | | General | | Memo-Douglas from Arroyo (ADC088725) | ADC088725 Campbell Depo Ex. |
| | | | | Memo from Musson to Moore regarding March MGAR Findings - ASPC Eyman (ADC088733-088741) | ADC088733 - 741 Gross Depo Ex. 210 |
| | | | | Memo from Fontaine to Meason regarding Florence Complex Findings for March 2013 (ADC088742-088747) | ADC088742 - 747 Gross Depo Ex. 212 |
| | | | | Memo from Musson to Meason regarding March MGAR Findings - ASPC Florence (ADC088748-088755) | ADC088748 - 755 Gross Depo Ex. 211 |
| | | | | Corizon ADC Florence Complex (ADC088751) | ADC088751 Melke Depo Ex. 391 |
| | | | | Memorandum from Vanessa Headstream to Arthur Gross regarding ASPC-Lewis status update March 2013 (ADC088756-088762) | ADC088756 - 762 Headstream Depo Ex. 192 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | MGAR | MGAR | Memo from Headstream to Gross regarding ASPC-Perryville status update (ADC088763-088770)  Perryville Compliance Report – March 2013 | ADC088763 - 770 Gross Depo Ex. 215 |
| | | **MGARs** | **MGARs** | Phoenix Monitoring Report – March 2013 | ADC088771-79 |
| | | MGAR | MGAR | Memo from Bedoya to Harvey regarding March 2013 Compliance Findings (ADC088785-88786)  Tucson Compliance Report, March 2013 | ADC088785 - 786 Bedoya Depo Ex. 227 |
| | | MGAR | MGAR | Memo-Tucson from Arroyo 4/15/13 (ADC088787) | ADC088787 Campbell Depo Ex. 248 |
| | | MGAR | MGAR | Memo-Yuma 4/15/13 (ADC088792)  Yuma Monitoring Report – March 2013 | ADC088792 Campbell Depo Ex. 249 |
| | | **Iso** | | Executive Reports re Use of Force Reports-Eyman - SMU I and Browning- 2011-1-1 to 2013-2-6 | ADC089116-260 |
| | | **Iso** | | Executive Reports re Use of Force Reports-Florence - Central and CB1-CB5, CB7,CBK- 2011-1-1 to 2013-2-6 | ADC089261-352 |
| | | **Iso** | | Executive Reports re Use of Force Reports-Perryville - SMU I and Browning- 2011-1-1 to 2013-2-6 | ADC089353-379 |
| | | **Iso** | **Reports - Grievances** | Grievance appeals, non-medical, conditions- 2011-1-1 to 2013-4-24 | ADC089380-91 |
| | | **Iso** | **Reports - Grievances** | Grievance appeals, non-medical- 2011-1-1 to 2012-12-21 | ADC089392-442 |
| | | **Is** | | Eyman-Browning Correctional Service Log | ADC091667-823 |
| | | **Iso** | | Eyman Inmate Disciplinary Report, 2/1/13 to 5/29/13 | ADC091830-75 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical | Report – Infectious Disease | Infectious Disease Report, July – September 2013 | ADC230593 |
| | | Medical | Report – Infectious Disease | Infectious Disease Report, April – June 2013 | ADC230595-230603 |
| | | Medical | Report – Infectious Disease | Infectious Disease Report, July – September 2013 | ADC230604-230612 |
| | | Medical | Report – Infectious Disease | Arizona infectious disease report 10/1/13 to 12/31/13 (ADC230613 - 642) | ADC230613 - 642 Jansen Depo Ex. 680 |
| | | Medical | Report – Utilization | Utilization Review Report, July – September 2013 | ADC230658-230708 |
| | | Medical | Report – Utilization | Utilization Review Report October – December 2013 | ADC230709-230747 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, August 2013 | ADC230950 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, May 2013 | ADC230951 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, June 2013 | ADC230952 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, August 2013 | ADC230953 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, September 2013 | ADC230954 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, November 2013 | ADC230955 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, December 2013 | ADC230956 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, April 2013 | ADC230957-230982 |
| | | Medical | Report – Infectious Disease | Clinical Data Report, May 2013 | ADC230983-231008 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
|  |  | Medical | Report – Infectious Disease | Clinical Data Report, June 2013 | ADC231009-231034 |
|  |  | Medical | Report – Infectious Disease | Clinical Data Report, August 2013 | ADC231035-231062 |
|  |  | Medical | Report – Infectious Disease | Infectious disease report HIV September 2013 (ADC231063 - 089) | ADC231063 - 089<br>Jansen Depo Ex. 646 |
|  |  | Medical | Report – Infectious Disease | Clinical Data Report, September 2013 | ADC231063-231090 |
|  |  | Medical | Report – Infectious Disease | Corizon infectious disease report October 2013 to March 2014 (ADC231091 - 092; ADC231119 - 122; ADC231170 - 173; ADC261604 - 607; ADC263243 - 246; ADC267201 - 206) | ADC231091 - 092;<br>ADC231119 - 122;<br>ADC231170 - 173;<br>ADC261604 - 607;<br>ADC263243 - 246;<br>ADC267201 - 206<br>Pratt Depo Ex. 630 |
|  |  | Medical | Report – Infectious Disease | Arizona infectious disease report November 2013 (ADC231119 - 169) | ADC231119 - 169<br>Jansen Depo Ex. 648 |
|  |  | Medical | Report – Infectious Disease | Arizona infectious disease report December 2013 (ADC231170 - 218) | ADC231170 - 218<br>Jansen Depo Ex. 649 |
|  |  | General | Reports - HNRs | HNR Appointment Report, September 2013 | ADC231233-231236 |
|  |  | Medical | Reports – Hospitalization | Inpatient Log, March 2013 | ADC231280 |
|  |  | Medical | Reports – Hospitalization | Admits by Site Report, March 2013 | ADC231281 |
|  |  | Medical | Reports – Hospitalization | Inpatient Log, April 2013 | ADC231282 |
|  |  | Medical | Reports – Hospitalization | Inpatient Log, May 2013 | ADC231283 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical | Reports – Hospitalization | Inpatient Log, June 2013 | ADC231284 |
| | | Medical | Reports – Hospitalization | Inpatient Log, August 2013 | ADC231285 |
| | | Medical | Reports – Hospitalization | Hospitalization Statistics Report, November 2013 | ADC231286 |
| | | Medical | Reports – Hospitalization | Hospitalization Statistics Report, December 2013 | ADC231287 |
| | | Medical | Reports – Hospitalization | Admits by Site Report, March 2013 | ADC231288-231291 |
| | | Medical | Reports – Hospitalization | Inpatient Admits, June 2013 | ADC231292-231294 |
| | | Medical | Reports – Hospitalization | Hospitalization Statistics Report, November 2013 | ADC231295-231301 |
| | | Medical | Reports – Hospitalization | Hospitalization Statistics Report, December 2013 | ADC231302-231308 |
| | | Medical | Reports – Hospitalization | Inpatient Log, November 2013 | ADC231309 |
| | | General | Reports - Grievances | Corporate Offender Grievance Log March - April 2013 | ADC231310 |
| | | General | Reports - Grievances | Formal Grievance Report, June 2013 | ADC231311 |
| | | General | Reports - Grievances | Formal Grievance Report, May 2013 | ADC231312 |
| | | General | Reports - Grievances | Formal Grievance Report, August 2013 | ADC231313 |
| | | General | Reports - Grievances | Formal Grievance Report, November 2013 | ADC231314 |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 126**                    **9/5/2014 3:08 AM**

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Reports - Grievances | Formal Grievance Report, December 2013 | ADC231315 |
| | | General | Reports - Grievances | Corporate Offender Grievance Log, March – April 2013 | ADC231316-231322 |
| | | General | Reports - Grievances | Formal Grievance Report, May 2013 | ADC231323-231324 |
| | | General | Reports - Grievances | Formal Grievance Report, June 2013 | ADC231325-231348 |
| | | General | Reports - Grievances | Formal Grievance Report, August 2013 | ADC231349-231354 |
| | | General | Reports - Grievances | Formal grievances by complex September 2013 (ADC231355) | ADC231355<br>Jansen Depo Ex. 664 |
| | | General | Reports - Grievances | Formal inmate grievances September 2013 (ADC231356 - 378) | ADC231356 - 378<br>Jansen depo Ex. 665 |
| | | General | Reports - Grievances | Formal grievances by complex October 2013 (ADC231379) | ADC231379<br>Jansen Depo Ex. 667 |
| | | General | Reports - Grievances | Informal Grievances by Category, October 2013 | ADC231380 |
| | | General | Reports - Grievances | Formal and informal grievance report October 2013 (ADC231381 - 400) | ADC231381 - 400<br>Jansen Depo Ex. 666 |
| | | General | Reports - Grievances | YTD 2014 formal grievances (ADC231401 - 424) | ADC231401 - 424<br>Jansen Depo Ex. 669 |
| | | General | Reports - Grievances | YTD 2014 formal grievances December 2013 (ADC231425 - 430) | ADC231425 - 430<br>Jansen Depo Ex. 670 |
| | | **Medical** | **Reports – Wait times** | Wait Times, June 2013 | ADC231431 |
| | | **Medical** | **Reports – Wait times** | Wait Times, December 2013 | ADC231433 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **Medical** | **Reports – Wait times** | Wait Times, June 2013 | ADC231434 |
| | | **Medical** | **Reports – Wait times** | Wait Times, September 2013 | ADC231435-231436 |
| | | **Medical** | **Reports – Wait times** | Report entitled "Arizona Inmate Wait Times Report" dated October 2013 | ADC231437 |
| | | Medical | Reports – Intake Reports | Wait Times, November 2013 | ADC231438 |
| | | Medical | Reports – Intake Reports | Wait Times, December 2013 | ADC231439 |
| | | Medical | Reports – Intake Reports | Intake Report, June 2013 | ADC231473 |
| | | Medical | Reports – Intake Reports | Intake Report, August 2013 | ADC231474 |
| | | Medical | Reports – Intake Reports | Intake Report, December 2013 | ADC231475 |
| | | Medical | Reports – Intake Reports | Intake Report, June 2013 | ADC231476 |
| | | Medical | Reports – Intake Reports | Intake Report, August 2013 | ADC231477 |
| | | Medical | Reports – Intake Reports | Intake Report, September 2013 | ADC231478 |
| | | Medical | Reports – Intake Reports | Intake Report, October 2013 | ADC231479 |
| | | Medical | Reports – Intake Reports | Intake Report, November 2013 | ADC231480 |
| | | Medical | Reports – Intake Reports | Intake Report, December 2013 | ADC231481 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical | Reports | Arizona emergency transports report November 2013 (ADC231485 - 490) | ADC231485 - 490 Jansen Depo Ex. 655 |
| | | General - staffing | Reports - staffing | Arizona monthly staffing report September 2013 (ADC231843 - 853) | ADC231843 - 853 Jansen Depo Ex. 632 |
| | | General - staffing | Reports - staffing | Arizona monthly staffing report October 2013 (ADC231854 - 864) | ADC231854 - 864 Jansen Depo Ex. 633 |
| | | General - staffing | Reports - staffing | Arizona monthly staffing report November 2013 (ADC231867 - 877) | ADC231867 - 877 Jansen Depo Ex. 634 |
| | | General - staffing | Reports - staffing | Arizona monthly staffing report December 2013 (ADC231878 - 888) | ADC231878 - 888 Jansen Depo Ex. 635 |
| | | Medical | Reports – Medication Reports | Medication Report, April 2013 | ADC231890-231891 |
| | | Medical | Reports – Medication Reports | Medication Report, June 2013 | ADC231892-231901 |
| | | Medical | Reports | AZ DOC Med Mal Report December 2013 (ADC2318938) | ADC2318938 Jansen Depo Ex. 675 |
| | | Medical | Reports – Medication Reports | Medication Report, August 2013 | ADC231902-231911 |
| | | Medical | Reports – Medication Reports | Medication Report, November 2013 | ADC231912-231921 |
| | | Medical | Reports – Medication Reports | Medication Report, December 2013 | ADC231922-231931 |
| | | | | Letter from Pat Tereschenko 11/1/13 (ADC231944) | ADC231944 Jansen Depo Ex. 677 |
| | | | | ASPC-E Browning WIPP Payroll | ADC231957-231958 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | | **Emails** | Email | AGA Review 00016658 |
| | | | **Emails** | Email | AGA Review 00017095-96 |
| | | | **Emails** | Email | AGA Review 00017341 |
| | | | **Emails** | Email | AGA Review 00037462-66 |
| | | | **Emails** | Email | AGA_Reveiw_00113556 |
| | | | | Teleconference Minutes Table 02/01/2013 (AGA_Review_00000426) | AGA_Review_00000426 Pratt Depo Ex. 456 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | **General** | **Email** | Selected emails addressed to or sent by Defendant Richard Pratt | AGA_Review_00000576, 00001704-705, 00001708-09, 00001721, 00003971, 00004833-34, 00004885, 00005250-85, 00006400-12, 00006420-21, 00007088-93, 00007168-73, 00007214-15, 00009729, 00009872, 00012782-783, 00013058-59, 00013126-127, 00013429-430, 00014035-437, 00014452-58, 00016470, 00016658-64, 00017095-096, 00017516-517, 00020527, 00021106, 00022990-991, 00035490-92, 00035542-43, 00077255-56, 00090043-45, 00095602-04, 00104124-25, 00104413-14, 00105026-27, 00106250-251, 00106776-78, 00107602-06, 00107684-687, 00113242-243, 00113556-64, 00115613-614] |
| | | | Email | E-mail from Richard Pratt and Jim Taylor regarding Cell Phones / Forms / Inventory / etc 02/12/2013 (AGA_Review_00000778) | AGA_Review_00000778 Pratt Depo Ex. 457 |
| | | | Email | E-mail from Vickie Bybee to Arthur Gross regarding Cuts to Pharmacy Staff 02/19/2013 (AGA_Review_00001704 - 705) | AGA_Review_00001704 - 705 Pratt Depo Ex. 465 |
| | | | Email | E-mail from Vickie Bybee to Arthur Gross regarding Psych staff 02/20/2013 (AGA_Review_00001708 - 709) | AGA_Review_00001708 - 709 Pratt Depo Ex. 464 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Email | E-mail from Kevin Lewis to Matthew Harvey and Lisa Allard regarding Provider Coverage reduction 02/20/2013 (AGA_Review_00001721) | AGA_Review_00001721<br>Pratt Depo Ex. 466 |
| | | | Email | | AGA_Review_00004833 |
| | | General | Email | Selected emails addressed to or sent by Defendant Charles Ryan | AGA_Review_00005108, 00005109, 00006399, 00008922-23, 00010542, 00013133-61, 00013196-201, 00014059, 00014574-76, 00037454-66, 00039854-855, 00053833-41, 00092774, 00092935, 00010669-70, 00010793-96 |
| | | | Email | E-mail from Vickie Bybee to Arthur Gross, Richard Pratt, and Jim Taylor regarding AZ Backlog with attached photos 02/28/2013 (AGA_Review_00005250 - 254) | AGA_Review_00005250 - 254<br>Pratt Depo Ex. 477 |
| | | | Email | | AGA_Review_00006398 |
| | | **General** | **Email** | Cover email and attached chart entitled "Arizona Staffing Comparison" | AGA_Review_00006400-002 |
| | | | **Email** | E-mail from Denise Stravia to Arthur Gross, Richard Pratt, and Jim Taylor regarding attached Team 4 Medical Runs and appointments excel spreadsheets 03/11/2013 (AGA_Review_00007088 - 7093) | AGA_Review_00007088 - 7093<br>Pratt Depo Ex. 451 |
| | | | **Email** | E-mail from Jeff Hood to Richard Pratt regarding Synopsis: Self Harm Inmate Pierce 275891, Catalina (AGA_Review_00007168 - 7173) | AGA_Review_00007168 - 7173<br>Pratt Depo Ex. 458 |
| | | | **Email** | | AGA_Review_00007170 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Email | 12/2/13 Email by Matthew Musson re: Eyman prison | AGA_Review_116455-56 |
| | | General | Email | 12/20/13 email by Jason Reese re: health care reports | AGA_Review_117056-58 |
| | | General | Email | 2/24/14 Email by Charles Ryan re: construction of clinical space | AGA_Review_117312-17 |
| | | Medical | Email | 2/13/14 Email by David Robertson re: specialty care | AGA_Review_117319-23 |
| | | **GENERAL** | Email | Email exchange dated October 22, 2013 between Kathleen Campbell and David Robertson | AGA_Review_6428-29 |
| | | | | Attachment C - Cumulative List of Produced Health Care & Medically Related Forms | Campbell Depo Ex. |
| | | | | Definitions of Performance Measures | Campbell Depo Ex. |
| | | General | Reports | CAG, FAQ and PMBS Report FY 2013 12/13/12 | Campbell Depo Ex/ |
| | | | Reports | Medical and mental health score inmate distribution by complex | Crews Depo Ex. 53 |
| | | **DISCOVERY** | **DISCOVERY** | Plaintiffs' first set of requests for production of documents to Defendants and Defendant Richard Pratt's and Defendant Charles Ryan's Joint Responses Thereto 7/23/12 | Czarsty Depo Ex. 2 |
| | | **DISCOVERY** | **DISCOVERY** | Plaintiffs' first set of requests for production of documents 6/15/12 | Czarsty Depo Ex. 3 |
| | | General | Policies | Department Order 102 | Czarsty Depo Ex. 4 |
| | | **General** | | E-mail count record | Czarsty Depo Ex. 5 |
| | | | | Printout from Arizona Dental Experts Web Page | Dovgan Depo Ex. 513 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Email | E-mail from Fisher to Lehman, Bell, Garcia, Profiri, Robertson, Pratt, Campbell, Mullenix regarding Potential Whooping cough (Pertussis) diagnosis at Perryville 9/14/12. No bates numbers, says "Subject to Protective Order 026-27) | Fisher Depo Ex. 436 |
| | | Medical | | Perryville Pertussi's Review by Richard Pratt. No bates numbers says "Subject to Protective Order" on page 1 and "Subject to Protective Order 06" on page 7 | Fisher Depo Ex. 438 |
| | | | Inmate letter | Inmate Letter Response to Eddie Cano from CO III S. Smith, 2/24/2009 | Fizer Depo Ex. 83 |
| | | | Inmate letter | Inmate Letter Response to Robert Gamez from CO III Pittario, 7/13/2011 | Fizer Depo Ex. 85 |
| | | Iso | Experts | Letter from Fetig to Struck, Wieneke & Love re: Dr. Craig Haney's tours of Florence, Eyman and Perryville | Haney Depo Ex. 2 |
| | | **Iso** | **Experts** | Documents produced by Mr. Haney in Response to Subpoena (Haney000001-027; Haney000145-471) | Haney000001 - 027; Haney000145 - 471 Haney Depo Ex. 3 |
| | | | | Printout from Facebook page | Hanstad Depo Ex. 509 |
| | | **General** | **Contracts** | State of Arizona Notice of Request for Proposal | Ingram Depo Ex. 10 |
| | | **General** | **Contracts** | State of Arizona Notice of Request for Proposal | Ingram Depo Ex. 11 |
| | | **General** | | Letter from Fennemore Craig to Denel Pickering 4/19/12 | Ingram Depo Ex. 12 |
| | | General | Reports – wait times | Inmate wait times report 9/1/13 through 9/30/13 | Jansen Depo Ex. 639 |
| | | General | Reports – wait times | Inmate wait times report October 2013 | Jansen Depo Ex. 640 |
| | | General | Reports – wait times | Inmate wait times report December 2013 | Jansen Depo Ex. 642 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Reports - Grievances | Informal grievances by complex October 2013 | Jansen Depo Ex. 668 |
| | | **Dental** | **Expert** | Jay D. Shulman's Matrix (JDS001160-416)<br>As summary exhibit under 1006 of the underlying medical records | JDS001160 - 416<br>Shulman Depo Ex. 5 |
| | | **Dental** | **Expert** | Shulman matrix for Supplemental Report | JDS002799-2937 |
| | | **General** | **Policies** | Department Order 103 Correspondence/Records Control | Lee Depo Ex. 6 |
| | | **DISCOVERY** | **DISCOVERY** | Defendant Charles Ryan's Responses to Plaintiff Robert Gamez's First Set Requests for Admissions (Nos. 1-75) dated 9/16/2013 | McWilliams Depo Ex. 422 |
| | | | | Declaration of Carson McWilliams 5/4/14 | McWilliams Depo Ex. 554 |
| | | | Experts | Deposition of Dr. Mendel 2/22/12 | Mendel Depo Ex. 525 |
| | | | Experts | Deposition of Dr. Mendel 1/14/11 | Mendel Depo Ex. 526 |
| | | | Experts | Handwritten Notes of Dr. Mendel and Diagnosis Chart (Mendel000001-6; 34) | Mendel000001 - 006;<br>Mendel000034<br>Mendel Depo Ex. 536 |
| | | | Experts | HIV Care Audit Forms (Mendel000028; 35-38; 22-23; 14; 30-32) | Mendel000028; Mendel000035 - 038; Mendel000022 - 023; Mendel000014; Mendel000030 - 032<br>Mendel Depo Ex. 535 |

LEGAL123403909.1

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | | Experts | Inmate Grievances (Mendel000515 - 517; Mendel000292 - 304; Mendel000337 - 338; Mendel000454 - 457; Mendel000480 - 482; Mendel000133 - 135; Mendel000191 - 195) | Mendel000515 - 517; Mendel000292 - 304; Mendel000337 - 338; Mendel000454 - 457; Mendel000480 - 482; Mendel000133 - 135; Mendel000191 - 195 Mendel Depo Ex. 532 |
| | | | | Reporter's Transcript of Proceedings Oral Argument 4/26/13 | Mullenex Depo Ex. |
| | | **General** | | Review of Arizona site visits the week of May 14 | Mullenix Depo Ex. 17 |
| | | **General** | | ADC Backup Procedures | Nicoletti Depo Ex. 14 |
| | | General | | 8/31/12 letter to Struck Wieneke & Love from Jones Day | Pearson Depo Ex. 13 |
| | | | Expert | Psychiatric Services in Jails and Prisons A Task Force of the American Psychiatric Association Second Edition | Penn Depo Ex. 550 |
| | | | Expert | Handwritten Notes of Dr. Penn (Penn000001-118) | Penn000001 - 118 Penn Depo Ex. 546 |
| | | | Expert | Handwritten Notes of Dr. Penn (Penn000348-365) | Penn000348 - 365 Penn Depo Ex. 547 |
| | | | | | PLTF - PARSONS-032346 - 347 |

| Exhibit No. | Marked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | General | Email | E-mail from Mullenix to Conn regarding ADC Contacts CDC 9/25/12 (Wexford00208) | Wexford00208 Fisher Depo Ex. 437 |
| | | Iso | Experts | Letter from Kendrick to Fletcher and Counsel re: Expert tours of Dr. Todd Wilcox 7/20/13 | Wilcox Depo Ex. 4 |
| | | Iso | Experts | Letter from Kendrick to Fletcher and Counsel re: Expert tours of Dr. Todd Wilcox 8/6/13 | Wilcox Depo Ex. 5 |
| | | Iso | Experts | Letter from Kendrick to Fletcher re: Expert tours of Dr. Todd Wilcox 10/4/13 | Wilcox Depo Ex. 6 |
| | | Iso | Experts | Lumetra Aging Inmates: Challenges for Healthcare and custody report dated 5/2006 | Williams Depo Ex. 3 |
| | | Iso | Experts | Letter from Fathi to Struck, Wieneke & Love re: Dr. Williams' tours of Florence, Eyman and Perryville 8/9/13 | Williams Depo Ex. 4 |
| | | Iso | Experts | Dr. Williams' notes taken during site visits (Williams000001-96) | Williams000001-96 Williams Depo Ex. 5 |
| | | Iso | Experts | Dr. Williams' Billing invoices (Williams000139-141) | Williams000139 - 141 Williams Depo Ex. 1 |

LEGAL123403909.1

# EXHIBIT B

| | |
|---|---|
| **From:** | LeapFILE <no_reply@leapfile.com> |
| **Sent:** | Tuesday, September 09, 2014 5:41 PM |
| **To:** | Stam, Bea (Perkins Coie) |
| **Subject:** | Parsons, et al. v. Ryan, et al. [NEW TRANSFER CONFIRMATION] |

*** Please do not reply to this email. This email is for notification only.***

## New Transfer Confirmation

The new transfer is ready for download. A secure download link has been emailed to each recipient. If a recipient does not get the email, give them the download instructions (below) by phone or email.

---

### Download Instructions

Download instructions for mgiardina@swlfirm.com:

1. Go to http://perkinscoie.leapfile.net
2. Click **Secure Download**
3. Enter mgiardina@swlfirm.com for email
4. Enter **ppb-by7-nyu** for tracking code

---

### Transfer Details

Use this link to get the latest transfer status:
https://secure.leapfile.com/fts/app/transfers/Transfer.jsp?oid=8ae61408481abf9e01485ccd65d01a22[secure.leapfile.com]

| | |
|---|---|
| To | mgiardina@swlfirm.com |
| From | BStam@perkinscoie.com |
| Subject | Parsons, et al. v. Ryan, et al. |
| Message | Mike:  Here is the first installment of the Plaintiffs' trial exhibits.  When both files are downloaded, extract exhibits.zip which will automatically extract exhibits.z01.  More will follow. |
| | Bea |
| Available Files | Discovery.zip  39.035 MB |
| | Exhibits.z01   1,500 MB |
| | Exhibits.zip   1,145.396 MB |
| Expiration | September 23, 2014 05:41 PM |

# EXHIBIT C




# Runslip

## Kiwi Process Service

Phone (602) 768-2222

| Tracking number: **10367** | Entered on:   9/10/2014 2:40 PM |
|---|---|

**From:** **Perkins Coie**
**2901 North Central Avenue**
**Suite 2000**
**Phoenix, AZ  85012**
**US**

**To:** **Struck Wieneke & Love**
**3100 West Ray Road**
**Suite 300**
**Chandler, AZ  85226**

**Pick up Contact:** _____

**Delivery Contact:**  Michael N. Giardina, ACP

Shipper:     Perkins Coie LLP
             2901 N Central Ave
             Suite 2000
             Phoenix, AZ  85012

Contact:     Delana Freuof/Bea Stam
Contact #:   (602) 351-8349
Reference Number: 78240.0001

Service Level:  2 hr
Pickup After:   9/10/2014 2:40 PM
Deliver By:     9/10/2014 4:33 PM
Options:        None

Case #:
Description:     deliver envelope to address above by 5pm (Sept 10, 2014).

**DELIVERY**
Driver:        *BSK*

Date & Time:   *9-10-14   4:00 pm*

Delivered To:  _____

X  *[signature]*