**EXHIBIT 1**

**EXHIBIT 1**



**Media Contact**
John Buchanan
JBuchanan@perkinscoie.com
PHONE: 415.344.7122
Download V-Card >

**Professionals**
Sarah Crooks

**Related Practices**
Class Action Defense

**Perkins Coie Named Class Action Group of the Year by**
*Law360*
Press Release

**SEATTLE, Wash. (February 19, 2014)** - Perkins Coie is pleased to announce that the firm's Class Action Defense Group was recognized by *Law360* as one of five nationally ranked law firms to receive the distinction as Class Action Group of the Year.

*Law360*'s profile of Perkins Coie notes that the firm "secured an influential appellate decision on confidential source allegations in securities litigation against The Boeing Co. and defeated class certification in a string of high-profile consumer claims, earning it a spot among Law360's Class Action Practice Groups of the Year."

Sarah Crooks, chair of Perkins Coie's Class Action Defense Group, is quoted in the profile saying, "Class actions typically, given their nature, are going to be higher stakes than the average litigation matter...The way we consistently achieve success is assembling teams with specific expertise for that area."

Click here to read the *Law360* profile.

Among the winning cases that *Law360* noted led to the Group of the Year designation were:

- Securing wins for General Mills Inc., which faced putative consumer class action claims about the marketing and labeling of some of its popular snack foods, including Cheerios and Fruit Roll-Ups.

- Successfully arguing a challenged ingredient was permitted under U.S. Food and Drug Administration regulations leading class action plaintiffs to voluntarily dismiss remaining claims involving Yoplait Greek yogurt.

- Defeating class certification in a high-stakes wage-and-hour case against Comcast Corp. alleging the company failed to pay overtime to more than 2,000 call center employees and that it had engaged in deceptive practices under the Washington Consumer Protection Act in soliciting their employment.

Perkins Coie litigates dozens of putative class actions every year. Over the last several years, the firm has represented major companies in opposing class action complaints in more than 300 cases, primarily in the areas of antitrust, consumer protection, employment, and securities.

**About Perkins Coie:** Founded in 1912, Perkins Coie has more than 950 lawyers in 19 offices across the United States and Asia. We provide a full array of corporate, commercial litigation and intellectual property legal services to a broad range of clients, from FORTUNE 50 corporations to small, independent start-ups, as well as public and not-for-profit organizations.

**EXHIBIT 2**

**EXHIBIT 2**

Arizona Attorney General Thomas C. Horne
Office of the Attorney General
Michael E. Gottfried, Bar No. 010623
Lucy M. Rand, Bar No. 026919
Assistant Attorneys General
1275 W. Washington Street
Phoenix, Arizona 85007-2926
Telephone: (602) 542-4951
Fax: (602) 542-7670
Michael.Gottfried@azag.gov
Lucy.Rand@azag.gov

Daniel P. Struck, Bar No. 012377
Kathleen L. Wieneke, Bar No. 011139
Rachel Love, Bar No. 019881
Timothy J. Bojanowski, Bar No. 022126
Nicholas D. Acedo, Bar No. 021644
Ashlee B. Fletcher, Bar No. 028874
Anne M. Orcutt, Bar No. 029387
Jacob B. Lee, Bar No. 030371
STRUCK WIENEKE & LOVE, P.L.C.
3100 West Ray Road, Suite 300
Chandler, Arizona  85226
Telephone:  (480) 420-1600
Fax:  (480) 420-1696
dstruck@swlfirm.com
kwieneke@swlfirm.com
rlove@swlfirm.com
tbojanowski@swlfirm.com
nacedo@swlfirm.com
afletcher@swlfirm.com
aorcutt@swlfirm.com
jlee@swlfirm.com

*Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons, *et al.*, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law,<br><br>               Plaintiffs,<br><br>    v.<br><br>Charles Ryan, Director, Arizona Department of Corrections; and Richard Pratt, Interim Division Director, Division of Health Services, Arizona Department of Corrections, in their official capacities,<br><br>               Defendants. | NO. 2:12-cv-00601-DJH<br><br><br>**DECLARATION OF MICHAEL GIARDINA, ACP** |

I, **MICHAEL GIARDINA**, **ACP** make the following Declaration:

1.      I am over the age of 18 years and am competent to testify to, and have personal knowledge of, the matters set forth in this Declaration.

2.      I received my B.A. in Economics in 1994. Starting in 1995, I began my career as a paralegal in Washington, D.C. I successfully passed the Certified Legal Assistant Examination offered by the National Association of Legal Assistants in January 2006, at which point I earned my Certified Paralegal (CP) designation. In January 2011, I successfully completed the requirement of the National Association of Legal Assistants and earned the designation of Advanced Certified Paralegal (APC) in Discovery. The National Association of Legal Assistants requires that an individual seeking to maintain a designation as a Certified or Advanced Certified Paralegal must complete 50 hours of continuing legal education, at least five of which must be in ethics, every five years.

3.      I am an active member in the Maricopa County Association of Paralegals, the Arizona Paralegal Association, the National Association of Legal Assistants, and the International Legal Technology Association.

4.      During my career, I have worked in litigation firms with nationwide practices located in Washington, D.C., Baltimore, Maryland, and Phoenix, Arizona. I have sixteen years of experience as a litigation paralegal supporting attorneys with cases proceeding to trial in both state and federal courts and administrative proceedings in Alaska, Arizona, California, Delaware, the District of Columbia, Kentucky, Hawaii, Illinois, Indiana, Maryland, New Mexico, North Carolina, Ohio, and, Virginia.

5.      I would estimate conservatively that I have actively assisted in preparing more than 40 civil cases for trial or a formal evidentiary hearing during my professional career, and in all of those cases I was responsible for preparing and exchanging the parties' trial exhibits, to prevent the entry of duplicate exhibits into the records of those proceedings. About 20% of those cases have been large complex proceedings involving tens of thousands of non-duplicate trial exhibits being marked by

1

1    the parties, with thousands ultimately admitted into evidence during the course of the trial
2    or administrative proceeding.

3         6.    I am currently employed by Struck Wieneke & Love, P.L.C., and
4    have been assigned to work on this matter since August 2013 as the lead paralegal for the
5    Defendants, under the supervision of the attorneys listed on the caption. I am familiar
6    with the history of the documents produced in this matter by both sides, as well as several
7    third parties, the volume of discovery conducted, and the general issues in this case.

8         7.    With Mr. Struck, I attended the court ordered, in-person meeting held
9    at the Phoenix office of Perkins Coie on September 5, 2014, for the purpose of
10   exchanging copies of trial exhibits and working to eliminate duplicate exhibits.

11        8.    I have reviewed Plaintiffs' Response In Opposition to Defendants'
12   (*Expedited*) Motion to Preclude Plaintiffs' Trial Exhibits [Doc. 1113], the Declarations of
13   Ms. Eidenbach and Ms. Gerlicher [Doc. 1114, 1115].

14        9.    While Plaintiffs may have intended to have their trial exhibits
15   available to electronically view during the September 5, 2014 meeting, they did not. In
16   fact, we began the meeting by attempting to review and compare certain exhibits. In
17   particular, we noticed that the bates ranges listed by Plaintiffs for Class Representative
18   Polson's medical file, for which Plaintiffs listed the production numbers as "ADC122338-
19   70;   130287-308;   131368-405;   23214-2207;   232233-34;   263044-47;   263386-421;
20   ADC_M000195-206; ADC005959-6574   017218-485, 017954-83, 050780, 071742-93,
21   074873-79,   122338-70,   131368- 405,   PLTF-PARSONS-023973-4010,   PLTF-
22   PARSONS-026526-27187; 071742-93; 074973-75; 107603-72" appeared to contain
23   pages that were not listed in the sections of the file which Defendants identified and
24   contend is a complete, non-duplicative copy of Class Representative Polson's ADC
25   medical records. *See* Attach. A (a true and correct copy of the page from Plaintiffs'
26   Exhibit List Provided on September 5, 2014 describing Class Representative Polson's
27   medical file, with absentee class members names redacted). Specifically, we asked
28   Plaintiffs' counsel to show us the page with production number ADC130287, as we did

2

1    not have a record in front of us indicating that page was part of that inmate's file. After

2    approximately 10 minutes of searching, Plaintiffs' counsel was unable to call up that page

3    from their litigation database and indicated that it would take at least 10 minutes to sort

4    their database by production number to attempt to locate and potentially display that page.

5            10.      At approximately 4:15 PM on Wednesday, September 10, 2014, I

6    received a 500MB Western Digital Elements external disk drive from Plaintiffs' counsel

7    at Perkins Coie. I connected the drive, and noticed initially that it contained more than

8    106 GB, or 106,000 MB of electronic files. That is more than 37 times the volume of files

9    which Plaintiffs attempted to electronically transfer the prior evening. Furthermore, I

10    noticed that this drive appeared to contain many more than the 4,000 files alluded to in

11    Ms. Kendrick's September 9, 2014 letter. The files were all named simply by a

12    production number (except for the 62 which contained a descriptive title for Defendants'

13    discovery responses). I opened a random sample of those, and identified that while

14    Plaintiffs may have listed a consecutive range of documents on their exhibit list, in fact

15    they provided each page as a separate file, rather than one which had been combined.

16            11.      I copied the hard drive to our file server, and then arrange for it to be

17    sent for forensic analytics to determine the volume of materials provided. I completed

18    copying the files on the evening of September 10, 2014, and kept the drive in my custody

19    prior to transferring custody to our Information Technology Specialist the morning of

20    September 11, 2014. At 8:10 AM on September 11, 2014, she provided the drive to a

21    representative of Altep. I received the original drive back at 10:50 AM on September 12,

22    2014, and have had our Firm Administrator secure it in our firm's safe-deposit box. A

23    true and correct copy of our vendor's chain of custody documentation is Attachment B

24    hereto.

25            12.      We engaged an outside consultant who frequently processes

26    electronic documents for production in litigation to provide us with a count by type of the

27    exhibit files produced by Plaintiffs; a list of those files, including the file structure, as well

28    as the total number of pages for each file. This project took approximately 3.5 hours to

complete, at a rate of $125/hr.  At approximately 2:30 PM on September 11, I received two reports.  The first is the TreeSize Professional Report which summarizes the volume and type of files provided and documents the file structure which was provided by Plaintiffs' counsel, by listing each individual filepath on the drive and along with the size, matching the folder structure provided.  This report is 329 pages long, and documents that Plaintiffs provided 17,981 files, of which 17,837 were in PDF format and 148 were in native MS Excel format.[1]  Attachment C is a true and correct copy of the summary report on the first page, pages 2-5 listing the file structure, and pages 327-329 which concludes the report.  Pages 6 through 326 follow the same structure and have the same density of file names.

13.    Our retained outside consultant also provided me with an Inventory Report, which breaks down the file name, to the BaseName (the file name excluding the file extension), the file Extension, the File Format, a File ID, which is an identifier of the file type, the File name, the size of the file (in kilobytes), The FullFileName (including the file path), the number of images pages for each PDF file, and the Path where the file is located on the external drive.  Attachment D is true and correct copy of an excerpt of this report, which I printed from the MS Excel file provided.

14.    Utilizing simple statistical functions in Excel, this report demonstrates that there are in fact 12,508 single page files provided on the external drive provided by Plaintiffs' counsel on September 10, 2014.  Furthermore, the total volume of pages (excluding the 148 MS Excel files) of documents provided by Plaintiffs is 269,539 pages if it were printed out.  Applying the standard rule that a Bankers Box® holds 3,000 letter-sized pages, if none of the documents are placed in folders or contain staples or binder-clips, Plaintiff's provided approximately 90 full Bankers Boxes® of pages of potential exhibits on their electronic hard drive.

---

[1] The report also indicated that there was one miscellaneous file and three configuration files which are system files commonly included on any external hard disk drive available from the manufacturer.  Those four are in addition to the files described herein.

4

15.     Plaintiffs are incorrect in their implication that Defendants can now view all of their trial exhibits.  Foremost, there is no correlation other than production numbers for certain exhibits, and the order of the files provided does not correspond to the order of documents listed on Plaintiffs' exhibit list provided on September 5, 2014.  To the extent that Plaintiffs provided the Court with any pages from a revised list, no such complete list was contemporaneously provided to Defendants.

16.     Second, the files provided on the hard disk do not correlate to the production number ranges listed on Plaintiffs' exhibit list.

17.     As an illustration, I searched the contents of the external drive provided in an attempt to create the document identified by Plaintiffs' as comprising Class Representative Polson's ADC medical records, which the production ranges collected suggest that this will be at least a 2,036-page exhibit.  Using Microsoft Windows Explorer, I attempted to search for the first production number of each of the 21 ranges which Plaintiffs represent they intend to introduce into evidence.  Of those 21 ranges, 17 of them (ADC122338-70;     ADC130287-308;  ADC131368-405;;  ADC232233-34;  ADC263044-47;     ADC263386-421;     ADC_M000195-206;     ADC005959-6574,  ADC050780,  ADC071742-93,  ADC074873-79,  ADC122338-70,  ADC131368- 405,  PLTF-PARSONS-023973-4010,     PLTF- PARSONS-026526-27187;  ADC071742-93;  ADC074973-75; ADC107603-72) consisting of 1,121 pages were not located among the documents provided by Plaintiffs; two of the ranges (ADC017218-485 and ADC017954-83) – consisting of 298 pages are documents from Class Representative Polson's Grievance Files, not his medical files.  One of the ranges (ADC023214-2207), is not a recognizable range as the following number is less than the starting number, and the pages with production numbers ADC023214 *et seq.* are neither medical records nor pertain to Class Representative Polson – rather they are disciplinary records for Class Representative Smith.  In fact, only one of the ranges (ADC005959-6574) which is listed could be located and when located I was able to determine that it is in fact pages from Class Representative Polson's ADC medical file.  However, for this 616-page range,

5

1  Plaintiffs provided 485 separate PDF files which contain 1-2 pages each of the record.

2  Yet, for this one document, Plaintiffs only provided 915 pages of the 2,036, and I was able

3  to determine that 299 of those pages are not properly a part of this exhibit as it is

4  described.

5          18.    Locating the 2,036 pages of this single exhibit, compiling the 915

6  pages which could be located in what Plaintiffs provided, and reviewing them to

7  determine there are significant pages that should not be included in any exhibit which is

8  represented to be Class Representative Polson's ADC medical records, took 50 minutes of

9  my time.

10          19.    On September 11, 2014, Plaintiffs provided five additional exhibits.

11  One of the files appears to have the production number PLTF_PARSONS_031994.  Upon

12  opening the file, the first page begins with production number PLTF-PARSONS031936.

13  Attachment E is a true and correct copy of the screen grab I created in with the document

14  open in Adobe Acrobat showing both the file name and the production number on the

15  bottom of the first page.  This suggests that some of the files provided by Plaintiffs'

16  counsel may have been misnamed, which makes it nearly impossible to rely on searching

17  for production number among the files provided to locate an identified exhibit.  Doing a

18  word search in the exhibit list provided by Plaintiffs' on September 5, 2014, there is no

19  document listed which begins with either production number PLTF-PARSONS-031934 or

20  PLTF-PARSONS-031936.

21          20.    Even prior to receipt of the Court's July 3, 2014 Order [Doc. 995],

22  Defendants were aware of the practices of this Court regarding the exchange, listing, and

23  marking of trial exhibits and preparation of the Proposed Final Pretrial Order.  Although

24  Defendants were in the midst of making extremely large productions for discovery,

25  Defendants were diligent in preparing their preliminary exhibit list, along with a copy of

26  the exhibit.  Defendants made sure to combine single consecutive pages into a single

27  electronic file.  Furthermore, Defendants renamed those files to match the reference

28  numbers included in their Preliminary Exhibit List.  While Defendants initially listed

6

more than 4,000 portions of potential exhibits, each one was logically organized and named to match the reference number on Defendants list.  In order to review Defendants exhibits, and draft any potential stipulations or objections for inclusion in the Proposed Final Pretrial Order, Plaintiffs' counsel only need to look to the reference number on the list, open the file named to match that number, and can review the exhibit, and type their stipulation or objection immediately following the exhibit description.  Accomplishing this took Defendants' staff more than 250 hours.  At the September 5, 2014 meeting, I handed Plaintiffs' paralegal an external hard drive which was so organized (with certain exhibits placed in folders by category to further facilitate their retrieval and review).

21.    Preparing exhibits for exchange in the manner followed by Defendants is a standard practice in *every* civil case I have been involved with.  In cases where documents are exchanged in paper, they are printed and stapled/clipped/bound by exhibit, and labeled either with a cover sheet, exhibit sticker, or placed in a folder bearing the proposed exhibit number.  In cases where exhibits are exchanged electronically, they are similarly consolidated into a single electronic file name to match each exhibit number or placed in a folder which is labeled with the exhibit number so that the pages may be easily opened and viewed by counsel and the parties.  In fact, numerous continuing education seminars and texts I am familiar with invariably mention that there is a duty not only to exchange a list, but also exchange a copy of each exhibit.

22.    During my career I have developed contacts with individuals who have been involved in complex litigation while employed at both of the law firms appointed class counsel in this matter – all of them were shocked that this was the manner in which Plaintiffs' provided their proposed trial exhibits.

23.    Given that the only list Plaintiffs have provided us contains more than 3,500 exhibits, and they have provided more than 17,500 files containing more than 269,000 pages of images, I estimate conservatively that it will take at least 200 hours for myself and other support staff for Defendants' counsel to organize these files by Exhibit, simply to identify exactly what other pages were not provided and to be able to confirm

7

1  which exhibits identified by Plaintiffs are duplicative of those previously designated and

2  provided by Defendants.  Until a complete copy of each exhibit is available, counsel is

3  unable to review them to determine which stipulations can be made and which objections

4  must be preserved.  If the medical records designed as an exhibit for Class Representative

5  Polson are representative of the others listed by Plaintiffs, I doubt that Defendants will be

6  able to agree that any of their documents are duplicative, and would expect that there

7  would be multiple objections to admissibility (or even authenticity, to the extent that the

8  pages contained therein are not what the exhibit is described) and would need to be

9  preserved.

10          I declare under penalty of perjury that the foregoing is true and correct.

11          Executed on September 12, 2014.

14          Michael Giardina, ACP
15          Advanced Certified Paralegal

2952465.1

8

# ATTACHMENT A

# ATTACHMENT A

| Exhi bit No. | Mar ked for ID | Topic | List | Description | Bates Number |
|---|---|---|---|---|---|
| | | Medical Records | Medical Records | Polson Medical Records – 13.03.01 to 13.07.15 | ADC122338-70; 130287-308; 131368-405; 23214-2207; 232233-34; 263044-47; 263586-421; ADC_M000195-206; ADC005959-6574 017218-485, 017954-83, 050780, 071742-93, 074873-79, 122338-70, 131368-405, PLTF-PARSONS-023973-4010, PLTF-PARSONS-026526-27187; 071742-93; 074973-75; 107603-72 |
| | | Medical Records | Medical Records | Medical Records – Wells | ADC122867-920; 134802-5377; 195514-26; 071920-50; 263172-216; 263203-16; 265909-11; 307969-8266; 006565-7144; 007063-7115, 017909-15, 071920-50, 082672-896, 122867-920, 134802-5377 |
| | | Medical Records | Medical Records | Verduzco Individual Detention Records | ADC123484-621 |
| | | Medical Records | Medical Records | REDACTED Medical Files | ADC130720-856 |
| | | Medical Records | Medical Records | REDACTED Medical Files | ADC130857-1367 |
| | | Medical Records | Medical Records | REDACTED Medical Files | ADC131406-3192 |

78304-0001/LEGAL123403909.2

# ATTACHMENT B

# ATTACHMENT B



**Altep** ™
Innovative Litigation Solutions

**CLIENT SERVICES**
7450 Remcon Circle · El Paso, TX 79912
915.533.8722 · 800.263.0940 · 915.533.8895 (Fax) · www.altep.com

# CHAIN OF CUSTODY LOG

## CLIENT INFORMATION

| Client Name | Struck Wieneke & Love | Matter Name | Parsons v. Ryan | Client/Matter # | 40000-00001 |
|---|---|---|---|---|---|

## CUSTODIAN INFORMATION

| Custodian Name(s) | | | |
|---|---|---|---|
| Type of Media | Hard Drive | Type of Data | |

## SHIPPING INFORMATION

| Person/Company/Shipper (transporter of evidence) | |
|---|---|
| Tracking # | |

## MEDIA INFORMATION

| Manufacturer | | Model | |
|---|---|---|---|
| Serial # / Volume | | Write Protection | ☐ Yes  ☐ No |
| Item # / Media # | | Hash Media # | |
| Description/Label Name | | | |

---

| From (Printed Name/Organization) | Yvette Tepper/SWL | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | x _(signature)_ | Date/Time | 9/11/2014  /  8:10 am |
| To (Printed Name/Organization) | Everett Raya/Altep | Reason | Transfer of Hard Drive |
| To (Signature) | x _(signature)_ | Date/Time | 9/11/2014  /  8:10 am |
| Number of Files | | Size | 1 Hard Drive |

---

| From (Printed Name/Organization) | Everett Raya/Altep | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | _(signature)_ | Date/Time | 9:00 am 9/11/2014 |
| To (Printed Name/Organization) | Victor Franklyn/Altep | Reason | Transfer of data |
| To (Signature) | x _(signature)_ | Date/Time | 9:00 am 9/11/2014 |
| Number of Files | | Size | 1 hard Drive |

---

| From (Printed Name/Organization) | Victor Franklyn/Altep | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | x _(signature)_ | Date/Time | 9:45 9/12 2014 |
| To (Printed Name/Organization) | Everett Raya · Altep | Reason | Transfer of data |
| To (Signature) | _(signature)_ | Date/Time | 9:45 9/12/2014 |
| Number of Files | | Size | 1 Hard Drive |

---

| From (Printed Name/Organization) | Everett Raya | ~~Tracking # (If shipped)~~ | 1 Hard Drive |
|---|---|---|---|
| From (Signature) | _(signature)_ /Altep | Date/Time | 9/12/2014 |
| To (Printed Name/Organization) | Michael Gjardjuni | Reason | Transfer of data |
| To (Signature) | x _(signature)_ | Date/Time | 9/12/2014 |

White – Original (Original Media)          Yellow – Working Copy          Pink – Client



**CLIENT SERVICES**

7450 Remcon Circle · El Paso, TX 79912
915.533.8722 · 800.263.0940 · 915.533.8895 (Fax) · www.altep.com

# CHAIN OF CUSTODY LOG

| CLIENT INFORMATION | | | | | |
|---|---|---|---|---|---|
| Client Name | Struck Wieneke & Love | Matter Name | Parsons v. Ryan | Client/Matter # | 40000-00001 |

| CUSTODIAN INFORMATION | |
|---|---|
| Custodian Name(s) | |
| Type of Media | Hard Drive | Type of Data |

| SHIPPING INFORMATION | |
|---|---|
| Person/Company/Shipper (transporter of evidence) | |
| Tracking # | |

| MEDIA INFORMATION | | | |
|---|---|---|---|
| Manufacturer | | Model | |
| Serial # / Volume | | Write Protection | ☐ Yes   ☐ No |
| Item # / Media # | | Hash Media # | |
| Description/Label Name | | | |

| From (Printed Name/Organization) | Yvette Tepper/SWL | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | x _Yvette Tepper_ | Date/Time | 9/11/2014  /  8:10 am |
| To (Printed Name/Organization) | Everett Raya/Altep | Reason | Transfer of Hard Drive |
| To (Signature) | x | Date/Time | 9/11/2014  /  8:10 am |
| Number of Files | | Size | 1 Hard Drive |

| From (Printed Name/Organization) | | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | | Date/Time | |
| To (Printed Name/Organization) | | Reason | |
| To (Signature) | | Date/Time | |
| Number of Files | | Size | |

| From (Printed Name/Organization) | | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | | Date/Time | |
| To (Printed Name/Organization) | | Reason | |
| To (Signature) | | Date/Time | |
| Number of Files | | Size | |

| From (Printed Name/Organization) | | Tracking # (If shipped) | |
|---|---|---|---|
| From (Signature) | | Date/Time | |
| To (Printed Name/Organization) | | Reason | |
| To (Signature) | | Date/Time | |



White – Original (Original Media)          Yellow – Working Copy          Pink – Client

# ATTACHMENT C

# ATTACHMENT C

| Extension | Size | Allocated | Percent (Files) | Files | Description |
|---|---|---|---|---|---|
| Office Files and Documents | 106.1 GB | 106.1 GB | 100.00% | 17,985 | Documents and files of office programs and PDFs |
| .pdf | 106.0 GB | 106.1 GB | 99.20% | 17,837 | PDF Document |
| .xls | 46.3 MB | 46.4 MB | 0.20% | 37 | Microsoft Excel 97-2003 Worksheet |
| .xlsx | 17.6 MB | 17.8 MB | 0.60% | 111 | Microsoft Excel Worksheet |
| Miscellaneous Files | 0.5 KB | 4.0 KB | 0.00% | 1 | Unknown file types |
| (none) | 0.5 KB | 4.0 KB | 0.00% | 1 | No file extension |
| Configuration Files | 0.4 KB | 12.0 KB | 0.00% | 3 | Files containing configuration settings |
| .ini | 0.4 KB | 12.0 KB | 0.00% | 3 | Configuration settings |

**TreeSize Professional Report, 9/11/2014 9:58 AM**

**E:\ on [Elements]**

**Drive: E:\   Size: 465.7 GB   Used: 106.3 GB   Free: 359.4 GB   4096 Bytes per Cluster (NTFS)**

| Full Path | Size | Extension |
|---|---:|---|
| E:\ | 106.1 GB | |
| E:\Trial_Exhibits\ | 106.1 GB | |
| E:\Trial_Exhibits\zPTS\ | 98.1 GB | |
| E:\Trial_Exhibits\zPTS\003\ | 76.4 GB | |
| E:\Trial_Exhibits\zPTS\003\ADC021095.pdf | 59.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021096.pdf | 10.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021097.pdf | 52.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021098.pdf | 66.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021099.pdf | 43.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021100.pdf | 124.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021101.pdf | 59.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021102.pdf | 67.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021103.pdf | 50.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021104.pdf | 56.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021105.pdf | 39.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021106.pdf | 92.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021107.pdf | 53.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021108.pdf | 60.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021109.pdf | 51.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021110.pdf | 38.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021111.pdf | 47.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021112.pdf | 10.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021113.pdf | 32.4 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021114.pdf | 40.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021115.pdf | 47.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021116.pdf | 100.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021117.pdf | 22.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021118.pdf | 47.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021119.pdf | 30.4 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021120.pdf | 253.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021127.pdf | 81.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021131.pdf | 201.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021137.pdf | 442.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021148.pdf | 255.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021154.pdf | 164.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021159.pdf | 278.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021164.pdf | 10.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021165.pdf | 40.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021166.pdf | 11.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021167.pdf | 40.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021168.pdf | 22.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021169.pdf | 143.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021173.pdf | 131.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021176.pdf | 178.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021180.pdf | 306.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021187.pdf | 317.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021193.pdf | 37.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021194.pdf | 455.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021207.pdf | 47.6 KB | .pdf |

E:\Trial_Exhibits\zPTS\003\ADC021208.pdf                68.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021209.pdf                81.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021210.pdf                43.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021211.pdf                36.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021212.pdf                29.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021213.pdf                69.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021214.pdf                51.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021215.pdf                52.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021216.pdf                37.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021217.pdf                32.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021218.pdf                36.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021219.pdf                41.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021220.pdf                40.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021221.pdf                54.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021222.pdf                42.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021223.pdf                39.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021224.pdf                36.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021225.pdf                43.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021226.pdf                45.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021227.pdf                43.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021228.pdf                55.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021229.pdf                44.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021230.pdf                42.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021231.pdf                54.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021232.pdf                47.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021233.pdf                44.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021234.pdf                54.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021235.pdf                48.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021236.pdf                70.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021237.pdf                31.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021238.pdf                40.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021239.pdf                37.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021240.pdf                27.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021241.pdf                48.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021242.pdf                64.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021243.pdf                34.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021244.pdf                47.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021245.pdf                28.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021246.pdf                51.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021247.pdf                78.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021248.pdf                88.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021249.pdf                59.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021250.pdf                99.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021252.pdf                63.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021253.pdf               107.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021255.pdf                76.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021256.pdf                67.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021257.pdf                78.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021258.pdf                66.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021259.pdf               359.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021260.pdf                71.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021261.pdf                70.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021262.pdf                64.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021263.pdf                71.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021264.pdf                72.8 KB .pdf

E:\Trial_Exhibits\zPTS\003\ADC021265.pdf                                    73.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021266.pdf                                    58.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021267.pdf                                    80.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021269.pdf                                    94.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021271.pdf                                    46.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021272.pdf                                    79.3 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021273.pdf                                    83.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021274.pdf                                    57.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021275.pdf                                   102.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021276.pdf                                    35.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021277.pdf                                   110.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021278.pdf                                    72.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021279.pdf                                    82.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021280.pdf                                    26.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021281.pdf                                    22.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021282.pdf                                    74.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021283.pdf                                    68.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021284.pdf                                    64.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021285.pdf                                    66.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021286.pdf                                    48.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021287.pdf                                    74.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021288.pdf                                    72.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021289.pdf                                    86.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021290.pdf                                    67.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021291.pdf                                   103.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021292.pdf                                    25.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021293.pdf                                    44.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021294.pdf                                    38.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021295.pdf                                    50.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021296.pdf                                    37.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021297.pdf                                    33.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021298.pdf                                    41.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021299.pdf                                    56.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021300.pdf                                    94.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021302.pdf                                    79.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021303.pdf                                    71.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021304.pdf                                    60.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021305.pdf                                   102.9 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021306.pdf                                    72.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021307.pdf                                    57.1 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021308.pdf                                    59.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021309.pdf                                    96.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021310.pdf                                    30.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021311.pdf                                    21.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021312.pdf                                    29.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021313.pdf                                    26.8 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021314.pdf                                    24.4 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021315.pdf                                    59.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021316.pdf                                    85.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021317.pdf                                    43.2 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021318.pdf                                    30.0 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021319.pdf                                    33.7 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021320.pdf                                    42.5 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021321.pdf                                    31.6 KB .pdf
E:\Trial_Exhibits\zPTS\003\ADC021322.pdf                                    43.5 KB .pdf

| | | |
|---|---|---|
| E:\Trial_Exhibits\zPTS\003\ADC021323.pdf | 82.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021324.pdf | 59.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021325.pdf | 79.4 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021326.pdf | 68.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021327.pdf | 85.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021328.pdf | 46.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021329.pdf | 41.4 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021330.pdf | 54.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021331.pdf | 49.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021332.pdf | 57.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021333.pdf | 38.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021334.pdf | 38.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021335.pdf | 27.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021336.pdf | 62.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021337.pdf | 89.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021338.pdf | 57.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021339.pdf | 29.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021340.pdf | 22.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021341.pdf | 22.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021342.pdf | 76.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021343.pdf | 77.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021344.pdf | 79.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021345.pdf | 75.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021346.pdf | 77.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021347.pdf | 77.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021348.pdf | 65.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021349.pdf | 117.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021350.pdf | 37.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021351.pdf | 115.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021352.pdf | 51.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021353.pdf | 79.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021354.pdf | 43.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021355.pdf | 96.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021356.pdf | 73.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021357.pdf | 59.5 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021358.pdf | 37.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021359.pdf | 58.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021360.pdf | 106.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021361.pdf | 62.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021362.pdf | 76.7 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021363.pdf | 75.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021364.pdf | 77.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021365.pdf | 85.0 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021366.pdf | 63.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021367.pdf | 35.1 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021368.pdf | 76.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021369.pdf | 63.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021370.pdf | 123.2 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021371.pdf | 140.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021372.pdf | 56.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021373.pdf | 133.6 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021374.pdf | 76.9 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021375.pdf | 65.3 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021376.pdf | 67.8 KB | .pdf |
| E:\Trial_Exhibits\zPTS\003\ADC021377.pdf | 72.4 KB | .pdf |

```
E:\Trial_Exhibits\ADC309231-83.pdf                                           30.6 MB .pdf
E:\Trial_Exhibits\ADC314498-570.pdf                                          39.6 MB .pdf
E:\Trial_Exhibits\ADC315039-79.pdf                                           19.4 MB .pdf
E:\Trial_Exhibits\ADC315692-767.pdf                                          46.8 MB .pdf
E:\Trial_Exhibits\ADC405573.xlsx                                            114.9 KB .xlsx
E:\Trial_Exhibits\ADC405597.xlsx                                             81.8 KB .xlsx
E:\Trial_Exhibits\ADC405657.xlsx                                            192.7 KB .xlsx
E:\Trial_Exhibits\ADC405664.xlsx                                            285.2 KB .xlsx
E:\Trial_Exhibits\ADC405666.xls                                              34.0 KB .xls
E:\Trial_Exhibits\ADC405670.xlsx                                             20.8 KB .xlsx
E:\Trial_Exhibits\ADC405681.xlsx                                            236.9 KB .xlsx
E:\Trial_Exhibits\ADC405721.xlsx                                            248.6 KB .xlsx
E:\Trial_Exhibits\ADC405723.xls                                              32.0 KB .xls
E:\Trial_Exhibits\ADC405725.xlsx                                             17.8 KB .xlsx
E:\Trial_Exhibits\ADC405731.xlsx                                             44.1 KB .xlsx
E:\Trial_Exhibits\ADC405734.xlsx                                            304.0 KB .xlsx
E:\Trial_Exhibits\ADC405746.xls                                             461.0 KB .xls
E:\Trial_Exhibits\ADC405849.xlsx                                            190.4 KB .xlsx
E:\Trial_Exhibits\ADC405852.xlsx                                            287.2 KB .xlsx
E:\Trial_Exhibits\ADC405854.xls                                              37.0 KB .xls
E:\Trial_Exhibits\ADC405875.xlsx                                            320.7 KB .xlsx
E:\Trial_Exhibits\ADC405924.xlsx                                            195.0 KB .xlsx
E:\Trial_Exhibits\ADC405926.xls                                              33.5 KB .xls
E:\Trial_Exhibits\ADC405928.xlsx                                             17.8 KB .xlsx
E:\Trial_Exhibits\ADC405935.xlsx                                             61.0 KB .xlsx
E:\Trial_Exhibits\ADC405938.xlsx                                            304.0 KB .xlsx
E:\Trial_Exhibits\ADC405950.xls                                             459.5 KB .xls
E:\Trial_Exhibits\ADC405983A.xlsx                                            84.1 KB .xlsx
E:\Trial_Exhibits\ADC406045.xlsx                                            206.2 KB .xlsx
E:\Trial_Exhibits\ADC406052.xlsx                                            285.3 KB .xlsx
E:\Trial_Exhibits\ADC406052A.xls                                             40.0 KB .xls
E:\Trial_Exhibits\ADC406056.xlsx                                             20.7 KB .xlsx
E:\Trial_Exhibits\ADC406068.xlsx                                            111.1 KB .xlsx
E:\Trial_Exhibits\ADC406130.xlsx                                            214.7 KB .xlsx
E:\Trial_Exhibits\ADC406132.xls                                              35.0 KB .xls
E:\Trial_Exhibits\ADC406134.xlsx                                             17.8 KB .xlsx
E:\Trial_Exhibits\ADC406142.xlsx                                             53.7 KB .xlsx
E:\Trial_Exhibits\ADC406145.xlsx                                            304.0 KB .xlsx
E:\Trial_Exhibits\ADC406157.xls                                             461.0 KB .xls
E:\Trial_Exhibits\ADC425434.xlsx                                            285.6 KB .xlsx
E:\Trial_Exhibits\ADC425436.xls                                              43.0 KB .xls
E:\Trial_Exhibits\ADC425440.xlsx                                             20.7 KB .xlsx
E:\Trial_Exhibits\ADC425458.xlsx                                            114.7 KB .xlsx
E:\Trial_Exhibits\ADC425472.xlsx                                            216.0 KB .xlsx
E:\Trial_Exhibits\ADC425474.xls                                              36.0 KB .xls
E:\Trial_Exhibits\ADC425476.xlsx                                             17.8 KB .xlsx
E:\Trial_Exhibits\AGA_REVIEW_00016156.pdf                                   320.9 KB .pdf
E:\Trial_Exhibits\PLTF-PARSONS-003644-45.pdf                                  1.4 MB .pdf
E:\Trial_Exhibits\PLTF-PARSONS-003647.pdf                                   382.1 KB .pdf
E:\Trial_Exhibits\PLTF-PARSONS-003659-62.pdf                                  3.4 MB .pdf
E:\Trial_Exhibits\PLTF-PARSONS-003676-86.pdf                                  8.0 MB .pdf
E:\Trial_Exhibits\PLTF-PARSONS-003696-97.pdf                                814.4 KB .pdf
E:\Trial_Exhibits\PLTF-PARSONS-031981-85.pdf                                  5.4 MB .pdf
E:\Trial_Exhibits\Discovery\                                                 22.2 MB
E:\Trial_Exhibits\Discovery\2012.07.23 Defendant Pratt's Answers to Plaintiff Shawn Jensen's First Se   311.1 KB .PDF
```

E:\Trial_Exhibits\Discovery\2012.07.23 Defendant Pratt's Answers to Plaintiff Swartz's First Set of Inter   254.9 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.23 Defendant Pratt's Answers to Plaintiff Victor Antonio Parsons F   294.6 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.23 Defendant Ryan_s Answers to Plaintiff Shawn Jensen_s First S   311.0 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.23 Defendant Ryan's Answers to Plaintiff Victor Antonio Parsons F   295.6 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.23 Defendants Pratt and Ryan_s Answers to Plaintiff Victor Antoni   324.7 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.26 Defendant Pratt's and Ryan's Joint Responses to Arizona Ctr fc   251.4 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.26 Defendant Pratt's Response to Plaintiff Arizona Ctr for Disability La   311.9 KB .PDF
E:\Trial_Exhibits\Discovery\2012.07.26 Defendant Ryan_s Responses to Plaintiff Arizona Ctr for Disab   311.2 KB .PDF
E:\Trial_Exhibits\Discovery\2012.08.28 Defendant Richard Pratt's First Supplemental Answers to Plain   3.7 MB .PDF
E:\Trial_Exhibits\Discovery\2012.09.11 Defendant Richard Pratt_s and Defendant Charles Ryan_s Firs   3.2 MB .PDF
E:\Trial_Exhibits\Discovery\2012.09.24 Defendant Charles Ryan's Answers and Objections to Plaintiff I   2.4 MB .pdf
E:\Trial_Exhibits\Discovery\2012.09.27 Defendant Richard Pratt_s and Defendant Charles Ryan_s Sec   624.9 KB .PDF
E:\Trial_Exhibits\Discovery\2012.09.28 Defendant Richard Pratt_s and Defendant Charles Ryan_s Thi   194.8 KB .pdf
E:\Trial_Exhibits\Discovery\2012.10.16 Defendants Charles Ryan_s and Defendant Richard Pratt_s Fc   503.0 KB .PDF
E:\Trial_Exhibits\Discovery\2012.10.17 [Dkt. 0191] Notice of Service of Defendant Ryan_s First Supple   82.0 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.07 Defendant_ Response to Plaintiff Victor Antonio Parsons_ Sec   107.1 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.11 Defendants Richard Pratt and Charles Ryan_s Seventh Supple   298.1 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.12 Defendant Charles Ryan_s First Supplemental Answers to Plai   449.5 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.13 Defendant Richard Pratt's and Defendant Charles Ryan's Joint   81.7 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.19 Defendants Richard Pratt's and Charles Ryan's Joint Second S   81.5 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.21 Defendants Richard Pratt and Charles Ryan_s Eighth Supplem   298.6 KB .PDF
E:\Trial_Exhibits\Discovery\2012.12.21 Defendants_ First Supplemental Response to Plaintiff Victor Ar   108.4 KB .PDF
E:\Trial_Exhibits\Discovery\2013.01.04 Defendants Richard Pratt_s and Charles Ryan_s Ninth Suppler   314.1 KB .PDF
E:\Trial_Exhibits\Discovery\2013.01.22 Defendant Richard Pratt_s and Defendant Charles Ryan_s Joint   121.6 KB .PDF
E:\Trial_Exhibits\Discovery\2013.01.25 Defendants_ Tenth Supplemental Response to Victor Parsons_   494.8 KB .PDF
E:\Trial_Exhibits\Discovery\2013.02.11 Defendants_ Response Plaintiff Joshua Polson_s First Set of F   97.5 KB .PDF
E:\Trial_Exhibits\Discovery\2013.02.11 Defendants_ Responses to Plaintiff Joshua Polson_s First Set   159.5 KB .PDF
E:\Trial_Exhibits\Discovery\2013.02.19 Defendants_ Eleventh Supplemental Response to Plaintiff Victc   482.4 KB .PDF
E:\Trial_Exhibits\Discovery\2013.02.22 Defendants_ Twelfth Supplemental Response to Plaintiff Victor   259.5 KB .PDF
E:\Trial_Exhibits\Discovery\2013.03.08 Defendants_ Thirteenth Supplemental Response to Parsons_ F   259.3 KB .PDF
E:\Trial_Exhibits\Discovery\2013.03.13 Defendants_ Response to Plaintiff Shawn Jensen_s First Set o   39.9 KB .PDF
E:\Trial_Exhibits\Discovery\2013.03.29 Defendants_ Fourteenth Supplemental Response to Plaintiff Vi   261.4 KB .PDF
E:\Trial_Exhibits\Discovery\2013.03.29 Defendants_ Second Supplemental Response to Plaintiff Joshu   106.1 KB .PDF
E:\Trial_Exhibits\Discovery\2013.04.03 Defendants_ Corrected Second Supplemental Response to Pla   109.3 KB .PDF
E:\Trial_Exhibits\Discovery\2013.04.08 Defendants_ First Supplemental Response to Plaintiff Shawn J   71.7 KB .PDF
E:\Trial_Exhibits\Discovery\2013.05.01 Defendants_ Fifteenth Supplemental Response to Plaintiff Victc   257.8 KB .PDF
E:\Trial_Exhibits\Discovery\2013.05.01 Defendants_ Second Supplemental Response to Plaintiff Victor   92.2 KB .PDF
E:\Trial_Exhibits\Discovery\2013.05.01 Defendants_ Third Supplemental Response to Plaintiff Joshua   110.4 KB .PDF
E:\Trial_Exhibits\Discovery\2013.05.17 Defendants_ Fourth Supplemental Response to Plaintiff Joshua   111.7 KB .PDF
E:\Trial_Exhibits\Discovery\2013.05.17 Defendants_ Sixteenth Supplemental Response to Plaintiff Victi   260.2 KB .PDF
E:\Trial_Exhibits\Discovery\2013.05.24 Defendants_ Fifth Supplemental Response to Plaintiff Joshua F   118.2 KB .PDF
E:\Trial_Exhibits\Discovery\2013.06.11 Defendant Charles Ryan_s Responses to Plaintiff Christina Ve   407.6 KB .PDF
E:\Trial_Exhibits\Discovery\2013.06.17 Defendants_ Response to Swartz_s First Request for Productio   53.1 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.17 Defendants_ First Supplemental Response to Swartz_s First R   69.2 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.18 Defendants_ First Supplemental Response to Plaintiff Wells_ F   386.9 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.25 Defendants_ Second Supplemental Response to Plaintiff Shaw   47.2 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.25 Defendants_ Second Supplemental Response to Swartz_s Firs   66.5 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.25 Defendants_ Seventeenth Supplemental Response to Plaintiff \   591.8 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.25 Defendants_ Sixth Supplemental Response to Plaintiff Joshua   124.6 KB .PDF
E:\Trial_Exhibits\Discovery\2013.07.31 Defendants_ Third Supplemental Response to Swartz_s First F   65.5 KB .PDF
E:\Trial_Exhibits\Discovery\2013.08.09 Defendants_ Eighteenth Supplemental Response to Plaintiff Vi   266.4 KB .PDF
E:\Trial_Exhibits\Discovery\2013.08.12 Defendants_ Responses to Plaintiff Sonia Rodriguez_s First Se   55.7 KB .PDF
E:\Trial_Exhibits\Discovery\2013.09.16 Defendant Charles Ryan's Responses to Plaintiff Desiree Licci'   47.5 KB .pdf
E:\Trial_Exhibits\Discovery\2013.09.16 Defendant Charles Ryan's Responses to Plaintiff Desiree Licci'   31.8 KB .pdf
E:\Trial_Exhibits\Discovery\2013.09.16 Defendant Charles Ryan's Responses to Plaintiff Robert Game   48.2 KB .PDF

| | | |
|---|---|---|
| E:\Trial_Exhibits\Discovery\2013.09.16 Defendants_ Response to Plaintiff Desiree Licci_s First Set of I | 66.5 KB | .PDF |
| E:\Trial_Exhibits\Discovery\2013.10.11 Defendants_ First Supplemental Response to Plaintiff Sonia Ro | 390.2 KB | .PDF |
| E:\Trial_Exhibits\Discovery\2013.10.29 Defendant Charles Ryan_s First Supplemental Responses to F | 42.0 KB | .PDF |
| E:\Trial_Exhibits\Discovery\2013.12.18 Defendants_ Eleventh Supplemental (Expert) Disclosure Stater | 348.0 KB | .PDF |
| E:\Trial_Exhibits\Discovery\2014.01.31 Defendants_ Thirteenth Supplemental Disclosure Statement.Pl | 350.7 KB | .PDF |
| E:\Trial_Exhibits\Discovery\2014.03.26 Defendants_ Sixteenth Supplemental Disclosure Statement.PL | 439.1 KB | .PDF |
| E:\Trial_Exhibits\MGARs\ | 3.5 GB | |
| E:\Trial_Exhibits\MGARs\Douglas - 2012.09 - 2014.03.pdf | 235.9 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Eyman - 2012.10 - 2014.03.pdf | 425.1 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Florence - 2012.09 - 2014.03.pdf | 412.1 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Lewis - 2012.10 - 2014.03.pdf | 458.0 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Perryville - 2012.09 - 2014.03.pdf | 404.6 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Phoenix - 2012.09 - 2014.03.pdf | 291.9 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Safford - 2012.10 - 2014.03.pdf | 139.2 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Tucson - 2012.09 - 2014.03.pdf | 673.7 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Winslow - 2012.10 - 2014.03.pdf | 166.7 MB | .pdf |
| E:\Trial_Exhibits\MGARs\Yuma - 2012.09 - 2014.03.pdf | 416.5 MB | .pdf |
| E:\$RECYCLE.BIN\ | 0.9 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-148594039-3494141196-1719512610-1184\ | 0.7 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-148594039-3494141196-1719512610-1184\*.* | 0.7 KB | [multiple] |
| E:\$RECYCLE.BIN\S-1-5-21-148594039-3494141196-1719512610-1184\$IMNGIQH | 0.5 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-148594039-3494141196-1719512610-1184\desktop.ini | 0.1 KB | .ini |
| E:\$RECYCLE.BIN\S-1-5-21-148594039-3494141196-1719512610-1184\$RMNGIQH\ | 0.0 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-148594039-3494141196-1719512610-1184\$RMNGIQH\PTS\ | 0.0 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-1417001333-682003330-839522115-10348\ | 0.1 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-1417001333-682003330-839522115-10348\desktop.ini | 0.1 KB | .ini |
| E:\$RECYCLE.BIN\S-1-5-21-3021064066-2930814994-2403499636-24799\ | 0.1 KB | |
| E:\$RECYCLE.BIN\S-1-5-21-3021064066-2930814994-2403499636-24799\desktop.ini | 0.1 KB | .ini |

# ATTACHMENT D

# ATTACHMENT D

| BaseName | Ext | FileDesc | FileID | FileName | FileSize | FullFileName | ImgPageCount | Path |
|---|---|---|---|---|---|---|---|---|
| ADC024597 | pdf | Adobe Acrobat (PDF) | 1557 | ADC024597.pdf | 140823 | E:\Trial_Exhibits\ADC024597.pdf | 1 | E:\Trial_Exhibits |
| ADC027733 | pdf | Adobe Acrobat (PDF) | 1557 | ADC027733.pdf | 490737 | E:\Trial_Exhibits\ADC027733.pdf | 1 | E:\Trial_Exhibits |
| ADC027751 | pdf | Adobe Acrobat (PDF) | 1557 | ADC027751.pdf | 6028859 | E:\Trial_Exhibits\ADC027751.pdf | 1 | E:\Trial_Exhibits |
| ADC028781 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028781.pdf | 665467 | E:\Trial_Exhibits\ADC028781.pdf | 1 | E:\Trial_Exhibits |
| ADC028786 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028786.pdf | 703927 | E:\Trial_Exhibits\ADC028786.pdf | 1 | E:\Trial_Exhibits |
| ADC028800 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028800.pdf | 799708 | E:\Trial_Exhibits\ADC028800.pdf | 1 | E:\Trial_Exhibits |
| ADC028805 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028805.pdf | 708189 | E:\Trial_Exhibits\ADC028805.pdf | 1 | E:\Trial_Exhibits |
| ADC028813 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028813.pdf | 798340 | E:\Trial_Exhibits\ADC028813.pdf | 1 | E:\Trial_Exhibits |
| ADC028821 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028821.pdf | 751251 | E:\Trial_Exhibits\ADC028821.pdf | 1 | E:\Trial_Exhibits |
| ADC028822 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028822.pdf | 750131 | E:\Trial_Exhibits\ADC028822.pdf | 1 | E:\Trial_Exhibits |
| ADC028846 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028846.pdf | 698127 | E:\Trial_Exhibits\ADC028846.pdf | 1 | E:\Trial_Exhibits |
| ADC028883 | pdf | Adobe Acrobat (PDF) | 1557 | ADC028883.pdf | 764607 | E:\Trial_Exhibits\ADC028883.pdf | 1 | E:\Trial_Exhibits |
| ADC029054 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029054.pdf | 696853 | E:\Trial_Exhibits\ADC029054.pdf | 1 | E:\Trial_Exhibits |
| ADC029094 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029094.pdf | 669415 | E:\Trial_Exhibits\ADC029094.pdf | 1 | E:\Trial_Exhibits |
| ADC029096 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029096.pdf | 627470 | E:\Trial_Exhibits\ADC029096.pdf | 1 | E:\Trial_Exhibits |
| ADC029102 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029102.pdf | 836263 | E:\Trial_Exhibits\ADC029102.pdf | 1 | E:\Trial_Exhibits |
| ADC029193 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029193.pdf | 661041 | E:\Trial_Exhibits\ADC029193.pdf | 1 | E:\Trial_Exhibits |
| ADC029239 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029239.pdf | 525479 | E:\Trial_Exhibits\ADC029239.pdf | 1 | E:\Trial_Exhibits |
| ADC029585 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029585.pdf | 631501 | E:\Trial_Exhibits\ADC029585.pdf | 1 | E:\Trial_Exhibits |
| ADC029589 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029589.pdf | 704700 | E:\Trial_Exhibits\ADC029589.pdf | 1 | E:\Trial_Exhibits |
| ADC029591 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029591.pdf | 490013 | E:\Trial_Exhibits\ADC029591.pdf | 1 | E:\Trial_Exhibits |
| ADC029626 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029626.pdf | 429145 | E:\Trial_Exhibits\ADC029626.pdf | 1 | E:\Trial_Exhibits |
| ADC029649 | pdf | Adobe Acrobat (PDF) | 1557 | ADC029649.pdf | 659152 | E:\Trial_Exhibits\ADC029649.pdf | 1 | E:\Trial_Exhibits |
| ADC034779 | pdf | Adobe Acrobat (PDF) | 1557 | ADC034779.pdf | 540841 | E:\Trial_Exhibits\ADC034779.pdf | 1 | E:\Trial_Exhibits |
| ADC048648 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048648.pdf | 962214 | E:\Trial_Exhibits\ADC048648.pdf | 1 | E:\Trial_Exhibits |
| ADC048738 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048738.pdf | 409023 | E:\Trial_Exhibits\ADC048738.pdf | 1 | E:\Trial_Exhibits |
| ADC048745 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048745.pdf | 1057844 | E:\Trial_Exhibits\ADC048745.pdf | 1 | E:\Trial_Exhibits |
| ADC048754 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048754.pdf | 603165 | E:\Trial_Exhibits\ADC048754.pdf | 1 | E:\Trial_Exhibits |
| ADC048756 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048756.pdf | 548431 | E:\Trial_Exhibits\ADC048756.pdf | 1 | E:\Trial_Exhibits |
| ADC048765 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048765.pdf | 402364 | E:\Trial_Exhibits\ADC048765.pdf | 1 | E:\Trial_Exhibits |
| ADC048768 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048768.pdf | 658715 | E:\Trial_Exhibits\ADC048768.pdf | 1 | E:\Trial_Exhibits |
| ADC048783 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048783.pdf | 470557 | E:\Trial_Exhibits\ADC048783.pdf | 1 | E:\Trial_Exhibits |
| ADC048791 | pdf | Adobe Acrobat (PDF) | 1557 | ADC048791.pdf | 828090 | E:\Trial_Exhibits\ADC048791.pdf | 1 | E:\Trial_Exhibits |
| ADC053597 | pdf | Adobe Acrobat (PDF) | 1557 | ADC053597.pdf | 170094 | E:\Trial_Exhibits\ADC053597.pdf | 1 | E:\Trial_Exhibits |
| ADC055579 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055579.pdf | 881019 | E:\Trial_Exhibits\ADC055579.pdf | 1 | E:\Trial_Exhibits |
| ADC055610 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055610.pdf | 785995 | E:\Trial_Exhibits\ADC055610.pdf | 1 | E:\Trial_Exhibits |
| ADC055611 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055611.pdf | 642216 | E:\Trial_Exhibits\ADC055611.pdf | 1 | E:\Trial_Exhibits |
| ADC055618 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055618.pdf | 802679 | E:\Trial_Exhibits\ADC055618.pdf | 1 | E:\Trial_Exhibits |
| ADC055624 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055624.pdf | 616738 | E:\Trial_Exhibits\ADC055624.pdf | 1 | E:\Trial_Exhibits |
| ADC055642 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055642.pdf | 643784 | E:\Trial_Exhibits\ADC055642.pdf | 1 | E:\Trial_Exhibits |
| ADC055650 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055650.pdf | 483297 | E:\Trial_Exhibits\ADC055650.pdf | 1 | E:\Trial_Exhibits |
| ADC055653 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055653.pdf | 416053 | E:\Trial_Exhibits\ADC055653.pdf | 1 | E:\Trial_Exhibits |
| ADC055667 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055667.pdf | 529855 | E:\Trial_Exhibits\ADC055667.pdf | 1 | E:\Trial_Exhibits |
| ADC055671 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055671.pdf | 552543 | E:\Trial_Exhibits\ADC055671.pdf | 1 | E:\Trial_Exhibits |
| ADC055703 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055703.pdf | 1129719 | E:\Trial_Exhibits\ADC055703.pdf | 1 | E:\Trial_Exhibits |
| ADC055705 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055705.pdf | 687347 | E:\Trial_Exhibits\ADC055705.pdf | 1 | E:\Trial_Exhibits |
| ADC055711 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055711.pdf | 834413 | E:\Trial_Exhibits\ADC055711.pdf | 1 | E:\Trial_Exhibits |
| ADC055712 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055712.pdf | 1043804 | E:\Trial_Exhibits\ADC055712.pdf | 1 | E:\Trial_Exhibits |
| ADC055715 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055715.pdf | 624281 | E:\Trial_Exhibits\ADC055715.pdf | 1 | E:\Trial_Exhibits |
| ADC055716 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055716.pdf | 825639 | E:\Trial_Exhibits\ADC055716.pdf | 1 | E:\Trial_Exhibits |
| ADC055717 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055717.pdf | 582767 | E:\Trial_Exhibits\ADC055717.pdf | 1 | E:\Trial_Exhibits |
| ADC055720 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055720.pdf | 719038 | E:\Trial_Exhibits\ADC055720.pdf | 1 | E:\Trial_Exhibits |
| ADC055721 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055721.pdf | 631036 | E:\Trial_Exhibits\ADC055721.pdf | 1 | E:\Trial_Exhibits |
| ADC055722 | pdf | Adobe Acrobat (PDF) | 1557 | ADC055722.pdf | 806172 | E:\Trial_Exhibits\ADC055722.pdf | 1 | E:\Trial_Exhibits |

| Name | Type | Format | Exhibit File | Size | Path | Count | Folder |
|---|---|---|---|---|---|---|---|
| ADC05725 | pdf | Adobe Acrobat (PDF) | 1557 ADC05725.pdf | 807082 | E:\Trial_Exhibits\ADC05725.pdf | 1 | E:\Trial_Exhibits |
| ADC05726 | pdf | Adobe Acrobat (PDF) | 1557 ADC05726.pdf | 500959 | E:\Trial_Exhibits\ADC05726.pdf | 1 | E:\Trial_Exhibits |
| ADC05727 | pdf | Adobe Acrobat (PDF) | 1557 ADC05727.pdf | 401209 | E:\Trial_Exhibits\ADC05727.pdf | 1 | E:\Trial_Exhibits |
| ADC05731 | pdf | Adobe Acrobat (PDF) | 1557 ADC05731.pdf | 618528 | E:\Trial_Exhibits\ADC05731.pdf | 1 | E:\Trial_Exhibits |
| ADC05732 | pdf | Adobe Acrobat (PDF) | 1557 ADC05732.pdf | 786947 | E:\Trial_Exhibits\ADC05732.pdf | 1 | E:\Trial_Exhibits |
| ADC05733 | pdf | Adobe Acrobat (PDF) | 1557 ADC05733.pdf | 759823 | E:\Trial_Exhibits\ADC05733.pdf | 1 | E:\Trial_Exhibits |
| ADC05734 | pdf | Adobe Acrobat (PDF) | 1557 ADC05734.pdf | 916907 | E:\Trial_Exhibits\ADC05734.pdf | 1 | E:\Trial_Exhibits |
| ADC05735 | pdf | Adobe Acrobat (PDF) | 1557 ADC05735.pdf | 451378 | E:\Trial_Exhibits\ADC05735.pdf | 1 | E:\Trial_Exhibits |
| ADC05740 | pdf | Adobe Acrobat (PDF) | 1557 ADC05740.pdf | 918105 | E:\Trial_Exhibits\ADC05740.pdf | 1 | E:\Trial_Exhibits |
| ADC05741 | pdf | Adobe Acrobat (PDF) | 1557 ADC05741.pdf | 359559 | E:\Trial_Exhibits\ADC05741.pdf | 1 | E:\Trial_Exhibits |
| ADC05742 | pdf | Adobe Acrobat (PDF) | 1557 ADC05742.pdf | 591084 | E:\Trial_Exhibits\ADC05742.pdf | 1 | E:\Trial_Exhibits |
| ADC05743 | pdf | Adobe Acrobat (PDF) | 1557 ADC05743.pdf | 919051 | E:\Trial_Exhibits\ADC05743.pdf | 1 | E:\Trial_Exhibits |
| ADC05744 | pdf | Adobe Acrobat (PDF) | 1557 ADC05744.pdf | 393885 | E:\Trial_Exhibits\ADC05744.pdf | 1 | E:\Trial_Exhibits |
| ADC05747 | pdf | Adobe Acrobat (PDF) | 1557 ADC05747.pdf | 576147 | E:\Trial_Exhibits\ADC05747.pdf | 1 | E:\Trial_Exhibits |
| ADC05748 | pdf | Adobe Acrobat (PDF) | 1557 ADC05748.pdf | 543853 | E:\Trial_Exhibits\ADC05748.pdf | 1 | E:\Trial_Exhibits |
| ADC05749 | pdf | Adobe Acrobat (PDF) | 1557 ADC05749.pdf | 671434 | E:\Trial_Exhibits\ADC05749.pdf | 1 | E:\Trial_Exhibits |
| ADC05750 | pdf | Adobe Acrobat (PDF) | 1557 ADC05750.pdf | 571433 | E:\Trial_Exhibits\ADC05750.pdf | 1 | E:\Trial_Exhibits |
| ADC05760 | pdf | Adobe Acrobat (PDF) | 1557 ADC05760.pdf | 431048 | E:\Trial_Exhibits\ADC05760.pdf | 1 | E:\Trial_Exhibits |
| ADC05766 | pdf | Adobe Acrobat (PDF) | 1557 ADC05766.pdf | 398202 | E:\Trial_Exhibits\ADC05766.pdf | 1 | E:\Trial_Exhibits |
| ADC05767 | pdf | Adobe Acrobat (PDF) | 1557 ADC05767.pdf | 566135 | E:\Trial_Exhibits\ADC05767.pdf | 1 | E:\Trial_Exhibits |
| ADC05768 | pdf | Adobe Acrobat (PDF) | 1557 ADC05768.pdf | 1013400 | E:\Trial_Exhibits\ADC05768.pdf | 1 | E:\Trial_Exhibits |
| ADC05769 | pdf | Adobe Acrobat (PDF) | 1557 ADC05769.pdf | 726935 | E:\Trial_Exhibits\ADC05769.pdf | 1 | E:\Trial_Exhibits |
| ADC05770 | pdf | Adobe Acrobat (PDF) | 1557 ADC05770.pdf | 735104 | E:\Trial_Exhibits\ADC05770.pdf | 1 | E:\Trial_Exhibits |
| ADC05771 | pdf | Adobe Acrobat (PDF) | 1557 ADC05771.pdf | 857207 | E:\Trial_Exhibits\ADC05771.pdf | 1 | E:\Trial_Exhibits |
| ADC05772 | pdf | Adobe Acrobat (PDF) | 1557 ADC05772.pdf | 881850 | E:\Trial_Exhibits\ADC05772.pdf | 1 | E:\Trial_Exhibits |
| ADC05773 | pdf | Adobe Acrobat (PDF) | 1557 ADC05773.pdf | 867276 | E:\Trial_Exhibits\ADC05773.pdf | 1 | E:\Trial_Exhibits |
| ADC05774 | pdf | Adobe Acrobat (PDF) | 1557 ADC05774.pdf | 819332 | E:\Trial_Exhibits\ADC05774.pdf | 1 | E:\Trial_Exhibits |
| ADC05915 | pdf | Adobe Acrobat (PDF) | 1557 ADC05915.pdf | 500597 | E:\Trial_Exhibits\ADC05915.pdf | 1 | E:\Trial_Exhibits |
| ADC05923 | pdf | Adobe Acrobat (PDF) | 1557 ADC05923.pdf | 718815 | E:\Trial_Exhibits\ADC05923.pdf | 1 | E:\Trial_Exhibits |
| ADC05990 | pdf | Adobe Acrobat (PDF) | 1557 ADC05990.pdf | 801286 | E:\Trial_Exhibits\ADC05990.pdf | 1 | E:\Trial_Exhibits |
| ADC082276 | pdf | Adobe Acrobat (PDF) | 1557 ADC082276.pdf | 580413 | E:\Trial_Exhibits\ADC082276.pdf | 1 | E:\Trial_Exhibits |
| ADC082301 | pdf | Adobe Acrobat (PDF) | 1557 ADC082301.pdf | 533692 | E:\Trial_Exhibits\ADC082301.pdf | 1 | E:\Trial_Exhibits |
| ADC082302 | pdf | Adobe Acrobat (PDF) | 1557 ADC082302.pdf | 485306 | E:\Trial_Exhibits\ADC082302.pdf | 1 | E:\Trial_Exhibits |
| ADC082304 | pdf | Adobe Acrobat (PDF) | 1557 ADC082304.pdf | 558675 | E:\Trial_Exhibits\ADC082304.pdf | 1 | E:\Trial_Exhibits |
| ADC082305 | pdf | Adobe Acrobat (PDF) | 1557 ADC082305.pdf | 697312 | E:\Trial_Exhibits\ADC082305.pdf | 1 | E:\Trial_Exhibits |
| ADC082306 | pdf | Adobe Acrobat (PDF) | 1557 ADC082306.pdf | 737880 | E:\Trial_Exhibits\ADC082306.pdf | 1 | E:\Trial_Exhibits |
| ADC082312 | pdf | Adobe Acrobat (PDF) | 1557 ADC082312.pdf | 46873 | E:\Trial_Exhibits\ADC082312.pdf | 1 | E:\Trial_Exhibits |
| ADC092398 | pdf | Adobe Acrobat (PDF) | 1557 ADC092398.pdf | 338305 | E:\Trial_Exhibits\ADC092398.pdf | 1 | E:\Trial_Exhibits |
| ADC138773 | pdf | Adobe Acrobat (PDF) | 1557 ADC138773.pdf | 139203 | E:\Trial_Exhibits\ADC138773.pdf | 1 | E:\Trial_Exhibits |
| ADC263629 | pdf | Adobe Acrobat (PDF) | 1557 ADC263629.pdf | 564830 | E:\Trial_Exhibits\ADC263629.pdf | 1 | E:\Trial_Exhibits |
| ADC263673 | pdf | Adobe Acrobat (PDF) | 1557 ADC263673.pdf | 627729 | E:\Trial_Exhibits\ADC263673.pdf | 1 | E:\Trial_Exhibits |
| ADC_P000984 | pdf | Adobe Acrobat (PDF) | 1557 ADC_P000984.pdf | 4017389 | E:\Trial_Exhibits\ADC_P000984.pdf | 1 | E:\Trial_Exhibits |
| AGA_REVIEW_00016156 | pdf | Adobe Acrobat (PDF) | 1557 AGA_REVIEW_00016156.pdf | 389413 | E:\Trial_Exhibits\AGA_REVIEW_00016156.pdf | 1 | E:\Trial_Exhibits |
| PLTF-PARSONS-003647 | pdf | Adobe Acrobat (PDF) | 1557 PLTF-PARSONS-003647.pdf | 391249 | E:\Trial_Exhibits\PLTF-PARSONS-003647.pdf | 1 | E:\Trial_Exhibits |
| Allred_Exh_276 | pdf | Adobe Acrobat (PDF) | 1557 Allred_Exh_276.pdf | 72552 | E:\Trial_Exhibits\Deposition_Exhibits\Allred_Exh_276.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Bedoya_Exh_221 | pdf | Adobe Acrobat (PDF) | 1557 Bedoya_Exh_221.pdf | 564509 | E:\Trial_Exhibits\Deposition_Exhibits\Bedoya_Exh_221.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Czarsty_Exh_005 | pdf | Adobe Acrobat (PDF) | 1557 Czarsty_Exh_005.pdf | 121452 | E:\Trial_Exhibits\Deposition_Exhibits\Czarsty_Exh_005.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Dovgan_Exh_513 | pdf | Adobe Acrobat (PDF) | 1557 Dovgan_Exh_513.pdf | 464701 | E:\Trial_Exhibits\Deposition_Exhibits\Dovgan_Exh_513.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_006_Conn | pdf | Adobe Acrobat (PDF) | 1557 Exh_006_Conn.pdf | 46873 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_006_Conn.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_007_Conn | pdf | Adobe Acrobat (PDF) | 1557 Exh_007_Conn.pdf | 76989 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_007_Conn.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_011_Smallwood | PDF | Adobe Acrobat (PDF) | 1557 Exh_011_Smallwood.PDF | 47978 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_011_Smallwood.PDF | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_025_Shaw | pdf | Adobe Acrobat (PDF) | 1557 Exh_025_Shaw.pdf | 238658 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_025_Shaw.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_026_Shaw | pdf | Adobe Acrobat (PDF) | 1557 Exh_026_Shaw.pdf | 236059 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_026_Shaw.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_038_Pratt | pdf | Adobe Acrobat (PDF) | 1557 Exh_038_Pratt.pdf | 415792 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_038_Pratt.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |
| Exh_049_Sharp | pdf | Adobe Acrobat (PDF) | 1557 Exh_049_Sharp.pdf | 290540 | E:\Trial_Exhibits\Deposition_Exhibits\Exh_049_Sharp.pdf | 1 | E:\Trial_Exhibits\Deposition_Exhibits |

| | | | | | | |
|---|---|---|---|---|---|---|
| PLTF-PARSONS-011403 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011403.pdf | 22147 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011404 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011404.pdf | 23211 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011405 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011405.pdf | 28619 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011406 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011406.pdf | 11004 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011415 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011415.pdf | 18353 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011416 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011416.pdf | 33835 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011417 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011417.pdf | 23439 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011460 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011460.pdf | 343697 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011461 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011461.pdf | 193266 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011509 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011509.pdf | 16887 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011510 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011510.pdf | 35301 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011511 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011511.pdf | 86499 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011512 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011512.pdf | 195060 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011513 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011513.pdf | 329608 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-011519 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-011519.pdf | 27437 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-013132 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-013132.pdf | 50547 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-030626 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-030626.pdf | 44359 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-030677 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-030677.pdf | 32021 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-031179 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-031179.pdf | 404092 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-031180 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-031180.pdf | 592861 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-031299 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-031299.pdf | 579805 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-032037 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-032037.pdf | 64984 | E:\Trial_Exhibits\PTS\004 |
| PLTF-PARSONS-032372 | Adobe Acrobat (PDF) | pdf | 1557 | PLTF-PARSONS-032372.pdf | 657265 | E:\Trial_Exhibits\PTS\004 |
| WEX000001 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000001.pdf | 31163 | E:\Trial_Exhibits\PTS\004 |
| WEX000006 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000006.pdf | 41128 | E:\Trial_Exhibits\PTS\004 |
| WEX000015 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000015.pdf | 63180 | E:\Trial_Exhibits\PTS\004 |
| WEX000016 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000016.pdf | 52618 | E:\Trial_Exhibits\PTS\004 |
| WEX000017 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000017.pdf | 71070 | E:\Trial_Exhibits\PTS\004 |
| WEX000018 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000018.pdf | 54223 | E:\Trial_Exhibits\PTS\004 |
| WEX000019 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000019.pdf | 48973 | E:\Trial_Exhibits\PTS\004 |
| WEX000020 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000020.pdf | 63869 | E:\Trial_Exhibits\PTS\004 |
| WEX000021 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000021.pdf | 55897 | E:\Trial_Exhibits\PTS\004 |
| WEX000022 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000022.pdf | 75311 | E:\Trial_Exhibits\PTS\004 |
| WEX000025 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000025.pdf | 59279 | E:\Trial_Exhibits\PTS\004 |
| WEX000026 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000026.pdf | 55642 | E:\Trial_Exhibits\PTS\004 |
| WEX000027 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000027.pdf | 48019 | E:\Trial_Exhibits\PTS\004 |
| WEX000028 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000028.pdf | 70535 | E:\Trial_Exhibits\PTS\004 |
| WEX000031 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000031.pdf | 64592 | E:\Trial_Exhibits\PTS\004 |
| WEX000032 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000032.pdf | 62131 | E:\Trial_Exhibits\PTS\004 |
| WEX000035 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000035.pdf | 56940 | E:\Trial_Exhibits\PTS\004 |
| WEX000036 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000036.pdf | 61416 | E:\Trial_Exhibits\PTS\004 |
| WEX000037 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000037.pdf | 28260 | E:\Trial_Exhibits\PTS\004 |
| WEX000038 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000038.pdf | 46190 | E:\Trial_Exhibits\PTS\004 |
| WEX000042 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000042.pdf | 38554 | E:\Trial_Exhibits\PTS\004 |
| WEX000043 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000043.pdf | 47387 | E:\Trial_Exhibits\PTS\004 |
| WEX000044 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000044.pdf | 33284 | E:\Trial_Exhibits\PTS\004 |
| WEX000045 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000045.pdf | 46978 | E:\Trial_Exhibits\PTS\004 |
| WEX000046 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000046.pdf | 45724 | E:\Trial_Exhibits\PTS\004 |
| WEX000047 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000047.pdf | 45100 | E:\Trial_Exhibits\PTS\004 |
| WEX000048 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000048.pdf | 43390 | E:\Trial_Exhibits\PTS\004 |
| WEX000049 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000049.pdf | 55858 | E:\Trial_Exhibits\PTS\004 |
| WEX000050 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000050.pdf | 55265 | E:\Trial_Exhibits\PTS\004 |
| WEX000051 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000051.pdf | 64215 | E:\Trial_Exhibits\PTS\004 |
| WEX000052 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000052.pdf | 66469 | E:\Trial_Exhibits\PTS\004 |
| WEX000056 | Adobe Acrobat (PDF) | pdf | 1557 | WEX000056.pdf | 42888 | E:\Trial_Exhibits\PTS\004 |

| WEX000057 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000057.pdf | 52532 | E:\Trial_Exhibits\PTS\004\WEX000057.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
|---|---|---|---|---|---|---|---|---|
| WEX000058 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000058.pdf | 68615 | E:\Trial_Exhibits\PTS\004\WEX000058.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000059 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000059.pdf | 53397 | E:\Trial_Exhibits\PTS\004\WEX000059.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000060 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000060.pdf | 34299 | E:\Trial_Exhibits\PTS\004\WEX000060.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000061 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000061.pdf | 48951 | E:\Trial_Exhibits\PTS\004\WEX000061.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000062 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000062.pdf | 41445 | E:\Trial_Exhibits\PTS\004\WEX000062.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000063 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000063.pdf | 41066 | E:\Trial_Exhibits\PTS\004\WEX000063.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000064 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000064.pdf | 45279 | E:\Trial_Exhibits\PTS\004\WEX000064.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000065 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000065.pdf | 42757 | E:\Trial_Exhibits\PTS\004\WEX000065.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000066 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000066.pdf | 53847 | E:\Trial_Exhibits\PTS\004\WEX000066.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000070 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000070.pdf | 30759 | E:\Trial_Exhibits\PTS\004\WEX000070.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000071 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000071.pdf | 34342 | E:\Trial_Exhibits\PTS\004\WEX000071.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000072 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000072.pdf | 67935 | E:\Trial_Exhibits\PTS\004\WEX000072.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000073 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000073.pdf | 85096 | E:\Trial_Exhibits\PTS\004\WEX000073.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000074 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000074.pdf | 35540 | E:\Trial_Exhibits\PTS\004\WEX000074.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000075 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000075.pdf | 47759 | E:\Trial_Exhibits\PTS\004\WEX000075.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000076 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000076.pdf | 40835 | E:\Trial_Exhibits\PTS\004\WEX000076.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000077 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000077.pdf | 39864 | E:\Trial_Exhibits\PTS\004\WEX000077.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000078 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000078.pdf | 41607 | E:\Trial_Exhibits\PTS\004\WEX000078.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000079 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000079.pdf | 83599 | E:\Trial_Exhibits\PTS\004\WEX000079.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000080 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000080.pdf | 110554 | E:\Trial_Exhibits\PTS\004\WEX000080.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000081 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000081.pdf | 27976 | E:\Trial_Exhibits\PTS\004\WEX000081.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000082 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000082.pdf | 78026 | E:\Trial_Exhibits\PTS\004\WEX000082.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000083 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000083.pdf | 80992 | E:\Trial_Exhibits\PTS\004\WEX000083.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000084 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000084.pdf | 66013 | E:\Trial_Exhibits\PTS\004\WEX000084.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000085 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000085.pdf | 51524 | E:\Trial_Exhibits\PTS\004\WEX000085.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000086 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000086.pdf | 51675 | E:\Trial_Exhibits\PTS\004\WEX000086.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000087 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000087.pdf | 39735 | E:\Trial_Exhibits\PTS\004\WEX000087.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000088 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000088.pdf | 55144 | E:\Trial_Exhibits\PTS\004\WEX000088.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000089 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000089.pdf | 71075 | E:\Trial_Exhibits\PTS\004\WEX000089.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000090 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000090.pdf | 28914 | E:\Trial_Exhibits\PTS\004\WEX000090.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000091 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000091.pdf | 69242 | E:\Trial_Exhibits\PTS\004\WEX000091.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000092 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000092.pdf | 72435 | E:\Trial_Exhibits\PTS\004\WEX000092.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000093 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000093.pdf | 69433 | E:\Trial_Exhibits\PTS\004\WEX000093.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000094 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000094.pdf | 82881 | E:\Trial_Exhibits\PTS\004\WEX000094.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000095 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000095.pdf | 72616 | E:\Trial_Exhibits\PTS\004\WEX000095.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000096 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000096.pdf | 63562 | E:\Trial_Exhibits\PTS\004\WEX000096.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000097 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000097.pdf | 68150 | E:\Trial_Exhibits\PTS\004\WEX000097.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000098 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000098.pdf | 60839 | E:\Trial_Exhibits\PTS\004\WEX000098.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000099 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000099.pdf | 60300 | E:\Trial_Exhibits\PTS\004\WEX000099.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000100 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000100.pdf | 33088 | E:\Trial_Exhibits\PTS\004\WEX000100.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000101 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000101.pdf | 54888 | E:\Trial_Exhibits\PTS\004\WEX000101.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000102 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000102.pdf | 53972 | E:\Trial_Exhibits\PTS\004\WEX000102.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000103 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000103.pdf | 54619 | E:\Trial_Exhibits\PTS\004\WEX000103.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000104 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000104.pdf | 54428 | E:\Trial_Exhibits\PTS\004\WEX000104.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000105 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000105.pdf | 65281 | E:\Trial_Exhibits\PTS\004\WEX000105.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000106 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000106.pdf | 62479 | E:\Trial_Exhibits\PTS\004\WEX000106.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000107 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000107.pdf | 60238 | E:\Trial_Exhibits\PTS\004\WEX000107.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000108 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000108.pdf | 56480 | E:\Trial_Exhibits\PTS\004\WEX000108.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000109 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000109.pdf | 64848 | E:\Trial_Exhibits\PTS\004\WEX000109.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000110 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000110.pdf | 62549 | E:\Trial_Exhibits\PTS\004\WEX000110.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000111 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000111.pdf | 43326 | E:\Trial_Exhibits\PTS\004\WEX000111.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000112 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000112.pdf | 56614 | E:\Trial_Exhibits\PTS\004\WEX000112.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000113 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000113.pdf | 68976 | E:\Trial_Exhibits\PTS\004\WEX000113.pdf | 1 | E:\Trial_Exhibits\PTS\004 |
| WEX000114 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000114.pdf | 43253 | E:\Trial_Exhibits\PTS\004\WEX000114.pdf | 1 | E:\Trial_Exhibits\PTS\004 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WEX000115 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000115.pdf | 49529 | E:\Trial_Exhibits\zPTS\004\WEX000115.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000116 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000116.pdf | 71965 | E:\Trial_Exhibits\zPTS\004\WEX000116.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000117 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000117.pdf | 64619 | E:\Trial_Exhibits\zPTS\004\WEX000117.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000118 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000118.pdf | 65977 | E:\Trial_Exhibits\zPTS\004\WEX000118.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000119 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000119.pdf | 62066 | E:\Trial_Exhibits\zPTS\004\WEX000119.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000120 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000120.pdf | 61653 | E:\Trial_Exhibits\zPTS\004\WEX000120.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000121 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000121.pdf | 31876 | E:\Trial_Exhibits\zPTS\004\WEX000121.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000122 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000122.pdf | 70308 | E:\Trial_Exhibits\zPTS\004\WEX000122.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000123 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000123.pdf | 61812 | E:\Trial_Exhibits\zPTS\004\WEX000123.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000124 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000124.pdf | 66419 | E:\Trial_Exhibits\zPTS\004\WEX000124.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000125 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000125.pdf | 67544 | E:\Trial_Exhibits\zPTS\004\WEX000125.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000126 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000126.pdf | 60872 | E:\Trial_Exhibits\zPTS\004\WEX000126.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000127 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000127.pdf | 64905 | E:\Trial_Exhibits\zPTS\004\WEX000127.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000128 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000128.pdf | 63374 | E:\Trial_Exhibits\zPTS\004\WEX000128.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000129 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000129.pdf | 52888 | E:\Trial_Exhibits\zPTS\004\WEX000129.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000130 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000130.pdf | 59667 | E:\Trial_Exhibits\zPTS\004\WEX000130.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000131 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000131.pdf | 61843 | E:\Trial_Exhibits\zPTS\004\WEX000131.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000241 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000241.pdf | 71263 | E:\Trial_Exhibits\zPTS\004\WEX000241.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000242 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000242.pdf | 36838 | E:\Trial_Exhibits\zPTS\004\WEX000242.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000243 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000243.pdf | 48739 | E:\Trial_Exhibits\zPTS\004\WEX000243.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX000244 | pdf | Adobe Acrobat (PDF) | 1557 | WEX000244.pdf | 34994 | E:\Trial_Exhibits\zPTS\004\WEX000244.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX002824 | pdf | Adobe Acrobat (PDF) | 1557 | WEX002824.pdf | 62925 | E:\Trial_Exhibits\zPTS\004\WEX002824.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX002825 | pdf | Adobe Acrobat (PDF) | 1557 | WEX002825.pdf | 78025 | E:\Trial_Exhibits\zPTS\004\WEX002825.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |
| WEX002866 | pdf | Adobe Acrobat (PDF) | 1557 | WEX002866.pdf | 41329 | E:\Trial_Exhibits\zPTS\004\WEX002866.pdf | 1 | E:\Trial_Exhibits\zPTS\004 |

# ATTACHMENT E

# ATTACHMENT E

PLTF_PARSONS_031994 (031936-031980).pdf - Adobe Acrobat Pro

File   Edit   View   Window   Help   WorkSite

Create ▾

1 / 45    91.7%

Tools   Comment

Repeat CBC was ordered for 2 wks later.  He was evaluated by an MD at that time [ADC214148].  Dr. Khan saw the patient in clinic, and referred for EGD consult [ADC214149].

PLTF-PARSONS031936

EXHIBIT 3

EXHIBIT 3



Beatrice E. Stam
PHONE: (602) 351-8013
FAX:   (602) 648-7011
EMAIL:  BStam@perkinscoie.com

2901 N. Central Avenue, Suite 2000
Phoenix, AZ 85012-2788
PHONE: 602.351.8000
FAX: 602.648.7000
www.perkinscoie.com

September 10, 2014

**VIA HAND DELIVERY**

Michael Giardina, ACP
Struck Wieneke & Love
3100 W. Ray Road, Suite 300
Chandler, Arizona 85226

      **Re:**   *Parsons v. Ryan*

Dear Mike:

      Enclosed is a hard drive of copies of Plaintiffs' exhibits.

      Please let me know if you have any questions.

                Sincerely,

                Beatrice E. Stam
                Paralegal

/df

Enclosure

ANCHORAGE · BEIJING · BELLEVUE · BOISE · CHICAGO · DALLAS · DENVER · LOS ANGELES · MADISON · PALO ALTO
PHOENIX · PORTLAND · SAN DIEGO · SAN FRANCISCO · SEATTLE · SHANGHAI · WASHINGTON, D.C.
Perkins Coie LLP

**EXHIBIT 4**

**EXHIBIT 4**

# Motions pending to submit Exhibit 4 in non-electronic format and under seal.

EXHIBIT 5

EXHIBIT 5

## Mike Giardina

| | |
|---|---|
| **From:** | BStam@mail134-54.atl141.mandrillapp.com on behalf of BStam@perkinscoie.com |
| **Sent:** | Thursday, September 11, 2014 2:32 PM |
| **To:** | Mike Giardina |
| **Subject:** | Parsons, et al. v. Ryan, et al. |

*** You have a secure file transfer awaiting download. Details enclosed. ***

FROM:     BStam@perkinscoie.com
TO:       mgiardina@swlfirm.com (mgiardina@swlfirm.com)
SUBJECT: Parsons, et al. v. Ryan, et al.

**FILE TRANSFER WAITING:**
Click the secure link to download.
http://perkinscoie.leapfile.net/get.jsp?t=8ae61408485d61890148669f093e666d
(TRANSFER EXPIRES September 25, 2014 02:31 PM)

Mike:  attached are additional trial exhibits.

Thanks,
Bea

Secure file delivery by LeapFILE