# APPENDIX 6-C

CAUSE NO.  2:12-CV-00601-DJH

| | | |
|---|---|---|
| Victor Antonio Parsons, et al, | § | IN THE UNITED STATES DISTRICT |
| | § | COURT, DISTRICT OF ARIZONA |
| Plaintiffs, | § | |
| | § | |
| v. | § | Judge Code DJH |
| | § | |
| Charles Ryan, et al., | § | |
| | § | |
| Defendants. | § | Non-Jury Trial |

PLAINTIFFS' TRIAL EXHIBIT LIST
(Full Proposed List)
*Exhibits stipulated admissible or admissible pending redaction

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0001* | | | Arizona- Cert and Licensing Monthly Update October 2013 [ADC203027] |
| 1-0002 | | | 9/6/13 Monitoring Bureau Organizational Chart [Gross Depo Ex. 205] |
| 1-0003 | | | Brislan, Dustin 164993 - AIMS Report as of 1/8/14 [ADC261340-368] |
| 1-0004 | | | Gamez, Robert - AIMS Report as of 4/9/14 [ADC262295-319] |
| 1-0005 | | | Polson, Joshua 187716 - AIMS Report as of 4/9/14 [ADC262371-390] |
| 1-0006 | | | Rodriguez, Sonia 103830 - AIMS Report as of 4/9/14 [ADC262391-424] |
| 1-0007 | | | Smith, Jeremy 129438 - AIMS Report as of 4/9/14 [ADC262425-448] |
| 1-0008 | | | Swartz, Stephen 102486 - AIMS Report as of 4/9/14 [ADC262449-470] |
| 1-0009 | | | Thomas, Jackie 211267 - AIMS Report as of 4/9/14 [ADC262471-516] |
| 1-0010 | | | Verduzco, Christina 205576 - AIMS Report as of 4/9/14 [ADC262517-537] |
| 1-0011* | | | Gamez, Robert 131401 - AIMS Report as of 7/9/14 [ADC363894-919] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0012* | | | Polson, Joshua 187716 - AIMS Report as of 7/9/14 [ADC363972-991] |
| 1-0013* | | | Rodriguez, Sonia 103830 - AIMS Report as of 7/9/14 [ADC363992-025] |
| 1-0014* | | | Smith, Jeremy 129438 - AIMS Report as of 7/9/14 [ADC364026-049] |
| 1-0015* | | | Swartz, Stephen 102486 - AIMS Report as of 7/9/14 [ADC364050-071] |
| 1-0016* | | | Thomas, Jackie 211267 - AIMS Report as of 7/9/14 [ADC364072-090] |
| 1-0017* | | | Verduzco, Christina 205576 - AIMS Report as of 7/9/14 [ADC364091-112] |
| 1-0018 | | | 8/31/12 ADC FY 2013 Status of Funds [ADC048845-029] |
| 1-0019 | | | ADC Fiscal Year 2011 Operating Budget Request, from ADC Director Charles Ryan to Governor Janice K. Brewer. [ADC054758-770] |
| 1-0020 | | | ADC Fiscal Year 2012 Operating Budget Request, from ADC Director Charles Ryan to Governor Janice K. Brewer [ADC054771-784] |
| 1-0021 | | | DO 1103 Inmate Mental Health Care, Treatment and Programs effective date 8/22/1997 [ADC011410 - 449 Shaw Depo Ex. 928] |
| 1-0022 | | | DO 105 - Information  Reporting [ADC011582-592] |
| 1-0023 | | | DO Manual, Chapter: 500 Personnel/Human Services [ADC012120 - 146 Fizer Depo Ex. 88] |
| 1-0024 | | | DO 524 - Employee Assignments and Staffing [ADC012447-468] |
| 1-0025* | | | DO 606 - Internal Inspections Program [ADC012628-634] |
| 1-0026* | | | DO 701 - Inmate Accountability [ADC012644-656] |
| 1-0027 | | | Department Order Manual, Chapter: 700 Operational Security, DO: 704 Inmate Regulations [ADC012680 - 696 Fizer Depo Ex. 79] |
| 1-0028 | | | DO 708- Searches [ADC012725-734] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0029 | | | DO 903 - Inmate Work Activities [ADC012938-962] |
| 1-0030 | | | DO 906 - Inmate Recreation/Arts & Crafts [ADC013018-028 Fizer Depo Ex. 84] |
| 1-0031* | | | DO 909 - Inmate Property [ADC013029-074] |
| 1-0032* | | | DO 910 - Inmate Education and Resource Center Services [ADC013075-098] |
| 1-0033* | | | DO 911 - Inmate Visitation [ADC013099-136] |
| 1-0034* | | | DO 912 - Food Service [ADC013137-141 Fizer Depo Ex. 86] |
| 1-0035 | | | DO 914 - Inmate Mail [ADC013142-165] |
| 1-0036* | | | DO 915 - Inmate Phone Calls [ADC013166-179] |
| 1-0037* | | | DO 916 - Staff-Inmate Communications [ADC013180-182] |
| 1-0038 | | | DO 920 - Inmate Special Education Services [ADC013210-217] |
| 1-0039 | | | DO 1101 - Inmate to Health Care [ADC013618-644] |
| 1-0040 | | | DO Manual, Chapter: 800 Inmate Management, Department Order: 801 Inmate Classification [ADC013837 - 859 Fizer Depo Ex. 74] |
| 1-0041* | | | DO 803 - Inmate Disciplinary Procedure [ADC013875-910 Fizer Depo Ex. 75] |
| 1-0042 | | | DO 804: Inmate Behavior Control [ADC013911 - 922 Fizer Depo Ex. 77] |
| 1-0043* | | | ADC Department Order Manual Chapter 800 Inmate Management, Department Order 804 Inmate Behavior Control [ADC013911; ADC107479 - 505 McWillimas Depo Ex. 424] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0044 | | | DO Manual, Chapter: 800 Inmate Management, Department Order: 805 Protective Segregation [ADC013923 - 940 Fizer Depo Ex. 76] |
| 1-0045 | | | Manual, Chapter: 800 Inmate Management, Department Order: 806 Security Threat Groups (STGs) [ADC013941 - 966 Fizer Depo Ex. 78] |
| 1-0046 | | | DO 807- Inmate Suicide Prevention, Precautionary Watches, and Maximum Behavior Control Restraints [ADC013967 - 993 Fizer Depo Ex. 87] |
| 1-0047* | | | DO Manual, Chapter: 800 Inmate Management, DO: 809 Earned Incentive Program [ADC013994 - 4005 Fizer Depo Ex. 81] |
| 1-0048 | | | ADC Mental Health Technical Manual, Levels of Mental Health Services Delivery, Chapter 2-Section 1 [ADC031976 - 982 Haney Depo Ex. 5] |
| 1-0049* | | | DO Manual Chapter 800 Inmate Management and Department 802 Inmate Grievance Procedure 12/19/12 [ADC048527-537] |
| 1-0050* | | | DO 1101 - Inmate Access to Health Care [ADC048543-573] |
| 1-0051 | | | DO 1103 - Inmate Mental Health Care, Treatment, and Programs [ADC048574-597] |
| 1-0052* | | | DO 1104 - Inmate Medical Records [ADC048598-607] |
| 1-0053* | | | DO 1105 - Inmate Mortality Review [ADC048608 - 612 Haack Depo Ex. 587] |
| 1-0054 | | | April 2011 Eyman DO 703 Report [ADC074367-380] |
| 1-0055 | | | Florence DO 703 Report, April 2011 [ADC074402-409] |
| 1-0056* | | | DO 703 - Security/Facility Inspections [ADC082175-181] |
| 1-0057 | | | DO 805 - Protective Custody [ADC082206-227] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0058* | | | DO 811 - Individual Inmate Assessments and Reviews [ADC082228-236] |
| 1-0059 | | | DO 904 - Inmate Religious Activities/Marriage Requests [ADC082237-253] |
| 1-0060 | | | *Duplicate of 1-0043* |
| 1-0061 | | | DO 102 Information Technology [Czarsty Depo Ex. 4] |
| 1-0062 | | | DO 103 Correspondence/Records Control [Lee Depo Ex. 6] |
| 1-0063* | | | DI 301 Modification of DO 912, Food Service [ADC079035] |
| 1-0064 | | | DI 145 - Strip Searches [ADC082042-045] |
| 1-0065 | | | DI 298 - Modification of DO 1103, Inmate Mental Health Care, Treatment and Programs [ADC082053] |
| 1-0066 | | | DI 300 703 Monthly "GAR" Inspections [ADC082054-055] |
| 1-0067 | | | Defendant Charles Ryan's Answers and Objections to Plaintiff Dustin Brislan's First Set of Requests for Admissions (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) dated 9/24/12 |
| 1-0068 | | | Defendant Charles Ryan's Responses to Plaintiff Desiree Licci's First Set of Requests for Admissions (Nos. 1-8) dated 9/16/13 |
| 1-0069 | | | Defendant Charles Ryan's Responses to Plaintiff Desiree Licci's First Set of Interrogatories (Nos. 1-20) dated 9/16/13 |
| 1-0070 | | | Defendant Charles Ryan's Responses to Plaintiff Robert Gamez's First Set Interrogatories (Nos. 1-25) dated 9/16/13 |
| 1-0071 | | | Defendant Pratt's Responses to Plaintiff Arizona Center for Disability Law's First Set of Interrogatories dated 7/26/12 |
| 1-0072 | | | Defendant Pratt's and Ryan's Joint First Supplemental Responses to Arizona Center for Disability Law's First Request for Production of Documents dated 12/13/13 |
| 1-0073 | | | Defendant Pratt's and Ryan's Joint Responses to Arizona Center for Disability Law's First Request for Production of Documents dated 7/26/12 |
| 1-0074 | | | Defendant Pratt's and Ryan's Joint Second Supplemental Responses to Arizona Center for Disability Law's First Request for Production of Documents dated 12/19/13 |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                    **Page 5**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0075 | | | Defendant Pratt's and Ryan's Joint Third Supplemental Responses to Arizona Center for Disability Law's First Request for Production of Documents dated 1/22/13 |
| 1-0076 | | | Defendant Pratt's Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 7/23/12 |
| 1-0077 | | | Defendant Pratt's Answers to Plaintiff Swartz's First Set of Interrogatories dated 7/23/12 |
| 1-0078 | | | Defendant Pratt's Answers to Plaintiff Victor Parsons First Set of Interrogatories dated 7/23/13 |
| 1-0079 | | | Defendant Pratt's First Supplemental Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 8/28/13 |
| 1-0080 | | | Defendant Ryan's Answers to Plaintiff Victor Parsons First Set of Interrogatories dated 7/23/13 |
| 1-0081 | | | Defendant Ryan's First Supplemental Answers to Plaintiff Swartz's First Set of Interrogatories dated 6/15/12 |
| 1-0082 | | | Defendant Ryan's Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 7/23/12 |
| 1-0083 | | | Defendant Ryan's First Supplemental Response to Plaintiff Verduzco's First Set of Requests for Admissions (Nos. 1-285) and Interrogatories (Nos. 1-2) dated 10/29/13 |
| 1-0084 | | | Defendant Ryan's Response to Plaintiff Verduzco's First Set of Requests for Admissions (Nos. 1-285) and Interrogatories (Nos. 1-2) dated 6/11/13 |
| 1-0085 | | | Defendant Ryan's Responses to Plaintiff Arizona Center for Disability Law's First Set of Interrogatories dated 7/26/12 |
| 1-0086 | | | Defendants' 11th Supplemental  Expert Disclosure Statement dated 12/18/13 |
| 1-0087 | | | Defendants First Supplemental Response to Plaintiff Wells' First Set of Interrogatories dated 7/18/13 |
| 1-0088 | | | Defendants Pratt's and Ryan's Answers to Plaintiff Victor Parsons First Set of Requests for Production dated 7/23/12 |
| 1-0089 | | | Defendants Pratt's and Ryan's Corrected Fourteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 4/3/13 |
| 1-0090 | | | Defendants Pratt's and Ryan's Eighteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 8/9/13 |
| 1-0091 | | | Defendants Pratt's and Ryan's Eighth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 12/21/12 |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                  **Page 6**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0092 | | | Defendants Pratt's and Ryan's Eleventh Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 2/19/13 |
| 1-0093 | | | Defendants Pratt's and Ryan's Fifteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 5/11/13 |
| 1-0094 | | | Defendants Pratt's and Ryan's First Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/11/12 |
| 1-0095 | | | Defendants Pratt's and Ryan's Fourteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 3/29/13 |
| 1-0096 | | | Defendants Pratt's and Ryan's Third Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 10/16/12 |
| 1-0097 | | | Defendants Pratt's and Ryan's Ninth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 1/4/13 |
| 1-0098 | | | Defendants Pratt's and Ryan's Second Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/27/12 |
| 1-0099 | | | Defendants Pratt's and Ryan's Seventeenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 7/25/13 |
| 1-0100 | | | Defendants Pratt's and Ryan's Seventh Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 12/11/12 |
| 1-0101 | | | Defendants Pratt's and Ryan's Sixteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 5/17/13 |
| 1-0102 | | | Defendants Pratt's and Ryan's Tenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 1/25/13 |
| 1-0103 | | | Defendants Pratt's and Ryan's Third Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/28/12 |
| 1-0104 | | | Defendants Pratt's and Ryan's Thirteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 3/8/13 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0105 | | | Defendants Pratt's and Ryan's Twelfth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 2/22/13 |
| 1-0106 | | | Defendants' Corrected Second Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 4/3/13 |
| 1-0107 | | | Defendants' Fifth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/24/13 |
| 1-0108 | | | Defendants' First Supplemental Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 4/8/13 |
| 1-0109 | | | Defendants' First Supplemental Response to Plaintiff Parsons Second Set of Requests for Production dated 12/21/12 |
| 1-0110 | | | Defendants' First Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/17/13 |
| 1-0111 | | | Defendants' Fourth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/17/13 |
| 1-0112 | | | Defendants' Response to Plaintiff Desiree Licci's First Set of Requests for Production of Documents dated 9/16/13 |
| 1-0113 | | | Defendants' Response to Plaintiff Parsons Second Set of Requests for Production dated 12/7/12 |
| 1-0114 | | | Defendants' Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 2/11/13 |
| 1-0115 | | | Defendants' Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 3/13/13 |
| 1-0116 | | | Defendants' Response to Plaintiff Swartz's First Request for Production of Documents dated 6/17/13 |
| 1-0117 | | | Defendants' Responses to Plaintiff Polson's First Set of Interrogatories dated 2/11/13 |
| 1-0118 | | | Defendants' Responses to Plaintiff Rodriguez's First Set of Interrogatories dated 8/12/13 |
| 1-0119 | | | Defendants' Second Supplemental Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 7/25/13 |
| 1-0120 | | | Defendants' Second Supplemental Response to Plaintiff Parson's Second Set of Requests for Production of Documents dated 5/1/13 |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                **Page 8**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0121 | | | Defendants' Second Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 3/29/13 |
| 1-0122 | | | Defendants' Second Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/25/13 |
| 1-0123 | | | Defendants' Sixteenth Supplemental Disclosure Statement dated 3/26/14 |
| 1-0124 | | | Defendants' Sixth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 7/25/13 |
| 1-0125 | | | Defendants' First Supplemental Responses to Plaintiff Rodriguez's First Set of Interrogatories dated 10/11/13 |
| 1-0126 | | | Defendants' Third Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/1/13 |
| 1-0127 | | | Defendants' Third Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/31/13 |
| 1-0128 | | | Defendants' Thirteenth Supplemental Disclosure Statement dated 1/31/14 |
| 1-0129 | | | Defendant Ryan's First Supplemental Answers to Plaintiff Brislan's First Set of Requests for Admissions (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) |
| 1-0130 | | | Plaintiffs' First Set of Requests for Production of Documents to Defendants and Defendant Richard Pratt's and Defendant Charles Ryan's Joint Responses Thereto dated 7/23/12 [Czarsty Depo Ex. 2] |
| 1-0131 | | | Plaintiffs' First Set of Requests for Production of Documents dated 6/15/12 [Czarsty Depo Ex. 3] |
| 1-0132 | | | Defendant Charles Ryan's Responses to Plaintiff Robert Gamez's First Set Requests for Admissions (Nos. 1-75) dated 9/16/13 [McWilliams Depo Ex. 422] |
| 1-0133 | | | 8/31/12 Letter to Struck Wieneke & Love from Jones Day re: Production of Medical Records of Deceased Prisoners [Pearson Depo Ex. 13] |
| 1-0134 | | | Defendants' Ninth Supplemental Disclosure Statement [Robertson Depo Ex. 159] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                          **Page 9**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0135 | | | Defendant Ryan's Answers to Plaintiff Dustin Brislan's First Set of Requests for Admission (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) to Defendant Charles Ryan dated September 9, 2012 [Shaw Depo Ex. 27] |
| 1-0136 | | | Defendants' Response to Plaintiff Wells' First Set of Interrogatories dated 6/26/13 [Taylor Depo Ex. 200] |
| 1-0137 | | | 6/30/13 Email from E. Hall to J. Kellison regarding Manzanita non exhausted Grievance List [ADC116252 - 253 Respicio Depo Ex. 412] |
| 1-0138 | | | 2/7/13 Email From J. Gable to C. Ryan re: Department of Corrections budget questions[AGA_Review_00000648-651; 00000661-663] |
| 1-0139 | | | 2/24/13 Email from A. Gross to V. Bybee, R. Pratt, J. Taylor, re: Clinical Auditors [AGA_Review_00004833-834] |
| 1-0140 | | | 3/5/13 Email from K. Campbell to J. Profiri re: Hey Stranger [AGA_Review_00006398] |
| 1-0141 | | | 4/2/13 Email from M. Bedoya to R. Pratt re: Weekly Medical Report / ASPC-Tucson [AGA_Review_00009830-831 Pratt Depo Ex. 460] |
| 1-0142 | | | 6/27/13 Email from E. Trujillo to R. Pratt and A. Gross re Fwd: Alhambra Intake/Medical [AGA_Review_00021381-382] |
| 1-0143 | | | 7/20/12 Email from R. P. to J.T. forwarding Lewis Inmate Letters [AGA_Review_00035490 - 492; AGA_Review_00035542 - 543 Pratt Depo Ex. 478] |
| 1-0144 | | | 8/5/13 Email from C. Ryan to J. Hoodre: Fwd: Moday Meeting [AGA_Review_00037454-456] |
| 1-0145 | | | 8/5/12 Email from C. Ryan to J. Profiri re: Wexford July Narrative [AGA_Review_00037462-466] |
| 1-0146 | | | 8/8/12 Email from K. Campbell to R. Pratt re:FW: PV Update-Overdose[AGA_Review_00038450] |
| 1-0147 | | | 9/5/12 Email from C. Ryan to D. Stravia re JLBC inquiry. [AGA_Review_00049992-50003] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 1- General | | | |
| 1-0148 | | | 10/18/13 Email from K. C.l, T. Dumkrieger and D. Robertson  re: inmate Nieman 246091 [AGA_Review_00104004-005] |
| 1-0149 | | | 2/20/14 Email from J. Respicio-Moriarty to D. Robertson, R. Row re: DO 922- Inmate Donor Programs [AGA_Review_00104202-203] |
| 1-0150 | | | 10/8/13 Email from S. Malcom to J. Respicio-Moriarty re: Jacobson ADC 100455 Grievance Appeal [AGA_Review_00105026-027] |
| 1-0151 | | | 10/8/13 Email from S. Malcom to R. Pratt re: Jacobson ADC100455 Grievance Appeal C11-212-013 [AGA_Review_00105189-190] |
| 1-0152 | | | 10/20/13 Email from C. Ryan to T. Heavrin re: Trinity [AGA_Review_00105220-221] |
| 1-0153 | | | 9/27/13 Email from V. Headstream to A. Freudenthal, R. Christiansen, C. Sommer re: ASPC-Phoenix [AGA_Review_00105683] |
| 1-0154 | | | 10/18/13 Email from L. Mansell to T. Mooningham re: DTL System - Completion Date less than 48 hours [AGA_Review_00105811 - 812 Jansen Depo Ex. 674] |
| 1-0155 | | | 2/5/14 Email from K. Campbell to A. Gross, R. Pratt, M. Jansen re:Contract Performance Measure [AGA_Review_00106118-119] |
| 1-0156 | | | 10/29/13 Email from M. Winland to D. Robertson re: NFDR Override [AGA_Review_00106421-423] |
| 1-0157 | | | 11/22/13 Email from W. Barnow to C. Ryan re: funding of health care [AGA_Review_00106524-527] |
| 1-0158 | | | 11/21/13 Email exchange  between A. Gross and M. Musson [AGA_Review_00107026-028] |
| 1-0159 | | | 2/28/14 Email chain from MGAR@azcorrections.gov to J. Taylor [AGA_Review_00107210 - 211 Pratt Depo Ex. 621] |
| 1-0160 | | | 2/27/14 Email from R. Pratt to P. Cavanaugh and A. Grossre: Pima County Research [AGA_Review_00107945-948] |
| 1-0161 | | | 3/6/14 Email from M. Harvey and M. Bedoya [AGA_Review_00109142-145] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0162 | | | 3/20/14 Email exchange  and attachment between C. M. and A. Gross re: Mobile On-Site Mammography [AGA_Review_00110169-171] |
| 1-0163 | | | 11/25/13 Email from M. Harvey to R. Pratt, L. Sims, B. Mastopietro re: NCCHC Reports[AGA_Review_00111243-256] |
| 1-0164 | | | 12/26/13 Email from N. Taylor to R. Mertens [AGA_Review_00113394 - 395 Jansen Depo Ex. 681] |
| 1-0165 | | | 12/2/13 Email from S. Malcom re: grievances. [AGA_Review_00114276-277] |
| 1-0166 | | | 2/26/14 Email from J. Reese to T. Allred, E. Barlund et al., re: Corizon reports [AGA_Review_00114326-327] |
| 1-0167 | | | 3/13/14 Email from M. Bedoya to R. Pratt re: KOP to DOT Conversions [AGA_Review_00117724 Pratt Depo Ex. 626] |
| 1-0168 | | | 12/30/09 Email from J. Sharp to G. Steinhauser, J. Baird et. al. re: 1-CO2 Marano [PLTF-PARSONS-000011 - 012 Sharp Depo Ex. 47] |
| 1-0169 | | | 7/8/09 Email from J. Sharp to J. Baird and S. Grabowski  re: inmate with probable malignant melanoma [PLTF-PARSONS-000030 Sharp Depo Ex. 68] |
| 1-0170 | | | 6/23/09 Email from J. Sharp to J. Baird and M. Caro re: SMU2/Browning status [PLTF-PARSONS-000031 Sharp Depo Ex. 67] |
| 1-0171 | | | 6/22/09 Email from J. Sharp to J. Baird re: several [PLTF-PARSONS-000032 Sharp Depo Ex. 66] |
| 1-0172 | | | 5/14/09 Email from J. Sharp to A. Belzer, C. Belcourt et al., re: Eyman telemeds [PLTF-PARSONS-000034 Sharp Depo Ex. 65] |
| 1-0173 | | | 5/13/09 Email from B. Barr to D. Kendall regarding delayed care [PLTF-PARSONS-000038 Sharp Depo Ex. 64] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0174 | | | 5/13/09 Email from J. Sharp to A.Belzer  et al., re: Eyman telemeds<br>[PLTF-PARSONS-000040 - 041<br>Sharp Depo Ex. 63] |
| 1-0175 | | | 4/8/09 Email from J. Sharp to M. Adu-Tutu  et. al., re: deficient access to care<br>[PLTF-PARSONS-000043 - 044<br>Sharp Depo ex. 62] |
| 1-0176 | | | 2/5/09 Email from J. Sharp to D. Kendall and J. Besich re: xrays<br>[PLTF-PARSONS-000046<br>Sharp Depo Ex. 61] |
| 1-0177 | | | 12/24/08 Email from J. Sharp to C. Belcourt  et al., re: swamped still and going down<br>[PLTF-PARSONS-000049<br>Sharp Depo Ex. 49] |
| 1-0178 | | | 12/12/08 Email from T. Longfellow to A.Belzer et al., re:health of the Meadows Health Unit<br>[PLTF-PARSONS-000050<br>Sharp Depo Ex. 69] |
| 1-0179 | | | 8/9/12 Email from M. Gottfried to D. Specter re: health care issue<br>[PLTF-PARSONS-001642 - 643<br>Crews Depo Ex. 60] |
| 1-0180 | | | 8/2/10 Email from T. Crews to K. Linder  re: psychiatry coverage<br>[PLTF-PARSONS-001649 - 650<br>Crews Depo Ex. 57] |
| 1-0181 | | | 4/6/11 Email from T. C. to J. St. Clair re: office space at Lumley<br>[PLTF-PARSONS-001654 - 655<br>Crews Depo  Ex. 58] |
| 1-0182 | | | 10/10/12 Email from M. Ingram to W. Pekich regarding attached AZ Obstacles for Dan<br>[WEXFORD000139 - 144<br>Conn Depo Ex. 5] |
| 1-0183 | | | 10/10/12 Email from K. Mullenix to W. Pekich re: RFP related/Lack of Cooperation<br>[WEXFORD000147-149<br>Mullenex Depo Ex. 12] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                     Page 13

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0184 | | | 10/10/12 Email from K. Mullenix to W. Pekich re: interference/lack of cooperation [WEXFORD000150-151 Allred Depo Ex. 273] |
| 1-0185 | | | 10/10/12 Email from T. Lehman to W. Pekich re:  Auditors [WEXFORD000154 Allred Depo Ex. 274] |
| 1-0186 | | | 10/10/12 Email from T. Lehman to W. Pekich re: box of consults [WEXFORD000155 - 156 Robertson Depo Ex. 184] |
| 1-0187 | | | 10/10/12 Email from K. Mullenix to W. Pekich re: Monday [WEXFORD000157-158 Mullenix Depo Ex. 16] |
| 1-0188 | | | 10/10/ 12 Email from K. Mullenix to W. Pekich re: Lack of Cooperation [WEXFORD000162-163 Mullenix Depo Ex. 15] |
| 1-0189 | | | 10/10/12 Email from K. Mullenix to W. Pekich re: RFP [WEXFORD000164-168 Mullenix Depo Ex. 14] |
| 1-0190 | | | 10/10/12 Email from K. M. to W. P. re: Backlog of Patients on 5/8/12 before we took over contract with attached Health Services - Facility Wait Times [WEXFORD000172-175 Mullenex Depo Ex. 13] |
| 1-0191 | | | 9/12/12 Email from T. S. to various recipients re: Arizona Discussion [WEXFORD000182 Conn Depo Ex. 7] |
| 1-0192 | | | 9/27/12 Email from N. Fisher to D. Robertson re: Florence and Florence Eyman-lack of clinicians [WEXFORD000189 - 192 Robertson Depo Ex. 173] |
| 1-0193 | | | 9/20/12 Email from D. Conn to E. Gedman, N. Little, et. al., re: Access Issues [WEXFORD000201-203 Conn Depo Ex. 8] |
| 1-0194 | | | 9/20/12 Email D. Robertson to N. Fisher re:  Florence and Eyman issues [WEXFORD000204 - 207 Robertson Depo Ex. 174] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0195 | | | 9/24/12 Email from Wexford Staff to D. Conn regarding intake charts [WEXFORD000214 - 215 Robertson Depo Ex. 166] |
| 1-0196 | | | 9/21/12 Email from D. Conn to N. Little, E. Gedman and J.Reinhart re:  Riot at Santa Rita Unit Tucson [WEXFORD000252 Conn Depo Ex. 6] |
| 1-0197 | | | 7/31/12 Email from D. Conn to E. Gedman and M. Hale re: Arizona Monitors [WEXFORD000277-279 Mullenex Depo Ex. 11] |
| 1-0198 | | | 9/25/12 Email from D. Conn to N. Little and E. Gedman re: ADC Contacts CDC [Wexford00208 Fisher Depo Ex. 437] |
| 1-0199 | | | Form 1101-08 - Continuity of Care I Transfer Summary [ADC055610] |
| 1-0200 | | | Form 1101-11 - Health Needs Request (HNR) (Emergency) [ADC055611] |
| 1-0201 | | | Form 1101-20 - Reception/Treatment Center Checklist [ADC055618] |
| 1-0202 | | | Form 1101-21 - Reception Center Screening [ADC055619-620] |
| 1-0203 | | | Form 1101-25 - Detention Rounds Documentation Log [ADC055624] |
| 1-0204 | | | Form 1101-46 - In State/Facility to Facility Transfer Summary/Continuity of Care [ADC055642] |
| 1-0205 | | | Form 1101-55 - Health Service Infirmary- Inmate Release [ADC055650] |
| 1-0206 | | | Form 1101-59 - Provider Admitting / Discharge Diagnosis / Summary [ADC055653] |
| 1-0207 | | | Form 1101-72 - Isolation/Medical Watch Disposition [ADC055667] |
| 1-0208 | | | Form 1101-76 - Health Services Problem List [ADC055671] |
| 1-0209 | | | Form 1102-09 - Daily Isolation Health Check [ADC055703] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    Page 15

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0210 | | | Form 1103-04 - Mental Health Treatment Plan; BHTF/MTU/WTU/SMTU/STEPDOWN [ADC055705] |
| 1-0211 | | | Form 1103-09 - Men's Treatment Unit / Women's Treatment Unit- General Referral Data; MTU / WTU: Pre-Screening Mental Status Exam [ADC055707-710] |
| 1-0212 | | | Form 1103-12 - Informed Consent for Psychotropic Medications [ADC055711] |
| 1-0213 | | | Form 1103-13 - Mental Health Seriously Mentally Illness (SMI) Determination [ADC055712] |
| 1-0214 | | | Form 1103-16 - Mental Health Treatment Plan- Outpatient [ADC055713-714] |
| 1-0215 | | | Form 1103-18 - Mental Health Consent [ADC055715] |
| 1-0216 | | | Form 1103-19 - Mental Health Group Progress Notes [ADC055716] |
| 1-0217 | | | Form 1103-20 - Application for Involuntary Treatment [ADC055717] |
| 1-0218 | | | Form 1103-23 - Pre-Admission Data -Inpatient Referral (2012) [ADC055720] |
| 1-0219 | | | Form 1103-24 - Cellfront Visit Checklist [ADC055721] |
| 1-0220 | | | Form 1103-26 - Suicide and Mental Health Watch Monthly Report [ADC055722] |
| 1-0221 | | | Form 1103-27 - Inmate Mental Health Assessment [ADC055723-724] |
| 1-0222 | | | Form 1103-28 - Cellfront  Visit Log [ADC055725] |
| 1-0223 | | | Form 1103-30 - Patient Disposition [ADC055726] |
| 1-0224 | | | Form 1103-31 - Medical  History- Flamenco [ADC055727] |
| 1-0225 | | | Form 1103-32 - Psychiatric Evaluation- Mental Health [ADC055728-730] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                     Page 16

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0226 | | | Form 1103-36 - ADBHTF Treatment Team Information Sheet [ADC055731] |
| 1-0227 | | | Form 1103-38 - Mental Health Medical File Review [ADC055732] |
| 1-0228 | | | Form 1103-40 - Continuous Progress Record- Mental Health [ADC055733] |
| 1-0229 | | | Form 1103-41 - Informed Consent for Psychotropic Medication- Neuroleptic [ADC055734] |
| 1-0230 | | | Form 1103-42 - Mental Health Transfer Summary- Mental Health Programs [ADC055735] |
| 1-0231 | | | Form 1103-45 - Review of Medical File [ADC055736-737] |
| 1-0232 | | | Form 1103-46 - Review of Institutional File [ADC055738-739] |
| 1-0233 | | | Form 1103-47 - Global Assessment of Functioning (GAF)- (ABHTF) [ADC055740] |
| 1-0234 | | | Form 1103-48 - Initial Psychology Assessment [ADC055741] |
| 1-0235 | | | Form 1103-49 - Mental Health Center Physical Examination [ADC055742] |
| 1-0236 | | | Form 1103-50 - Psychiatric Nurse Follow-Up Note- Mental Health [ADC055743] |
| 1-0237 | | | Form 1103-51 - Psychiatric Transfer I Discharge Summary- Mental Health Program [ADC055744] |
| 1-0238 | | | Form 1103-48 - Neurological Examination- ABHTF [ADC055745-746] |
| 1-0239 | | | Form 1103-53 - Conditions to Admission- Mental Health [ADC055747] |
| 1-0240 | | | Form 1103-54 - Psychiatry Clinical Performance Report [ADC055748] |
| 1-0241 | | | Form 1103-56 - Signature Log- Mental Health [ADC055749] |
| 1-0242 | | | Form 1103-57 - Informed Consent- Grievance Appeals for ADHS Licensed Facility [ADC055750] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                    **Page 17**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0243 | | | Form 1103-65 - Psychosocial History [ADC055752-759] |
| 1-0244 | | | Form 1103-66 - Review of Psychosocial History & Presenting Problem I Mental Health History [ADC055760] |
| 1-0245 | | | Form 1103-67 - Presenting Problem I Mental Health History [ADC055762-765] |
| 1-0246 | | | Form 1103-68 - Major Assessment Findings [ADC055766] |
| 1-0247 | | | Form 1103-69 - Clinical Summary and Recommendations [ADC055767] |
| 1-0248 | | | Form 1103-70 - ADC Health Services Significant Mental Health Event (SMHE) Report [ADC055768] |
| 1-0249 | | | Form 1103-71 - Clinical Supervision Form [ADC055769] |
| 1-0250 | | | Form 1103-72 - Informed Consent for Psychotropic Medications- Selective Serotonin Reuptake Inhibitors [ADC055770] |
| 1-0251 | | | Form 1103-73 - Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer (Depakene, Depakote) [ADC055771] |
| 1-0252 | | | Form 1103-74 - Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer, Carbamazepine [ADC055772] |
| 1-0253 | | | Form 1103-75 - Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer, Lithium [ADC055773] |
| 1-0254 | | | Form 1103-76(e) - Mental Health Monthly Reporting [ADC055774] |
| 1-0255 | | | Form 1101-16 - Observation Record [ADC082276] |
| 1-0256 | | | Form 1103-10 - Men's Treatment Unit I Women's Treatment Unit- Evaluation and Admission Determination [ADC082301] |
| 1-0257 | | | Form 1103-14 - MTU/WTU- Referral for Evaluation [ADC082302] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0258 | | | Form 1103-33 - Social Services- Closing Summary [ADC082304] |
| 1-0259 | | | Form 1103-37 - Psychiatric Follow-Up Note- Mental Health [ADC082305] |
| 1-0260 | | | Form 1103-44 - Mental Health Disposition- Correctional Officer Watch Orders [ADC082306] |
| 1-0261 | | | Form 1103-61 - Abnormal Involuntary Movement Scale (AIMS); AIMS Examination Procedure [ADC082310-311] |
| 1-0262 | | | Form 1103-63 - Score Sheet I 4-ltem BPRS and Brief Negative Symptoms [ADC082312] |
| 1-0263 | | | Schwartz, Stephen 102486 Grievance Appeal [ADC021248] |
| 1-0264 | | | Inpatient Appeals, Denials, and Summary [ADC055394-395] |
| 1-0265 | | | QRY Diffdate Grievances Query chart 01/15/2013 [ADC074296 - 327 Respicio Depo Ex. 410] |
| 1-0266 | | | Grievance appeal logs, January 2011to January 2013 [ADC074296-366] |
| 1-0267 | | | Grievance appeals, non-medical, conditions from 1/1/11 to 4/24/13 [ADC089380-391] |
| 1-0268 | | | Grievance appeals, non-medical from 1/1/11 to 12/21/12 [ADC089392-442] |
| 1-0269 | | | Grievance Report – Formal – July 2013 [ADC153809-815] |
| 1-0270 | | | Grievance Report – Informal – July 2013 [ADC153816-829] |
| 1-0271 | | | Grievance Report, July 2013 [ADC153897] |
| 1-0272 | | | Corporate Offender Grievance Log March - April 2013 [ADC231310] |
| 1-0273 | | | Formal Grievance Report, June 2013 [ADC231311] |
| 1-0274 | | | Formal Grievance Report, May 2013 [ADC231312] |
| 1-0275 | | | Formal Grievance Report, August 2013 [ADC231313] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0276 | | | Formal Grievance Report, November 2013 [ADC231314] |
| 1-0277 | | | Formal Grievance Report, December 2013 [ADC231315] |
| 1-0278 | | | Corporate Offender Grievance Log, March – April 2013 [ADC231316-322] |
| 1-0279 | | | Formal Grievance Report, May 2013 [ADC231323-324] |
| 1-0280 | | | Formal Grievance Report, June 2013 [ADC231325-348] |
| 1-0281 | | | Formal Grievance Report, August 2013 [ADC231349-354] |
| 1-0282 | | | Formal grievances by complex September 2013 [ADC231355 Jansen Depo Ex. 664] |
| 1-0283 | | | Formal inmate grievances September 2013 [ADC231356 - 378 Jansen depo Ex. 665] |
| 1-0284 | | | Formal grievances by complex October 2013 [ADC231379 Jansen Depo Ex. 667] |
| 1-0285 | | | Informal Grievances by Category, October 2013 [ADC231380] |
| 1-0286 | | | Formal and informal grievance report October 2013 [ADC231381 - 400 Jansen Depo Ex. 666] |
| 1-0287 | | | YTD 2014 formal grievances ADC231401 - 424 [Jansen Depo Ex. 669] |
| 1-0288 | | | YTD 2014 formal grievances December 2013 [ADC231425 - 430 Jansen Depo Ex. 670] |
| 1-0289 | | | 7/25/12 Hefner, Joseph 203653 Inmate Grievance Response [ADC263629] |
| 1-0290 | | | 4/13/12 Hefner, Joseph 203653  Inmate Grievance [ADC263645-46] |
| 1-0291 | | | 4/13/12 Hefner, Joseph 203653 Inmate Grievance Appeal [ADC263673] |
| 1-0292 | | | Informal grievances by complex October 2013 [Jansen Depo Ex. 668] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0293 | | | Gamez. Robert 131401 Grievance [PLTF-PARSONS-030744-754] |
| 1-0294 | | | Gamez, Robert 131401Grievance [PLTF-PARSONS-030781-785] |
| 1-0295 | | | Plaintiffs' Non-medical grievance files [ADC023557-4169] |
| 1-0296 | | | Named Plaintiff Brislin, Dustin 164993 Grievances [ADC199145-156] |
| 1-0297 | | | Named Plaintiff Gamez, Robert131401 Grievances [ADC199390-557] |
| 1-0298 | | | Named Plaintiff Smith, Jeremy 129438 Grievances [ADC200031-040] |
| 1-0299 | | | 2/1/13 to 5/29/13 Eyman Inmate Disciplinary Report [ADC091830-875] |
| 1-0300 | | | 2/1/13 to 5/29/13 Florence Inmate Disciplinary Report [ADC091877-95] |
| 1-0301 | | | 2/1/13 to 5/29/13 Perryville Inmate Disciplinary Report[ADC091904-945] |
| 1-0302 | | | 5/6/13 D. Gardner 258115 Inmate Letter Response [ADC115975 Respicio Depo Ex. 408] |
| 1-0303 | | | 12/19/ C. Ayer 151379 12 Inmate Letter Response for [ADC116132 Respicio Depo Ex. 406] |
| 1-0304 | | | 4/5/12 Hefner, Joseph 203653 Inmate Letter Response [ADC263642-643] |
| 1-0305 | | | 2/24/09 Cano, Eddie 044306 Inmate Letter Response from CO III S. Smith [Fizer Depo Ex. 83] |
| 1-0306 | | | 7/13/122 Gamez, Robert131401 Inmate Letter Response from CO III Pittario [Fizer Depo Ex. 85] |
| 1-0307 | | | 9/12/12 Brislan, Dustin 164993 Inmate Letter Response [PLTF-PARSONS-014014 Respicio Depo Ex. 407] |
| 1-0308 | | | 1/22/13 Castillo, Salvadore 133801 Inmate Letter Response [ADC122595 Tardibuono Depo Ex. 354] |
| 1-0309 | | | State Department of Corrections chart [Ryan Depo Ex. 480] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0310 | | | State Department of Corrections chart [Ryan Depo Ex. 481] |
| 1-0311 | | | 6/20/12 ASPC-Perryville DC44P/44P10 Flowchart [ADC014042 Headstream Depo Ex. 188] |
| 1-0312 | | | 10/23/12 ASPC-Perryville Weekly Executive Team Meeting [ADC054018 Haldane Depo Ex. 340] |
| 1-0313 | | | 5/1/12 ASPC_Tucson Executive Staff Meeting [ADC054413 - 415 Bedoya Depo Ex. 217] |
| 1-0314 | | | 7/24/12 ASPC_Tucson Executive Staff Meeting [ADC054450 - 452 Bedoya Depo Ex. 219] |
| 1-0315 | | | 7/3/12 ASPC_Tucson Executive Staff Meeting [ADC054459 - 461 Bedoya Depo Ex. 218] |
| 1-0316 | | | 11/13/12 ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting [ADC076513 - 514 Melke Depo Ex. 403] |
| 1-0317 | | | 1/22/13 ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting [ADC076535 - 536 Melke Depo Ex. 401] |
| 1-0318 | | | 2/19/13 ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting [ADC076543 - 544 Melke Depo Ex. 395] |
| 1-0319 | | | Perryville, Weekly Executive Team Meeting Minutes, March 2011 to March 2013 [ADC083456-667] |
| 1-0320 | | | 1/3/12 ASPC-Perryville Weekly Executive Team Meeting [ADC083535-536] |
| 1-0321 | | | 10/23/12 ASPC-Perryville Weekly Executive Team Meeting [ADC083632-634 Haldane Depo. Ex. 341] |
| 1-0322 | | | 2/26/13 ASPC_Tucson Executive Staff Meeting [ADC083977-979 Bedoya Depo. Ex. 228] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0323 | | | Memo from D. Kinderto P. Arroyo [ADC088725-726] |
| 1-0324 | | | 2/1/13 Teleconference Minutes Table [AGA_Review_00000426 Pratt Depo Ex. 456] |
| 1-0325 | | | 6/7/12 Health Services Contract Monitoring Bureau Organizational Chart [Shaw Depo Ex. 16] |
| 1-0326 | | | Polson, Joshua 187716 Master File [ADC127405-424] |
| 1-0327 | | | Swartz, Stephen 102486 Master File, Updated [ADC127425-443] |
| 1-0328 | | | Licci, Desiree 150051 Master File [ADC127444-454] |
| 1-0329 | | | Jensen, Shawn 032465 Master File [ADC127455-468] |
| 1-0330 | | | Brislan, Dustin 164993 Master File, Updated [ADC137871-881] |
| 1-0331 | | | Hefner, Joseph 203652 Master File [ADC137882-946] |
| 1-0332 | | | Thomas, Jackie Master File, Updated [ADC137947-970] |
| 1-0333 | | | Begay, Jeremy 273183 Master File [ADC138007-027] |
| 1-0334 | | | Stamper, Glen 174892 Master File [ADC138028-176] |
| 1-0335 | | | Rodriguez. Sonia 103830 Master File [ADC018792-9563] |
| 1-0336 | | | Verduzco,Christina 205576 Master File [ADC019564-20121] |
| 1-0337 | | | Gamez, Robert 131401 Master File [ADC020695-1192] |
| 1-0338 | | | Swartz, Stephen 102486 Master File [ADC021193-816] |
| 1-0339 | | | Thomas, Jackie 21167 Master File [ADC022145-355] |
| 1-0340 | | | Smith, Jeremy 129438 Master File [ADC022356-504] |
| 1-0341 | | | Chisholm, Maryanne 200825 Master File [ADC022562-703] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                     Page 23

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0342 | | | Brislan, Dustin 164993 Master File [ADC022704-23101] |
| 1-0343 | | | Smith, Jeremy 13948 Master File [ADC0231021-379] |
| 1-0344 | | | Cartier, Christopher 278352 Master File [ADC138778-786] |
| 1-0345 | | | Cunningham, Chrystal 224317 Master File [ADC138787-866] |
| 1-0346 | | | Duran, Adam 209206 Master File [ADC138867-963] |
| 1-0347 | | | Herrera, Alfredo 141081 Master File [ADC138964-9078] |
| 1-0348 | | | Hill, Clayton 230403 Master File [ADC139079-135] |
| 1-0349 | | | Masburgch, Chaine 165945 Master File [ADC139136-164] |
| 1-0350 | | | Masters, Bennie 134860 Master File [ADC139165-304] |
| 1-0351 | | | Scott, Deshawn 146395 Master File [ADC139305-449] |
| 1-0352 | | | Wakeman, Melissa 271682 Master File [ADC139450-479] |
| 1-0353 | | | Caicedo-Caneloz, Eric Master File [ADC139548-634] |
| 1-0354 | | | Martinez, Hector 240034 Master File [ADC139635-682] |
| 1-0355 | | | Vasquez, Eileen 272404 Master File [ADC139683-694] |
| 1-0356 | | | Alvarez, Mark 182500 Master File [ADC162660-865] |
| 1-0357 | | | Archibeque, Mike 092371 Master File [ADC162866-3257] |
| 1-0358 | | | Avila, Jacob 217766 Master File [ADC163258-447] |
| 1-0359 | | | Beasley, Thaddeus 111724 Master File [ADC163448-885] |
| 1-0360 | | | Connolly, Jay 167895 Master File [ADC168131-548] |
| 1-0361 | | | Conro, David 246918 Master File [ADC168549-637] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0362 | | | Copas, Paul 185706 Master File [ADC168638-815] |
| 1-0363 | | | Cushman, Andrew 247824 Master File [ADC168816-855] |
| 1-0364 | | | Davis, Marcus 165060 Master File [ADC168856-960] |
| 1-0365 | | | Deroche, Joshua 147875 Master File [ADC168961-9213] |
| 1-0366 | | | Fimbres, Cesar 172483 Master File [ADC169214-397] |
| 1-0367 | | | Fletcher, Jeremy 209388  Master File [ADC169398-542] |
| 1-0368 | | | Garcia, Ramon 196249 Master File [ADC169543-660] |
| 1-0369 | | | Guevara, Ricky 202103 Master File [ADC169661-818] |
| 1-0370 | | | Jackson, Marcellus 275352 Master File [ADC169819-835] |
| 1-0371 | | | Jordan, Kenneth 233937 Master File [ADC169836-869] |
| 1-0372 | | | Mitchell, Shacoia 266314 Master File [ADC169870-919] |
| 1-0373 | | | Morales, Ruben 266207 Master File [ADC169920-945] |
| 1-0374 | | | Nicolia, Adam 254795 Master File [ADC169946-959] |
| 1-0375 | | | Patton, Jerry 277153 Master File [ADC169960-979] |
| 1-0376 | | | Renteria, Yara Gisell 236532 Master File [ADC169980-70005] |
| 1-0377 | | | Sweeney, Victor 257549 Master File [ADC170006-046] |
| 1-0378 | | | Vasquez, Christian 274006 Master File [ADC170047-056] |
| 1-0379 | | | Canales, Fernando 135638 Master File [ADC195245-507] |
| 1-0380 | | | Carr, Roy 120406 Master File [ADC195508-908] |
| 1-0381 | | | Chavez, Brian 200384 Master File [ADC195909-990] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                    **Page 25**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0382* | | | ASPC-E Browning WIPP Payroll [ADC231957-958] |
| 1-0383 | | | MRF - Chavez, Brian 200384 - 10/8/13 - 4/1/14 [ADC332018-032] |
| 1-0384 | | | MRF - Cunningham, Chrystal 224317 - 9/11/13 to 4/1/14 [ADC332033-040] |
| 1-0385 | | | MRF - Aguayo, Robert 051645 - 12/12/13 to 4/1/14 [ADC332260-278] |
| 1-0386 | | | MRF - Alderete, Joey 242711 - 4/1/13 to 4/1/14 [ADC332279-283] |
| 1-0387 | | | MRF - Alvarado, Damien 247713 - 4/25/13 to 4/1/14 [ADC332284-332] |
| 1-0388 | | | MRF - Andrade, Ernesto 098394 - 4/1/14 to 4/1/13 [ADC332333-367] |
| 1-0389 | | | MRF - Andrade, Sarah 271927 - 4/1/13 to 4/1/13 [ADC332368-384] |
| 1-0390 | | | MRF - Barehand, Ophelia 224071 - 4/1/14 to 8/26/13 [ADC332385-405] |
| 1-0391 | | | MRF - Bass, Serene 274054 - 4/1/13 to 4/1/14 [ADC332406-476] |
| 1-0392 | | | MRF - Bernal, Timothy 137019 - 4/1/13 to 4/1/14 [ADC332477-480] |
| 1-0393 | | | MRF - Biscoe, Devon 184796 - 2/20/14 to 4/1/14 [ADC332481-539] |
| 1-0394 | | | MRF - Branscum, Elizabeth 172822 - 1/22/14 to 4/1/14 [ADC332540-546] |
| 1-0395 | | | MRF - Bright, Anesha 200734 - 4/1/13 to 4/1/14 [ADC332547-586] |
| 1-0396 | | | MRF - Campbell, Joshua 194854 - 4/1/13 to 4/1/14 [ADC332587-598] |
| 1-0397 | | | MRF - Coops, Marvin 170459 - 4/1/14 to 4/1/13 [ADC332599-610] |
| 1-0398 | | | MRF - Dominquez, Daniel 189687 - 4/1/13 to 4/1/14 [ADC332611-744] |
| 1-0399 | | | MRF - Durfee, Stephani 238076 - 4/1/13 to 4/1/14 [ADC332745-764] |
| 1-0400 | | | MRF - Esquer, Eligio 272862 - 4/1/13 to 4/1/14 [ADC332765-767] |
| 1-0401 | | | MRF - Federico, Jesus 189087 - 4/1/13 to 4/1/14 [ADC332768-797] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0402 | | | MRF - Felix, Francisco 159630 - 4/1/13 to 4/1/14 [ADC332798-802] |
| 1-0403 | | | MRF - Fleming, Ryan 166939 - 4/1/13 to 4/1/14 [ADC332803-810] |
| 1-0404 | | | MRF - Gallegos Lotz, Alexandra 198822 - 9/26/13 to 4/1/14 [ADC332811-842] |
| 1-0405 | | | MRF - Gamez, Iram 208194 - 11/14/13 to 4/1/14 [ADC332843-875] |
| 1-0406 | | | MRF - Garcia, Jamie 058133 - 4/1/13 to 4/1/14 [ADC332876-908] |
| 1-0407 | | | MRF - German, Jose 154734 - 4/1/13 to 4/1/14 [ADC332909-941] |
| 1-0408 | | | MRF - Gomez, Stephanie 229986 - 4/1/13 to 4/1/14 [ADC332942-952] |
| 1-0409 | | | MRF - Gonzales, Jeremiah 172678 - 7/23/13 to 4/1/14 [ADC332953-973] |
| 1-0410 | | | MRF - Guiterrez, Albert 189560 - 4/1/14 to 4/1/13 [ADC332974-008] |
| 1-0411 | | | MRF - Harrison, Dujuan 241316 - 4/1/13 to 4/1/14 [ADC333009-044] |
| 1-0412 | | | MRF - Horner, Travis 275629 - 4/1/13 to 4/1/14 [ADC333045-075] |
| 1-0413 | | | MRF - Jimenez, Jorge 200554 - 4/1/13 to 4/1/14 [ADC333076-079] |
| 1-0414 | | | MRF - Jones, Michael 231435 - 4/1/13 to 4/1/14 [ADC333080-121] |
| 1-0415 | | | MRF - Kelley, Brandon 220119 - 4/1/13 to 4/1/14 [ADC333122-149] |
| 1-0416 | | | MRF - Kelly, Aaron 137699 - 4/1/13 to 4/1/14 [ADC333150-191] |
| 1-0417 | | | MRF - Lazo, Monique 271180 - 4/1/13 to 4/1/14 [ADC333192-203] |
| 1-0418 | | | MRF - Leatherbury, Nicole 211830 - 4/1/13 to 4/1/14 [ADC333204-235] |
| 1-0419 | | | MRF - Lipsey, Kelly 153208 - 4/1/13 to 4/1/14 [ADC333236-301] |
| 1-0420 | | | MRF - Lynch, Shawn 206125 - 4/1/13 to 4/1/14 [ADC333302-305] |
| 1-0421 | | | MRF - Majors, Anthony 145972 - 4/1/13 to 4/1/14 [ADC333306-315] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0422 | | | MRF - Marcum, Linda 133416 - 4/1/13 to 4/1/14 [ADC333316-317] |
| 1-0423 | | | MRF - Marquez, Bianca 268664 - 4/1/13 to 4/1/14 [ADC333318-336] |
| 1-0424 | | | MRF - Marrone, Reed 284104 - 9/11/13 to 4/1/14 [ADC333337-357] |
| 1-0425 | | | MRF - Martinez, Cody 151281 - 4/1/13 to 4/1/14 [ADC333358-365] |
| 1-0426 | | | MRF - Mathews, Michael 153506 - 4/1/13 to 1/14/14 [ADC333366-417] |
| 1-0427 | | | MRF - Miller, Andrew 244449 - 4/1/13 to 4/1/14 [ADC333418-432] |
| 1-0428 | | | MRF - Motten, Benjamin 184328 - 10/31/13 to 4/1/14 [ADC333433-483] |
| 1-0429 | | | MRF - Muller, Christopher 274389 - 4/1/13 to 4/1/14 [ADC333484-506] |
| 1-0430 | | | MRF - Ogazon, Saul 143007 - 4/1/13 to 4/1/14 [ADC333507-510] |
| 1-0431 | | | MRF - Ortiz, Vanessa 261842 - 4/1/13 to 4/1/14 [ADC333511-525] |
| 1-0432 | | | MRF - Panzo, Wendy 288861 - 2/28/14 to 4/1/14 [ADC333526-539] |
| 1-0433 | | | MRF - Peart, Brandon 234614 - 8/16/13 to 4/1/14 [ADC333540-561] |
| 1-0434 | | | MRF - Perez, Mariano 263321 - 4/1/13 to 4/1/14 [ADC333562-569] |
| 1-0435 | | | MRF - Perez-Mendoza, Jorge 163493 - 4/1/13 to 4/1/14 [ADC333570-573] |
| 1-0436 | | | MRF - Ray, Griffon 153582 - 9/16/13 to 4/1/14 [ADC333574-588] |
| 1-0437 | | | MRF - Rios, Emily 246324 - 4/1/13 to 4/1/14 [ADC333589-626] |
| 1-0438 | | | MRF - Romero, Frank 184781 - 4/1/13 to 4/1/14 [ADC333627-630] |
| 1-0439 | | | MRF - Ruiz, Michael 122423 - 4/1/13 to 4/1/14 [ADC333631-634] |
| 1-0440 | | | MRF - Salais, Robert 162834 - 4/1/13 to 4/1/14 [ADC333635-654] |
| 1-0441 | | | MRF - Seif, Dave 060492 - 4/1/14 to 4/1/13 [ADC333655-741] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                              **Page 28**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0442 | | | MRF - Sherrod, Roosevelt 213082 - 4/1/13 to 4/1/14 [ADC333742-760] |
| 1-0443 | | | MRF - Soto, Maisha 202359 - 4/1/13 to 4/1/14 [ADC333761-791] |
| 1-0444 | | | MRF - Soto, Manuel 036665 - 4/1/13 to 4/1/14 [ADC333792-822] |
| 1-0445 | | | MRF - Tewa, Joseph 258275 - 4/1/13 to 4/1/14 [ADC333823-835] |
| 1-0446 | | | MRF - Thurman, Daniel 205220 - 4/1/14 to 4/1/13 [ADC333836-888] |
| 1-0447 | | | MRF - Tobyne, Shari 281121 - 4/1/13 - 4/1/14 [ADC333889-899] |
| 1-0448 | | | MRF - Toliver, Damien 234877 - 4/1/13 to 4/1/14 [ADC333900-936] |
| 1-0449 | | | MRF - Torres, Rafael 231444 - 4/1/13 to 4/1/14 [ADC333937-940] |
| 1-0450 | | | MRF - Uriarte, Alfred 175353 - 4/1/13 to 4/1/14 [ADC333941-954] |
| 1-0451 | | | MRF - Valenzuela, Anthony 200281 - 4/1/13 to 4/1/14 [ADC333955-983] |
| 1-0452 | | | MRF - Valenzuela, Jesus 244595 - 5/28/13 to 4/1/14 [ADC333984-4016] |
| 1-0453 | | | MRF - Viera, Marcos 174145 - 4/1/14 to 4/1/13 [ADC334017-022] |
| 1-0454 | | | MRF - White, Baylee 256777 - 4/1/13 to 4/1/14 [ADC334023-031] |
| 1-0455 | | | MRF - Blackshear, Chase 208994 - 11/8/13 to 4/1/14 [ADC370214-218] |
| 1-0456 | | | MRF - Collins, Rocky 040513 - 11/8/13 to 4/1/14 [ADC370254-259] |
| 1-0457 | | | MRF - Garza, Enrique 248056 - 11/8/13 to 4/1/14 [ADC370275-279] |
| 1-0458 | | | MRF - Hand, Anthony 266711 - 11/8/13 to 4/1/14 [ADC370280-284] |
| 1-0459 | | | MRF - Holbrook, Scott 259300 - 11/8/13 to 4/1/14 [ADC370308-312] |
| 1-0460 | | | MRF - Martinez, Ramon 076688 - 11/8/13 to 4/1/14 [ADC370448-460] |
| 1-0461 | | | MRF Decl Ternoir, Tameka 212090 - 11/81/3 to 4/1/14 [ADC370743-758] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0462 | | | MRF - Varela, Dustin 274845 - 11/8/13 to 4/1/14 [ADC370759-763] |
| 1-0463 | | | MRF - Vargas, Nathanial 138514 - 11/8/13 to 4/1/14 [ADC370764-772] |
| 1-0464* | | | Tucson HU-7 WIPP Time sheets [ADC_P000859-865] |
| 1-0465 | | | Browningsample_Redacted [ADC320241-242] |
| 1-0466 | | | SMUsample [ADC320243-244] |
| 1-0467 | | | Centralsample [ADC320245-246] |
| 1-0468 | | | Lumleysample_Redacted [ADC320247-248] |
| 1-0469* | | | Restrictive Status Housing Program [ADC363780-788] |
| 1-0470* | | | RSHP Impact Model [ADC363789] |
| 1-0471 | | | Inmate Wait Time Reports, July 2012—Nov. 2012 (produced in native format as Excel) [ADC055418 July 2012 ADC055427 Aug. 2012 ADC055438 Sept. 2012 ADC055446 Oct. 2012 ADC055456 Nov. 2012] |
| 1-0472 | | | Inmate Wait Time Reports, May 2013-March 2014 [ADC122017 May 2013 ADC231434 June 2013 ADC153838 July 2013 _____Aug. 2013 ADC231435-36 Sept. 2013 ADC231437 Oct. 2013 ADC203348 Nov. 2013 ADC231438 Nov. 2013 (Revised) ADC231439 Dec. 2013 ADC261753 Jan. 2014 ADC263336 Feb. 2014 _____March 2014 ADC267337 Combined Dental] |
| 1-0473 | | | Inmate Grievance Tracking Report, January-December 2013 [Moriarty Dep. Ex. 411] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0474 | | | Gamez, Robert 131401 - DI83 IM Program Record as of 7/9/14 [ADC364122] |
| 1-0475 | | | Polson, Joshua 187716 - DI83 IM Program Record as of 7/9/14 [ADC364126] |
| 1-0476 | | | Rodriguez, Sonia 103830 - DI83 IM Program Record as of 7/9/14 [ADC364127] |
| 1-0477 | | | Smith, Jeremy 129438 - DI83 IM Program Record as of 7/9/14 [ADC364128] |
| 1-0478 | | | Swartz, Stephen 102486 - DI83 IM Program Record as of 7/9/14 [ADC364129] |
| 1-0479 | | | Thomas, Jackie 211267 - DI83 IM Program Record as of 7/9/14 [ADC364130] |
| 1-0480 | | | Verduzco, Christina 205576 - DI83 IM Program Record as of 7/9/14 [ADC364131] |
| 1-0481 | | | Photos - Eyman (Stewart Tour) -7/16/13 (redacted) [ADC153327-44] |
| 1-0482 | | | Photos - Eyman (Cohen Tour) - 7/17/13 [ADC153345-52] |
| 1-0483 | | | Photos - Eyman (Cohen Tour) - 7/18/13 [ADC153353-54] |
| 1-0484 | | | Photos - Eyman (Haney Tour) - 7/23/13 (redacted) [ADC153355-91] |
| 1-0485 | | | Photos - Eyman (Vail Tour) - 8/1/13 (redacted) [ADC153392-406] |
| 1-0486 | | | Photos - Eyman (Vail Tour) - 8/2/13 (redacted) [ADC153407-420] |
| 1-0487 | | | Photos - Eyman (Williams Tour) - 8/15/13 (redacted) [ADC153421-434] |
| 1-0488 | | | Photos - Florence (Haney Tour) - 7/19/13 (redacted) [ADC154422-446] |
| 1-0489 | | | Photos - Florence (Haney Tour) - 7/22/13 (redacted) [ADC154447-477] |
| 1-0490 | | | Photos - Florence (Stewart Tour) - 7/15/13 (redacted) [ADC154478-505] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0491 | | | Photos - Florence (Vail Tour) - 7/31/13 (redacted) [ADC154506-533] |
| 1-0492 | | | Photos - Florence (Williams Tour) - 8/14/13 (redacted) [ADC154534-547] |
| 1-0493 | | | Photos - Lewis (Stewart) - 7/22/13 (redacted) [ADC154553-560] |
| 1-0494 | | | Photos - Tucson (Stewart) -7/08/13 (redacted) [ADC154561-565] |
| 1-0495 | | | Photos - Perryville (Haney Tour) - 7/18/13 (redacted) [ADC163886-899] |
| 1-0496 | | | Photos - Perryville (Stewart Tour) - 7/18/13 (redacted) [ADC163900-909] |
| 1-0497 | | | Photos - Perryville (Vail Tour) - 7/29/13 (redacted) [ADC163910-925] |
| 1-0498 | | | Photos - Perryville (Williams Tour) - 8/16/13 (redacted) [ADC163926-936] |
| 1-0499 | | | Photos - Phoenix (Stewart) - 7/19/13 (redacted) [ADC163937-971] |
| 1-0500 | | | Photos- Yuma (Stewart) - 7/23/13 (redacted) [ADC163972-984] |
| 1-0501 | | | Photos - Perryville -Lumley - 8/19/13 (redacted) [ADC166174-183] |
| 1-0502 | | | Photos - Tucson - 8/22/13 (redacted) ADC166184-215] |
| 1-0503 | | | Photograph [AGA_Review_00113532 Campbell Depo Ex 568] |
| 1-0504 | | | Photograph [AGA_Review_00113539 Campbell Depo Ex 569] |
| 1-0505 | | | Food Services Technical Manual [ADC040550-573] |
| 1-0506 | | | PO-PR-5- Yuma Communication on Special Needs Inmates |
| 1-0507 | | | PO-PR-6- Yuma Health Evaluation of Return to Custody Inmates |
| 1-0508 | | | PO-MR-4- Yuma Transfer of Medical Orders between Health Facilities |
| 1-0509 | | | PO- Yuma Responsibilities and Duties of Psychology Associate II |
| 1-0510 | | | PO-MH-2- Yuma Suicide and Mental Health Watch Orders |
| 1-0511 | | | PO-MH-3- Yuma Suicide Watch Cells |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0512 | | | PO-MH-4- Yuma Health and Welfare Visits of SMI/Suicide Watch Inmates in [Isolation/Lock Down |
| 1-0513 | | | PO-MH-5- Yuma Continuity of Care for Inmates Placed in Mental Health Observation Status |
| 1-0514 | | | PO-MH-1- Yuma Mental Health Procedures at ASPC- Yuma |
| 1-0515 | | | PO-MR-6 - Yuma Intake Procedure for Male Inmates to Include Parole Violators |
| 1-0516 | | | PO-11-1006- Perryville HS PO: Transfer of Medical Orders between Health Facilities [ADC028264-265] |
| 1-0517 | | | PO-11-1106 Florence PO: Continuity of Care for Inmate Transferring (Outgoing) [ADC028295-297] |
| 1-0518 | | | PO-11-0120- Perryville HS PO: Use of Restraint Devices for Medical Purposes [ADC028323] |
| 1-0519 | | | PO-11-0402- Perryville HS PO: Discharge/Transfer of Inmate Medical Records from ABHTF and MTU [ADC028338-339] |
| 1-0520 | | | PO-11-0404- Perryville HS PO: Arrival/Admission Process for ABHTF [ADC028340-341] |
| 1-0521 | | | PO-11-0405- Perryville HS PO: Departing Inmates- Alhambra [ADC028342] |
| 1-0522 | | | PO 11-0407 Perryville HS PO:  Admission and Maintenance of MTU Medical Records [ADC028344-345] |
| 1-0523 | | | PO-11-0408- Perryville HS PO: Medical Record Availability at MTU for Mental Health Staff [ADC028346-347] |
| 1-0524 | | | PO-11-0410- Perryville HS PO: Medical Records Protocols for Inmate Movement from ABHTF Units [ADC028350] |
| 1-0525 | | | POPerryville HS PO: Court Ordered Treatment and Court Ordered Evaluation Process [ADC028351-352] |
| 1-0526 | | | PO-11-0502- Perryville HS PO: Mental  Health Correctional Officer Medical  Records Charting [ADC028353-354] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0527 | | | PO-11-0504- Perryville HS PO: ABHTF Intake Processing of New Admissions [ADC028356-358] |
| 1-0528 | | | PO-11-0506- Perryville HS PO: Use of Health Needs Request Forms (HNRs) in ABHTF [ADC028361-362] |
| 1-0529 | | | PO-11-0510- Perryville HS PO: 14-Day Mental Health Assessment [ADC028366] |
| 1-0530 | | | PO-11-0511- Perryville HS PO: Clinical Supervision of Behavioral Health Technicians and Behavioral Health Paraprofessionals [ADC028367-370] |
| 1-0531 | | | PO-11-0512- Perryville HS PO: Assessment and Treatment Planning at ABHTF [ADC028371-372] |
| 1-0532 | | | PO-11-0514- Perryville HS PO: Mental Health Teleconference for Admissions to and Discharges from ABHTF [ADC028373] |
| 1-0533 | | | PO-11-0515- Perryville HS PO: Clozapine Therapy Protocol [ADC028374] |
| 1-0534 | | | PO-11-0517- Perryville HS PO: Lamitcal (Lamotrigine) Medication Protocol [ADC028376-377] |
| 1-0535 | | | PO-11-0520- Operating Principles and Procedures for Use of Restraints in ABHTF at ASPC-Phoenix [ADC028378-381] |
| 1-0536 | | | PO-11-0610- Perryville HS PO: Psychiatric Nursing Procedures [ADC028399-400] |
| 1-0537 | | | PO-11-0623- Perryville HS PO: Psychiatric Nurse Medical Record Charting [ADC028423-424] |
| 1-0538 | | | PO-11-06264- Perryville HS PO: Psychiatric and Medical Nurse Medical Record Charting Requirements for Segregated Inmates [ADC028430-433] |
| 1-0539 | | | IHS-T-ATM 001.00- Tucson PO: Heath Care Personnel Staffing Requirements [ADC028449] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0540 | | | HIS-T-DTM 003.03 Tucson PODental Assistant Triage Procedures [ADC028514 - 515 Smallwood Depo Ex. 4] |
| 1-0541 | | | IHS-T-MRTM 003.00- Tucson PO: Transfer of Medical Information at Time of Inmate Transfer to/from County Jail or Out of State Jail [ADC028542-545] |
| 1-0542 | | | HIS-T-MHTM-002.00- Tucson PO- Suicide and Mental Health Watch Orders [ADC028556-558] |
| 1-0543 | | | IHS-T-MHTM 003.02- Tucson PO: Responsibilities  and Duties of Psychologist Associate II Rincon Step-Down Program [ADC028559-560] |
| 1-0544 | | | IHS-T-MHTM 003.00- Tucson PO: Responsibilities and Duties of Psychologist II (Excluding Step-Down Program and Housing Unit 8) [ADC028561-562] |
| 1-0545 | | | IHS-T-MHTM 001.00- Tucson PO: Evaluation and Care of Mentally Disordered Inmates in Lock Down [ADC028563-564] |
| 1-0546 | | | IHS-T-MHTM 001.01- Tucson PO: Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down [ADC028565] |
| 1-0547 | | | IHS-T-MHTM 001.02- Tucson PO: Health and Welfare Visits of Precautionary Watch or Mental Health Inmates in Isolation/Lock Down [ADC028566-567] |
| 1-0548 | | | IHS-T-MHTM 002.01- Tucson PO: Coordination of Movement of Mental Health Inmates from Rincon Housing Unit 8 [ADC028568-570] |
| 1-0549 | | | IHS-T-MHTM 003.01- Tucson PO: Responsibilities and Duties of Rincon Housing Unit 9 Psychologist II [ADC028571-572] |
| 1-0550 | | | IHS-T-MHTM 003.03- Tucson PO: Responsibilities  and Duties of ASPC- Tucson Psychiatric Registered Nurse II [ADC028573-574] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                         Page 35

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0551 | | | IHS-T-MHTM 003.05- Tucson PO: Mental Health Watch Double-Bunking [ADC028575-577] |
| 1-0552 | | | HIS-T-NTM 003.01- Tucson PO-Access to Health Care by Inmates while on Lock Down Status [ADC028608-609] |
| 1-0553 | | | IHS-T-NTM 005.02- Tucson PO: Continuity of Care form, Transfer of Inmates [ADC028635-636] |
| 1-0554 | | | IHS-T-NTM 007.00- Tucson PO: Intake Procedure for Male Inmates to Include Parole Violators [ADC028664-665] |
| 1-0555 | | | IHS-T-NTM 007.01- Tucson PO: Reception Procedure for Young Adults (Minors) [ADC028666-667] |
| 1-0556 | | | IHS-T-NTM 010.11- Tucson PO: Unit/Shift Responsibilities Sheltered Housing Unit [ADC028715-716] |
| 1-0557 | | | PO-2001-85- Eyman PO: Documentation of Health Care Encounters: SOAP Format [ADC028746-747] |
| 1-0558 | | | PO-2001-87- Eyman PO: Transfer of Medical Information at time of Inmate Transfer to/From County Jail or to an Out of State Prison [ADC028750-753] |
| 1-0559 | | | PO-2001-71- Eyman PO: Health Care Personnel Requirements [ADC028781] |
| 1-0560 | | | PO-2001-74- Eyman PO: Refusal to Accept Treatment [ADC028787-788] |
| 1-0561 | | | PO-98-25 - Eyman HS PO Inmate Health Assessments/Initial/Transfer/Return to Custody [ADC028795-797] |
| 1-0562 | | | PO-98-27- Eyman HS PO Continuity of Care/Medication Continuation [ADC028800] |
| 1-0563 | | | PO-99-31- Eyman PO: Mental Health Emergencies [ADC028805] |
| 1-0564 | | | PO-99-33- Eyman PO: Mental Health SMI Designations [ADC028808-809] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0565 | | | PO-99-37- Eyman PO: Nursing Assessment for History and Physicals [ADC028813] |
| 1-0566 | | | PO-00-42- Eyman PO: Watch Swallow for Psychotropic Medications [ADC028821] |
| 1-0567 | | | PO 00-43Eyman PO: Panic Value Lab Reports [ADC028822] |
| 1-0568 | | | PO-98-12- Eyman PO: Health Needs Requests [ADC028829-831] |
| 1-0569 | | | PO-98-19- Eyman PO: Medical Treatment Refusals [ADC028846] |
| 1-0570 | | | PO 98-04 Eyman PO: Protective  Segregation Administrative Detention [ADC028876] |
| 1-0571 | | | PO-98-08- Eyman PO: Suicide Blankets [ADC028883] |
| 1-0572 | | | PO-07-58- Florence PO: Procedure for Inmates Received from ARTC [ADC028988-989] |
| 1-0573 | | | PO-07-69- Florence PO: Detention Status- Protective Segregation and Administrative Detention [ADC029012-013] |
| 1-0574 | | | PO-07-71- Florence HS PO: Health Assessments: Initial Intake, Transfers,  Return to Custody [ADC029015-016] |
| 1-0575 | | | PO-07-81-Florence HS PO: Mental Health Emergencies [ADC029054] |
| 1-0576 | | | PO-07-89- Florence PO: Release Planning for Inmates with Mental Health Scores of 3 and Above [ADC029073-075] |
| 1-0577 | | | PO-07-110- Florence HS PO: Discharge Medication [ADC029094] |
| 1-0578 | | | PO-07-113-Florence HS PO:  Health Care Liaison-Picacho [ADC029096] |
| 1-0579 | | | PO-07-116- Florence HS PO: Transfer of Medical Orders between Health Facilities [ADC029102] |
| 1-0580 | | | PO-07-124-Florence HS PO: Health Checks for Max Security Inmates Central Unit [ADC029115-116] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0581 | | | PO-07-125-Florence HS PO: Detention Checks- CB-K, Wing 3 [ADC029117-118] |
| 1-0582 | | | PO-09-01- Perryville PO: IPC Admissions [ADC029122-124] |
| 1-0583 | | | PO-11-01028B-Perryville HS PO: Health Needs Request Submittal and Pick Up in CDU and SMA Units [ADC029193] |
| 1-0584 | | | PO-11-6-03- Perryville  HS PO: DO 1100 Intake Nurse [ADC029168-170] |
| 1-0585 | | | PO-11-0102-Perryville HS PO: Inmate Access to Health Care [ADC029189-191] |
| 1-0586 | | | PO-11-0110-Perryville HS PO: Health Services Reports [ADC029194-195] |
| 1-0587 | | | PO-11-0607-Perryville HS PO: Continuity of Care For Transfers In [ADC029218-219] |
| 1-0588 | | | PO-11-0615- Perryville HS PO: Medical Providers Appointment Line [ADC029228-229] |
| 1-0589 | | | PO-11-0619-Perryville HS PO: Refusal of Treatment [ADC029235-236] |
| 1-0590 | | | PO-11-0622- Perryville HS PO: Nursing Assessment for History and Physical [ADC029239] |
| 1-0591 | | | PO-002- Winslow Inmate Health Assessments [ADC029505-507] |
| 1-0592 | | | PO-004- Winslow Segregated Inmates [ADC029509-510] |
| 1-0593 | | | PO-012- Winslow Suicide Prevention [ADC029527-530] |
| 1-0594 | | | PO-015- Winslow Psychology Associate II/Mental Health Psychotherapist [ADC029533-535] |
| 1-0595 | | | PO-026- Winslow Transfer of Medical Orders between Health Facilities [ADC029556-557] |
| 1-0596 | | | DI 256- Transfer of Health Orders between Medical Facilities [ADC029558-559] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0597 | | | PO-AD-8- Yuma Emergency Hospitalization Procedures [ADC029585] |
| 1-0598 | | | PO-AD-12- Yuma Access to Health Care [ADC029589] |
| 1-0599 | | | PO-PE-1- Yuma Health Care Personnel Staffing Requirements [ADC029591] |
| 1-0600 | | | PO-NU-14- Yuma Narcotic Count (Two Persons) [ADC029626] |
| 1-0601 | | | PO-NU-17- Yuma Detention Unit Checks [ADC029633-635] |
| 1-0602 | | | PO-NU-25- Yuma Continuity of Care Form Transfers of Inmates [ADC029645-646] |
| 1-0603 | | | PO-NU-27- Yuma Medication Management System [ADC029649] |
| 1-0604 | | | IHS-T-MHTM 003.04- Tucson PO: Responsibilities and Duties of Psychology Associate II (Excluding Rincon Unit Step-Down Program) [ADC054871] |
| 1-0605 | | | PO-2000-57- Eyman HS PO: Psychiatric Registered Nurse II (PRN II) [ADC054872-873] |
| 1-0606 | | | PO-2000-58- Eyman HS PO: Psychology Associate II Rynning, Cook & Meadows Unit [ADC054874-875] |
| 1-0607 | | | PO-2000-59- Eyman HS PO: Psychology Associate II (SMU II) [Browning Unit] [ADC054876-877] |
| 1-0608 | | | PO-2000-60-Eyman HS PO: Psychology Associate II (SMU I) [ADC054878-879] |
| 1-0609 | | | PO-2000-61- Eyman HS PO: Mental Health Therapist II Rynning, Cook & Meadows Unit [ADC054880-881] |
| 1-0610 | | | PO-2000-62-Eyman HS PO: Mental Health Therapist II (SMU II) [ADC054882-883] |
| 1-0611 | | | PO-200-63-Eyman HS PO: Mental Health Therapist II (SMU I) [ADC054884-885] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**               **Page 39**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0612 | | | PO-2000-64- Eyman HS PO: Psychologist II Rynning, Cook & Meadows Unit [ADC054886-887] |
| 1-0613 | | | PO-2000-65- Eyman HS PO: Psychologist II SOP Program Coordinator [ADC054888-889] |
| 1-0614 | | | PO-2000-66-Eyman HS PO: Psychologist II (SMU I) [ADC054890-891] |
| 1-0615 | | | PO-2000-67- Eyman HS PO: Psychologist II (SMU II) [ADC054892-893] |
| 1-0616 | | | PO-HS-588- Douglas PO: Health and Welfare Visits of Suicide Watch Inmates in Lockdown [ADC057874-875] |
| 1-0617 | | | FO-HS-806- Douglas PO: Inmate Access to Health Care (HNR) [ADC057905-906] |
| 1-0618 | | | FO-HS-874- Douglas PO: Daily Mental Health Checks on SMInmates in Isolation/Lock Down [ADC057915] |
| 1-0619 | | | FO-HS-875- Douglas PO: Inmate Access to Health Care (CDU Procedures) [ADC057916-918] |
| 1-0620 | | | FO-HS-1100- Douglas PO: Inmate Mental Health Care, Treatment and Programs [ADC057923] |
| 1-0621 | | | HS-L-MH 01.00- Lewis PO: Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down [ADC057990] |
| 1-0622 | | | HS-L-MH 02.00- Lewis PO: Suicide and Mental Health Watch Orders [ADC057991-994] |
| 1-0623 | | | HS-L-MH 03.00- Lewis PO: Responsibilities and Duties of Psychologist II [ADC057995-996] |
| 1-0624 | | | HS-L-MH 04.00- Lewis PO: Responsibilities and Duties of ASPC-Lewis Psychiatric Registered Nurse II [ADC057997-998] |
| 1-0625 | | | HS-L-MH 05.00- Lewis PO: Responsibilities and Duties of Psychology Associate II [ADC058000-001] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0626 | | | PO 99-31 - Eyman Mental Health Emergencies [ADC088634] |
| 1-0627 | | | PO 99-33 - Eyman Mental Health SMI Designation [ADC088637-638] |
| 1-0628 | | | PO-99-40 - Eyman Emergency Response Plan [ADC088646-648] |
| 1-0629 | | | PO-00-42- Eyman Watch Swallow for Psychotropic Medication [ADC088655] |
| 1-0630 | | | PO-12 Detention Unit Security Officer (restricted) [ADC088663-669] |
| 1-0631 | | | PO-35 Eyman Housing Unit Security Officer (restricted) [ADC088671-677] |
| 1-0632 | | | PO-34 Eyman Yard Security Officer (restricted) [ADC088678-682] |
| 1-0633 | | | PO-12- Eyman Detention Unit Security Officer, updated 5/19/12 (restricted) [ADC107506-512] |
| 1-0634 | | | PO-34- Eyman Yard Security Officer, updated 5/19/12 (restricted) [ADC107513-517] |
| 1-0635 | | | PO-35- Eyman Housing Unit Security Officer, updated 5/19/12 (restricted) [ADC107518-524] |
| 1-0636 | | | Ariz. Dep't of Corr. Corrections at a Glance. Sept. 2013. [ADC_S000563-564] |
| 1-0637 | | | Parties Stipulated Joint Proposal – Casey v. Lewis, Arnold v. Lewis; [PLTF-PARSONS-034697-708] |
| 1-0638 | | | 401-T-PPS Technical Manual Physical Plant Standards [PLTF-PARSONS-035461-591] |
| 1-0639 | | | Print-off from CBS5 [Pratt Depo Ex. 37] |
| 1-0640 | | | Arizona Republic article [Shaw Depo Ex. 20] |
| 1-0641 | | | Records retention and disposition schedule [ADC013870 - 881 Lee Depo Ex. 7] |
| 1-0642 | | | Records Retention Schedule No. 31-09-89 [ADC013882 - 884 Pearson Depo Ex. 8] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **1- General** | | | |
| 1-0643 | | | 1/11/13 Inmate Health Letters Report [ADC074328 - 340 Respicio Depo Ex. 409] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0001 | | | ADC Job classifications [ADC027829-53] |
| 2-0002 | | | 9/21/12 Letter to K. Mullenix from J. Profiri  re: Written Cure Notification: Contract No. 120074DC [ADC027854 - 869 Sharp Depo Ex. 70] |
| 2-0003 | | | 9/21/12 Letter to K. Mullenix from J. Profiri re:  Notice of Referral to Take Action – Contract No. 120075DC [ADC027870 - 874] |
| 2-0004 | | | 9/28/12 Letter to K. Mullenix from J. Profiri re: Contract No. 120075DC [ADC027875 - 876] |
| 2-0005 | | | 10/1/12 Letter from K. Mullenix to J. Profiri [ADC027941 - 943 Pratt Depo Ex. 34] |
| 2-0006 | | | ADC HS. Monitoring Bureau 8/8/12-8/13/12 [ADC028081 - 090 Allred Depo Ex. 277] |
| 2-0007 | | | 8/13/12 Memo from Bedoya to C. Harris, G. Williams, and G. Capocy re: Monthly Medical Unit Inspections [ADC028155 - 158 Bedoya Depo Ex. 222] |
| 2-0008 | | | Minutes from mtg w/ Wexford re: medication, written by Paulette Boothby [ADC034774-77] |
| 2-0009 | | | 10/2/12 Memo from Allred to Reinhart re CAP [ADC035296 Allred Depo Ex. 276] |
| 2-0010 | | | 3/5/13 Memo from V. Headstream to A. Gross re: ASPC-Lewis status update [ADC088756 - 762 Headstream Depo Ex. 192] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0011 | | | Performance Measurements [ADC014226-234 Campbell Depo Ex. 236] |
| 2-0012 | | | 3/5/14 Letter from L. George to W. Myers, Jr., M.D. [ADC320249-253] |
| 2-0013 | | | 4/23/14 Letter to M. Jansen, CCHP from R. Pratt [ADC320254-256] |
| 2-0014 | | | 6/4/14 Letter to M. Jansen, CCHP from R. Pratt [ADC320258-260] |
| 2-0015 | | | *Contained within 2-0016* |
| 2-0016 | | | 1/61/13 Letter from R. Hallworth to L. George re: Final Revisions [ADCPROC011031 - 036 Gross Depo Ex. 207] |
| 2-0017 | | | Review of Arizona site visits the week of May 14th [Mullenix Depo Ex. 17] |
| 2-0018 | | | 12/1/09 Letter from D. Pochoda to C. Ryan re: Deficiencies in Inmate Health Services [PLTF-PARSONS-000020 Ryan Depo Ex. 485] |
| 2-0019 | | | 11/6/09 Letter to all ADC, Health Services Staff from C. Ryan [PLTF-PARSONS-000023 - 025 Sharp Depo Ex. 48] |
| 2-0020 | | | 6/26/11 Memo, Lewis Medical/Wexford Health Services to Lewis Complex Inmates, regarding Medication Changes [PLTF-PARSONS-013132] |
| 2-0021 | | | 8/8/11 Medical and Mental Health Score Inmate Distribution by Complex for FY2011 [PLTF-PARSONS-013203-204] |
| 2-0022 | | | 10/11/13 Inmate Death Notifications and Email from C. Ryan [PLTF-PARSONS-030686-696] |
| 2-0023 | | | 2013 ADC Inmate Death Notifications [PLTF-PARSONS-031631-717] |
| 2-0024 | | | Correctional Managed Health Care Policy Manual – Heat Stress [PLTF-PARSONS-035592-599] |
| 2-0025 | | | 6/26/11 Memo to inmates from Lewis Medical/Wexford Health [Pratt Depo Ex. 36] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0026 | | | Wexford contract [ADC014103 - 16042] |
| 2-0027 | | | State of Arizona Request for Proposal No. ADOC12-00001105 [ADC014103-14419] |
| 2-0028 | | | 8/13/12 Memo from ADOC Health Services Contract to Joe Profiri [ADC028092 Pratt Depo Ex. 38] |
| 2-0029 | | | Corizon Contract with Supplemental Proposals [ADCPROC005487-6688; ADCPROC010933-11036; ADCPROC011038-040] |
| 2-0030 | | | 4/19/12 Letter from Fennemore Craig to D. Pickering [Ingram Depo Ex. 12] |
| 2-0031 | | | 7/2/10 Diet Reference Manual [ADC077368-403] |
| 2-0032 | | | ADC Menus Nutritional Content and Statement of Nutritional Adequacy [ADC078656-659] |
| 2-0033 | | | Weekly Menu Cycles [ADC078703-45] |
| 2-0034 | | | ADC Employee Reprimands [ADC049377-480] |
| 2-0035 | | | Disciplinary letter to T. Tolentino, Licensed Practical Nurse [ADC049381-82] |
| 2-0036 | | | 7/14/11 Disciplinary letter to Correctional Lt. Gilberto Robles, Eyman-Browning [ADC049401-905] |
| 2-0037 | | | 2/15/11 Disciplinary letter to CO II J. Webb- Lewis [ADC049406-407] |
| 2-0038 | | | 3/28/11 Disciplinary letter to Correctional Sgt. Alonso Charles- Lewis [ADC049408-409] |
| 2-0039 | | | 3/22/11 Disciplinary letter to CO II Tommy McFadden- Phoenix-Alhambra [ADC049415-416] |
| 2-0040 | | | 6/1/11 Disciplinary letter to CO II Alice Adragna- Phoenix-Alhambra [ADC049417-418] |
| 2-0041 | | | 8/16/11 Disciplinary letter of reprimand to Correctional Sgt. Paul McDermott [ADC049421-422] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0042 | | | 8/15/11 Disciplinary letter to CO II Cory Coolidge- Lewis [ADC049425-426] |
| 2-0043 | | | 12/2/11 Letter of dismissal for CO II Samuel Baptiste-Eyman, [ADC049431-433] |
| 2-0044 | | | 12/27/11 Disciplinary letter to Correctional Sgt Matthew Brown- Florence [ADC049434-435] |
| 2-0045 | | | 2/10/12 Disiciplinary letter to CO II Craig Kingsland- Lewis [ADC049436-437] |
| 2-0046 | | | 2/21/12 Disciplinary letter to Correctional Sgt Vincent Tucker in connection with death on 11/14/11 of Anthony Braun, 174509 [ADC049438-439] |
| 2-0047 | | | 2/24/12 Disciplinary letter to CO II Lucia Martinez, Lewis-Barchey [ADC049440-442] |
| 2-0048 | | | 3/5/12 Disciplinary letter to CO II Dawes Qualls- Lewis-Stiner [ADC049443-445] |
| 2-0049 | | | 3/6/12 Disciplinary letter for CO II Grant Dull- Florence [ADC049446-448] |
| 2-0050 | | | 3/2/12 Disciplinary letter for CO II Charles Dare- Florence [ADC049449-450] |
| 2-0051 | | | 3/26/12 Disciplinary letter for CO II Peter Russo- Eyman [ADC049454-456] |
| 2-0052 | | | 3/30/12 Disciplinary letter for CO II Helio Diarte Miramontes- Yuma-Cibola re: death of Eduardo Martinez, 153188 [ADC049457-458] |
| 2-0053 | | | 4/4/12 Disciplinary. Letter for CO II Anthony Marino- Lewis-Stiner [ADC049459-460] |
| 2-0054 | | | 4/19/12 Disciplinary letter for Correctional Lt Armand Tolidjian [ADC049461-464] |
| 2-0055 | | | 5/14/12 Disciplinary letter for Correctional Lt Kimberly McDonald [ADC049465-468] |
| 2-0056 | | | 6/29/12 Disciplinary letter for CO II John Yeoman, Eyman, re: death of Nolan Pierce, 245734 [ADC049471-473] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0057 | | | 7/9/12 Disciplinaryletter for CO II Candace Verdugo- Eyman [ADC049474-475] |
| 2-0058 | | | 5/15/12 Disciplinary letter to Tracy Tolentino, Licensed Practical Nurse at Florence [ADC193378-379] |
| 2-0059 | | | 8/13/12 Memo from J. Fontaine to J. Profiri re: Nursing Issues at Florence & Eyman Complexes [ADC028099 - 106 Melke Depo Ex. 400] |
| 2-0060 | | | 8/15/12 Email from Mendoza to R. Pratt and N. Taylor forwarding 0300 meds [ADC028137 - 138 Haldane Depo Ex. 349] |
| 2-0061 | | | 9/28/12 Email from K. Campbell to N. Taylor and J. Mielke-Fontaine re: IR Alteration of a legal document [ADC048050 - 053 Melke Depo Ex. 402] |
| 2-0062 | | | 9/28/12 Email string from K. Mullenix [ADC048065-066 Campbell Depo Ex. 233] |
| 2-0063 | | | 9/28/12 Email from K. Campbell [ADC048082-084 Campbell Depo Ex. 234] |
| 2-0064 | | | 4/11/12 Email from C. Ryan to M. Kearns re: Legislation (Bills) [ADC048123 - 124 Ryan Depo Ex. 479] |
| 2-0065 | | | 9/25/12 Email from J. Hood to C. Ryan re: Draft Meeting Notes [ADC048235 - 238 WexfordDepo Ex. 2] |
| 2-0066 | | | 9/26/12 Email from D. Conn to C. Ryan and J. Hood re: Follow-up to meeting on September 24, 2012 [ADC048247 - 252 WexfordDepo Ex. 3] |
| 2-0067 | | | 10/1/12 Email from B. Lamoreaux to T. Stewart [ADC048313-048314] |
| 2-0068 | | | 4/3/12 Email from B. Lamoreaux re: privatizaiton [ADC048337-338] |
| 2-0069 | | | 3/12/13 Email from J. Respico-Moriarty to D. Cresap re: hepatitis lab results [AGA_Review_00007226] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0070 | | | 2/19/13 Email from V. Bybee to A. Gross re: Cuts to Pharmacy Staff [AGA_Review_00001704 - 705 Pratt Depo Ex. 465] |
| 2-0071 | | | *Duplicate of 2-0072* |
| 2-0072 | | | 2/19/13 Email from K. Lewis to M. Harvey and L. Allard re: Provider Coverage reduction [AGA_Review_00001721 Pratt Depo Ex. 466] |
| 2-0073 | | | 2/28/13 Email from V. Bybee to A. Gross, R. Pratt, and J. Taylor re: AZ Backlog with attached photos [AGA_Review_00005250 - 254 Pratt Depo Ex. 477] |
| 2-0074 | | | 2/28/13 Email and report by V. Bybee re: staffing [AGA_Review_00005250-285] |
| 2-0075 | | | Cover email and attached chart entitled "Arizona Staffing Comparison" [AGA_Review_00006400-002] |
| 2-0076 | | | 3/5/13 Email from V. Bybee re: staffing plans [AGA_Review_00006400-6412] |
| 2-0077 | | | 3/11/13 Email from D. Stravia to A. Gross, R. Pratt, and J. Taylor re: attached Team 4 Medical Runs and appointments excel spreadsheets [AGA_Review_00007088 - 7093 Pratt Depo Ex. 451] |
| 2-0078 | | | 3/11/13 Email from J. Dallas to R. Pratt re: synopsis/self harm at Catalina [AGA_Review_00007170-7173] |
| 2-0079 | | | 3/21/13 Memo from M. Musson to A. Gross re: Appeals Meeting follow-up [AGA_Review_00008781 - 8782 Pratt Depo Ex. 476] |
| 2-0080 | | | 3/24/13 Email from C. Ryan re: Corizon contract [AGA_Review_00008932-8933] |
| 2-0081 | | | 3/28/13 Email from M. Bedoya to J. Taylor and A. Gross re: Update Add on Releases for Thursday [AGA_Review_00009347 - 9349 Pratt Depo Ex. 473] |
| 2-0082 | | | 3/31/13 Email from M. Bedoya to K. Campbell and R. Pratt re: CDU Morning Med Pass [AGA_Review_00009483 - 9485 Pratt Depo Ex. 459] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0083 | | | 3/31/13 Memo from H. Valenzuela to R. Pratt re Health Compliance Report-Phoenix Alhambra Complex [AGA_Review_00009556-9560] |
| 2-0084 | | | 4/5/13 Email to C. Ryan and R. Pratt re: health care staffing at Tucson [AGA_Review_00010669-670] |
| 2-0085 | | | 4/6/13 Email from C. Ryan re: health care staffing [AGA_Review_00010793-796] |
| 2-0086 | | | 4/2/13 Email from M. Bedoya re: Tucson prison [AGA_Review_00011771-773] |
| 2-0087 | | | 4/16/13 Email from A. Gross to V. Bybee re: STAFFING_PERCENTAGE_03252013.xls [AGA_Review_00012782-783] |
| 2-0088 | | | 4/17/13 Email from R. Pratt to M. Musson re: Response to IM Correspondence - F/U [AGA_Review_00013058 - 059 Pratt Depo Ex. 470] |
| 2-0089 | | | 4/17/13 Email from M. Musson to R. Pratt forwarding Revised RN Schedule [AGA_Review_00013126 - 127 Pratt Depo Ex. 468] |
| 2-0090 | | | 4/18/13 Email from Jeff Hood re: Tucson prison nursing staff [AGA_Review_00013133-161; AGA_Review_00013196-201] |
| 2-0091 | | | 4/22/13 Email from M. Haldane to R. Pratt re: Woodyard ADC No. 93138 [AGA_Review_00013429 - 430 Pratt depo Ex. 471] |
| 2-0092 | | | 4/23/13 Email from S. Bohm to R. Pratt re: Contractor ID Renewal: Corizon - Lewis - LPN - Taylor, Cynthia [AGA_Review_00013591 - 593 Pratt Depo Ex. 461] |
| 2-0093 | | | 4/25/13 Email from R. Pratt to A. Gross re: Rincon West Medical with attached photos [AGA_Review_00014038 - 043 Pratt Depo Ex. 467] |
| 2-0094 | | | 5/1/13 Email from M. to Bedoya to K. Campbell re: Tucson Staffing [AGA_Review_00014452 Pratt Depo Ex. 462] |
| 2-0095 | | | 5/9/13 Email from A. Gross re: medication errors [AGA_Review_00016219-220] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0096 | | | 5/10/13 Email from T. Allred to K. Campbell re: Medical issues at Lewis.<br>[AGA_Review_00016470] |
| 2-0097 | | | 5/17/13 Email from T. Dumkrieger re: Tucson health care staffing<br>[AGA_Review_00017065-066] |
| 2-0098 | | | 5/24/13 Email from H. Valenzuela to K. Campbell re: Aspen Medication Update<br>[AGA_Review_00017516 - 517<br>Pratt Depo Ex. 469] |
| 2-0099 | | | 6/17/13 Email from A. Gross to M. Winland and R. Pratt re: Lumley Meds<br>[AGA_Review_00020527<br>Pratt Depo Ex. 472] |
| 2-0100 | | | 6/24/13 Email from M. Haldane to K. Campbell, M. Winland, and R. Pratt re: Lumley meds<br>[AGA_Review_00021106] |
| 2-0101 | | | 6/26/13 Email from R. Pratt to J. Taylor re: Alhambra Intake Information<br>[AGA_Review_00021332-334] |
| 2-0102 | | | 7/15/13 Email from R. Pratt to J. Taylor re: NCCHC Accreditation<br>[AGA_Review_00022990<br>Pratt Depo Ex. 455] |
| 2-0103 | | | 6/12/12 Email from D. Stravia re: privatization<br>[AGA_Review_00030100-102] |
| 2-0104 | | | 8/11/12 Email from C. Ryan re: Wexford<br>[AGA_Review_00039854-855] |
| 2-0105 | | | 8/11/12 Email exchange between J. Profiri and R. Pratt<br>[AGA_Review_00039879-881] |
| 2-0106 | | | 8/12/12 Email exchange between J. Taylor and T. Allred<br>[AGA_Review_00039933-935] |
| 2-0107 | | | 9/14/12 Email from D. Stravia to R. Pratt, J. Profiri, et al. re: Draft Response to JLBC Inquiry with attachments<br>[AGA_Review_00053833 - 841<br>Ryan depo Ex. 489] |
| 2-0108 | | | 11/15/12 Email exchange between J. Mielke-Fontaine, K. Campbell, and J. Taylor<br>[AGA_Review_00074092] |
| 2-0109 | | | 12/6/12 Email from R. Pratt to A. Gross re: Awards Ceremony / Administrator's Meeting for December 13, 2012<br>[AGA_Review_00077255-256] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0110 | | | 1/4/13 Email from C. Ryan to T. Heavrin re: Yesterday's Email Wexford [AGA_Review_00092935 Ryan Depo Ex. 487] |
| 2-0111 | | | 1/17/13 Email from R. Pratt to R. Pratt re: The grievance pile that was just unearthed from before June 2011 [AGA_Review_00095602-604] |
| 2-0112 | | | 10/30/13 Email exchange between K. Campbell, A. Gross and R. Pratt [AGA_Review_00103421] |
| 2-0113 | | | 2/14/14 Email from M. Winland to E. Barlund re: medication refills at Perryville [AGA_Review_00105004 - 005 Pratt Depo Ex. 622] |
| 2-0114 | | | 11/19/13 Email from Corizon claims director re: funding of health care. [AGA_Review_00105505-506] |
| 2-0115 | | | 10/4/13 Email from D. Stravia re: Corrective Action Plans [AGA_Review_00106250-251] |
| 2-0116 | | | 10/21/13 Emails from A. Gross re: staffing off-sets [AGA_Review_00106858-861] |
| 2-0117 | | | 11/20/13 Email from K. Campbell re: pharmacy care. [AGA_Review_00107114-116] |
| 2-0118 | | | 10/18/13 Email from J. Reese re: Corizon reports [AGA_Review_00107447-449] |
| 2-0119 | | | 12/10/13 Email from Dr. Robertson re: medication [AGA_Review_00107630-631] |
| 2-0120 | | | 9/27/13 Email from. L. Mansell to R. Pratt and J. Gunn re: redacted for security reasons [AGA_Review_00107684-687] |
| 2-0121 | | | 11/1/13 Email from J. Reese re: Corizon reports [AGA_Review_00107707-709] |
| 2-0122 | | | 11/7/13 Email chain from M. Winland to A. Gross [AGA_Review_00108060 - 061 Pratt Depo Ex. 629] |
| 2-0123 | | | 12/19/13 Email from J. Reese re: Corizon reports [AGA_Review_00108261-263] |
| 2-0124 | | | 1/24/14 Email from J. Reese re: Corizon reports [AGA_Review_00108376-377] |
| 2-0125 | | | 2/26/14 Emails re: construction of clinical space. [AGA_Review_00108590-593] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0126 | | | 11/4/13 Email from A. Gross re: Lewis infirmary [AGA_Review_00108821-825] |
| 2-0127 | | | 1/22/14 Email from M. Jansen re: Corizon reports [AGA_Review_00109086-087] |
| 2-0128 | | | 12/3/13 Email chain from M. Winland to K. Campbell [AGA_Review_00110551 - 554 Pratt Depo Ex. 627] |
| 2-0129 | | | 11/19/13 Email from V. Bybee re: Corizon reports [AGA_Review_00110632-639] |
| 2-0130 | | | 12/5/13 Email exchange and attachment between M. Bedoya and R. Pratt [AGA_Review_00111062-065] |
| 2-0131 | | | 10/31/13 Emails and spreadsheet by A. Gross re: staffing offsets [AGA_Review_00113482-487] |
| 2-0132 | | | 12/10/13 Email from M. Musson to V. Marschik [AGA_Review_00113522-523 Campbell Depo Ex 567] |
| 2-0133 | | | *Contained in 2-0134* |
| 2-0134 | | | 3/4/14 Email from V. Headstream to R. Pratt and M. Jansen re: Negative findings at SMUi and Browning [AGA_Review_00113556-564] |
| 2-0135 | | | 1/16/14 Email from J. Reese re: Corizon reports [AGA_Review_00113807-808] |
| 2-0136 | | | 11/15/13 Email from W. Williams to D. Robertson, P. Arnold, R. Rowe, J. Taylor, B. Mastopietro and V. Bybee [AGA_Review_00113990-991] |
| 2-0137 | | | 12/10/13 Email chain from D. Robertson to M Winland [AGA_Review_00114086 - 087 Pratt Depo Ex. 620] |
| 2-0138 | | | 2/27/14 Email from J. Reese re: Corizon reports [AGA_Review_00114237-238] |
| 2-0139 | | | 1/23/14 Email from R. Pratt re: Corizon reports [AGA_Review_00114294-296] |
| 2-0140 | | | 2/28/14 Email chain from K. Campbell to A. Dean [AGA_Review_00114467 - 468 Jansen Depo Ex. 663] |
| 2-0141 | | | 12/23/13 Email from MGAR@azcorrections.gov reStaffing at Florence West [AGA_Review_00114857] |
| 2-0142 | | | 10/3/13 Email chain from K. Campbell to V. Bybee re: Caps [AGA_Review_00115280 - 281] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0143 | | | 1/7/14 Email from L. Mansell to D. James and R. Pratt re: Requesting Assistance [AGA_Review_00115613-614] |
| 2-0144 | | | 11/4/13 Email from Y. Maese re: medication [AGA_Review_00115726-733] |
| 2-0145 | | | 11/11/13 Email from V. Bybee to A. Ramos, B. Larsonre: For Review: Draft – Additions to the AZ Automatic DOT restricted list" [AGA_Review_00116722] |
| 2-0146 | | | 12/20/13 Email from J. Reese to A. Gross [AGA_Review_00117056 - 058 Jansen Depo Ex. 682] |
| 2-0147 | | | 2/24/14 Email from C. Ryan re: construction of clinical space [AGA_Review_00117312-318] |
| 2-0148 | | | 6/17/11 Email from J. St. Clair to N. Taylor, J. Frizzell, and T. Fulks re: Please assist Florence [PLTF-PARSONS-000005 - 006 Ryan Depo Ex. 486] |
| 2-0149 | | | 8/5/12 Email from C. Ryan to J. Profiri re: Wexford July Narrative [Ryan Depo Ex. 482] |
| 2-0150 | | | 8/17/12 Memo to J. Profiri from P. Boothby re: Medication Issues Report [ADC027794 - 804 Echeverria Depo Ex. 43] |
| 2-0151 | | | 9/9/12 Memo from K. Mullenix to J. Hood and D. Conn re: HCVE Exposure [WEXFORD000764 - 776 Allred Depo Ex. 272] |
| 2-0152 | | | 10/12/11 Letter from D. Specter, S. Norman, and C. Kendrick to C. Ryan and K. Klausner re: Dangerous conditions in Arizona's state prisons [Ryan Depo Ex. 488] |
| 2-0153 | | | 3/1/13 Douglas Health Services Room Inventory [SPDS001859 Tardibuono Depo Ex. 375] |
| 2-0154 | | | AZ Operational Issues [WEXFORD000235-236 Wexford Depo Ex. 4] |
| 2-0155 | | | 8/25/11 Segregation Rounds Monitor Record [WEX000241-244] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0156 | | | 6/20/12 Arizona Department of Corrections Health Services Division, Central Office, current Organizational Charts [ADC014034 - 051 Shaw Depo Ex. 24] |
| 2-0157 | | | Corizon Employment information [ADCPROC-006317 - 405 Bybee Depo Ex. 449] |
| 2-0158 | | | Corizon Healthcare Staff Positions' Job Functions [ADCPROC-006406 - 475 Bybee Depo Ex. 450] |
| 2-0159 | | | Definitions of Performance Measures [Campbell Depo Ex. 414] |
| 2-0160 | | | 4/27/11 Disciplinary letter to CO II Richard Alcarez- Lewis-Rast, re: 1/12/11 death of David Moreno, 72673. [ADC049412-414] |
| 2-0161 | | | 8/4/11 Disciplinary letter to Correctional Stg. Richard Wink, Perryville, for failing to respond to an emergency situation on 7/13/11 on building 26. [ADC049423-424] |
| 2-0162 | | | 7/2013 Corizon report includes infectious diseases, chronic illnesses, dialysis, outside consults, and HNR data for medical, dental and Mental Health.  [ADC153749-776] |
| 2-0163 | | | 1/12/14 Corizon summary of the investigation into the blood borne pathogen exposure of diabetic prisoners at Lewis on 1/5/14. [ADC285550-553] |
| 2-0164 | | | 1/22/14 Letter from Chief Medical Officer of the Arizona Dept of Health Services to A. Gross re: ADC/Corizon's action plan [ADC285554-555, ADC285573-75] |
| 2-0165 | | | 10/17/13 Emails from David Robertson and Winfred Williams re: hospitalized prisoner [AGA_Review_00104004-005] |
| 2-0166 | | | Form 1101-10es - Health Needs Request [English and Spanish] [ADC048648] |
| 2-0167 | | | HNR Summary from  2007 – 2011 [ADC049038-040] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                           **Page 53**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0168 | | | Tucson August 2012 Compliance Reports/Memoranda<br>8/13/12 Memo from Bedoya to Harris and Williams regarding Release Medication Storage (Tucson)<br>8/13/12 Memo from Campbell to Profiri regarding Nursing Audit Report from 8/7/12 site visit (Tucson)<br>[ADC035699<br>[Bedoya Depo Ex. 221];<br>ADC028154<br>[Bedoya Depo Ex. 220]] |
| 2-0169 | | | Lewis August 2012 Compliance Reports/Memoranda<br>Lewis Compliance Report dated 8/13/12<br>Weekly Audit Report, August 31, 2012<br>Memo to J. Profiri 8/20/12 re Chart Review at Lewis – Pain Treatment<br>[ADC028111-129,<br>Campbell Depo Ex. 235]<br>ADC034801-802] |
| 2-0170 | | | Perryville August 2012 Compliance Reports/Memoranda<br>8/13/12 Weekly Non-Compliance Report ASPC-Perryville<br>8/4/12 Memo from Haldane to Cherry regarding Staffing Pattern Issue, Perryville<br>Perryville August 2012 Audits<br>[ADC028131 - 134<br>[Haldane Depo Ex. 337]<br>ADC028135-136<br>[Haldane Depo Ex. 344]<br>ADC034803-819] |
| 2-0171 | | | 9/6/12 Douglas Compliance Memo<br>[ADC034779] |
| 2-0172 | | | 8/22/12 Eyman Compliance Memo<br>[ADC034781-789] |
| 2-0173 | | | 8/28/12 Florence Weekly Monitoring Report<br>[ADC034790-800] |
| 2-0174 | | | 8/27/12 Yuma Compliance Memo<br>[ADC034820-821, 34847-849] |
| 2-0175 | | | 8/24/12 Phoenix Compliance Memo<br>[ADC034822-828] |
| 2-0176 | | | 8/13/12 Safford Compliance Memo<br>[ADC034829-833] |
| 2-0177 | | | 8/28/12 Tucson Compliance Memo<br>[ADC034834-839] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0178 | | | 8/17/12 Winslow Compliance Memo [ADC034840-846] |
| 2-0179 | | | Florence September  2012 - March 2013 – MGAR<br>September 2012: ADC035204-295<br>October 2012: ADC067540-690<br>[green]; ADC036335-478<br>[amber]<br>November 2012: ADC052422-564<br>December 2012: ADC069300-401<br>January 2013: ADC070136-270<br>February 2013: ADC084399-406<br>March 2013: ADC088742-755 |
| 2-0180 | | | Florence April 2013 - March 2014 – MGAR<br>April 2013: ADC208302-348<br>May 2013: ADC208659-694<br>June 2013: ADC208967-9000<br>July 2013: ADC209255-294<br>August 2013: ADC209567-601<br>September 2013: ADC209888-947<br>October 2013: ADC210336-381<br>November 2013: ADC267525-568 (revised)<br>December 2013: ADC267941-991 (revised)<br>January 2014: ADC268429-483<br>February 2014: ADC268868-897;<br>March 2014: ADC422339-373 (revised) |
| 2-0181 | | | Florence November, December 2013 and March 2014 – MGAR<br>November 2013: ADC210783-823<br>December 2013: ADC211190-239<br>March 2014: ADC269153-184 |
| 2-0182 | | | Lewis-September 2012 - March 2013 - MGAR<br>September 2012: ADC035296-327<br>October 2012:  ADC67691-8030<br>[green]; ADC036479-788<br>[amber]<br>November 2012: ADC052565-717<br>December 2012: ADC069402-513<br>January 2013: ADC070271-398<br>February 2013: ADC084373-383<br>March 2013: ADC088756-762 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0183 | | | Lewis-April 2013 - March 2014 - MGAR<br>  April 2013: ADC208349-377<br>  May 2013: ADC208695-720<br>  June 2013: ADC209001-026<br>  July 2013: ADC209295-319<br>  August 2013: ADC209602-636<br>  September 2013: ADC209948-991;<br>  October 2013: ADC210382-432<br>  November 2013: ADC267569-612 (revised)<br>  December 2013: ADC267992-8038 (revised)<br>  January 2014: ADC268484-532<br>  February 2014: ADC268898-929<br>  March 2014: ADC422374-428 (revised) |
| 2-0184 | | | Lewis-November, December 2013 and March 2014 - MGAR<br>  November 2013: ADC210824-866<br>  December 2013: ADC211240-286<br>  March 2014: ADC269185-235 |
| 2-0185 | | | Phoenix September 2012 - March 2013 – MGAR<br>  September 2012: ADC035302-305, ADC035620-654;<br>ADC034680-772 (nursing audit)<br>  October 2012: ADC068240-321<br>  November 2012: ADC052840-896<br>  December 2012: ADC069598-613<br>  January 2013: ADC070511-570<br>  February 2013: ADC084417-424;<br>  March 2013: ADC088771-779 |
| 2-0186 | | | Phoenix April 2013 - March 2014 – MGAR<br>  April 2013: ADC208423-459<br>  May 2013: ADC208755-788<br>  June 2013: ADC209061-085<br>  July 2013: ADC209358-396<br>  August 2013: ADC209673-705<br>  September 2013: ADC210036-082<br>  October 2013: ADC210479-524<br>  November 2013: ADC267649-693 (revised)<br>  December 2013: ADC268089-141 (revised)<br>  January 2014: ADC268581-628<br>  February 2014: ADC268960-990<br>  March 2014: ADC422471-516 (revised) |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0187 | | | Phoenix November, December 2013 and March 2014 – MGAR<br>November 2013:  ADC210903-945<br>December 2013: ADC211336-386<br>March 2014: ADC269274-316 |
| 2-0188 | | | Tucson September  2012 - March 2013 – MGAR<br>September 2012: ADC035690-697; ADC035773-908<br>October 2012: ADC036993-037228<br>[amber only];ADC068370-892<br>[green only]<br>November 2012: ADC052953-3117<br>December 2012: ADC069682-823<br>January 2013: ADC070620-791<br>February 2013: ADC084432-438<br>March 2013: ADC088785-788 |
| 2-0189 | | | Tucson September  2013 - March 2014 – MGAR<br>April 2013: ADC208480-549<br>May 2013: ADC208805-860<br>June 2013: ADC209106-159<br>July 2013: ADC209414-463<br>August 2013: ADC209722-770<br>September 2013: ADC210104-178<br>October 2013: ADC210546-619<br>November 2013: ADC267718-785 (revised)<br>December 2013: ADC268168-242 (revised)<br>January 2014: ADC268653-720<br>February 2014: ADC269005-045<br>March 2014: ADC422532-582 (revised) |
| 2-0190 | | | Tucson November, December 2013 and March 2014 – MGAR<br>November 2013: ADC210967-1034<br>December 2013: ADC211411-485<br>March 2014: ADC269332-378 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0191 | | | Winslow September 2012 - March 2013 – MGAR<br> September 2012: ADC035909-945<br>October 2012: ADC037229-261, ADC068893-940<br>[green only]<br>November 2012: ADC053118-171<br>December 2012: ADC069824-863<br>January 2013: ADC070792-841<br>February 2013: ADC084439-446<br>March 2013: ADC088789-791 |
| 2-0192 | | | Winslow April 2013 - March 2014 – MGAR<br>April 2013: ADC208550-574<br>May 2013: ADC208861-883<br>June 2013: ADC209160-175<br>July 2013: ADC209464-480<br>August 2013: ADC209771-785<br>September 2013: ADC210179-202<br>October 2013: ADC210620-653<br>November 2013: ADC267786-816 (revised)<br>December 2013: ADC268243-277 (revised)<br>January 2014: ADC268721-752<br>February 2014: ADC269046-061<br>March 2014: ADC422583-600 (revised) |
| 2-0193 | | | Winslow November, December 2013 and March 2014 – MGAR<br>November 2013: ADC211035-063<br>December 2013: ADC211486-521<br>March 2014: ADC269379-395 |
| 2-0194 | | | Yuma  September 2012 - March 2013 – MGAR<br>    September 2012: ADC035946-6091<br>    October 2012: ADC037262-376<br>[amber]; ADC068941-9143<br>[green]<br>    November: ADC053172-285<br>    December 2012: ADC069864-947<br>    January 2013: ADC070842-948<br>    February 2013: ADC084447-453<br>    March 2013: ADC088792-795 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0195 | | | Yuma  April 2013 - March 2014 – MGAR<br>    April 2013: ADC208575-606<br>    May 2013: ADC208884-919<br>    June 2013: ADC209176-210<br>    July 2013: ADC209481-518<br>    Auguest 2013: ADC209786-820<br>    Seprember 2013: ADC210203-259<br>    October 2013: ADC210654-719<br>    November 2013: ADC267817-871 (revised)<br>    December 2013: ADC268278-343 (revised)<br>    January 2014: ADC268753-820<br>    February 2014: ADC269062-103<br>    March 2014: ADC422601-642 (revised) |
| 2-0196 | | | Yuma  November, December 2013 and March 2014 – MGAR<br>    November 2013: ADC211064-120<br>    December 2013: ADC211522-586<br>    March 2014: ADC269396-433 |
| 2-0197 | | | Safford September 2012 - March 2013 – MGAR<br>    September 2012: ADC035655-659<br>    October 2012: ADC068322-369<br>[green]  ADC-036969-992<br>[amber redacted]<br>    November 2012: ADC052897-952<br>    December 2012: ADC069644-681<br>    January 2013: ADC070571-619<br>    February: ADC084425-431<br>    March 2013: ADC088780-784 |
| 2-0198 | | | Safford April 2013 - March 2014 – MGAR<br>    April 2013: ADC208460-479<br>    May 2013: ADC208789-804<br>    June 2013: ADC209086-105<br>    July 2013: ADC209397-413<br>    August 2013: ADC209706-721<br>    September 2013: ADC210083-103<br>    October 2013: ADC210525-545<br>    November 2013: ADC267694-717 (revised)<br>    December 2013: ADC268142-167 (revised)<br>    January 2014: ADC268629-652<br>    February 2014: ADC268991-9004<br>    March 2014: ADC422517-531 (revised) |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                        **Page 59**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0199 | | | Safford November, December 2013 and March 2014 – MGAR<br>   November 2013: ADC210946-966<br>   December 2013: ADC211387-410<br>   March 2014: ADC269317-331 |
| 2-0200 | | | Eyman Complex MGAR Summary 4/2013 to 6/2013 [ADC137754 - 766<br>Maese Depo Ex. 379] |
| 2-0201 | | | Medical GAR Sanctionable Competencies [ADC138697 - 720<br>Campbell Depo Ex 571] |
| 2-0202 | | | MGR User Guide [ADC139823 - 856<br>Campbell Depo Ex 566] |
| 2-0203 | | | Draft MGAR User Guide (used at training on 9/19/13) [ADC139857-879] |
| 2-0204 | | | Eyman October 2012 - March 2013 - MGAR<br>   October 2012: ADC067241-539<br>[Green only]; ADC036144-334<br>[amber]<br>   November 2012: ADC052305-421<br>   December 2012: ADC069206-299<br>   January 2013: ADC070023-135<br>   February 2013: ADC084391-398<br>   March 2013: ADC088727-741 |
| 2-0205 | | | Eyman April 2013 -  March 2014 - MGAR<br>   April 2013: ADC208270-301<br>   May 2013: ADC208625-658<br>   June 2013: ADC208938-966<br>   July 2013: ADC209227-254<br>   August 2013: ADC209534-566<br>   September 2013: ADC209840-887<br>   October 2013: ADC210289-335<br>   November 2013: ADC267484-524 (revised)<br>   December 2013: ADC267896-940 (revised)<br>   January 2014: ADC268380-428;<br>   February 2014: 268837-867<br>   March 2014: ADC422306-338 (revised) |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0206 | | | Eyman November, December 2013 and March 2014 - MGAR <br> November 2013: ADC210743-782 <br> December 2013: ADC211145-189 <br> March 2014: ADC269123-152 |
| 2-0207 | | | Perryville September 2012 - March 2013 – MGAR <br> September 2012: AGA_REVEW_00059758-859; ADC035459-619 <br> October 2012: ADC036789-910 [amber only]; ADC068031-239 [green only] <br> November 2012: ADC052718-839 <br> December 2012: ADC069514-597 <br> January 2013: ADC070399-510 <br> February 2013: ADC084407-416 <br> March 2013: ADC088763-770 |
| 2-0208 | | | Perryville April 2013 - March 2014 – MGAR <br> April 2013: ADC208378-422 <br> May 2013: ADC208721-754 <br> June 2013: ADC209027-060 <br> July 2013: ADC209320-357 <br> August 2013: ADC209637-672 <br> September 2013: ADC209992-210035 <br> October 2013: ADC210433-478 <br> November 2013: ADC267613-648 (revised) <br> December 2013: ADC268039-088 (revised) <br> January 2014: ADC268533-580 <br> February 2014: ADC268930-959 <br> March 2014: ADC422429-470 (revised) |
| 2-0209 | | | Perryville November, December 2013 and March 2014 – MGAR <br> November 2013: ADC210867-902 <br> December 2013: ADC211287-335 <br> March 2014: ADC269236-273 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0210 | | | Douglas September 2012 - March 2013 – MGAR<br>   September 2012: AGA_Review_00062800-863<br>   October 2012: ADC067141-240<br>[green], ADC036092-143<br>[amber-only]<br>   November 2012: ADC052219-304<br>   December 2012: ADC061944-205<br>   January 2013: ADC069948-70022<br>   February 2013: ADC084384-390<br>   March 2013: ADC088725-726 |
| 2-0211 | | | Douglas April 2013 - March 2014 – MGAR<br>   April 2013: ADC088796-813<br>   May 2013: ADC208607-624<br>   June 2013: ADC208920-937<br>   July 2013: ADC209211-226<br>   August 2013: ADC209519-533<br>   September 2013: ADC209821-839<br>   October 2013: ADC210260-288<br>   November 2013: ADC267460-483  (revised)<br>   December 2013: ADC267872-895 (revised)<br>   January 2014: ADC268344-379<br>   February 2014: ADC268821-836<br>   March 2014: ADC422286-305 (revised) |
| 2-0212 | | | Douglas November, December 2013 and  March 2014 – MGAR<br>   November 2013: ADC210720-742<br>   December 2013: ADC211121-144<br>   March 2014: ADC269104-122 |
| 2-0213 | | | 9/2013 HNR Appointment Report<br>[ADC155092] |
| 2-0214 | | | 2012 BJS-ADC Mortality Data<br>[ADC_M000207-381] |
| 2-0215 | | | 12/9/13 Mortality Review Committee Final Report re C. Jeffrey<br>[ADC211649 - 653<br>Mendel Depo Ex. 533] |
| 2-0216 | | | 11/7/12 Wexford PowerPoint-Meeting with ADC<br>[WEXFORD000001 - 131<br>Wexford Depo Ex. 1] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0217 | | | Monthly hospitalization reports (admission, statistics, and quarterly data) October 2013 to March 2014 ADC049033-034 (FY 2007-2011) ADC203034 (October 2013 -Excel); ADC231295-231301 (November 2013); ADC231302-231308 (December 2013); ADC261702-261706 (January 2014); ADC263299-263304 (February 2014); ADC267289-267295 (March 2014); ADC267150-267166 (Quarter 1 2014); [ADC049033-034; ADC203034; ADC231295-231301; ADC231302-231308; ADC261702-261706; ADC263299-263304; ADC267289-267295K; ADC267150-267166] |
| 2-0218 | | | HNR Appointment Reports, June 2012-Nov. 2012 (produced native format Excel spreadsheet) [ADC055411 (July 2012) ADC055420 (Aug. 2012) ADC055430 (Sept. 2012) ADC055439 (Oct. 2012) ADC055449 (Nov. 2012)] |
| 2-0219 | | | Monthly grievance Reports (Medical, Formal, Informal, Corporate Offender, and Statewide data) July 2012 to November 2012 (produced in native format Excel) ADC055414 (July 2012 - Excel); ADC055423 (August 2012 - Excel); ADC055433 (September 2012 - Excel); ADC055394 (July 2012 – September 2012); ADC055442 (October 2012 - Excel); ADC055452 (November 2012 - Excel); [ADC055414; ADC055423; ADC055433; ADC055394-408; ADC055442; ADC055452] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0220 | | | Intake Reports, July 2012-Nov. 2012 (produced in native format as Excel spreadsheets) [ADC055415 (July 2012) ADC055424 (Aug. 2012) ADC055434 (Sept. 2012) ADC055443 (Oct. 2012) ADC055453 (Nov. 2012)] |
| 2-0221 | | | 2012 Drug Utilization Report [ADC094265-391] |
| 2-0222 | | | 3/12/13 Monitored Conditions Report-Eyman [ADC094844-931] |
| 2-0223 | | | 3/12/13 Monitor Conditions Report-Florence [ADC094932-5000] |
| 2-0224 | | | 3/12/13 Monitored Conditions Report- Lewis [ADC095001-002] |
| 2-0225 | | | 3/12/13 Monitor Conditions Report- Perryville [ADC095053-081] |
| 2-0226 | | | 3/12/13 Monitored Conditions Report - Phoenix [ADC095082-087] |
| 2-0227 | | | 3/12/13 Monitor Conditions Report-Winslow [ADC095167-179] |
| 2-0228 | | | 3/12/13 Monitor Conditions Report- Yuma [ADC095180-216] |
| 2-0229 | | | ORC Approval, January 2012 – April 2013, Douglas [ADC095217-665] |
| 2-0230 | | | ORC Approval, January 2012 – April 2013, Eyman [ADC097665-099215] |
| 2-0231 | | | ORC Approval, January 2012 – April 2013, Lewis [ADC100822-102733] |
| 2-0232 | | | ORC Approval, January 2012 – April 2013, Perryville [ADC102734-104736] |
| 2-0233 | | | ORC Approval, January 2012 – April 2013, Phoenix [ADC104737-4871] |
| 2-0234 | | | ORC Approval, January 2012 – April 2013, Safford [ADC104872-5100] |
| 2-0235 | | | ORC Approval, January 2012 – April 2013, Tucson [ADC105101-106568] |
| 2-0236 | | | ORC Approval, January 2012 – April 2013, Winslow [ADC106569-821] |
| 2-0237 | | | ORC Approval, January 2012 – April 2013, Yuma [ADC106822-7477] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0238 | | | 5/2013 AZ Monthly Staffing Report Roll-Up (Excludes Regional Office) [ADC117064 Penn Depo Ex. 549] |
| 2-0239 | | | 5/2013 Monthly Staffing Reports [ADC117064-74] |
| 2-0240 | | | ADC New Hire Reports, 7/2/12 to 1/25/13 [ADC117081-087] |
| 2-0241 | | | ORC Approval, January 2012 – July 2013 [ADC117304-585] |
| 2-0242 | | | ORC Approval, January 2012 – July 2013 (Native) [ADC117586] |
| 2-0243 | | | 5/2013 Medication Summary Report [ADC118397-406] |
| 2-0244 | | | Psychotropic Drug Utilization Reports - Eyman - 3/4/13 to 7/10/13 [ADC118413-907] |
| 2-0245 | | | Psychotropic Drug Utilization Reports - Florence - 3/4/13 to 7/10/13 [ADC118908-9316] |
| 2-0246 | | | Psychotropic Drug Utilization Reports - Perryville Lumley - 3/4/13 to 7/10/13 [ADC119813-921] |
| 2-0247 | | | Psychotropic Medications 3/4/13 - 7/10/13 [ADC120608 - 609 Evans Depo Ex. 266] |
| 2-0248 | | | Psychotropic Medications 3/4/13 - 7/10/13 [ADC120610 - 611 Evans Depo Ex. 268] |
| 2-0249 | | | Psychotropic Medications 3/4/13 - 7/10/13 [ADC120612 - 613 Evans Depo Ex. 267] |
| 2-0250 | | | Inpatient Logs, March 2013-November 2013 [ADC122018-024 (March 2013) ADC122025-032 (April 2013) ADC122033-041 (May 2013) ADC122042-045 (June 2013) ADC153839-850 (July 2013) ADC202927-929 (Aug. 2013) ADC155074-076 (Sept. 2013) ADC203061-062 (Oct. 2013) ADC231309 (Nov. 2013, produced native Excel format)] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0251 | | | HNR Appointment Reports, May 2013-March 2014 [ADC122046-048 (May 2013 Medical) ADC122057-058 (May 2013 Mental Health) ADC231219(June 2013-Native) ADC153832-833 (July 2013 Medical) ADC153834-835 (July 2013 Mental Health) ADC231220 (Aug. 2013-Native) ADC231233-236 (Sept. 2013) ADC203032 (Oct. 2013Native) ADC231221 (Nov. 2013-Native) ADC231222 (Dec. 2013-Native) ADC261654-686 (Jan. 2014) ADC263288-92 (Feb. 2014) ADC267274-79 (March 2014)] |
| 2-0252 | | | Intake Reports, May 2013-March 2014 [ADC122059 (May 2013) ADC231476 (June 2013) ADC153851 (July 2013) ADC231477 (Aug. 2013) ADC231478 (Sept. 2013) ADC231479 (Oct. 2013) ADC231480 (Nov. 2013) ADC231481 (Dec. 2013) ADC261757 (Jan. 2014) ADC263340 (Feb. 2014) ADC267339 (March 2014)] |
| 2-0253 | | | Psychotropic Drug Utilization Reports - Eyman Browning - July 2012 to March 2013 [ADC122704-836] |
| 2-0254 | | | Psychotropic Drug Utilization Reports - Florence Central - July 2012 to March 2013 [ADC122837-996] |
| 2-0255 | | | Psychotropic Drug Utilization Reports - Florence Kasson - July 2012 to March 2013 [ADC123164-272] |
| 2-0256 | | | Psychotropic Drug Utilization Reports - Perryville Lumley - July 2012 to March 2013 [ADC124443-637] |
| 2-0257 | | | Psychotropic Medication Orders Processed - Douglas - July 2012 to March 2013 [ADC128366-370] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0258 | | | Psychotropic Medication Orders Processed - Eyman - July 2012 to March 2013 [ADC128371-9181] |
| 2-0259 | | | Psychotropic Medication Orders Processed - Florence - July 2012 to March 2013 [ADC129182-854] |
| 2-0260 | | | Psychotropic Medication Orders Processed - Lewis - July 2012 to March 2013 [ADC129855-130286] |
| 2-0261 | | | Infectious Disease and Clinical Reports, April 2013-March 2014 [ADC230957-982 (April 2013) ADC230983-1008 (May 2013) ADC231009-034 (June 2013) ADC153749-776 (July 2013) ADC231035-062 (Aug. 2013) ADC231063-090 (Sept. 2013) ADC231091-118 (Oct. 2013) ADC231119-169 (Nov. 2013) ADC231170-218 (Dec. 2013) ADC261604-652 (Jan. 2014) ADC263243-286 (Feb. 2014) ADC267201-272 (March 2014)] |
| 2-0262 | | | Monthly Grievance Reports (Medical, Formal, Informal, Corporate Offender, and Statewide data) March 2013 to March 2014 [ADC231316-322 (March - April 2013); ADC231325-348 (April-June 2013); ADC231323-324 (May 2013); ADC153809-815 (July 2013); ADC153816-829 (July 2013); ADC231349-354 (Aug 2013); ADC231355-378 (Sept 2013); ADC231379-400 (Oct. 2013); ADC231401-424 (Nov. 2013); ADC231425-430 (Dec. 2013); ADC261708-751 (Jan. 2014); ADC263306-334 (Feb. 2014); ADC267297-335 (March 2014)] |
| 2-0263 | | | ADC 2012 Institutional Capacity & Committed Population Monthly Reports [PLTF-PARSONS-031580-591] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0264 | | | ADC 2013 Institutional Capacity & Committed Population Monthly Reports [PLTF-PARSONS-031592-603] |
| 2-0265 | | | ADC Executive Report [WEX002824 - 825; WEX002866; WEX002889 - 891] |
| 2-0266 | | | 7/2013 Corizon Dental Wait times (native) [ADC153896] |
| 2-0267 | | | Arizona Vacancies and FTE Fill Percentages - Compared to Contracted staff Plan (External) [ADC016148 - 176 Shaw Depo Ex. 23] |
| 2-0268 | | | Total Medical Providers Budgeted FTE vs Actual as of 9/27/12 [ADC035214 Melke Depo Ex. 392] |
| 2-0269 | | | 9/27/12 Wexford Vacancy Report [ADC049045-55] |
| 2-0270 | | | Wexford Vacancy Report, dated 11/30/12 [ADC049067-077] |
| 2-0271 | | | 6/2013 Monthly Staffing Report [ADC121167 -177 Robertson Depo Ex. 170] |
| 2-0272 | | | 6/2013 Ariz. Monthly Staffing Roll-up Report (Native) [ADC121178] |
| 2-0273 | | | 7/29/13 Arizona Contract Staffing Percentage Report [ADC153777-793] |
| 2-0274 | | | 8/8/13 Corizon Inc. Termination Report spreadsheet [ADC153805 - 808 Ryan Depo Ex. 492] |
| 2-0275 | | | 9/2013 Arizona monthly staffing report [ADC231843 - 853 Jansen Depo Ex. 632] |
| 2-0276 | | | 10/2013 Arizona monthly staffing report [ADC231854 - 864 Jansen Depo Ex. 633] |
| 2-0277 | | | 11/2013 Arizona monthly staffing report [ADC231867 - 877 Jansen Depo Ex. 634] |
| 2-0278 | | | 12/2013 Arizona monthly staffing report [ADC231878 - 888 Jansen Depo Ex. 635] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0279 | | | 1/2014 Arizona monthly staffing report [ADC261802 - 812 Jansen Depo Ex. 636] |
| 2-0280 | | | 2/2014 Arizona monthly staffing report [ADC263357 - 367 Jansen Depo Ex. 637] |
| 2-0281 | | | 3/2014 Arizona monthly staffing report [ADC267354 - 364 Jansen Depo Ex. 638] |
| 2-0282 | | | Arizona Staffing Comparison Roll-Up [AGA Review 00006402-412] |
| 2-0283 | | | AZ Staffing Comparison, Roll-Up 3/2013; AZ Monthly Staffing Report Roll-Up 9/2013; AZ Monthly Staffing Report Roll-Up 10/2013 [AGA_Review_00019436; ADC155099; ADC203041;Mendel Depo Ex. 527] |
| 2-0284 | | | Wexford reports - CAG, FAQ, PBMS August [ADC028025-054] |
| 2-0285 | | | Wexford Monthly Reports, July 2012 [ADC055411-419] |
| 2-0286 | | | Wexford Monthly reports - August 2012 [ADC055420-429] |
| 2-0287 | | | Wexford monthly reports - September 2012 [ADC055430-435] |
| 2-0288 | | | Wexford Monthly Reports - October 2012 [ADC055438-448] |
| 2-0289 | | | Wexford Monthly Reports, November 2012 [ADC055449-460] |
| 2-0290 | | | 3/11/12 Baeza, Edward 043508 Autopsy Report [PLTF-PARSONS-012919 - 922; ADC033639 - 643; ADC041461 - 463; ADC041465 - 466; ADC041564 - 565; ADC041567 Robertson Depo Ex. 181] |
| 2-0291 | | | 12/2/13 Death Notice for Morin, Raymundo 130151 [PLTF-PARSONS-031179] |
| 2-0292 | | | 3/25/13 McCabe, Mackie 049597 Medical Grievance Appeal [PLTF-PARSONS-032037] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0293 | | | 7/12/13 Brislan, Dustin 164993 Advocacy letter and additional letters,  emails and inmate letter response dated 11/29/12, 11/14/12, 8/9/12, 8/2/12, and 5/25/12 [PLTF-PARSONS-001642-643] |
| 2-0294 | | | 9/20/13 Devine, Robert 138222 Advocacy letter |
| 2-0295 | | | 11/1/13 Devine, Robert 138222 Advocacy letter |
| 2-0296 | | | 11/8/13 Velasquez, Michael 173685 Advocacy letter |
| 2-0297 | | | 11/15/13 Wells, Charlotte 247188 Advocacy letter |
| 2-0298 | | | 12/6/13 Polson, Joshua 187716 Advocacy letter |
| 2-0299 | | | 1/10/14 Kanabar, Nishma 279557 Advocacy letter [PLTF-PARSONS-031303-031334] |
| 2-0300 | | | 11/15/13 Gussert, Douglas 258019 Advocacy letter [PLTF-PARSONS-035974] |
| 2-0301 | | | 2/21/14 Response to Finger re Jensen, Shawn 032465enclosing HNR [PLTF-PARSONS-031981-031985] [PLTF-PARSONS-035996-035998] |
| 2-0302 | | | 9/11/13 Corizon Response re Johnston, Kenneth 051506 [PLTF-PARSONS-035964] |
| 2-0303 | | | 7/1/13 Jensen, Shawn 032465 Advocacy letter [PLTF-PARSONS-035952-035953] |
| 2-0304 | | | 7/15/13 Corizon Response re Jensen, Shawn 032465 [PLTF-PARSONS-035954] |
| 2-0305 | | | 8/1/13 Martinez, Maurice 077359 Advocacy letter [PLTF-PARSONS-035955] |
| 2-0306 | | | 8/16/13 Vijan, Masum 184869 Advocacy letter [PLTF-PARSONS-035956] |
| 2-0307 | | | 8/20/13 Johnston, Kenneth 051506 Advocacy letter [PLTF-PARSONS-035958-035959] |
| 2-0308 | | | 8/21/13Bivens, Gary 043630 Advocacy letter [PLTF-PARSONS-035960] |
| 2-0309 | | | 9/4/13 Corizon Response re Vijan, Masum 184869 [PLTF-PARSONS-035961] |
| 2-0310 | | | 9/13/13 Hawthorne, Ralph 143402 [PLTF-PARSONS-035962] |
| 2-0311 | | | 9/25/13 Corizon Response re Hawthorne, Ralph 143402 [PLTF-PARSONS-035965] |
| 2-0312 | | | 11/1/13 Fink, Gregory 070963 Advocacy letter [PLTF-PARSONS-035967] |
| 2-0313 | | | 10/30/13 Corizon Response re Martinez, Maurice 077359 [PLTF-PARSONS-035969] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0314 | | | 11/8/13 Johnston, Kenneth 051506 Advocacy letter [PLTF-PARSONS-035970] |
| 2-0315 | | | 11/25/13 Grenier, John 169418 Advocacy letter [PLTF-PARSONS-035975-035976] |
| 2-0316 | | | 11/18/13 Corizon Response re Devine, Robert 138222 [PLTF-PARSONS-035977] |
| 2-0317 | | | 12/6/13 Martinez, Maurice 077359 Advocacy letter [PLTF-PARSONS-035978-035979] |
| 2-0318 | | | 12/13/13 Harrod, James 136270 Advocacy letter [PLTF-PARSONS-035980-035981] |
| 2-0319 | | | 12/13/13 Jensen, Shawn 032465 Advocacy letter [PLTF-PARSONS-035982-035983] |
| 2-0320 | | | 12/24/13 Corizon Response re Grenier, John 169418 [PLTF-PARSONS-035985] |
| 2-0321 | | | 1/10/14 Corizon Response re Fink, Gregory 207362 [PLTF-PARSONS-035989] |
| 2-0322 | | | 5/2/14 Corizon Response re Jensen, Shawn 032465 [PLTF-PARSONS-035992] |
| 2-0323 | | | 2/21/14 Fletcher letter re Jensen, Shawn 032465 [PLTF-PARSONS-035995] |
| 2-0324 | | | *Combined with 2-0301* |
| 2-0325 | | | 3/11/14 Corizon Response re Harrod, James 136270 [PLTF-PARSONS-035999] |
| 2-0326 | | | 3/21/14 Nordstrom, Scott 086114 Advocacy letter [PLTF-PARSONS-036000-036019] |
| 2-0327 | | | Hoke, Todd 253951 AIU2013-1541 Advocacy letter [ADC423715-423838] |
| 2-0328 | | | Morin, Raymundo 130151 AIU2013-1767 [ADC423967-424139] |
| 2-0329 | | | Dickens, Gregory 102305 AIU2014-0150 [ADC424932-425000] |
| 2-0330 | | | Hoke, Todd 253951 ME [ADC422857-422865] |
| 2-0331 | | | Morin, Raymundo 130151 ME [ADC422907-422911] |
| 2-0332 | | | Aceves Robert 147992 [ADC422643-422650] |
| 2-0333 | | | Anderson, Rusty 222642 [ADC422651-422660] |
| 2-0334 | | | Arline, Emmanuel 198483 [ADC422661-422670] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0335 | | | Blackwell, Michael 060437 [ADC422671-422674] |
| 2-0336 | | | Boxley, Floyd 263515 [ADC422683-422686] |
| 2-0337 | | | Bridges, Fred 193106 [ADC422687-422690] |
| 2-0338 | | | Casas, Armando 286492 [ADC422691-422694] |
| 2-0339 | | | Chambers, Eugene 092330 [ADC422695-422699] |
| 2-0340 | | | Colter, Hank 043493 [ADC422700-422704] |
| 2-0341 | | | Copeland, James 204865 [ADC422705-722711] |
| 2-0342 | | | Cosen, Leon 280937 [ADC422712-422716] |
| 2-0343 | | | Delgado, Jose 093079 [ADC422717-422719] |
| 2-0344 | | | Diaz, Manuel 160322 [ADC422720-422725] |
| 2-0345 | | | Dickens, Gregory 102305 [ADC422726-422731] |
| 2-0346 | | | Eagle, Rudolph 263315 [ADC422732-422736] |
| 2-0347 | | | Ensslin, Steven 090119 [ADC422737-422751] |
| 2-0348 | | | Estes, James 269475 [ADC422752-422756] |
| 2-0349 | | | Estrada, David 070862 [ADC422757-422761] |
| 2-0350 | | | Flores, Gabrielle 279835 [ADC422762-422765] |
| 2-0351 | | | Frederick, Norman 031084 [ADC422766-422770] |
| 2-0352 | | | Fry, Arthur 026604 [ADC422771-422774] |
| 2-0353 | | | Garvy, Donald 201098 [ADC422775-422778] |
| 2-0354 | | | George, Ephriam 278725 [ADC422779-422793] |
| 2-0355 | | | Gifford, Kenneth 128657 [ADC422794-422801] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0356 | | | Gonzalez, Marcelo 204980 [ADC422802-422812] |
| 2-0357 | | | Gray, Daniel 032355 [ADC422813-422817] |
| 2-0358 | | | Gutierrez, Alex 053815 [ADC422818-422827] |
| 2-0359 | | | Harris, Bennie 067481 [ADC422828-422832] |
| 2-0360 | | | Hawthorne, Ralph 143402 [ADC422843-422846] |
| 2-0361 | | | Hildenbrand, Richard 140990 [ADC422847-422856] |
| 2-0362 | | | Johnson, Kenneth 271083 [ADC422866-422869] |
| 2-0363 | | | Kinder, Francis 280307 [ADC422870-422874] |
| 2-0364 | | | Krieck, Edward 048687 [ADC422875-422879] |
| 2-0365 | | | Lopez, Bruno 031390 [ADC422880-422881] |
| 2-0366 | | | Maxwell, Robert 065789 [ADC422882-422886] |
| 2-0367 | | | McLean, John 282546 [ADC422887-422891] |
| 2-0368 | | | McQueen, Lance 275473 [ADC422892-422896] |
| 2-0369 | | | Melendez, Michael 102559 [ADC422897-422900] |
| 2-0370 | | | Montano, John 284933 [ADC422901-422906] |
| 2-0371 | | | Morrison, David 210506 [ADC422912-422913] |
| 2-0372 | | | Rawson, Allen 222411 [ADC422914-422917] |
| 2-0373 | | | Rodriguez, George 163888 [ADC422918-422920] |
| 2-0374 | | | Rogers, Gloria 216771 [ADC422921-422924] |
| 2-0375 | | | Rogers, Kenneth 253544 [ADC422925-422928] |
| 2-0376 | | | Roseland, Benny 124449 [ADC422929-422933] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0377 | | | Ross, Rocky 171552 [ADC422934-422938] |
| 2-0378 | | | Ross, Willy 085516 [ADC422939-422942] |
| 2-0379 | | | Ruelas, Ignacio 234337 [ADC422943-422946] |
| 2-0380 | | | Schlundt, Gregory 054406 [ADC422947-422951] |
| 2-0381 | | | Scott, Frank 138940 [ADC422952-422956] |
| 2-0382 | | | Sidhu, Avtar 278273 [ADC422957-422961] |
| 2-0383 | | | Tomlinson, Henry 271482 [ADC422962-422966] |
| 2-0384 | | | Trisky, Woody 165447 [ADC422967-422971] |
| 2-0385 | | | Valenzuela, Tomas 218662 [ADC422972-422980] |
| 2-0386 | | | Whitney, Gerald 039131 [ADC422981-422984] |
| 2-0387 | | | Wirts, Kevin 258690 [ADC422985-422989] |
| 2-0388 | | | Wonderlin, Tony 275028 [ADC422990-422993] |
| 2-0389 | | | Gifford, Kenneth 128657 – AIU2013-1489 [ADC422994-423133] |
| 2-0390 | | | Ensslin, Steven 090119 – AIU2013-1539 [ADC423134-423282] |
| 2-0391 | | | Arline, Emmanuel 198483 – AIU2013-1540 [ADC423283-423714] |
| 2-0392 | | | Chambers, Eugene 092330 – AIU20131665 [ADC423839-423966] |
| 2-0393 | | | Copeland, James 204865 – AIU20131-1768 [ADC424140-424191] |
| 2-0394 | | | Gutierrez, Alex 053815 – AIU2013-1929 [ADC424192-424298] |
| 2-0395 | | | Casas, Armando 286492 – AIU2013-1930 [ADC424299-424467] |
| 2-0396 | | | Harris, Frederick 116031 – AIU2013-1932 [ADC424468-424616] |
| 2-0397 | | | Frederick, Norman 031074 – AIU2014-0098 [ADC424691-424803] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0398 | | | George, Ephriam 278725 – AIU2014-0141 [ADC424804-424931] |
| 2-0399 | | | Dickson, Velma 033766 [ADC039343-426] |
| 2-0400 | | | Baeza, Edward 043508 Autopsy Photos [ADC061724-061731] |
| 2-0401 | | | Vengas, Joseph 185473 Death investigation [ADC025140-025172] |
| 2-0402 | | | ADC Administrative Investigations Unit, Administrative Investigation Report, Case No. 2012-0377 [ADC026924 - 026956; Fizer Depo Ex.89] |
| 2-0403 | | | Todd, Brenda 245526 Death Investigation [ADC024171-024221] |
| 2-0404 | | | Garcia, Bennie 039968  Death Investigation [ADC024313-024361] |
| 2-0405 | | | Saenz, Albert 059350 Death Records [ADC024362-024480, ADC033191-033335, ADC038437-038703] |
| 2-0406 | | | Wheatley, Carey 259413 Death Records [ADC024481-024515, ADC034620-034679, ADC066788-067045] |
| 2-0407 | | | Collins, James 171790 Death Records [ADC024516-61, ADC032292-404, ADC042462-606] |
| 2-0408 | | | Lucas, Kenneth 137555 Death Records [ADC024562-024595, ADC034363-034429, ADC063837-063967] |
| 2-0409 | | | Moffett, William 213427 Death Records [ADC024598-024716, ADC033684-033688, ADC038394-038434, ADC064610-064839] |
| 2-0410 | | | Hamlin, Phillip 118825 Death Records [ADC024775-024879] |
| 2-0411 | | | Bochert, Byron 185366 Death Records [ADC024880-024929, ADC037377-037514] |
| 2-0412 | | | Due, Walden 139757 Death Records [ADC024930-024948, ADC037515-037685, ADC039445-039644] |
| 2-0413 | | | Ginan, Robert 220296 Death Records [ADC025175-025270, ADC037995-038217, ADC062603-062677] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0414 | | | Charo, Robert 049825 Death Records [ADC025271-025370, ADC039273-039321, ADC042356-042461] |
| 2-0415 | | | Moreno, David 072673 Death Records [ADC025372-025843] |
| 2-0416 | | | Lopez, Susan 184221 Death Records [ADC025844-026071, ADC033674-033678, ADC043296-043308, ADC063712-063836] |
| 2-0417 | | | Tovar, Michael 241095Death Records [ADC026072-026153, ADC033699-033703, ADC038704-038706, ADC065768-065896] |
| 2-0418 | | | Moscoso-Hernandez, Luis 254578 Death Records [ADC026154-026195, ADC034430-034438, ADC064840-065029] |
| 2-0419 | | | Pellicer, Michael 241648Death Records [ADC026196-026254] |
| 2-0420 | | | Cabonias, Jessie 231666 Death Records [ADC026255-026415] |
| 2-0421 | | | Olea, Anthony 153946 Death Records [ADC026416-026671, ADC044995-045043, ADC065030-065272] |
| 2-0422 | | | Farmer, Alfonzo 219587 Death Records [ADC026672-026742] |
| 2-0423 | | | Day, Forest 258301 Death Records [ADC026743-026811, PLTF-PARSONS-001964-001970] |
| 2-0424 | | | Phothong, Karot 098842 Death Records [ADC026930-026955, PLTF-PARSONS-002293-002303] |
| 2-0425 | | | Munster, Otto 266474 Death Records [ADC026957-027099, ADC033689-033693, ADC044841-044994] |
| 2-0426 | | | Accardo, Vincent 232539 Death Records [ADC032045-032185] |
| 2-0427 | | | Heydorn, Robert 253966 Death Records [ADC032686-032776] |
| 2-0428 | | | Mandella, Robert 187231 Death Records [ADC032879-032937] |
| 2-0429 | | | McCullough, Kenneth 071775 Death Records [ADC032938-033024, PLTF-PARSONS-001914-001917] |
| 2-0430 | | | Mulhern, Robert 235987 Death Records [ADC033048-033168] |
| 2-0431 | | | Zimmerman, John 066146 Death Records [ADC033537-033638, PLTF-PARSONS-001941-001942] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0432 | | | Farmer, Alfonzo 219587 Death Records [ADC033654-033658, ADC037686-037994, ADC062406-062526, PLTF- PARSONS-002281-002292] |
| 2-0433 | | | Munster, Otto 266474 Death Records [ADC033689-033693, ADC044841-994] |
| 2-0434 | | | Rhodes, Alvin 264597 Death Records [ADC034462-034615, PLTF-PARSONS-002313-002318] |
| 2-0435 | | | Todd, Brenda 245526 Death Records [ADC034616-034619, ADC065600-065767] |
| 2-0436 | | | Balon, Louis 110078 Death Records [ADC038909-039085] |
| 2-0437 | | | Bradbury, Sterling 068465 Death Records [ADC039086-039168] |
| 2-0438 | | | Dickson, Velma 033766 Death Records [ADC039343-039426, PLTF-PARSONS-001971-001979] |
| 2-0439 | | | Alvarez, Augustine 085367 Death Records [ADC040693-41301] |
| 2-0440 | | | Brown, Anthony 077701 Death Records [ADC042032-042349] |
| 2-0441 | | | Brown, Frank 149637 Death Records [ADC042350-042355] |
| 2-0442 | | | Gordon, James 140687Death Records [ADC043269-043295] |
| 2-0443 | | | Martinez, Nicholas 171587 Death Records [ADC044182-04455] |
| 2-0444 | | | Moss, Robert 102474 Death Records [ADC044456-044840] |
| 2-0445 | | | Olivas, Richard 128627 Death Records [ADC045044-045537] |
| 2-0446 | | | Sexton, William 230135 Death Records [ADC046409-046442, PLTF-PARSONS-002319-002325] |
| 2-0447 | | | Porter, Daniel 061424 Death Records [ADC047244-047719, PLTF-PARSONS-002304-002312] |
| 2-0448 | | | Lester, Anthony 253529 Death Records [ADC047720-047958, PLTF-PARSONS-000386-000428, PLTF-PARSONS-000746-001341, PLTF-PARSONS-001427-001581, PLTF-PARSONS-002116-00224] |
| 2-0449 | | | Allsup, Dwight 254717 Death Records [ADC061490-061648, PLTF-PARSONS-002206-002210] |
| 2-0450 | | | Baca, Candelario 039760 Death Records [ADC061649-061723, ADC067194-067220] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0451 | | | Cramer, Richard 148149 Death Records [ADC061998-062260, PLTF-PARSONS-001958-001963] |
| 2-0452 | | | Derrow, Marlene 153043 Death Records [ADC062287-062357] |
| 2-0453 | | | Edwards, Mark 261680 Death Records [ADC062358-062405, PLTF-PARSONS-001901-001904] |
| 2-0454 | | | Garcia-Morfin, Jose 233520 Death Records [ADC062527-062602] |
| 2-0455 | | | Goodson, Darla 222922 Death Records [ADC062678-062734] |
| 2-0456 | | | Griffin, Fred 172370 Death Records [ADC062735-062828] |
| 2-0457 | | | Hawes, Philip 253330 Death Records [ADC062914-062983] |
| 2-0458 | | | Haynes, Joshua Death Records [ADC062984-063138] |
| 2-0459 | | | Lopez, Ben 110969 Death Records [ADC063515-063711] |
| 2-0460 | | | Tashquinth, Lawrence 229672 Death Records [ADC065370-065599] |
| 2-0461 | | | Trujillo, Isabelle 076085 Death Records [ADC065906-066204] |
| 2-0462 | | | Velasquez-Adame, Daniel Death Records [ADC066299-066413] |
| 2-0463 | | | Washburn, David 098366 Death Records [ADC066492-066743] |
| 2-0464 | | | Washington, T.R. 240344 Death Records [ADC066744-066787, PLTF-PARSONS-001987-001989] |
| 2-0465 | | | Porter, Daniel 061424 Death Records [ADC138346-138350] |
| 2-0466 | | | Ben, Timothy 186585 Death Record [ADC138451-138455] |
| 2-0467 | | | Borchert, Byron 185366 Death Record [ADC138574-138578, ADC190930-191062, ADC197201-197206] |
| 2-0468 | | | Olea, Anthony 153946 Death Record [ADC138589-13893] |
| 2-0469 | | | Moscoso-Hernandez, Luis 254578 Death Record [ADC138599-138603] |
| 2-0470 | | | Todd, Brenda 245526 Death Record [ADC138619-138623] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0471 | | | Johnson, Nelson 143345 Death Record [ADC138280-138284; ADC192219-192437] |
| 2-0472 | | | Martinez, Nicholas 171587 Death Records [ADC138436-138440; ADC192973] |
| 2-0473 | | | Munster, Otto 266474 Death Record [ADC193232-193498] |
| 2-0474 | | | Wilkins, Orion 213984 Death Record [ADC194468-194528] |
| 2-0475 | | | Day, Forres 258301 Death Record t [ADC197192-197198] |
| 2-0476 | | | Hoppes, Patrick 242119 Death Records [ADC197199-197200] |
| 2-0477 | | | Johnson, Nelson 143345 Death Records [ADC192219-192437; ADC197201-19706] |
| 2-0478 | | | Tovar, Michael 241095 Death Record [ADC197207-197211] |
| 2-0479 | | | Gonzalez, Javier 217498 Death Record [ADC197256-197257] |
| 2-0480 | | | Phothong, Karot 098842 Death Record [ADC197286-197290] |
| 2-0481 | | | **Douglas Inmates Records Reviewed on Expert Tours - Shulman:** Michael Evilsizor, Jeff Bacon, Jonathan Michitsch, Mauricio Erives, Gregory Dossett, Steven Atkinson, Joel Rodriguez, Samuel Cruz, Troy Brumm, Scott Howarth, Wenceslao Cruz, Charles Hayes, Manuel Cedar, Nathan Benitez |
| 2-0482 | | | **Eyman Inmates Records Reviewed on Expert Tours - Shulman:** Aubrey Berry, Angel Crespo-Vasquez, Edward Heagney, Luis Martinez- Menjivar, Michael Carter, Bobby Kirkland, William O'Rourke, Tyrell Luke, Joseph Chaneka, Fred Welch, Carlos Lago, Anthony Leon, Ramon Coronado, William Threkel, Juan Cuadros, Gerrardo Vega, Charles Salinas, Jeffrey Atzman, Emmett Werne, David Gray, David Sharp, Marcos Arbizo, Jevon McDuffie, Glenn Worlry, Andrew Ficklin, Jason Averett, Mike Barnes, Alejandro Padilla, Barry Ramos, Patrick Winkler, Dana Anderson, James Hines, Ronald Corcoran, Timothy Curry, John Brown, Kenneth Haddock, Jason Burrola, Daniel Rogowski, Tyrell Luke, Dean Benally, Edward Shutt, David Stokes, Guy Snider, Raymond Diaz, Michael Leon, Logino Valdez, Rodolfo Godinez, Ralph Martinez, Donald Jordan, Fernando Gaitan, Anthony Halula |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0483 | | | <u>Eyman Prisoner Medical Records Reviewed on Expert Tours - Stewart</u>:  Robert Flemming, 90689; Jason Avery, 269351; Jaime Hall, 163821; Kristopher Kimmerling, 154443; Daniel Granado, 266463; Anthony Horta, 135540; Jesus Gutierrez, 169610; Kendall Pearson, 246092; Robert Lopez, 179081; Luis Saucedo, 170180; Alfred Davis, 183961; Alejandro Cunningham, 160094; Javier Celaya, 238704; Eric Caneloz, 228215; Jesse Wozniak, 129673; Ryan Tenny, 263981; Cleveland Cook, 207197; Billy Ward, 207397; Bernard Allen, 141779; Royal Sanchez, 49686; Matthew Renna, 276856; Marcus Cruz, 275380; William Evans, 213432. |
| 2-0484 | | | **<u>Florence Inmates Records Reviewed on Expert Tours - Shulman:</u>**  Felix Alaniz, Carlos Flores, Jonathan Ross, Morton Berger, Francisco Serrano, Kyle Albright, Bobby Garcia, Dennis Owens, Gary Skaggs, Dustin Coulson, George Levitas, Ysidoro Enriquez, Christopher Pavloff, Matthew Coleman, Derrick Kreis, Luis Vargas, Nicholas Yazzi, Deon Anderson, Anthony Watkins, Angel Morales, James Rogers, Thomas Harris,  Bernard  Walters,  Mitchell Shields,  Derrick  Manuel,  Anthony  Carfora,  Thomas Wilkerson, Christopher Woods, James Kilgore, Michael Huppeler, Mario Bustamonte, Gregory Nunley, Rafael Ortiz, Daryl Belloite, Ernesto Medina, Aaron Benneti, Steven Davidson, Dell Vanderschuit, Jordan Schwab, Jesus Padilla, Shawn Craven |
| 2-0485 | | | **<u>Florence Prisoner Medical Records Reviewed on Expert Tours - Stewart:</u>**  William Gobbett, 225268; Zachary McIsaac, 252577; Mario Estril, 162306; Timothy Stephenson, 201751; Marquise Hennix, 238088; Jeremy Begay, 273183; Jason Vazquez, 182340; Sergio Andrade, 195824; Sean Frisby, 208252; Wilford Ratliff, 210575; Angel Morales, 234567; Jack McGee, 220171; George Lama, 218510; Gabriel Scott, 183425; Enrique Garza, 248056; Brian Chavez-Cardenas, 200384; Guillermo Bustamente, 127681; David Bergstedt, 210576; Michael Walliser, 181344; Fermin Vidal, 147564; Larry Wright, 206121; Haider Abdullah, 271958; Kemp Horton, 202496; Christopher Castillo, 245700; Jose Lomeli, 161242; Rodolfo Mendoza, 46605. |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0486 | | | **Lewis Inmates Records Reviewed on Expert Tours - Shulman:**  Samuel Amaro, Mekiah Bednorz, Marc Benenati, Lonny Blood, Noel Casteneda, Cory Carrillo,  Brian Dohrman, Justin Elmer, Cruz Esquer, Glen Heser, Angel Jimenez, Kentorian Johnson, Jermaine Jordan, Jeremy Konow, Jonathan Lake, Chase Lopez, Gabriel Martinez, Edgar Martinez-Ibarra, Phillip Mendez, JD Merrick, Miles Millian, Jacob Moore, Lawrence Neece, Anthony Nelson, Juan Orantez, Daniel Quigley, Jason Roze, Jaime Santamaria, Alfred Short, Mario Vigil, Liggins Waldrop, Scott Wilkinson |
| 2-0487 | | | **Lewis Prisoner Medical Records Reviewed on Expert Tours - Stewart:**  Michael Kiel, 166428; Steven Beaver, 146308; Arthur Carroll, 89986; Rosario Hernandez, 55050; James Hill, 85078; Chris Harris, 222231; Leonel Bustamante, 176919; John Koch, 170635; Jason Elder, 150231; Joel Felix, 245839; Norman Flanigan, 177442; Jose Juarez, 186820; Jerry Crumb, 84922; Shawn Chock, 256000; Marvin Hicks, 108037; Wilbert Washington, 177369; Gabriel Ramirez, 173799; Juan Valenzuela, 96812; Ruben Olivas, 80787; Emery White, 165183; Joseph Munoz, 202578; Raymond Bianco, 83876; Alexander Hoffman, 273887; Robert Quihuis, 188693; Kenneth Brame, 265623; Brein Mandeville, 244685; Orlando Gomez-Gonzalez, 201889; James Hunt, 135376. |
| 2-0488 | | | **Perryville Inmates Records Reviewed on Expert Tours - Shulman:**  Christina Acker, Andrea Anderson, Isabelle Arredorio, Shawna Bartman, Elizabeth Batson, Cheryl Brown, Adriana Collins, Daisy Daniels, Amy Driver, Melinda Elem, Rosie Epps, Crystal Erickson, Dinica Escalante, Adelina Figueroa, Maryann Garcia, Melissa Gerhardt, Jamie Hamilton, Angie Harper, Cheryl Hatley, Kathlena Hicks, Shannon Israel, Kettisha Jones, Brook Kapus, Kristine Khneiger, Riki Koehler, Naomi Lann, Jane Long, Jennifer Lopez, Monica Lopez, Jennifer Marek, Roxanne Mata, Veronica Monroy, Michelle Myers, Norvelle Jones, Tina Robinson, Verna Rogers, Myra Sesma, Tana Shears, Dovie Stehl, Connie Taylor, Tuwanda Tealer, Diana Warner, Vangie Washington, Kristel Weese |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0489 | | | **Perryville Prisoner Medical Records Reviewed on Expert Tours - Stewart**:  Sandra Banks, 276868; Arlene Leon, 246975; Danielle Fisher, 274353; Tamika Ternoir, 212090; Victoria Hopkins, 218260; Jennifer Wheeler, 228570; Margaret Ihms, 233157; Danette Taulbee, 273151; Ashly Delima, 237166; Chrystal  Cunningham, 224317; Cheri Hill, 274563; Isabel Valdez, 81665; Vanessa Griego, 187427; Heather Self, 231185; Belyndria Tsosie, 195730; Sandrica Curley, 248596; Tiffany McNeish, 194635; Virginia Anderson, 265961; Nichovia Yanez, 277276; Norma Lowe, 83360; Teri Valdez, 279972; Karin Purnell, 157203; Pamela England, 142291; Jennifer Garcia, 179702; Jennifer Barnes, 281479; Chaine Masbrugch, 165945; Jennifer Yucupicio, 119852. |
| 2-0490 | | | **Phoenix Inmates Records Reviewed on Expert Tours - Shulman:**  Juanita Lerma, Robert Jerez, Angelo Chavez, Trina Hurt, Daniel McCarthy, Elizabeth Nixon, Thomas Schwartz, Gary Hall, Alonzo Martinez, Matthew Milburn, Timothy Shuck, Alfie Simmons, Angus Cassa, Patrick Flippen, Christopher Rendon, Ollie Williams, Daryl Haynes, John Mickels, Kevin Bertrand, Jeffrey Pearson, Ronnie Jordan |
| 2-0491 | | | **Phoenix Prisoner Medical Records Reviewed on Expert Tours - Stewart:**  David Guarino, 94129; Johnny Gurule, 117783; Miguel Coronado, 113546; Daniel Grigsby, 88635; Austin Breshears, 214264; Terry Wolkow, 142707; Gary Hall, 207113; Vincent Velardez, 71329; Richard Green, 116948; Allen Mosley, 91711; Terry Atkins, 176929; Joseph Stokan, 75775; Andrew Fancy, 262420; Mike Tacho, 34680; Roger Elliot, 33060; Lisa Long, 264410; Trina Hunt, 236244; Jeffrey Mollett, 117950; Kevin Cravens, 163480; David McKay, 198724; Christopher Chestnut, 199565; Scott Foster, 210674 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0492 | | | **Prisoners files reviewed during tours - Cohen:** Carrizoza, Nathaniel, 266511; Worley, Glenn, 257008; Windom, Anthony, 126561; Woofter, Joseph, 067676; Trisky, Woody, 165447; Stein, Harry, 246181; Sansing, John, 146991; Roseberry, Homer, 178096; Roseland, Benny, 124449; Rooks, Mark, 214472; Reed, Paul, 105218; Rawson, Allen, 222411; Powell, Robert, 050575; Pamias, Eric, 171277; Pelayo, Matthew, 242441; Ortega, Greg, 125033; Nennan, Thomas, 173951; Murray, Robert, 094261; Murdaugh, Michael, 162753; Morgan, Frank, 066223; Miles, Lawrence, 046628; McGill, Robert, 052841; May, Theodore, 228791; Lopez, Paul, 079774; Kelly, John, 055623; Lago, Carlos, 043498; Hunt, James, 135376; Hartman, Johann, 252215; Gullick, Dewey, 166858; Gray, Jerome, 154064; Goodwin, Linden, 1961287; Fowles, Kenneth, 166074; Fimbrez, Ronald, 064722; Ferrero, Patrick, 252112; Duarte, Russell, 047604; DeLuca, Eric 053954; Curry, Timothy, 040574; Cosentino, George, 167080; Cromwell, Robert, 174456; Cipriano, David, 205397; Castano, Juan, 173693; Bertanelli, Jonathan, 047835; Bryan, Gene, 084522; Becker, Harold, 082114; Webb, Nathaniel, 269559; Valencia, Raymond 066833; Underwood, Gary, 232920; Tranter, Mark 067216; Swartz, Stephen, 102486; Smith, Jeremy, 129438; Self, Seth, 205804; Robinson, Robert, 142749; Racer, Frank, 108121; Polson, Joshua, 187716; Poeppe, Kirk, 255681; Lopez, George, 079354; Melton, Mehl, 039829; Perez, Raul, 116316; Kletschka, Garrett, 169170; Jones, John, 054741; Ammirato, Wayne, 094836; Bedoy, Anthony, 154032; Hill, Alvin, 113172; Hendrix, Aaron, 069143; Hefner, Joseph, 203653; Guy, James, 201358; Gross, Keith, 221879; Fisher, James, 039189; Ficklin, Andrew, 257154; Dick, Ethan 252650; Brown, Robert, 132632; Brame, Kenneth, 265623; Billings, Henry, 218617; Beaver, Steven, 146308; Davis, Charles, 157225; Clark, Roger, 216517; Balderas, Martin, 229508; Parsons, Allen, 211737 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0493 | | | **Prisoners' healthcare records reviewed during tours Florence - Wilcox:**  Addis, Gary, 246793; Akridge, Rodney, 084478; Bertanelli, Jonathan, 047835; Bivens, Gary, 043630; Calhoun, Jim, 204538; Chavez, Kyle, 262243; Chavez-Espinoza, Cristino, 042966; Cox, Ryan, 260010; Faulkner, Donald, 252682; Feraci, Vincent 183825; Gargano, Paul, 243812; Hampton, Darryl, 225275; Harrison, Charles, 082360; Jordan, Walter, 078789; Leon, Miguel, 201494; Livingston, Gregory, 069597; Lomeli, Jose, 161242; Lopez, Bruno, 031390; Lucero, Frank, 86062; Martin, David, 217317; Menendez, Justin, 111590; Ramirez, Juan 192673; Ree, John, 172999; Rios, Jose 058372; Rodriguez, George, 163888; Rosales, Flavio, 233810; Roseland, Benny 124449; Simpson, Kenya, 100476; Steah, Kee, 200537; Stewart, Ramon, 208756; Stoeckel, Loren, 261727; Terry, Jamie, 268085; Walker, Emmanuel, 278429; Wilkins, Kevin, 157190 |
| 2-0494 | | | **Prisoners' healthcare records reviewed during tours Perryville - Wilcox:**  Abellido, Marie, 257565; Alkhafaji, Buthana 278418; Almendariz, Lisa, 083486; Ceballos, Stephanie, 231176; Chisholm, Maryanne, 200825; Clarine, Regan, 276836; Garcia, Kristina, 280200; Hall, Randi, 280750; Hodges, Rose, 113364; Huffman, Bonnie, 092713; Johnson, Gina, 263915; Licci, Desiree, 150051; Macias, Eva, 252347; Manley, Chene, 144981; McNeish, Tiffany, 194635; Mendoza, Erin, 265205; Miller, Kathryn, 277505; Moreno, Mary, 242769; Patterson, Laura, 237901; Porter, Danette, 255037; Rodriguez, Sonia, 103830; Rohde, Shanna, 223109; Thomas, Kimberly, Thorne, Jennifer, 164150; Troy, Delma, 226501; Verduzco, Christina, 205776; Wells, Charlotte, 247188 |
| 2-0495 | | | **Prisoners' healthcare records reviewed during tours Phoenix - Wilcox:**  Begay, Servier, 244783; Binford, Gregory, 034420; Crowe, Joseph, 045049; Griffin, John, 085110; Haddix, Kevin, 210393; Hall, Gary, 207113; Harwood, Nicholas, 274595; Jackson, Robert, 041878; Ker, Aaron, 272203; Leonard, Kevin, 117564; Madrigal, Joey, 195130; Peters, Dexter, 63009; Raum, Kenneth, 258163; Robinson, Ricky, 101690; Stovall, Robbie, 214857; Tacho, Mike, 034680; Urbanski, Thomas, 120003; Williams, Alfred, 147347; Zander, Theodore, 110280 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0496 | | | **Prisoners' healthcare records reviewed during tours Tucson - Wilcox:**  Apolinar, George, 274761; Bable, Mark, 064965; Blockson, Mark, 180634; Brooks, Victor, 255790; Campos, Eddie, 256934; Charley, Jimmy, 049134; Cook, Michael, 071546; Corral, William, 081620; Day, Richard, 202495; Edwards, Orlando, 207300; Gosney, Anthony, 202988; Graciano, Fernando, 255968; Guillan, Pedro, 076248; Harris, George, 094133; Hernandez, Ruben, 217451; Hillard, Shawn, 112970; Howard, Jeffrey, 049806; Jensen, Shawn, 032465; Johnson, Steven, 235714; Johnson, Eric, 272454; Larsen, Patrick, 261348; Larsgard, John, 271552; Lubo, Mark, 269511; Lynn, Candelario, 131399; McCool, Finn, 071383; Montano, Max, 147126; Morales, Christopher, 375737; Skinner, Jasper, 282656; Slovekosky, James, 122147; Spinelli, John, 158577; Sullivan, Jody, 182295; Ventura, Miguel, 219103; Vogt, Thomas, 029337; Walema, Louis, 273256; Weber, Cory, 105458; Zamora, Adrian, 226075 |
| 2-0497 | | | **Prisoners' healthcare records reviewed during tours Yuma:**  Aguilar, Eliseo, 081409; Allphin, Daniel, 212546; Beverett, Amos, 160103; Brodowski, Dominic, 27566; Brooks, Victor, 255790; Davison, Ronald, 081813; Devine, Robert, 138222; Diaz, Henry, 049236; Dobler, Brian, 195750; Figueroa, Jesse, 045460; Griffen, Kenneth, 189368; Haws, Allen, 198857; Howard, Johnny, 074699; Leslie, Douglas, 251101; Mason, Anthony, 046632; Mided, Matt, 153128; Missely, Patrick, 277002; Moorman, Melvin, 166496; Moritz, Donald, 236561; Neal, Rueben, 265762; Noriega, Gilbert, 052155; Pereyda, Dosie, 278635; Reed, Ahmad, 172685; Tibbets, David, 074387; Velasquez, Mike, 173685; Williams, Jason, 239308; Woods, Raymond, 058068 |
| 2-0498 | | | **Safford Inmates Records Reviewed on Expert Tours - Shulman:**  Luis Martinez, Richard Johns, Guy Johnson, Jason Fonseca, Matthew Kujawski, Blaine Buzzo, Christopher Keller, Mike Aceves, Jose Rojas, Daniel Wilwerding, Alberto Valencia, Anthony Wetzig, Roman Nevarez, Randall Pochat, Eliseo Mungia, Carlos Shaw, Evello Salizar, Jason Robertson, Gabriel Makinder, Jesse Cisson, James Dalton, Joshua Ortega |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0499 | | | **Tucson Inmates Records Reviewed on Expert Tours - Shulman:** Robert Amavisca, Lino Franco, Gary Moran, Alfred Moreno, Raymond Ochoa, Alvin Peoples, Hugh Pinkston, Ronald Smith, Jeremiah Weddell, John Lanoza, Timothy Crawford, Roderick Kamalo, Justin Helt, Fernando Gamon, Rodney Patterson, Jerry Williams, Vincente Ruiz, Dennis White, Charles Reilly, Johnny Love, Gilberto Lopez, Robert Gracey, Korry Thayer, Jose Lopez Gait, Charles Dennell, Eugene Batten,  \Royce Armbuster, Bobby Driggers, Ake Fulilangi, Ronnie Martinez, John McCluskey, Luis Miramontes, Lawrence Borquez, Jose Pinzon, Clinton Channell, Rondric Davis |
| 2-0500 | | | **Yuma Inmates Records Reviewed on Expert Tours - Shulman:** Larry Adams, Emilio Aguilar, Christopher Armendiaz, Justin Bailey, James Byars, Rodolfo Calderone, John Chmielewski, Brian Cinqmars, Raymond Conroy, Dallas Cormier, Isaac Delgado, Anthony Delgatto, Jeff Douglas, Robert Ericson, Arthur Fisher, John Gaffney, Thomas Gallegos, Joseph Geampa, Seth Hutto, Lowey, Christian, Jimmy Masterson, Charles Maxwell, Greg Minnis , Wayne Mitchell, Manuel Maranga, Arturo Nevarez-Ugarte, Ta Ni, Robert Nyberg, Mario Orduno, Joseph Ortiz, Olvera, Zachary Phillips, Johnny Pope, Miguel Ramirez, Sean Rohman , Thomas Swift, Bobby Tatum, Charles Sevedge, Gary Vasko, Timothy Watkins,  Jesse Winkler, Christopher Williams, Urian Young |
| 2-0501 | | | **Yuma Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Carl Kirvin, 73889; Clifford Robinson, 188961; David Armijo, 232734; Robert Inigo, 83735; Victor Calzada-Gutierrez, 254887; William Bianco, 197299; Kenneth Moore, 174373; Jason Lewis, 189264; James Bennett, 237279; Stephen Samochi, 168305; Robert Bond, 276234; Trenton Davis, 282528; Shane McMillan, 137541; Michael Bledsoe, 250167; Daniel Deleon, 189733; Michael Dozier, 65384; Michael Goble, 216922; Charles Lejander, 206688; Luis Chao, 276142. |
| 2-0502 | | | Dental Records of Patients reviewed by Dovgan [ADC_D000001-2491, 2527-2636, 2641-2656] |
| 2-0503 | | | Arguello, Dixie 269814 Medical Records [ADC041302-459] |
| 2-0504 | | | Baeza, Edward 043508 Medical Records [ADC041460-806] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0505 | | | Delgado, Sotero  273820 Medical Records [ADC042649-739] |
| 2-0506 | | | Garcia, Bennie 039968 Medical Records [ADC042740-822] |
| 2-0507 | | | Garcia-Morfin, Jose 233520 Medical Records [ADC042823-3199] |
| 2-0508 | | | Johnson, Nelson 143345 Medical Files [ADC043750-881] |
| 2-0509 | | | Johnson, Richard 232783 Medical Records [ADC043882-971] |
| 2-0510 | | | Robertson, Darrell 258053 Medical Records [ADC045538-578] |
| 2-0511 | | | Salazar, Daniel 129065 Medical Records [ADC045579-6408] |
| 2-0512 | | | Smith, R. 092788 Medical Records [ADC046443-777] |
| 2-0513 | | | Spain, Terry 050180 Medical Records [ADC046778-917] |
| 2-0514 | | | Tashquinth 229672 Medical Records [ADC046918-946] |
| 2-0515 | | | Truitt, Thomas 047727 Consultant Report [ADC053597] |
| 2-0516 | | | Acker, Christina 078733 Medical Files [ADC107990-995] |
| 2-0517 | | | Sheppard, Alfred 147672 Medical Files [ADC107996-8035] |
| 2-0518 | | | Clymer, Jerrald 092843 Medical Files [ADC130720-856] |
| 2-0519 | | | Haggerty, John 213973 Medical Files [ADC130857-1367] |
| 2-0520 | | | Roush, William 104517 Medical Files [ADC131406-3192] |
| 2-0521 | | | Santana, Paul 080810 Medical Files [ADC133193-531] |
| 2-0522 | | | Stedman, Lorraine 246172 Medical Files [ADC133532-729] |
| 2-0523 | | | Wheeler, Allen 232440 Medical Files [ADC135378-438] |
| 2-0524 | | | White, Dennis 168641 Medical Files [ADC135439-569] |
| 2-0525 | | | Worley, Glenn 257008 Medical Files [ADC135570-724] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0526 | | | Anderson, Virginia 265961 Medical Files [ADC135725-965] |
| 2-0527 | | | Cipriano, David 205397 Medical Files [ADC135966-6006] |
| 2-0528 | | | McNeish, Tiffany 194635 Medical Files [ADC136007-210] |
| 2-0529 | | | Racer, Frank 108121 Medical Files [ADC136211] |
| 2-0530 | | | Allen, Bernard 141779 Medical Files [ADC136420-422] |
| 2-0531 | | | Baca, Little 065723 Medical Records from Tours [ADC136423-426] |
| 2-0532 | | | Becker, Herold 082114 Medical Files [ADC136427] |
| 2-0533 | | | Bedoy, Anthony 154032 Medical Records from Tours [ADC136428-431] |
| 2-0534 | | | Billings, Henry 218617 Medical Records from Tours [ADC136432-450] |
| 2-0535 | | | Castano, Juan 173693 Medical Records from Tours [ADC136451-452] |
| 2-0536 | | | Celeya, Javier 238704 Medical Files [ADC136453-454] |
| 2-0537 | | | Cosentino, George 167080 Medical Records from Tours [ADC136455-461] |
| 2-0538 | | | Cook, Cleveland 207197 Medical Files [ADC136462-465] |
| 2-0539 | | | Cromwell 174456 Medical Records from Tours [ADC136466] |
| 2-0540 | | | Cruz, Marcus. 275380 Medical Files [ADC136467-469] |
| 2-0541 | | | Cunningham, Alejandro 160094 Medical Files [ADC136470-473] |
| 2-0542 | | | Davis, Alfred 183961 Medical Records from Tours [ADC136474-477] |
| 2-0543 | | | DeLuca, Eric 153954 Medical Records from Tours [ADC136478-479] |
| 2-0544 | | | Fimbrez, R., 064722 Medical Records from Tours [ADC136480-82] |
| 2-0545 | | | Flemming, Robert 090689 Medical Files [ADC136483-487] |
| 2-0546 | | | Goodwin, Linden 191287 Medical Records from Tours – [ADC136488-490] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0547 | | | Gullick, Dewey 166858 Medical Records from Tours [ADC136491-495] |
| 2-0548 | | | Gutierrez, Jesus 169610 Medical Files [ADC136496-514] |
| 2-0549 | | | Horta, Anthony 135540 Medical Records from Tours [ADC136515-522] |
| 2-0550 | | | Kimmerling, Kristopher 154443 Medical Files [ADC136523-525] |
| 2-0551 | | | Lopez, Paul 079774 Medical Records from Tours [ADC136526-530] |
| 2-0552 | | | Lopez, Paul 179081 Medical Files [ADC136531-534] |
| 2-0553 | | | Lopez, Robert 166763 Medical Records from Tours [ADC136535-536] |
| 2-0554 | | | Morgan, Frank 066223 Medical Records from Tours [ADC136537-478] |
| 2-0555 | | | Murdaugh, Joe. 162753 Medical Records from Tours [ADC136579-486] |
| 2-0556 | | | Murray, Robert 094261 Medical Records from Tours [ADC136587-631] |
| 2-0557 | | | Pearson, Kendall 246092 Medical Files [ADC136632-635] |
| 2-0558 | | | Powell, Robert 050575 Medical Records from Tours [ADC136636-642] |
| 2-0559 | | | Rawson, Allen 222411 Medical Records from Tours [ADC136643-648] |
| 2-0560 | | | Reed, Paul 105218 Medical Records from Tours [ADC136649-650] |
| 2-0561 | | | Rico, Robert 192272 Medical Records from Tours [ADC136651-654] |
| 2-0562 | | | Rook, Mark 214472 Medical Records from Tours [ADC136655-660] |
| 2-0563 | | | Neenan, Thomas 173951 Medical Files [ADC136661-663] |
| 2-0564 | | | Sanchez, Royal 049686 Medical Files [ADC136664-670] |
| 2-0565 | | | Saucedo, Luis 170180 Medical Records from Tours [ADC136671-674] |
| 2-0566 | | | Stein, Harry 246181 Medical Records from Tours [ADC136678-681] |
| 2-0567 | | | Tenny, Ryan 263981 Medical Files [ADC136682-686] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0568 | | | Trisky, Woody 165447 Medical Records from Tours [ADC136687-696] |
| 2-0569 | | | Underwood 232920 Medical Files [ADC136697] |
| 2-0570 | | | Worley, Glenn 257008 Medical Records from Tours [ADC136698-715] |
| 2-0571 | | | Wozniak, Jesse 129673 Medical Files [ADC136716-722, ADC152371-3326] |
| 2-0572 | | | Begay,Jeremy 273183 Medical Files [ADC136723] |
| 2-0573 | | | Frisby 208252 Medical Files [ADC136724-725] |
| 2-0574 | | | Garza, Enrique 248056 Medical Files [ADC136726-735, ADC146070-393] |
| 2-0575 | | | Lewis 242755 Medical Files [ADC136736] |
| 2-0576 | | | Lomeli, Jose 161242 Medical Files [ADC136737-740] |
| 2-0577 | | | Macisaac, Zachary 252577 Medical Files [ADC136741-745, ADC149080-766] |
| 2-0578 | | | McGee, Jack 220171 Medical Files [ADC136746-752, ADC149816-887] |
| 2-0579 | | | Mendoza, R. 46605 Medical Files [ADC136753] |
| 2-0580 | | | Ratliff, Wilford 210575 Medical Files [ADC136754] |
| 2-0581 | | | Vidal, Fermin 147564 Medical Files [ADC136755-759] |
| 2-0582 | | | Wright, Larry 206121Medical Files [ADC136760-762] |
| 2-0583 | | | Banks, Sandra 276868 Medical Files [ADC136763-769] |
| 2-0584 | | | Cunningham, Chrystal 224317 Medical Files [ADC136770-780, ADC156490-722] |
| 2-0585 | | | Curley, Sandrica 248596 Medical Files [ADC136781-783] |
| 2-0586 | | | Delima, Ashley 237166 Medical Files [ADC136784] |
| 2-0587 | | | Fisher, Danielle 274353 Medical Files [ADC136785-787] |
| 2-0588 | | | Garcia, Jennifer 179702 Medical Files [ADC136788-793] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0589 | | | Hill, Cheri 274563 Medical Files [ADC136794-795] |
| 2-0590 | | | Hopkins, Victoria 218260 Medical Files [ADC136796-7801] |
| 2-0591 | | | lhms, Margaret 233157 Medical Files [ADC136802-805, ADC157011-846] |
| 2-0592 | | | Lowe, Norma 083360 Medical Files [ADC136806-815, ADC159757-60075] |
| 2-0593 | | | Self, Heather 231185 Medical Files [ADC136816-823] |
| 2-0594 | | | Taulbee, Danette 273151 Medical Files [ADC136824-826] |
| 2-0595 | | | Ternoir, Tamika 212090 Medical Files [ADC136827-831] |
| 2-0596 | | | Tsosie, Berlyndria 195730 Medical Files [ADC136832-884] |
| 2-0597 | | | Wheeler, Jennifer 228570 Medical Files [ADC136902-905,  ADC161467-902] |
| 2-0598 | | | Yanez, Nickovia 277276 Medical Files [ADC136906-908] |
| 2-0599 | | | Yucupicio, Jennifer 119852 Medical Files [ADC136909-916] |
| 2-0600 | | | Atkins, Terry 176929 Medical Files [ADC136917-919] |
| 2-0601 | | | Breshears, Austin 214264 Medical Files [ADC136920-922] |
| 2-0602 | | | Chestnut, Christopher 199565 Medical Files [ADC136923-927] |
| 2-0603 | | | Cravens, Kevin 163480 Medical Files [ADC136928-935] |
| 2-0604 | | | Elliott, Roger 033060 Medical Files [ADC136936-940] |
| 2-0605 | | | Fancy, Andrew 262420 Medical Files [ADC136941-956] |
| 2-0606 | | | Foster, Scott 210674 Medical Files [ADC136957-965] |
| 2-0607 | | | Green, Richard 116948 Medical Files [ADC136966-970] |
| 2-0608 | | | Gurule, Johnny 117783 Medical Files [ADC136971-978] |
| 2-0609 | | | Hall, Gary 207113 Medical Files [ADC136979-981, ADC146394-918] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0610 | | | Long, Lisa 264410 Medical Files [ADC136982-988] |
| 2-0611 | | | McKay, David 198724 Medical Files [ADC136989-7013] |
| 2-0612 | | | Mollett, Jeffrey 117950 Medical Files [ADC137014-020] |
| 2-0613 | | | Mosley, Allen 091711 Medical Files [ADC137021-029] |
| 2-0614 | | | Tacho, Mike 034680 Medical Files [ADC137030-041] |
| 2-0615 | | | Wolkow, Terry 142707 Medical Files [ADC137042-045] |
| 2-0616 | | | Armijo, David 232734 Medical Files [ADC137046-060] |
| 2-0617 | | | Bennett, James 237279 Medical Files [ADC137061-066] |
| 2-0618 | | | Bianco, William 197299 Medical Files [ADC137067-070] |
| 2-0619 | | | Bledsoe, Michael 250167 Medical Files [ADC137071-076] |
| 2-0620 | | | Bond, Robert 276234 Medical Files [ADC137077-081] |
| 2-0621 | | | Calzada-Gutierrez, Victor 254887 Medical Files [ADC137082-091] |
| 2-0622 | | | Chao, Luis 276142 Medical Files [ADC137092-099] |
| 2-0623 | | | Davis, Trenton 282528 Medical Files [ADC137100-105] |
| 2-0624 | | | Deleon, Daniel 189733 Medical Files [ADC137106-114] |
| 2-0625 | | | Dozier, Michael 065384 Medical Files [ADC137115-117] |
| 2-0626 | | | Goble, Michael 216922 Medical Files [ADC137118-125] |
| 2-0627 | | | Hannon, John 266995 Medical Files [ADC137126-310] |
| 2-0628 | | | Kirvin, Carl 073899 Medical Files [ADC137131-135] |
| 2-0629 | | | LeJander, Charles 206688 Medical Files [ADC137136-148] |
| 2-0630 | | | Lewis, Jason 189264 Medical Files [ADC137149-163, ADC159526-756] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0631 | | | Moore, Kenneth 174373 Medical Files [ADC137164-172] |
| 2-0632 | | | Samocki, Stephen 168305 Medical Files [ADC137173-178] |
| 2-0633 | | | Luke, Tyrel, 130646 Luke [ADC137179-184] |
| 2-0634 | | | Renna, Matthew 276856 Medical Files [ADC143547-558] |
| 2-0635 | | | Ward, Billy 207397 Medical Files [ADC143559-560] |
| 2-0636 | | | Beaver, Steven 146308 Medical Files [ADC143567-577] |
| 2-0637 | | | Bianco, Raymond 083876 Medical Files [ADC143578-593] |
| 2-0638 | | | Brame, Kenneth 265623 Medical Files [ADC143594-603] |
| 2-0639 | | | Bustamante, Leonel 176919 Medical Files [ADC143604-610] |
| 2-0640 | | | Carroll, Arthur 089986 Medical Files [ADC143611-613] |
| 2-0641 | | | Chock,Shawn 256000 Medical Files [ADC143614-627] |
| 2-0642 | | | Crumb, Jerry 084922 Medical Files [ADC143628-638] |
| 2-0643 | | | Elder, Jason 150231 Medical Files [ADC143639-663] |
| 2-0644 | | | Erickson, Zachary 245919 Medical Files [ADC143664-668] |
| 2-0645 | | | Flanigan, Norman 177442 Medical Files [ADC143669-673] |
| 2-0646 | | | Gomez-Gonzales201889Medical Files [ADC143674-677] |
| 2-0647 | | | Harris, Christopher 222231 Medical Files [ADC143678-683] |
| 2-0648 | | | Hicks, Marvin 108037 Medical Files [ADC143684-694] |
| 2-0649 | | | Hill, James 085078 Medical Files [ADC143695-699] |
| 2-0650 | | | Hoffman, Alexander 273887 Medical Files [ADC143700-706] |
| 2-0651 | | | Hunt, James 135376 Medical Files [ADC143707-710] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0652 | | | Kiel, Michael 166428 Medical Files [ADC143717-726] |
| 2-0653 | | | Koch, John 170635 Medical Files [ADC143727-729] |
| 2-0654 | | | Olivas, Ruben 080787Medical Files [ADC143734-746] |
| 2-0655 | | | Quihuis, Robert 188693 Medical Files [ADC143747-752] |
| 2-0656 | | | Ramirez, Gabriel 173799 Medical Files [ADC143753-772, ADC151260-602] |
| 2-0657 | | | Valenzuela, Juan 096812 Medical Files [ADC143773-780] |
| 2-0658 | | | Washington, Wilbert 177369 Medical Files [ADC143781-784] |
| 2-0659 | | | White, Emery 165183 Medical Files [ADC143785-92] |
| 2-0660 | | | Howarth, Scott 261299 – Dental file [ADC145881-888] |
| 2-0661 | | | Collins, Rocky 040513 Medical File [ADC145972-6069] |
| 2-0662 | | | Garza, Enrique 248056 Medical File [ADC146070-393] |
| 2-0663 | | | Hall, Gary 207113 Medical File [ADC146394-918] |
| 2-0664 | | | Harris, Shaun 198341 Medical File [ADC146919-7126] |
| 2-0665 | | | Hill, James 085078 Medical File [ADC147127-513] |
| 2-0666 | | | Horton, Kemp 202496 Medical File [ADC147514-8098] |
| 2-0667 | | | Jones, John 054741 Medical File [ADC148099-459] |
| 2-0668 | | | Juarez, Jose 186820 Medical File [ ADC143711-716 ADC148460-628] |
| 2-0669 | | | Long, Lisa 264410 Medical File [ADC148629-9079] |
| 2-0670 | | | Maclsaac, Zachary 252577 Medical File [ADC149080-766] |
| 2-0671 | | | Martinez, Eduardo 121022 Medical File [ADC149767-815] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0672 | | | McGee, Jack 220171 Medical File [ADC149816-887] |
| 2-0673 | | | Montoya, Leroy 238802 Medical File [ADC149888-50069] |
| 2-0674 | | | Racer, Frank 108121 Medical File [ADC150070-1259] |
| 2-0675 | | | Bustamante, Mario 243426 [ADC153556-153601] |
| 2-0676 | | | Medina, Ernesto 235957 [ADC145895-145906 ADC153602-153646 ADC170227-170271] |
| 2-0677 | | | Ramirez, Gabriel 173799 Medical File [ADC151260-602] |
| 2-0678 | | | Rivera, Miguel 239996 Medical File [ADC151603-992] |
| 2-0679 | | | Sanchez, Alexander 235989 Medical File [ADC151993-2080] |
| 2-0680 | | | Velardez, Vincent 071329 Medical File [ADC152081-370] |
| 2-0681 | | | Wozniak, Jesse 129673 Medical File [ADC152371-3326] |
| 2-0682 | | | Davidson, Steven 209199 [ADC153435-457] |
| 2-0683 | | | Garcia, Maryann 105507 [ADC153458-463] |
| 2-0684 | | | Kappus, Brooke 180853 [ADC153464-480] |
| 2-0685 | | | Koehler, Riki 106735 [ADC153481-524] |
| 2-0686 | | | Nevarez-Ugarte, Arturo 228792 [ADC153525-555] |
| 2-0687 | | | Worley, Glenn 257008 Medical Files [ADC153647-719] |
| 2-0688 | | | Anderson, Ira 062997 Medical Files [ADC154566-574] |
| 2-0689 | | | Atwood, Frank 062887 Medical Files [ADC154575-587] |
| 2-0690 | | | Bivins, Curtis 073424 Medical Files [ADC154588-591] |
| 2-0691 | | | Brown, Rickie 042855 Medical Files [ADC154592-600] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0692 | | | Christy, Robert 133044 Medical Files [ADC154601-603] |
| 2-0693 | | | Haverstick, Stephen 274534 Medical Files [ADC154604] |
| 2-0694 | | | Knight, Charles 277840 Medical Files [ADC154605-613] |
| 2-0695 | | | McGhee, Bobbie 262374 Medical Files [ADC154614-621] |
| 2-0696 | | | Moreno, Pete 040795 Medical Files [ADC154622-630] |
| 2-0697 | | | Patton, Jerry 277153 Medical Files [ADC154631-637] |
| 2-0698 | | | Robinson, Fred 065972 Medical Files [ADC154638-642] |
| 2-0699 | | | Rose, Kenneth 037846 Medical Files [ADC154643-560] |
| 2-0700 | | | Tamplin, Ronnie 033692 Medical Files [ADC154651-653] |
| 2-0701 | | | Tollison, Billy 053703 Medical Files [ADC154654-674] |
| 2-0702 | | | Wallace, Nathaniel 129369 Medical Files [ADC154675-684] |
| 2-0703 | | | Bivens, Gary 043630 Medical Files [ADC155101-114] |
| 2-0704 | | | Calhoun, Jim 204538 Medical Files [ADC155115-119] |
| 2-0705 | | | Chavez-Espinoza, Christino 042966 Medical Files [ADC155120-138] |
| 2-0706 | | | Fierro, Jose 044803 Medical Files [ADC155139-45] |
| 2-0707 | | | Lomeli, Jose 161242 Medical Files [ADC155146-158] |
| 2-0708 | | | Lucero, Frank 086062 Medical Files [ADC155159] |
| 2-0709 | | | Mendoza, Rodolfo 046605 Medical Files [ADC155160-167] |
| 2-0710 | | | Norzagaray, Hector 119781 Medical Files [ADC155168-173] |
| 2-0711 | | | Overturf, George 253160 Medical Files [ADC155174-186] |
| 2-0712 | | | Steele, James 070021 Medical Files [ADC155187-193] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0713 | | | Torriente, Reynaldo 134060 Medical Files [ADC155194-201] |
| 2-0714 | | | Brodowski, Dominic 027566 Medical Records [ADC155202-417] |
| 2-0715 | | | Chavez, Patricia 228178 Medical File [ADC155418-6082] |
| 2-0716 | | | Clarine, Regan 276836 Medical Records [ADC156083-156324] |
| 2-0717 | | | Cruz, Jamie 237919 Medical File [ADC156325-489] |
| 2-0718 | | | Davison, Ronald 081813 Medical Records [ADC156723-7010] |
| 2-0719 | | | Inigo, Robert 083735 Medical Files [ADC157847-8321] |
| 2-0720 | | | Leon, Arlene 246975 Medical Files [ADC158322-649] |
| 2-0721 | | | Leslie, Douglas 251101 Medical Files [ADC158650-9525] |
| 2-0722 | | | Manley, Chene 144981 Medical Files [ADC160076-427] |
| 2-0723 | | | Davis, Trenton 282528 Medical Files [ADC160770-810] |
| 2-0724 | | | Velasquez, Michael 173685 Medical Files [ADC160811-1109] |
| 2-0725 | | | Walliser, Michael 181344 Medical Files [ADC161110-466] |
| 2-0726 | | | Wheeler, Jennifer 228570 Medical File [ADC161467-902] |
| 2-0727 | | | *Contained in 2-0728* |
| 2-0728 | | | Zanghi, Santino 229344 Medical Files [ADC161903-2659; ADC309231-283] |
| 2-0729 | | | Barr, Cody 279899 Medical Files [ADC163994-4037] |
| 2-0730 | | | Duran, Andres 271763 Medical Files [ADC164038-220] |
| 2-0731 | | | Franco, Erick 247770 Medical Files [ADC164221-381; ADC288350-406] |
| 2-0732 | | | Long, Joseph 277229 Medical Files [ADC164382-449] |
| 2-0733 | | | Mathias, Robert 153527 Medical Files [ADC164450-545] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 97**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0734 | | | Meza, Christian  272940 Medical  Files [ADC164546-716; ADC300255-556] |
| 2-0735 | | | Quintanilla, Jose  229303 Medical  Files [ADC164717-5160; ADC315692-767] |
| 2-0736 | | | Robles, Adrian  177363 Medical  Files [ADC165161-338; ADC303263-351] |
| 2-0737 | | | Tapia-Ruiz, Felix  274905 Medical  Files [ADC165339-436; ADC291811-843; ADC331528-582] |
| 2-0738 | | | Younan, Henry  224054 Medical  Files [ADC165437-625; ADC292789-893] |
| 2-0739 | | | Moses, Levi  228550 Medical  Files [ADC167538-715] |
| 2-0740 | | | Douglas, Jeffery  058263 Medical File (dental) [ADC170080-109] |
| 2-0741 | | | Merrick, JD  099252 Dental chart [ADC170272-297] |
| 2-0742 | | | Allen, Daniel  276661 Medical  Files [ADC171304-397; ADC293795-824] |
| 2-0743 | | | Alvarado, Carlos  050444 Medical Records [ADC171398-492] |
| 2-0744 | | | Amaya-Ruiz, Jose  57279 Medical  Files [ADC171493-644; ADC293861-935] |
| 2-0745 | | | Arce, Ray  151480 Medical Records [ADC171878-3761] |
| 2-0746 | | | Cain, Latonya  172377 Medical Records [ADC175644-821] |
| 2-0747 | | | Casas, Jesse  156294 Medical Records [ADC175947-6023] |
| 2-0748 | | | Dumond, Robert  180847 Medical Records [ADC177710-911] |
| 2-0749 | | | Ehmke, Wolfgang  132189 Medical Records [ADC178043-115] |
| 2-0750 | | | Galo, Frank  150621 Medical Records [ADC179230-289] |
| 2-0751 | | | Harmon, Robert  251293 Medical Records [ADC179840-80046] |
| 2-0752 | | | Hernandez, Michael  211872 Medical Records [ADC180047-102] |
| 2-0753 | | | Jaramillo, Robert  039278 Medical Records [ADC180103-339] |
| 2-0754 | | | Jimenez, Noe  239038 Medical Records [ADC180340-399] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0755 | | | Johnson, Billy 225801 Medical Records [ADC180400-606] |
| 2-0756 | | | Johnson, Charles 099855 Medical Records [ADC180607-806] |
| 2-0757 | | | Johnson, Willie 220930 Medical Records [ADC181075-269] |
| 2-0758 | | | Jones, Jason 242070 Medical Records [ADC181270-334] |
| 2-0759 | | | Kane, Thomas 060051 Medical Records [ADC181335-411] |
| 2-0760 | | | Martinez, Marie 200893 [ADC182980-3072] |
| 2-0761 | | | Martinez, Ramon 076688 Medical Records [ADC183073-172] |
| 2-0762 | | | Mauricio, Jesse 128194 Medical Records [ADC183354-493] |
| 2-0763 | | | Metcalf, David 126539 Medical Files [ADC183494-653; ADC315039-79] |
| 2-0764 | | | Nelson, Eric 157808 Medical Records [ADC183835-920] |
| 2-0765 | | | Ochoa, Henry 257721 Medical Records [ADC184032-152] |
| 2-0766 | | | Papanek, Jesse 180906 Medical Records [ADC184153-344] |
| 2-0767 | | | Pavloff, Christopher 264480 Medical Records [ADC184494-617] |
| 2-0768 | | | Perez, Christina 194526 Medical Records [ADC184872-5116] |
| 2-0769 | | | Pruitt, Tony 175985 Medical Records [ADC185206-535] |
| 2-0770 | | | Ramirez, Bernadette 264284 Medical Records [A DC185536-674] |
| 2-0771 | | | Rodriguez, Frankie 140309 Medical Records [ADC185675-798] |
| 2-0772 | | | Rossum, Tristian 121496 Medical Records [ADC185799-892] |
| 2-0773 | | | Ruiz, David 213456 Medical Records [ADC185893-6006] |
| 2-0774 | | | Salazar, Luis 239752 Medical Files [ADC186007-230; ADC303620-812] |
| 2-0775 | | | Sepulveda, Anthony 222800 Medical Records [ADC186956-7228] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                  **Page 99**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0776 | | | Solorzano, Andrew 281250 Medical Records [ADC187229-437] |
| 2-0777 | | | Sullivan, Jody 182295 Medical Records [ADC187438-8047] |
| 2-0778 | | | Tenney, Ryan 263981 Medical Records [ADC188048-451] |
| 2-0779 | | | Valle, Isaac 126113 Medical Records [ADC189333-348] |
| 2-0780 | | | Vargas, Nathaniel 138514 Medical Records [ADC189349-434] |
| 2-0781 | | | Williams, Tory 190756 Medical Records [ADC190181-460] |
| 2-0782 | | | Wright, Samuel 207261 Medical Records [ADC190461-638] |
| 2-0783 | | | Aloia, Robert 070520 Medical Records [ADC194793-981] |
| 2-0784 | | | Antonoides, Brandon 153201 Medical Records [ADC194982-5088] |
| 2-0785 | | | Howarth, Scott 261299 informed consent [ADC200519-520] |
| 2-0786 | | | Branch, Van 072628 – Medical v2-v3 [ADC212062-154] |
| 2-0787 | | | Broadhead, Scott 035145 – Med v2 [ADC212155-252] |
| 2-0788 | | | Chambers, Thereon 040915 – Med v09 [ADC212253-756] |
| 2-0789 | | | Church, Gary 039345 – Medical v3 [ADC212757-773] |
| 2-0790 | | | Clark, Russell 059997 v2 [ADC212774-3046] |
| 2-0791 | | | Cornejo, Jesse 246859 – Medical v1 [ADC213047-181] |
| 2-0792 | | | Driver, William 162813 – Medical v4-v5 [ADC213182-577] |
| 2-0793 | | | Guevara, Rafael 254097 – Medical v1 [ADC213578-611] |
| 2-0794 | | | Hausener, Dale 240702 – Medical v1 [ADC213612-639] |
| 2-0795 | | | Herrera, Thomas078507 – Medical v1 [ADC213640-956] |
| 2-0796 | | | Hoppes, Patrick 242119 – Medical v1 [ADC213957-4002] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0797 | | | Jeffrey, Charles, 212819 – Medical v2 [ADC214003-120] |
| 2-0798 | | | Lee, Billy037490 – Medical v3-v4 [ADC214121-607] |
| 2-0799 | | | McCabe, Mackie049597 – Medical v4, v5 [ADC214608-5007] |
| 2-0800 | | | Narten, Karl024550 – Medical v5 [ADC215008-234] |
| 2-0801 | | | Smith, Alvis031588 – Medical v3 [ADC215235-397] |
| 2-0802 | | | Smith, Bobby065084 – Medical v6 [ADC215398-543] |
| 2-0803 | | | Smith, James 116912 – Mortality [ADC215611-615] |
| 2-0804 | | | Batista, Harold 270988 – Medical [ADC215616-671] |
| 2-0805 | | | Billings, Henry218617 – Medical v3 [ADC215672-777] |
| 2-0806 | | | Chavez, Marco187239 – Medical v08, v09, v10 [ADC215778-16257] |
| 2-0807 | | | Gonzales, Javier217498 – Medical [ADC216258-453] |
| 2-0808 | | | Henderson, Paul247636 – Medical v2 [ADC216454-509] |
| 2-0809 | | | Hodges, Rose113364 – Medical IPC v1, v.2, v4-8 [ADC216510-177858] |
| 2-0810 | | | Jimenez, Alberto138779 – Medical v2 [ADC217786-825] |
| 2-0811 | | | Lindstrom, Galen075515 – Medical v3 [ADC217826-861] |
| 2-0812 | | | Lopenz, Johnny079275 – Medical v2 [ADC217862-8017] |
| 2-0813 | | | Malone, George 086899 – Medical v7 [ADC218018-085] |
| 2-0814 | | | Sanchez, Miguel 270127 – Medical [ADC218086-108] |
| 2-0815 | | | Smith, James116912 – Medical v7, v8 [ADC218109-342] |
| 2-0816 | | | Stanley, Milo064794 – Medical v5 [ADC218343-380] |
| 2-0817 | | | Tamayo, Joaquin106163 – Medical [ADC218381-437] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0818 | | | Malone, George086899 – Medical v8 [ADC218438-607] |
| 2-0819 | | | Martinez, Anthony085596 – Medical v4, v5 [ADC218608-942] |
| 2-0820 | | | Pate, Kevin091377 – Medical v1 [ADC218943-9365] |
| 2-0821 | | | Ray, John118850 – Medical [ADC219366-20037] |
| 2-0822 | | | Cuyler, Lawrence266818 – Medical v1, v2, v3 [ADC220038-439] |
| 2-0823 | | | Fierros, George058206 – Medical [ADC220440-1001] |
| 2-0824 | | | Valenzuela, David063167 – Medical v3 [ADC221002-245] |
| 2-0825 | | | Southworth, Shawn257109 – Medical v2-4 [ADC221246-656] |
| 2-0826 | | | Cruz, Ralph038907 – Medical [ADC221657-2035] |
| 2-0827 | | | Allen, Bernard 141779 – 1/1/11 to 12/18/13 [ADC269440-269644] |
| 2-0828 | | | Becker, Harold 082114 – 1/1/11 to 8/19/13 [ADC269645-269857] |
| 2-0829 | | | Castano, Juan 173693 – 1/1/11 to 8/19/13 [ADC269858-270028] |
| 2-0830 | | | Harris, Christopher 222231 – 1/1/11 to 8/26/13 [ADC270029-270207] |
| 2-0831 | | | Morgan, Frank 066223 – 1/1/11 to 8/29/13 [ADC270608-271046] |
| 2-0832 | | | Murdaugh, Joe 162753 – 1/1/11 to 8/19/13 [ADC271047-271397] |
| 2-0833 | | | Murray, Robert 094261 – 1/1/11 to 8/19/13 [ADC271398-271651] |
| 2-0834 | | | Rawson, Allen 222411 – 1/1/11 to 8/23/13 [ADC271652-272123] |
| 2-0835 | | | Reed, Paul 105218 – 1/1/11 to 9/9/13 [ADC272124-272547] |
| 2-0836 | | | Rooks, Mark 214472 – 1/1/11 to 9/6/13 [ADC272548-272655] |
| 2-0837 | | | Stein, Harry 246181 – 1/1/11 to 8/21/13 [ADC272944-273023] |
| 2-0838 | | | Celaya, Javier 238704 – to 4/1/14 [ADC282869-282949] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0839 | | | Chao, Luis 276142 – 7/23/13 to 10/18/13 [ADC282950-282964] |
| 2-0840 | | | Curtis, Carrie 272166 – 9/27/13 to 1/6/14 [ADC282980-283008] |
| 2-0841 | | | Devine, Robert 138222 – 1/16/14 to 1/27/14 [ADC283009-283021] |
| 2-0842 | | | Garcia, Jennifer 179702 – 7/18/13 to 9/10/13 [ADC283022-283041] |
| 2-0843 | | | Hull, Heidi 281701 – 9/27/14 to 4/1/14 [ADC283306-283369] |
| 2-0844 | | | Johnson, Charles 099855 [ADC283370-283468] |
| 2-0845 | | | Long, Lisa 264410 – 9/3/14 to 4/1/14 [ADC284544-284704] |
| 2-0846 | | | Montano, Max 147126 – 10/24/13 to 4/1/14 [ADC284892-284967] |
| 2-0847 | | | Sanchez, Alex 129230 [ADC285223-285260] |
| 2-0848 | | | Saucedo, Luis 170180 – 7/16/13 to 9/25/13 [ADC285261-285336] |
| 2-0849 | | | Zeena, Merle 169978 – 10/25/13 to 1/20/14 [ADC285337-285549] |
| 2-0850 | | | Almanza, Angelo 235415 – 9/23/13 to 4/1/14 [ADC285621-285858] |
| 2-0851 | | | Alvarado, Carlos 050444 [ADC285859-285900] |
| 2-0852 | | | Beaver, Steven 146308 – 7/22/13 to 4/1/14 [ADC285925-286053] |
| 2-0853 | | | Caddy, Stefan 056788 – 11/20/14 to 4/1/14 [ADC286096-126] |
| 2-0854 | | | Chavez, Patricia 228178 [ADC286127-286219] |
| 2-0855 | | | Cipriano, Johnny 189685 – 11/20/13 to 4/1/14 [ADC286220-286343] |
| 2-0856 | | | Cunningham, Chrystal 224317 – 10/8/13 to 4/1/14 [ADC286667-286711] |
| 2-0857 | | | DeLuca, Eric 153954 – 8/19/13 to 4/1/14 [ADC287104-287327] |
| 2-0858 | | | Doherty, Michael 048975 – 11/18/13 to 4/1/14 [ADC287328-287420] |
| 2-0859 | | | Fancey, Andrew 262420 – 11/25/13 to 4/1/14 [ADC287814-287918] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0860 | | | Fisher, Danielle 274353 – 10/9/13 to 4/1/14 [ADC288111-288206] |
| 2-0861 | | | Flemming, Robert 090689 – 10/10/13 to 4/1/14 [ADC288207-288268] |
| 2-0862 | | | Foster, Scott 210674 – 7/19/13 to 4/1/14 [ADC288276-288349] |
| 2-0863 | | | Franco, Erick 247770 – 8/19/13 to 4/1/14 [ADC288350-288406] |
| 2-0864 | | | Gosney, Anthony 202988 – 10/24/13 to 3/21/14 [ADC288407-288456] |
| 2-0865 | | | Green, Richard 116948 – 7/19/13 to 8/4/13 [ADC288457-288488] |
| 2-0866 | | | Hill, James 085078 – 8/26/13 to 4/1/14 [ADC288772-288869] |
| 2-0867 | | | Hoffmann, Alexander 273887 – 10/24/13 to 4/1/14 [ADC288870-288913] |
| 2-0868 | | | Ihms, Margaret 233157 – 10/10/13 to 4/1/14 [ADC288914-289055] |
| 2-0869 | | | Jaramillo, Robert 039278 [ADC289056-289155] |
| 2-0870 | | | Jimenez, Noe 239038 [ADC289156-289234] |
| 2-0871 | | | Johnson, Willie 220930 [ADC289235-289507] |
| 2-0872 | | | Kane, Thomas 060051 [ADC289508-289548] |
| 2-0873 | | | Kiel, Michael 166428 – 10/11/13 to 4/1/14 [ADC289549-289655] |
| 2-0874 | | | Lewis, Jason 189264 – 8/19/13 to 4/1/14 [ADC289656-289737] |
| 2-0875 | | | Lowe, Norma 083360 – 10/9/13 to 4/1/14 [ADC289738-289834] |
| 2-0876 | | | Martinez, Eduardo 121022 [ADC290035-290076] |
| 2-0877 | | | Murray, Robert 094261 – v4-6 [ADC290281-290662] |
| 2-0878 | | | Pearson, Kendall 246092 – 10/11/13 to 4/1/14 [ADC290663-290717] |
| 2-0879 | | | Perez, Christina 194526 – 10/9/13 to 4/1/14 [ADC290718-290735] |
| 2-0880 | | | Ramirez, Bernadette 264284 – 10/8/13 to 4/1/14 [ADC290736-290773] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 104**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0881 | | | Rivera, Miguel 239996 – 8/19/13 to 4/1/14 - needs COR [ADC290774-290902] |
| 2-0882 | | | Self, Heather 231185 – 7/18/13 to 4/1/14 [ADC290903-291036] |
| 2-0883 | | | Sepulveda, Anthony 222800 [ADC291037-291123] |
| 2-0884 | | | Tacho, Mike 034680 – 9/6/13 to 4/1/14 [ADC291657-291810] |
| 2-0885 | | | Tapia-Ruiz, Felix 274905 – 8/19/13 to 4/1/14 [ADC291811-291843] |
| 2-0886 | | | Vocke, Dean 211077 – 11/05/12 to 11/5/13 [ADC291844-292100] |
| 2-0887 | | | Vogt, Thomas 029337 – 10/24/13 to 4/1/14 [ADC292101-292453] |
| 2-0888 | | | Wheeler, Jennifer 228570 – 10/19/13 to 4/1/14 [ADC292630-292678] |
| 2-0889 | | | Williams, Tory 190756 [ADC292679-292788] |
| 2-0890 | | | Younan, Henry 224054 – 8/19/13 to 4/1/14 [ADC292789-292893] |
| 2-0891 | | | Adrian, Ruben 154717 – 11/19/13 to 4/1/14 [ADC293695-293763] |
| 2-0892 | | | Allen, Bernard 141779 – 12/18/13 to 4/1/14 [ADC293764-293794] |
| 2-0893 | | | Allen, Daniel 276661 – 8/19/13 to 10/7/13 [ADC293795-293824] |
| 2-0894 | | | Aloia, Robert 070520 [ADC293825-293860] |
| 2-0895 | | | Amaya-Ruiz, Jose 057279 – 8/19/13 to 4/1/14 [ADC293861-293935] |
| 2-0896 | | | Anderson, Charles 179782 [ADC293936-294158] |
| 2-0897 | | | Andrews, Johanna 236364 – 9/27/13 to 4/1/14 [ADC294555-294622] |
| 2-0898 | | | Arce, Raymond 151480 [ADC294623-294738] |
| 2-0899 | | | Thompson, Kyle 145588 – 9/13/13 to 4/1/14 [ADC294739-294806] |
| 2-0900 | | | Bedoy, Anthony 154032 – 7/17/13 to 4/1/14 [ADC294807-294947] |
| 2-0901 | | | Bryant, Allen 197725 – 911/19/13 to 4/1/14 [ADC295204-295257] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-0902 | | | Cain, Latonya 172377 [ADC295258-295288] |
| 2-0903 | | | Calzada-Gutierrez, Victor 254887 – 8/19/13 to 4/1/14 [ADC295289-295368] |
| 2-0904 | | | Campos, Edward 256934 – 10/24/13 to 4/1/14 [ADC295369-517] |
| 2-0905 | | | Conley, Joseph 217749 – 11/19/13 to 4/1/14 [ADC295518-295530] |
| 2-0906 | | | Cosentino, George 167080 – 7/17/13 to 4/1/14 [ADC295531-295550] |
| 2-0907 | | | Davis, Alfred 183961 – 10/25/13 to 2014-04 [ADC295551-295564] |
| 2-0908 | | | Davis, Schuylar 163615 – 11/20/13 to 4/1/14 [ADC295565-295621] |
| 2-0909 | | | Dumond, Robert 180847 [ADC295622-295928] |
| 2-0910 | | | Eaton, Robert 249139 – 9/25/13 to 4/1/14 [ADC295929-296038] |
| 2-0911 | | | Fimbrez, Ronald 064722 – 7/1/13 to 4/1/14 [ADC296039-296113] |
| 2-0912 | | | Galo, Frank 150621 [ADC296253-296286] |
| 2-0913 | | | Gray, Jerome 154064 – 7/17/13 to 4/1/14 [ADC296287-296396] |
| 2-0914 | | | Harmon, Robert 251293 [ADC296397-296450] |
| 2-0915 | | | Harris, Christopher 222231 – 8/26/13 to 4/1/14 [ADC296451-296499] |
| 2-0916 | | | Hernandez, Michael 211872 [ADC296500-296554] |
| 2-0917 | | | Jimenez, Bernabe 253455 – 9/25/13 to 4/14/14 [ADC296555-296611] |
| 2-0918 | | | Johnson, Billy 225801 [ADC296612-296672] |
| 2-0919 | | | Jones, Jason 242070 [ADC297028-297079] |
| 2-0920 | | | Leslie, Douglas 251101 – 11/20/13 to 4/1/14 [ADC297555-297755] |
| 2-0921 | | | Lidy, Sanyo 218382 [ADC297756-297844] |
| 2-0922 | | | Lobo, Mark 269511 – 10/14/13 to 4/1/14 [ADC297845-298569] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0923 | | | Lopez, Paul 079774 – 7/17/13 to 4/1/14 [ADC298970-299328] |
| 2-0924 | | | Lynn, Candelario 131399 – 10/14/13 to 4/1/14 [ADC299951-300041] |
| 2-0925 | | | Martinez, Mark 200893 [ADC300042-300090] |
| 2-0926 | | | Mauricio, Jesse 128194 [ADC300191-300254] |
| 2-0927 | | | Meza, Christian 272940 – 8/19/13 to 4/1/14 [ADC300255-300556] |
| 2-0928 | | | Minnitt, Tiffany 185253 – 10/16/13 to 4/1/14 [ADC300557-300692] |
| 2-0929 | | | Morgan, Frank 066223 – 8/29/13 to 4/1/14 [ADC300693-301017] |
| 2-0930 | | | Murdaugh, Michael 162753 – 8/19/13 to 4/1/14 [ADC301018-301113] |
| 2-0931 | | | Naber, Christopher 285236 – 10/18/138 to 4/1/14 [ADC301114-301183] |
| 2-0932 | | | Nelson, Eric 157808 [ADC301184-301310] |
| 2-0933 | | | Nissley, Patrick 277002 – 11/19/13 to 4/1/14 [ADC301311-301394] |
| 2-0934 | | | Papanek, Jesse 180906 [ADC301541-301656] |
| 2-0935 | | | Pavlich, Julie 128948 – 4/1/13 to 4/1/14/ [ADC302623-302885] |
| 2-0936 | | | Penrod, Samuel 239370 – 11/19/13 to 4/1/14/ [ADC302886-302897] |
| 2-0937 | | | Pruitt, Tony 175985 [ADC302898-302956] |
| 2-0938 | | | Ramirez, Gabriel 173799 – 8/15/13 to 4/1/14/ [ADC302957-303023] |
| 2-0939 | | | Reed, Paul 105218 – 9/9/13 to 4/1/14 [ADC303024-303245] |
| 2-0940 | | | Rios, Jose 058372 – 10/15/13 to 12/11/13 [ADC303246-030262] |
| 2-0941 | | | Robles, Adrian 177363 – 8/19/13 to 4/1/14 [ADC303263-303351] |
| 2-0942 | | | Rodriguez, Frankie 140309 [ADC303352-303446] |
| 2-0943 | | | Rooks, Mark 214472 – 9/6/13 to 4/1/14 [ADC303447-303464] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0944 | | | Rossum, Tristian 121496 [ADC303465-303514] |
| 2-0945 | | | Salazar, Luis 239752 – 10/10/13 to 4/1/14 [ADC303620-303812] |
| 2-0946 | | | Solorzano, Andrew 281250 [ADC304002-304227] |
| 2-0947 | | | Spencer, Clinton 082989 – 10/31/13 to 4/1/14 [ADC304962-305296] |
| 2-0948 | | | Stein, Harry 246181 – 8/21/13 to 4/1/14 [ADC305359-305408] |
| 2-0949 | | | Sullivan, Jody 182295 [ADC305409-305857] |
| 2-0950 | | | Tenny, Ryan 263981 [ADC305858-306017] |
| 2-0951 | | | Terry, Jaime 268085 – 10/15/13 to 4/1/14 [ADC306018-306068] |
| 2-0952 | | | Thompson, Kyle 145588 [ADC306069-306136] |
| 2-0953 | | | Valle, Isaac 126113 [ADC306276-306295] |
| 2-0954 | | | VanWormer, Margaret 276920 – 4/1/113 to 4/1/14 [ADC306296-307314] |
| 2-0955 | | | Velasquez, Michael 173685 – 11/20/13 to 4/1/14 [ADC307432-307520] |
| 2-0956 | | | Ventura, Miguel 219103 – 10/28/13 to 3/26/14 [ADC307521-307536] |
| 2-0957 | | | Walker, Stephen 172237 [ADC307730-307747] |
| 2-0958 | | | Wallace, Kenneth 231478 – 11/19/13 to 4/1/14/ [ADC307748-307785] |
| 2-0959 | | | Weber, Cory 105458 – 10/24/14 to 4/1/14 [ADC307786-307968] |
| 2-0960 | | | Wilkins, Kevin 157190 – 10/15/14 to 4/1/14 [ADC308353-308617] |
| 2-0961 | | | Worley, Glenn 257008 – 7/17/13 to 4/1/141 [ADC308618-308674] |
| 2-0962 | | | Wright, Samuel 207261 [ADC309120-309156] |
| 2-0963 | | | Zanghi, Santino 229344 – 8/19/13 to 4/1/14 [ADC309231-309283] |
| 2-0964 | | | Adibi, Ali 150804 [ADC309284-309292] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0965 | | | Aguayo, Robert 051645 [ADC309293-309348] |
| 2-0966 | | | Antonides, Brandon 153201 [ADC309664-309694] |
| 2-0967 | | | Armijo, David 232734 – 9/13/13 to 4/1/14 [ADC309746-309795] |
| 2-0968 | | | Bable, Mark 064965 – 10/24/13 to 4/1/14 [ADC309796-310157] |
| 2-0969 | | | Bailey, Randy 048123 [ADC310158-310274] |
| 2-0970 | | | Barron, Manuel 270030 – 9/23/13 to 4/1/14 [ADC310357-310482] |
| 2-0971 | | | Bennett, James 237279 – 8/9/13 to 4/1/14 [ADC310695-310961] |
| 2-0972 | | | Casas, Jesse 156294 [ADC311359-311388] |
| 2-0973 | | | Dean, Vickie 084930 [ADC311422-311597] |
| 2-0974 | | | Hamilton, Samuel 090514 – 4/1/13 to 4/1/14 [ADC311729-311771] |
| 2-0975 | | | Haynes, Robert 100092 [ADC312663-312821] |
| 2-0976 | | | Hill, Robert 080327 – 7/1/13 to 1/4/14 [ADC312822-313746] |
| 2-0977 | | | Homer, Kevin 180025 – 9/24/13 to 4/1/14 [ADC313747-313780] |
| 2-0978 | | | Lopez, Miguel 246307 – 10/28/13 to 4/1/14 [ADC314498-314570; ADC182682-854] |
| 2-0979 | | | MacIsaac, Zachary 252577 [ADC314571-314727] |
| 2-0980 | | | Mejias, Alexandria 289420 [ADC314770-314823] |
| 2-0981 | | | Merry, Troy 093738 [ADC314883-315038] |
| 2-0982 | | | Metcalf, David 126539 – 10/10/13 to 4/1/14 [ADC315039-315079] |
| 2-0983 | | | Nicoll, John 061765 [ADC315179-315226] |
| 2-0984 | | | Ochoa, Henry 257721 [ADC315227-315269] |
| 2-0985 | | | Pavloff, Christopher 264480 [ADC315549-315587] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-0986 | | | Quintanilla, Jose 229303 – 8/19/13 to 4/1/14 [ADC315692-315767] |
| 2-0987 | | | Rawson, Allen 222411 – 12/3/12 to 12/3/13, V6-V7 [ADC316013--247] |
| 2-0988 | | | Robbins, Robin 212054 [ADC316331-316348] |
| 2-0989 | | | Robinson, Tina 122264 [ADC316349-316505] |
| 2-0990 | | | Rosales, Flavio 233810 – 7/19/13 to 1/14/14 [ADC316519-316647] |
| 2-0991 | | | Ruiz, David 213456 [ADC316648-316729] |
| 2-0992 | | | Saucedo, Juan 272332 [ADC316804-306845] |
| 2-0993 | | | Scavo, John 231091 – 9/23/13 to 4/1/14 [ADC316846-316955] |
| 2-0994 | | | Sexton, Stanley 188712 [ADC316956-317094] |
| 2-0995 | | | Simpson, Jeffrey 202511 [ADC317398-317472] |
| 2-0996 | | | Solomon, Dante 271098 – 4/1/13 to 4/1/14 - needs COR [ADC317473-317515] |
| 2-0997 | | | Starr, William 162514 – 10/10/13 to 4/1/14 [ADC317537-317588] |
| 2-0998 | | | Stephens, Scott 037436 – 4/1/13 to 4/1/14 [ADC317589-317790] |
| 2-0999 | | | Toliver, Damien 234877 [ADC317895-317968] |
| 2-1000 | | | Trisky, Woody 165447 – 10/24/12 to 10/24/13 V5, V6, V7, V8, V9 [ADC318029-318537] |
| 2-1001 | | | Valentine, William 272185 [ADC318538-318758] |
| 2-1002 | | | VanHaastert, Victoria 264243 [ADC318766-318904] |
| 2-1003 | | | Vidal, Fermin 147564 – 8/26/13 to 4/1/14 [ADC319007-319118] |
| 2-1004 | | | Wakeman, Melissa 271682 Vol 1-Vol 2 [ADC319130-319476] |
| 2-1005 | | | Weatherford, Keith 041476 [ADC319536-319715] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                     Page 110

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1006 | | | Wesley, Samuel 142472 [ADC319716-319802] |
| 2-1007 | | | Acothley, Eugenia 240803 [ADC321806-321883] |
| 2-1008 | | | Antonides, Brandon 153201 [ADC321884-321914] |
| 2-1009 | | | Branscum, Elizabeth 172822 [ADC321993-322123] |
| 2-1010 | | | Bright, Anesha 200734 [ADC322231-322432] |
| 2-1011 | | | Bryan, Gene 084522 [ADC322513-322520] |
| 2-1012 | | | Burk, Brian 063791 [ADC322522-529; ADC322533-536] |
| 2-1013 | | | Bustamante, Guillermo 127681 – 7/15/13 to 4/1/14 [ADC322537-322605] |
| 2-1014 | | | Caddy, Stefan 056788 – 11/20/13 to 4/1/14 [ADC322606-322674] |
| 2-1015 | | | Calcutta, James 104024 [ADC322675-322837] |
| 2-1016 | | | Campbell, Joshua 194895 [ADC322838-322862] |
| 2-1017 | | | Castano, Juan 173693 – 8/19/13 to 4/1/14 [ADC322863-322964] |
| 2-1018 | | | Chalfante, Dakota 225884 [ADC322965-323053] |
| 2-1019 | | | Chock, Shawn 256000 – 7/22/13 to 4/1/14 [ADC323070-323132] |
| 2-1020 | | | Cline, Jody 242144 [ADC323133-323140] |
| 2-1021 | | | Crawford, Jennifer 207653 [ADC323487-323589] |
| 2-1022 | | | Curiel, Isidro 158282 [ADC323590-323672] |
| 2-1023 | | | Dail, Elbert 278183 [ADC323673-323833] |
| 2-1024 | | | D'Avanzo, Christopher 250107 [ADC323834-323920] |
| 2-1025 | | | Davidson, Ronald 081813 – 11/20/13 to 4/1/14 [ADC323921-324031] |
| 2-1026 | | | Deutsch, Charles 213741 [ADC324078-324094] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1027 | | | Dominguez, Daniel 189687 [ADC324095-324104] |
| 2-1028 | | | Duchene, Aaron 042999 [ADC324105-324332] |
| 2-1029 | | | Eberth, Allen 190564 [ADC324333-324358] |
| 2-1030 | | | Edwards, Orlando 207300 – 10/24/13 to 4/1/14 [ADC324359-324731] |
| 2-1031 | | | Ehmke, Wolfgang 132189 [ADC324732-324781] |
| 2-1032 | | | Esquer, Eligio 272862 [ADC324782-324800] |
| 2-1033 | | | Federico, Jesus 189087 [ADC324801-324848] |
| 2-1034 | | | Felix, Francisco 159630 [ADC324849-324917] |
| 2-1035 | | | Ferguson, Clarence 183524 [ADC324918-324993] |
| 2-1036 | | | Fuentes, Daniel 164254 [ADC325121-325149] |
| 2-1037 | | | Garcia, Jaime 058133 [ADC325206-325280] |
| 2-1038 | | | Garcia, Manuel 158202 [ADC325281-325299] |
| 2-1039 | | | Gargano, Peter 243812 – 10/15/13 - 12/27/13 [ADC325300-325336] |
| 2-1040 | | | German, Jose 154734 – 4/1/13 - 4/1/14 [ADC325337-325429] |
| 2-1041 | | | Gomez, Stephanie 229986 – 4/1/13 - 4/1/14 [ADC325430-325597] |
| 2-1042 | | | Gonzalez, Jeremiah 172678 – 7/23/13 - 4/1/14 [ADC325598-325628] |
| 2-1043 | | | Grampton, Marcus 210635 – 11/22/13 - 4/1/14 [ADC325629-325704] |
| 2-1044 | | | Gunderson Jeremey 213343 – 4/1/13 - 4/1/14  [ADC325890-326074] |
| 2-1045 | | | Guttierez, Albert 189560 – 4/1/13 - 4/1/14  [ADC326304-326353] |
| 2-1046 | | | Hahn, Stacy 287689 – 4/1/13 - 4/1/14  [ADC326354-326432] |
| 2-1047 | | | Hall, Randi 280750 – 7/30/13 - 4/1/14  [ADC326433-326511] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1048 | | | Harris, Shaun 198341 – 8/19/13 - 4/1/14 [ADC326512-326609] |
| 2-1049 | | | Harrison, Dujuan 241316 – 4/1/13 - 4/1/14 [ADC326610-326662] |
| 2-1050 | | | Hernandez, Eduardo 139177 – 8/27/13 - 4/1/14/ [ADC326663-326755] |
| 2-1051 | | | Hickson, Joseph 120614 - 4/1/13 - 4/1/14  [ADC326756-326876] |
| 2-1052 | | | Hodge-White, Malcom 155287 - 4/1/13 - 4/1/14 [ADC326877-326936] |
| 2-1053 | | | Holland, Charles 246961 - 4/1/13 - 4/1/14 [ADC326937-327077] |
| 2-1054 | | | Hottell, Gilbert 125244 - 4/1/113 - 4/1/14 [ADC327078-327100] |
| 2-1055 | | | Hunt, James 232303 - 1/29/14 - 1/4/14 [ADC327373-327434] |
| 2-1056 | | | Jimenez, Hector 085666 - 4/1/13 - 4/1/14 [ADC327435-327749] |
| 2-1057 | | | Jimenez, Jorge 200554 - 4/1/13 - 4/1/14 [ADC327750-327793] |
| 2-1058 | | | Johnston, Justin 266889 - 4/1/13 - 4/1/14 [ADC327794-327916] |
| 2-1059 | | | Jones, Michael 231435 - 4/1/13 - 4/1/14 [ADC327917-327936] |
| 2-1060 | | | Kelley, Brandon 220119 - 4/1/13 - 4/1/14 [ADC327937-327984] |
| 2-1061 | | | Kelly, Aaron 137699 - 4/1/13 - 4/1/14 [ADC327985-328255] |
| 2-1062 | | | Kirby, Mark 146762 - 4/1/13 - 4/1/14 [ADC328256-328314] |
| 2-1063 | | | Kraemer, Kevin 199523 - 4/1/13 - 4/1/14   [ADC328315-328650] |
| 2-1064 | | | Lane, Lundle 070772 - 4/1/13 - 4/1/14 [ADC328651-328843] |
| 2-1065 | | | Legarde, Henry 252959 - 9/25/14 - 4/1/14 [ADC328844-328894] |
| 2-1066 | | | Lewis, Jason 189264 - 8/19/13 - 4/1/14 [ADC328895-329011] |
| 2-1067 | | | Lyon, Rickey 058339  6/6/12 - 6/6/13 [ADC329012-329245] |
| 2-1068 | | | Majors, Anthony 145972 - 4/1/13 - 4/1/14 [ADC329246-329291] |
| 2-1069 | | | Marcum, Linda 133410 - 4/1/13 - 4/1/14 [ADC329292-329375] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1070 | | | Marquez, Bianca 268664 - 11/25/13 - 4/1/14 [ADC329376-329559] |
| 2-1071 | | | Marrone, Reed 284104 - 9/11/13 - 4/1/14 [ADC329560-593] |
| 2-1072 | | | Martinez, Cody 151281 - 4/1/13 - 4/1/14 [ADC329594-329601] |
| 2-1073 | | | Mathews, Michael 153506 - 1/14/14/ - 4/1/14 [ADC329602-651] |
| 2-1074 | | | McTizic, Wesley 196618 - 4/1/13 - 4/1/14 [ADC329652-329837] |
| 2-1075 | | | Mickels, John 215706 - 4/1/13 - 4/1/14 [ADC329838-330257] |
| 2-1076 | | | Mosley, Gerlean 048319 - 4/1/13 - 4/1/14 [ADC330258-330383] |
| 2-1077 | | | Noleen, Jerome 048323 - 4/1/13 - 4/1/14 [ADC330384-330440] |
| 2-1078 | | | Ortiz, Vanessa 261842 - 4/1/13 - 4/1/14 [ADC330441-330669] |
| 2-1079 | | | Ray, Griffon 153582 - 9/15/13 - 4/1/14 [ADC330670-330772] |
| 2-1080 | | | Ross, Michael 152110 - 10/4/13 - 4/1/14 [ADC330773-330930] |
| 2-1081 | | | Santa Cruz, Francisco 084425 - 7/13/13 - 4/1/14 [ADC330931-331042] |
| 2-1082 | | | Seif, Dave 060492 – 4/1/13 - 4/1/14 [ADC331043-331196] |
| 2-1083 | | | Straughter, Cassandra 185068 – 4/1/13 - 4/1/14 [ADC331292-331391] |
| 2-1084 | | | Stroth, Darin 160077 – 4/1/13 - 4/1/14 [ADC331392-331527] |
| 2-1085 | | | Tapia-Ruiz, Felix 274905 – 8/19/13 - 4/1/14 [ADC331528-331582] |
| 2-1086 | | | Thurman, Daniel 205220 – 4/1/13 - 4/1/14 [ADC331583-331640] |
| 2-1087 | | | Vargas, Marlene 149225 – 9/15/13 - 4/1/14 [ADC331641-331780] |
| 2-1088 | | | Smith, Robert 231163 – 3/24/14 - 4/1/14 [ADC331781-331875] |
| 2-1089 | | | Walls, Daniel 237180 – 5/30/13 - 4/1/14 [ADC331876-332006] |
| 2-1090 | | | Kimmerling, Kristopher 154443 – 10/11/13 - 3/4/14 [ADC334267-334294] |
| 2-1091 | | | Becker, Harold 082114 – 8/19/13 - 4/1/14 [ADC334706-334758] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1092 | | | Lopez, Paul 265299 – 11/19/13 - 4/1/14 [ADC334858-334886] |
| 2-1093 | | | Aceves, Robert 147992 – 1/1/14 - 1/1/13 [ADC335147-335185] |
| 2-1094 | | | Anderson, Rusty 222642 – 1/9/13 - 1/9/13 [ADC335186-336209] |
| 2-1095 | | | Arline, Emmanuel 198483 – 10/18/13 - 10/18/13 [ADC336210-336261] |
| 2-1096 | | | Chambers, Eugene 092330 [ADC336262-336761] |
| 2-1097 | | | Colter, Hank 043493 – 11/25/12 - 11/27/13 [ADC336762-337292] |
| 2-1098 | | | *Combined with 2-1099* |
| 2-1099 | | | Delgado, Jose 093079 – 12/18/12 - 12/18/13 [ADC337337-337514] |
| 2-1100 | | | *Combined with 2-1099* |
| 2-1101 | | | Dickens, Gregory 102305 [ADC337515-337793] |
| 2-1102 | | | Gray, Daniel 032355 – 1/30/13 - 1/30/14 [ADC337794-338218] |
| 2-1103 | | | Gutierrez, Alex 053815 – 12/26/12 - 12/26/13 [ADC338219-338416] |
| 2-1104 | | | Harris, Frederick 116031 – 12/26/12 - 12/26/13 [ADC338417-338491] |
| 2-1105 | | | Hoke, Todd 253951 [ADC338492-338584] |
| 2-1106 | | | Jones, Eremon 285912 – 01/11/14 - 1/11/13 [ADC338585-338712] |
| 2-1107 | | | Maxwell, Robert 065789 – 10/23/123 - 10/23/13 [ADC338713-338981] |
| 2-1108 | | | *Combined with 2-1107* |
| 2-1109 | | | Melendez, Michael 102559 – 10/10/12 - 10/10/13 [ADC338982-339116] |
| 2-1110 | | | Rogers, Kenneth 253544 – 20130121 to 20140121 [ADC339117-339374] |
| 2-1111 | | | Ross, Rocky 171552 – 20121126 to 20131127 [ADC339375-339544] |
| 2-1112 | | | Ross, Willie 085516 – 20131212 to 20121212 [ADC339545-339684] |
| 2-1113 | | | Valenzuela, Tomas 218662 – 20140104 to 20130104 [ADC339685-339822] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-1114 | | | Wirts, Kevin 258690 – 20101124 to 20131007 [ADC339823-340272] |
| 2-1115 | | | *Combined with 2-1114* |
| 2-1116 | | | Wonderlin, Tony 275028 – 1/3/13 - 1/3/14 [ADC340273-340335] |
| 2-1117 | | | Ammirato, Wayne 094836 – 1/1/11 - 8/26/13 [ADC340612-341648] |
| 2-1118 | | | Baker, Georgia 187801 – 1/1/11 - 12/6/13 [ADC341649-341918] |
| 2-1119 | | | Bertanelli, Jonathan 047835 – 1/1/111 - 8/28/13 [ADC341919-343142; ADC343166-343796] |
| 2-1120 | | | Collins, Rocky 040513 – 7/19/13 - 7/1/13 [ADC343797] |
| 2-1121 | | | Curry, Timothy 040574 – 1/1/11 - 8/19/13  [ADC343798-343966] |
| 2-1122 | | | Davis, Charles 157225 – 1/1/11 - 8/26/13 [ADC343967-344064] |
| 2-1123 | | | Duarte, Russell 047604 – 1/1/11 - 8/28/13 [ADC344065-344356] |
| 2-1124 | | | Elizalde-Cota, Joaquine 280890 – 7/8/13 - 9/25/13 [ADC344357-344385] |
| 2-1125 | | | Feraci, Vincent 283825 – 10/22/13 - 1/4/14 [ADC344386-344734] |
| 2-1126 | | | Ferrero, Patrick 252112 – 1/1/11 - 9/5/13 [ADC344735-344836] |
| 2-1127 | | | Garza, Enrique 248056 – 8/19/13 - 10/15/13 [ADC344837-344873] |
| 2-1128 | | | Guillen, Pedro 076248 – 10/15/13 - 4/1/14 [ADC344874-345083] |
| 2-1129 | | | Guy, James 201358 – 1/1/11 - 12/13/13 [ADC345084-345212] |
| 2-1130 | | | Hunt, James 135376 – 1/1/11 - 8/26/13 [ADC345213-345310] |
| 2-1131 | | | Jones, Lois 060669 – 9/27/13 - 4/4/14 [ADC345311-345333] |
| 2-1132 | | | Lago, Carlos 043498 – 1/1/111 - 8/19/13  [ADC345334-345553] |
| 2-1133 | | | Lopez, George 079354 – 1/1/11 - 8/19/13 [ADC345554-345790] |
| 2-1134 | | | McGill, Robert 052841 – 1/1/11 - 8/26/13 [ADC345791-346024] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 116**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1135 | | | Neenan, Thomas 173951 – 1/1/11 - 9/5/13 [ADC346025-346336] |
| 2-1136 | | | *Combined with 2-1135* |
| 2-1137 | | | Ortega, Greg 125033 – 1/1/12 - 8/26/13 [ADC346337-346528] |
| 2-1138 | | | Pamias, Eric 171277 – 1/1/11 - 8/25/13 [ADC346529-346865] |
| 2-1139 | | | *Combined with 2-1138* |
| 2-1140 | | | Taulbee, Danette 273151 - 7/3/12 - 8/5/13 [ADC346866-346964] |
| 2-1141 | | | Windom, Anthony 126561 – 1/1/11 - 8/26/13 [ADC346965-347075] |
| 2-1142 | | | Woofter, Joseph 067676 – 1/1/11 - 8/20/13 [ADC347076-347246] |
| 2-1143 | | | Blackwell, Michael 060437 – 2/6/13 - 2/6/14 [ADC347247-347548] |
| 2-1144 | | | Boxley, Floyd 263515 – 3/23/13 - 3/23/14 [ADC347589-348415] |
| 2-1145 | | | Bridges, Fred 193106 – 8/12/13 - 11/3/13 [ADC348416-348659] |
| 2-1146 | | | Casas, Armondo 286492 – 12/27/12 - 12/27/13 [ADC348660-348782] |
| 2-1147 | | | Clark, Van 171695 – 1/4/13 - 1/4/14 [ADC348861-348961] |
| 2-1148 | | | Colter, Hank 043493 – 9/8/13 - 12/23/13 [ADC348962-348965] |
| 2-1149 | | | Copeland, James 204865 – 11/28/12 - 11/28/13 [ADC348966-349027] |
| 2-1150 | | | Eagle, Rudolph 263315 – 1/12/12 - 11/27/13 [ADC349028-350458] |
| 2-1151 | | | Ensslin, Steven 090119 – 7/16/13 - 10/19/13 [ADC350459-350536] |
| 2-1152 | | | Estes, James 269475 – 3/1/13 - 3/1/14 [ADC350537-350811] |
| 2-1153 | | | Estrada, David 070862 – 12/14/12 - 12/14/13 [ADC350812-352388] |
| 2-1154 | | | Flores, Gabrielle 279835 – 11/09/12 - 11/9/13 [ADC351389-351566] |
| 2-1155 | | | Frederick, Norman 031074 – 1/21/13 - 1/21/14 [ADC351567-351611; ADC351651-351992] |
| 2-1156 | | | |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1157 | | | Fry, Arthur 026604 – 1/7/13 - 1/7/14 [ADC351993-352498] |
| 2-1158 | | | Garvy, Donald 201098 – 1/21/13 - 1/21/14 [ADC352501-353541] |
| 2-1159 | | | George, Ephriam 278725 – 1/25/13 - 1/24/14 [ADC353542-353578] |
| 2-1160 | | | Gifford, Kenneth 128657 – 10/9/12 - 10/9/13 [ADC353579-353781] |
| 2-1161 | | | Gray, Daniel 032355 [ADC353782-353783] |
| 2-1162 | | | Harris, Bennie 067481 – 11/29/12 - 10/1/13 [ADC353784-354580] |
| 2-1163 | | | Hawthorne, Ralph 143402 – 2/12/13 - 2/14/14 [ADC354581-354767] |
| 2-1164 | | | Hildenbrand, Richard 140990 – 10/2/12 - 10/2/13 [ADC354768-355144] |
| 2-1165 | | | Johnson, Kenneth 271083 – 12/17/12 - 12/17/13 [ADC355145-355352] |
| 2-1166 | | | Lopez, Bruno 031390 – 10/18/12 - 10/18/13 [ADC355353-355979] |
| 2-1167 | | | Maxwell, Robert 065789 [ADC355980-355981] |
| 2-1168 | | | McLean, John 282546 – 7/16/13 - 12/18/13 [ADC355982-356147] |
| 2-1169 | | | McQueen, Lance 275473 – 12/13/12 - 12/13/13 [ADC356148-356490] |
| 2-1170 | | | Melendez, Michael 102559 – 10/10/12 - 10/10/13 [ADC356512-356656] |
| 2-1171 | | | Montano, John 284933 – 11/6/12 - 11/6/13 [ADC356657-356785] |
| 2-1172 | | | Morrison, David 215006 – 1/26/13 - 1/26/14 [ADC356786-356920] |
| 2-1173 | | | Price, Jacob 186468 – 3/3/12 - 3/30/14 [ADC356921-357031] |
| 2-1174 | | | Rodriguez, George 163888 [ADC357032-357292] |
| 2-1175 | | | Rogers, Gloria 216771 – 12/27/12 - 12/27/13 [ADC357293-357854] |
| 2-1176 | | | Roseland, Benny 124449 – 11/12 12 - 11/12 13 [ADC357855-358257] |
| 2-1177 | | | Ross, Rocky 171552 [ADC358258-358260] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-1178 | | | Ross, Willie 085516 [ADC358261] |
| 2-1179 | | | Ruelas, Ignacio 234337 – 11/14/12 - 11/14 13 [ADC358262-358824] |
| 2-1180 | | | Schlundt, Gregory 054406 – 10/3/12 - 10/3/13 [ADC358825-359478] |
| 2-1181 | | | Sidhu, Avtar 278273 – 2/5/13 - 10/28/13 [ADC359479-357574] |
| 2-1182 | | | Kinder, Francis 280307 – 3/27/13 - 3/27/14 [ADC359621-359852] |
| 2-1183 | | | Krieck, Edward 048687 – 3/25/13 - 3/25/14 [ADC359853-360093] |
| 2-1184 | | | Morin, Raymundo 130151 – 11/27/12 - 11/27/13 [ADC360321-360535] |
| 2-1185 | | | Scott, Frank 138940 – 1/30/13 - 1/30/14 [ADC360536-360729] |
| 2-1186 | | | Whitney, Gerald 039131 – 3/11/13 - 3/11/14 [ADC360730-361538] |
| 2-1187 | | | Billings, Henry 218617 – DOD 6/23/13 [ADC361539-361542] |
| 2-1188 | | | Wirts, Kevin 258690 – DOD 10/7/13 [ADC361543-361547] |
| 2-1189 | | | Ammirato, Wayne 094836 – 8/26/13 - 4/1/14 [ADC361556-361821] |
| 2-1190 | | | Avery, Jason 269351 – 10/7/13 - 4/1/14 [ADC361926-361988] |
| 2-1191 | | | Balderas, Martin 229508 – 11/19/13 - 1/7/14 [ADC361989-362030] |
| 2-1192 | | | Bertanelli, Jonathan 047835 – 8/20/13 - 4/1/14 [ADC362031-362481] |
| 2-1193 | | | Caicedo-Caneloz Eric 228215 – 0/0/13 - 4/1/14 [ADC362482-362570] |
| 2-1194 | | | Curry, Timothy 040574 – 8/19/13 - 4/1/14 [ADC362571-362648] |
| 2-1195 | | | Davis, Charles 157225 – 8/26/13 - 4/1/14 [ADC362649-362762] |
| 2-1196 | | | Duarte, Russell 047604 – 8/28/13 - 4/1/14 [ADC362763-362862] |
| 2-1197 | | | Fowles, Kenneth 166074 – 7/15/13 - 4/1/14 [ADC362863-362954] |
| 2-1198 | | | Guy, James 201358 – 12/13/13 - 4/1/14 [ADC362955-362993] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-1199 | | | Hunt, James 135376 – 8/26/13 - 4/1/14 [ADC363114-363167] |
| 2-1200 | | | Jacobs, Ronald 093371 to 8/19/13 - 4/1/14 [ADC363168-363246] |
| 2-1201 | | | Lago, Carlos 043498 – 8/19/13 - 4/1/14 [ADC363247-363368] |
| 2-1202 | | | Lamas, George 218510 - 10/9/13 - 4/1/14 [ADC363369-363404] |
| 2-1203 | | | Lopez, George 079354 – 8/19/13 - 4/1/14 [ADC363405-363535] |
| 2-1204 | | | McGill, Robert 052841 – 8/26/13 - 4/1/14 [ADC363536-363575] |
| 2-1205 | | | Ortega, George 125033 – 8/26/13 - 4/1/13 [ADC363576-363649] |
| 2-1206 | | | Windom, Anthony 126561 – 8/26/13 - 4/1/14 [ADC363650-363779] |
| 2-1207 | | | Tomlinson, Henry 271482 – 3/9/13 - 3/9/14 [ADC364519-364783] |
| 2-1208 | | | Brown, Michael 143325 – 4/1/13 - 4/1/14 [ADC364902-364927] |
| 2-1209 | | | Graymountain, Aaron 162320 – 4/1/13 - 4/1/14 [ADC364928-364932] |
| 2-1210 | | | Jenkins, Bryan 234330 – 4/1/13 - 4/1/14 [ADC364933-364977] |
| 2-1211 | | | Oliveros, Jose 288804 – 2/27/14 - 4/1/14 [ADC365012-365037] |
| 2-1212 | | | Padilla, Frank 289461 – 3/20/14 - 4/1/14 [ADC365038-365070] |
| 2-1213 | | | Riley, Ivan 105299 – 4/1/13 - 4/1/14 [ADC365071-365118] |
| 2-1214 | | | Stankovich, Daniel 176260 – 4/1/13 - 4/1/14 [ADC365119-365325] |
| 2-1215 | | | Bean, Leonard 159352 – 11/25/13 - 4/1/14 [ADC368216-368249] |
| 2-1216 | | | Blackshear, Chase 208994 – 11/25/13 - 4/1/14 [ADC368364-368389] |
| 2-1217 | | | Hand, Anthony 266711 – 11/8/13 - 4/1/14 [ADC368712-368714] |
| 2-1218 | | | Holbrook, Scott 259300 – 11/8/13 - 4/1/14 COR [ADC368769-368807] |
| 2-1219 | | | Ternoir, Tameka 212090 – 11/25/13 - 4/1/14 [ADC369331-369385] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1220 | | | Rodriguez, George 163888 – 11/1/12 - 11/1/13 V1-V10 [ADC371775-378368] |
| 2-1221 | | | Landers, Steve 185264 – 4/1/13 - 4/1/14 [ADC378541-378627] |
| 2-1222 | | | Santorella, Deborah 077043 – 4/1/13 - 4/1/14 [ADC378628-378741] |
| 2-1223 | | | Randles, Jacob 139704 – 4/1/13 - 4/1/14 [ADC378742-378872] |
| 2-1224 | | | Lejander, Charles 206688 – 4/1/13 - 4/1/14 [ADC378873-379187] |
| 2-1225 | | | Henson, David 229399 – 4/1/13 - 4/1/14 [ADC379262-379428] |
| 2-1226 | | | Miller, Henry 255613 – 4/1/13 - 4/1/14 [ADC379429-379499] |
| 2-1227 | | | Richard, Ray 050898 – 4/1/13 - 4/1/14 [ADC379500-379656] |
| 2-1228 | | | Agee, Elizabeth 288656 – ORC as of 7/22/14 [ADC379657] |
| 2-1229 | | | Gray, Cynthia 266670 – ORC as of 7/22/14 [ADC379658-379659] |
| 2-1230 | | | Hill, Robert 080327 – ORC as of 7/22/14 [ADC379660-379683] |
| 2-1231 | | | Johnson, Gina 263915 – ORC as of 7/22/14 [ADC379684-379695] |
| 2-1232 | | | Lechuga, Regina 093704 – ORC as of 7/22/14 [ADC379696-379702] |
| 2-1233 | | | O'Neal, Craig 113031 – 4/1/13 - 4/1/14 [ADC379703-379781] |
| 2-1234 | | | Straub, David 258879 – 4/1/13 - 4/1/14 [ADC379782-379890] |
| 2-1235 | | | Mendivil, Richard 155758 – ORC as of 7/22/14 [ADC379891-379906] |
| 2-1236 | | | Navarro, Gerardo 263673 – ORC as of 7/22/14 [ADC379907] |
| 2-1237 | | | O'Neal, Craig 113031 – ORC as of 7/22/14 [ADC379908-379911] |
| 2-1238 | | | Roberson, Qurian 136336 – ORC as of 7/22/14 [ADC379912-379914] |
| 2-1239 | | | Sandoval, Felipe 137471 – ORC as of 7/22/14 [ADC379915-379925] |
| 2-1240 | | | Straub, David 258879 – ORC as of 7/22/14 [ADC379926-379931] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1241 | | | Bosilio, Taylor 281790 – 4/1/13 - 4/1/14 [ADC379932-380023] |
| 2-1242 | | | Carlill, Scott 231470 – 4/1/13 - 4/1/14 [ADC380024-380236] |
| 2-1243 | | | Wilckens, Jimmy 107957 – 4/1/13 - 4/1/14 [ADC380237-380238] |
| 2-1244 | | | Cheatham, Clinton 257919 – 4/1/13 - 4/1/14 [ADC380492-380601] |
| 2-1245 | | | Roper, Edward 203997 – 4/1/13 - 4/1/14 [ADC380602-380675] |
| 2-1246 | | | Tapia, Daniel 064806 – 4/1/13 - 4/1/14 [ADC380676-380723] |
| 2-1247 | | | Campbell, Richard 210026 – 4/1/13 - 4/1/14 [ADC380724-380797] |
| 2-1248 | | | Carreon, Rachel 229655 – 4/1/13 - 4/1/14 [ADC380798-380850] |
| 2-1249 | | | Mason, Danny 124253 – 4/1/13 - 4/1/14 [ADC380965-381073] |
| 2-1250 | | | Shadd, Steven 066598 – 4/1/13 - 4/1/14 [ADC381074-381255] |
| 2-1251 | | | Thompson, Carol 214637 – 4/1/13 - 4/1/14 V1 [ADC381256-381523] |
| 2-1252 | | | Ortiz, Armando 258432 – 4/1/13 - 4/1/14 [ADC381524-381530] |
| 2-1253 | | | Crawford, Charles 097330 – 4/1/13 - 4/1/14 [ADC381531-381542] |
| 2-1254 | | | Robertson, Michael 261496 – 4/1/13 - 4/1/14 [ADC381543-381581] |
| 2-1255 | | | Crim, Troy 195202 – ORC as of 7/22/14 [ADC381603-381607] |
| 2-1256 | | | Keller, Tina 241530 – ORC as of 7/22/14 [ADC381609-381619] |
| 2-1257 | | | Day, Richard 202495 – 4/1/13 - 4/1/14 [ADC381877-382041] |
| 2-1258 | | | Robles, Francisco 116133 – 4/1/13 - 4/1/14 [ADC382042-382118] |
| 2-1259 | | | Renteria, Jose 250417 – ORC as of 7/22/14 [ADC382121-382130] |
| 2-1260 | | | Robles, Francisco 161337 – ORC as of 7/22/14 [ADC382131] |
| 2-1261 | | | Tsonetokoy, Natasha 248114 – ORC as of 7/22/14 [ADC382132] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1262 | | | Valles, Patrick 235521 – 4/1/13 - 4/1/14 [ADC382133-382279] |
| 2-1263 | | | Gaskins, Anthony 171807 – 4/1/13 - 4/1/14 [ADC382280-382360] |
| 2-1264 | | | Varvel, Larry 234305 – 4/1/13 - 4/1/14 [ADC382478-382630] |
| 2-1265 | | | Santorella, Deborah 077043 – 4/1/13 - 4/1/14 [ADC406286-406399] |
| 2-1266 | | | Zylstra, Gayle 132392 – 4/1/13 - 4/1/14 [ADC406400-406556] |
| 2-1267 | | | Smith, Kari 164707 – 4/1/13 - 4/1/14 [ADC406557-406610] |
| 2-1268 | | | Johnson, Vanessa 173521 – 4/1/13 - 4/1/14 [ADC406611-406937] |
| 2-1269 | | | Howard, Kristine 248027 – 4/1/13 - 4/1/14 [ADC406988-407153] |
| 2-1270 | | | Newton, Vicki 263912 – 4/1/13 - 4/1/14 [ADC407154-407250] |
| 2-1271 | | | Roberson, Qurian 136336 – 4/1/13 - 4/1/14 [ADC407251-407290] |
| 2-1272 | | | Sandoval, Felipe 137471 – 4/1/13 - 4/1/14 [ADC407291-407640] |
| 2-1273 | | | Agee, Elizabeth 288656 – 4/1/13 - 4/1/14 [ADC407641-407721] |
| 2-1274 | | | Gray, Cynthia 266670 – 4/1/13 - 4/1/14 [ADC407722-407753] |
| 2-1275 | | | Johnson, Gina 263915 – 4/1/13 - 4/1/14 [ADC407754-408168] |
| 2-1276 | | | Lechuga, Regina 093704 – 4/1/13 - 4/1/14 [ADC408169-408321] |
| 2-1277 | | | Mendivil, Richard 155758 – 4/1/13 - 4/1/14 [ADC408322-408442] |
| 2-1278 | | | Peterson, Arnoldo 081920 – 4/1/13 - 4/1/14 V1-V6 [ADC408512-409950] |
| 2-1279 | | | Rumic, Andrew 263189 – 4/1/13 - 4/1/14 V1-V3 [ADC409951-411144] |
| 2-1280 | | | Smith, Barry 033935 – 4/1/13 - 4/1/14 [ADC411145-411537] |
| 2-1281 | | | Wilckens, Jimmy 107957 – 4/1/13 - 4/1/14 [ADC412290-412372] |
| 2-1282 | | | Angulo, Christina 284098 – 4/1/13 - 4/1/14 [ADC412373-412493] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1283 | | | Szoenyi, Zoltan 057317 – 4/1/13 - 4/1/14 [ADC412934-413013] |
| 2-1284 | | | Crawford, Claudine 019653 – 4/1/13 - 4/1/14 [ADC413019-413069] |
| 2-1285 | | | Riley, Dovetta 279145 – 4/1/13 - 4/1/14 [ADC413070-413270] |
| 2-1286 | | | Garcia, David 094166 – 4/1/13 - 4/1/14 [ADC413271-413306] |
| 2-1287 | | | Leal, Roy 069091 – 4/1/13 - 4/1/14 [ADC413442-413529] |
| 2-1288 | | | Morriss, Robert 132888 – 4/1/13 - 4/1/14 [ADC413530-413604] |
| 2-1289 | | | Alday, Roy 228462 – 4/1/13 - 4/1/14 [ADC413678-413715] |
| 2-1290 | | | McCracken, Mercedes 204404 – 4/1/13 - 4/1/14 [ADC413840-413879] |
| 2-1291 | | | VanWormer, Margaret 276920 – 4/1/13 - 4/1/14 V1-V6 [ADC413880-415014] |
| 2-1292 | | | Naber, Chrisopher 285236 – 4/1/13 - 4/1/14 [ADC415084-415156] |
| 2-1293 | | | Spicer, Faith 231130 – 4/1/13 - 4/1/14 [ADC415267-415461] |
| 2-1294 | | | Pierce, James 259314 – 4/1/13 - 4/1/14 [ADC415739-416465] |
| 2-1295 | | | *Combined with* 2-1294 |
| 2-1296 | | | *Combined with* 2-1294 |
| 2-1297 | | | Velasco, Pamela 258686 – 4/1/13 - 4/1/14 [ADC416466-416667] |
| 2-1298 | | | Covington, Erby 164813 – 4/1/13 - 4/1/14 [ADC417069-417111] |
| 2-1299 | | | Dygert, Leslie 230975 – 4/1/13 - 4/1/14 [ADC417112-417317] |
| 2-1300 | | | Tye, Bennie 079327 – 4/1/13 - 4/1/14 [ADC417318-417454] |
| 2-1301 | | | Thompson, Carol 214637 – 4/1/13 - 4/1/14 V2 [ADC417455-417722] |
| 2-1302 | | | Sauceda, Cierra Linda 278316 – 4/1/13 - 4/1/14 [ADC417723-417845] |
| 2-1303 | | | Brooks, Regina 288164 – 4/1/13 - 4/1/14 [ADC417846–417919] |
| 2-1304 | | | Powell, Marie 150338 – 4/1/13 - 4/1/14 [ADC417920-417978] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1305 | | | Duffy, Dalian 143534 – 4/1/13 - 4/1/14 [ADC417979-417987] |
| 2-1306 | | | Felton, Amanda 275274 – 4/1/13 - 4/1/14 [ADC417988-418097] |
| 2-1307 | | | Harwell, Dustin 190570 – 4/1/13 - 4/1/14 [ADC418098-418315] |
| 2-1308 | | | Marquez, Brandi 209636 – 4/1/13 - 4/1/14 [ADC418316-418352] |
| 2-1309 | | | Keller, Tina 241530 – 4/1/13 - 4/1/14 [ADC418447-418596] |
| 2-1310 | | | Renteria, Jose 250417 – 4/1/13 - 4/1/14 [ADC418684-418743] |
| 2-1311 | | | Tsonatoloy, Natasha 248114 – 4/1/13 - 4/1/14 [ADC418744-418803] |
| 2-1312 | | | Haag, Mary 212771 – 4/1/13 - 4/1/14 [ADC419390-419543] |
| 2-1313 | | | Patterson, Laura 237901 – 4/1/13 - 4/1/14 [ADC419544-419622] |
| 2-1314 | | | Bryant, Billy 274138 – 4/1/13 - 4/1/14 V1 [ADC419774-419803] |
| 2-1315 | | | Crim, Troy 195202 – 4/1/13 - 4/1/14 [ADC419804-419930] |
| 2-1316 | | | Hennix, Wendell 073218 – 4/1/13 - 4/1/14 [ADC419931-420116] |
| 2-1317 | | | Jones, Arthur 148774 – 4/1/13 - 4/1/14 [ADC420117-420185] |
| 2-1318 | | | Montoya, Joshua 208217 – 4/1/13 - 4/1/14 [ADC420186-420241] |
| 2-1319 | | | Navarro, Gerardo 263673 – 4/1/13 - 4/1/14 [ADC420242-420291] |
| 2-1320 | | | Stephens, Scott 037436 – 4/1/13 - 4/1/14 [ADC420340-420582] |
| 2-1321 | | | Whittal, Dan 139117 – 4/1/13 - 4/1/14 [ADC420583-420706] |
| 2-1322 | | | Wilson, David 248840 – 4/1/13 - 4/1/14 [ADC420707-420808] |
| 2-1323 | | | Woolridge, Torric 093973 – 4/1/13 - 4/1/14 [ADC420809-420868] |
| 2-1324 | | | Ludlow, Richard 203349 – 4/1/13 - 4/1/14 [ADC420869-420906] |
| 2-1325 | | | Demery, Ronald 268334 – 4/1/13 - 4/1/14 [ADC420907-421024] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1326 | | | Dental records produced for 1/24/2013 to 8/1/2014 [ADC421029-1805; ADC425267-295; ADC425514-518] |
| 2-1327 | | | Bryant, Billy 274138 – 4/1/13 - 4/1/14 V2 [ADC421818-421897] |
| 2-1328 | | | Vocke, Dean 211077 Medical Records [PLTF-PARSONS 030627-636; PLTF-PARSONS 030637-647; PLTF-PARSONS 030648-657; PLTF-PARSONS 030658-667; PLTF-PARSONS 030668-676; PLTF-PARSONS 030677-685] |
| 2-1329 | | | Armenta, Timothy 199348 Medical File [WEX000001-131] |
| 2-1330 | | | Spain, Terry 050180 Death Investigation [ADC024717-774] |
| 2-1331 | | | Rhodes, Alvin 264597 - Death Investigation [ADC024949-988] |
| 2-1332 | | | Baeza, Edward 043508 Death Investigation [ADC024989-5010] |
| 2-1333 | | | Brendemann, George 083222 Death Investigation [ADC025079-025109] |
| 2-1334 | | | Sexton, William 230135 Death Investigation [ADC025110-139] |
| 2-1335 | | | Garcia, Bennie 039968 Death Investigation [ADC032611-632] |
| 2-1336 | | | Baeza, Edward 043508 Mortality Review [ADC033639-643] |
| 2-1337 | | | Garcia, Bennie 039968 Mortality Review [ADC033659-663] |
| 2-1338 | | | Spain, Terry 050180 Mortality Review [ADC033694-698] |
| 2-1339 | | | Spain, Terry 050180 Death Investigation [ADC040246-272] |
| 2-1340 | | | Baeza, Edward 043508 Criminal Investigative Report [ADC061732-739] |
| 2-1341 | | | Large, Gregg 247449 Death investigation - ADC unable to care for inmate [ADC063351-514] |
| 2-1342 | | | Lucas, Kenneth 137555 Death investigation on 10/4/11. [ADC13854-888] |
| 2-1343 | | | Hernandez, Luis 254578 Death investigation  - suicide [ADC064840-5029] |
| 2-1344 | | | Olea, Anthony 153946 Investigation for Olea suicide [ADC065030-148] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1345 | | | Todd, Brenda 245526 Death Investigation [ADC065607-754] |
| 2-1346 | | | Balon, Louis 110078 – Mortality [ADC211587-591] |
| 2-1347 | | | Black, Christina 145562 – Mortality [ADC211592-596] |
| 2-1348 | | | Branc, Van 072628 – Mortality [ADC211597-601] |
| 2-1349 | | | Chamber, Theron 040915 – Mortality [ADC211602-605] |
| 2-1350 | | | Church, Gary 039345 – Mortality [ADC211606-610] |
| 2-1351 | | | Clark, Russell 059997 – Mortality [ADC211611-615] |
| 2-1352 | | | Cornejo, Jesse 246859 – Mortality [ADC211616-619] |
| 2-1353 | | | Guevara, Rafael 254097 – Mortality [ADC211620-624] |
| 2-1354 | | | Hausner, Dale 240702 – Mortality [ADC211625-628] |
| 2-1355 | | | Henderson, Paul 247636 – Mortality [ADC211629-211633] |
| 2-1356 | | | *Duplicate* |
| 2-1357 | | | Herrera, Thomas 078507 – Mortality [ADC211634-638] |
| 2-1358 | | | Hodges, Rose 113364 – Mortality [ADC211639-643] |
| 2-1359 | | | Hoppes, Patrick 242119 – Mortality [ADC211644-648] |
| 2-1360 | | | Jimenez, Alberto 138779 – Mortality [ADC211654-58] |
| 2-1361 | | | Jones, John 054741 – Mortality [ADC211659-663] |
| 2-1362 | | | Lopez, Ben 110969 – Mortality [ADC211664-668] |
| 2-1363 | | | Lopez, Johnny 079275 – Mortality [ADC211669-673] |
| 2-1364 | | | Macias, Paul 037162 – Mortality [ADC211674-678] |
| 2-1365 | | | Malone, George 086984 – Mortality [ADC211679-683] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 127**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| 2- Heathcare | | | |
| 2-1366 | | | Martinez, Anthony 085596 – Mortality [ADC211684-688] |
| 2-1367 | | | Narten, Karl 024550 – Mortality [ADC211689-693] |
| 2-1368 | | | Pate, Kevin 091377 – Mortality [ADC211694-698] |
| 2-1369 | | | Pompeneo, Jeremy 228525 – Mortality [ADC211699-703] |
| 2-1370 | | | Ray, John 118850 – Mortality [ADC211704-708] |
| 2-1371 | | | Sanchez, Miguel 270127 – Mortality [ADC211709-712] |
| 2-1372 | | | Shockey, Herbert 025634 – Mortality [ADC211713-716] |
| 2-1373 | | | Smith, Alvis 031588 – Mortality [ADC211717-721] |
| 2-1374 | | | Smith, Bobby 065084 – Mortality [ADC211722-726] |
| 2-1375 | | | Stanley, Milo 064794 – Mortality [ADC211727-731] |
| 2-1376 | | | Suniga, George 034661 – Mortality [ADC211732-736] |
| 2-1377 | | | Vallow, Andrus 099075 – Mortality [ADC211737-741] |
| 2-1378 | | | Zimmerman, John 066146 – Mortality [ADC211742-746] |
| 2-1379 | | | Arline, Emmanuel 198483 – Mortality [ADC335106-335109] |
| 2-1380 | | | Copeland, James 204865 – Mortality [ADC335110-335113] |
| 2-1381 | | | Harris, Bennie 067481 – Mortality [ADC335114-335117] |
| 2-1382 | | | Lopez, Bruno 031390 – Mortality [ADC335118-335121] |
| 2-1383 | | | Ruelas, Ignacio 234337 – Mortality [ADC335122-335125] |
| 2-1384 | | | Schlundt, Gregory 054406 – Mortality [ADC335126-335129] |
| 2-1385 | | | Clark, Van 171695 – Mortality [ADC359575-359578] |
| 2-1386 | | | Ensslin, Steven 090119 – Mortality [ADC359579-359582] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1387 | | | Hildenbrand, Richard 140990 – Mortality [ADC359583-359586] |
| 2-1388 | | | Johnson, Kenneth 271083 – Mortality [ADC359587-359590] |
| 2-1389 | | | Maxwell, Robert 065789 – Mortality [ADC359591-359594] |
| 2-1390 | | | Melendez, Michael 102559 – Mortality [ADC359595-359598] |
| 2-1391 | | | Rawson, Allen 222411 – Mortality [ADC359599-359602] |
| 2-1392 | | | Trisky, Woody 165447 – Mortality [ADC359603-359606] |
| 2-1393 | | | Aceves, Robert 147992 – 1st Review [ADC364133-364136] |
| 2-1394 | | | Anderson, Rusty 222642 – 2nd Review [ADC364137-364140] |
| 2-1395 | | | Blackwell, Michael 060437 – 2nd Review [ADC364141-364144] |
| 2-1396 | | | Boxley, Floyd 263515 DOD 2014-01-24 2nd Review [ADC364149-364152] |
| 2-1397 | | | Bridges, Fred 193106 – 2nd Review [ADC364153-364156] |
| 2-1398 | | | Casas, Armando 286492 – Mortality 2nd Review [ADC364157-364160] |
| 2-1399 | | | Chambers, Eugene 092330 – Mortality 2nd Review [ADC364161-364164] |
| 2-1400 | | | Colter, Hank 043493 – Mortality 2nd Review [ADC364169-364172] |
| 2-1401 | | | Cosen, Leon 280937 – DOD 2014-03-12 Mortality 2nd Review [ADC364173-364176] |
| 2-1402 | | | Delgado, Jose 093079 – Mortality 2nd Review [ADC364177-364180] |
| 2-1403 | | | Diaz, Manuel 160322 – Mortality 2nd Review [ADC364181-364184] |
| 2-1404 | | | Dickens, Gregory - 102305 – Mortality 2nd Review [ADC364185-364188] |
| 2-1405 | | | Eagle, Rudolph 263315 – Mortality 2nd Review [ADC364189-364192] |
| 2-1406 | | | Estes, James 269475 – DOD 2014-02-07 Mortality 2nd Review [ADC364193-364196] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1407 | | | Estrada, David 070862 – Mortality 2nd Review [ADC364197-364200] |
| 2-1408 | | | Flores, Gabrielle 279835 – Mortality 2nd Review [ADC364201-364204] |
| 2-1409 | | | Frederick, Norman 031074 – Mortality 2nd Review [ADC364205-364208] |
| 2-1410 | | | Fry, Arthur 026604 – Mortality 2nd Review [ADC364209-364212] |
| 2-1411 | | | Garvy, Donald 201098 – Mortality 2nd Review [ADC364213-364216] |
| 2-1412 | | | George, Ephriam 278725 – Mortality 2nd Review [ADC364217-364220] |
| 2-1413 | | | Gifford, Kenneth 128657 – Mortality 2nd Review [ADC364221-364224] |
| 2-1414 | | | Gonzalez, Marcelo 204980 – DOD 2014-02-02 Mortality 2nd Review [ADC364225-364228] |
| 2-1415 | | | Gray, Daniel 032355 – Mortality 2nd Review [ADC364229-364232] |
| 2-1416 | | | Gutierrez, Alex 053815 – Mortality 2nd Review [ADC364233-364236] |
| 2-1417 | | | Harris, Frederick 116031 – Mortality 2nd Review [ADC364237-364240] |
| 2-1418 | | | Hawthorne, Ralph 143402 –Mortality 2nd Review [ADC364241-44] |
| 2-1419 | | | Hoke, Todd 253951 – DOD 10/21/13 - Mortality 2nd Review [ADC364245-364248] |
| 2-1420 | | | Jones, Eremon 285912 – Mortality 2nd Review [ADC364249-364252] |
| 2-1421 | | | Kinder, Francis 280307 – Mortality 2nd Review [ADC364253-364256] |
| 2-1422 | | | Krieck, Edward 048687 – Mortality 2nd Review [ADC364257-364260] |
| 2-1423 | | | McLean, John 282546 – Mortality 2nd Review [ADC364261-364264] |
| 2-1424 | | | McQueen, Lance 275473 – Mortality 2nd Review [ADC364265-364268] |
| 2-1425 | | | Montano, John 284933 – Mortality 2nd Review [ADC364784-364787] |
| 2-1426 | | | Morin, Raymundo 130151 – Mortality 2nd Review [ADC364788-364791] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    Page 130

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1427 | | | Morrison, Daivd 215006 – Mortality 1st Review [ADC364792-364795] |
| 2-1428 | | | Price, Jacob 186468 – Mortality 1st Review [ADC364796-364799] |
| 2-1429 | | | Rodriguez, George 163888 – Mortality 2nd Review [ADC364800-364803] |
| 2-1430 | | | Rogers, Gloria 216771 – Mortality 2nd Review [ADC364804-364807] |
| 2-1431 | | | Rogers, Kenneth 253544 – Mortality 2nd Review [ADC364808-364811] |
| 2-1432 | | | Roseland, Benny 124449 – Mortality 2nd Review [ADC364812-364815] |
| 2-1433 | | | Ross, Rocky 171552 – Mortality 2nd Review [ADC364816-364819] |
| 2-1434 | | | Ross, Willie 085516 – Mortality 1st Review [ADC364820-364823] |
| 2-1435 | | | Scott, Frank 138940 – Mortality 2nd Review [ADC364824-364827] |
| 2-1436 | | | Sidhu, Avtar 278273 – Mortality 2nd Review [ADC364828-364831] |
| 2-1437 | | | Tomlinson, Henry 271482 – Mortality 2nd Review [ADC364832-364835] |
| 2-1438 | | | Valenzuela, Tomas 218662 – Mortality 1st Review [ADC364836-364839] |
| 2-1439 | | | Whitney, Gerald 039131 – Mortality 2nd Review [ADC364840-364843] |
| 2-1440 | | | Wonderlin, Tony 275028 – Mortality 2nd Review [ADC364844-364847] |
| 2-1441 | | | Brislan, Dustin 164993 Medical Records ADC008296-537 – medical records for 1/26/10-3/18/12 ADC073455-498 – medical records for 2/9/12=2/12/13 ADC123225-251 – medical records for 2/10/13-3/1/13 ADC122075-122218 – medical records for 3/1/13-7/15/13 ADC286054-095 – medical records for 7/15/13 – 12/11/13 ADC232208-210 – prescription records for 3/4/13-4/9/14 ADC262605-607 – overview report for 4/9/14 ADC107525-602 - outside medical records - Maricopa County Jail |
| 2-1442 | | | *Combined at 2-1441* |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 131**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1443 | | | Chisholm, Maryanne 200825 Medical Records<br>ADC130364-719 – medical records for 12/6/05-10/23/12<br>ADC071361-393 – medical records for 10/24/12-2/12/13<br>ADC123341-378 – medical records for 3/18/13-7/15/13<br>ADC229674-745 – medical records for 2/13/13-3/17/13; 7/16/13-1/24/14<br>ADC262608-632 – medical records for 1/24/14-4/1/14<br>ADC262633-636 – prescription records for 3/4/13-4/9/14<br>ADC0262637-641 – overview consultation report 4/9/14<br>ADC130345-363 – prescription records up to 8/7/13<br>ADC084454-700 - outside medical records - CCA<br>[ |
| 2-1444 | | | *Combined at 2-1443* |
| 2-1445 | | | Gamez, Robert 131401 Medical Records<br>ADC000287-1255 – medical records for 10/17/97-3/15/12<br>ADC197568-8101 – medical records for 1/1/11-8/19/13<br>ADC222152-241 – medical records for 8/20/13-1/24/14<br>ADC262643-713 – medical records for 1/24/14-4/1/14<br>ADC197533-567 – prescription records up to 8/7/13<br>ADC262786-789 – prescription records for 3/4/13-4/9/14<br>ADC262790-796 – overview report as of 4/9/14ADC07441-577 - outside medical records - University Medical Center |
| 2-1446 | | | *Combined at 2-1445* |
| 2-1447 | | | Hefner, Joseph 203653 Medical Records<br>ADC005177-374 – medical records for 3/14/06-2/18/09<br>ADC005143-176 – medical records for 7/24/09-12/29/09<br>ADC005070-5142 – medical records for 3/14/11-3/8/12<br>ADC073799-889 – medical records for 3/9/12-2/12/13<br>ADC122290-337 – medical records for 3/1/13-7/15/13<br>ADC231990-2053 – medical records for 7/16/13-1/24/14<br>ADXC262799—820 – medical records for 1/24/14-4/1/14<br>ADC198119-223 – prescription records up to 8/7/13<br>ADC262822-823 – prescription records for 3/4/13-4/9/14<br>ADC262824-842 – overview as of 4/9/14<br>ADC074629-715 - outside medical records - Southwest Eye<br>ADC074578-715 - outside medical records - Arizona Eye Consultants<br>ADC074588-4628 - outside medical records - from G. Reiss |
| 2-1448 | | | *Combined at 2-1447* |
| 2-1449 | | | *Combined at 2-1447* |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1450 | | | *Combined at 2-1447* |
| 2-1451 | | | Jensen, Shawn 032465 Medical Records<br>ADC004374-5078 medical records for 5/27/92-3/14/12<br>ADC073108-149 medical records for 3/5/12-2/12/13<br>ADC123379-383 medical records for 2/10/13-2/28/13<br>ADC123280-340 – medical records for 3/1/13-7/15/13<br>ADC222242-310 – medical records for 7/16/13-1/24/14<br>ADC262843-958 – medical records for 1/24/14-4/1/14<br> (DUP)ADC050749-764 – Individual Overview report for 2/29/12<br>ADC130329-339 – prescription records for period up to 8/7/13<br>ADC074743-773; ADC074888-959; ADC051013-256 - outside medical records - Accurate Urology<br>PLTF_PARSONS_000221-385 - outside medical records - compliation of outside care facility records<br>ADC084701-778 - outside medical records -compilation of outside care facility records<br>ADC084701-778 - outside medical records - University of Arizona Medical Center<br>PLTF-PARSONS_000165-220 - outside medical records - University of Arizona Medical Center |
| 2-1452 | | | *Combined at 2-1451* |
| 2-1453 | | | *Combined at 2-1450* |
| 2-1454 | | | *Combined at 2-1450* |
| 2-1455 | | | *Combined at 2-1450* |
| 2-1456 | | | *Combined with 2-1457* |
| 2-1457 | | | Licci, Desiree 150051 – Medical Records<br>ADC005375-958 – medical records for 3/10/00-9/23/02; 3/11/03-7/24/03; 8/25/04-12/26/04; 8/28/09-3/8/12<br>ADC071574-678 – medical records for 3/9/12-2/12/13<br>ADC203311-314 – medical records for 2/10/13-2/28/13<br>ADC122669-706 – medical records for 3/1/13-7/15/13<br>ADC227864-923 – medical records for 7/16/13-1/24/14<br>ADC262959-3026 – medical records for 1/24/14-4/1/14<br>ADC263027-029 – prescription records for 3/4/13-4/9/14<br>ADC198137-147 – prescription records up to 8/7/13<br>ADC263030-043 – overview report as of 4/9/14<br>ADC074960-972 – outside medical records Affiliated Southwest Surgeons |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1458 | | | Parsons, Victor 123589 Medical Records ADC071679-741 – medical records for 3/09/12-11/26/12 ADC197456-462 – dental records for 1/1/09 to 11/13/13 WEXFORD06718-779 part of the medical file for 1/5/05-8/27/12 WEXFORD06677 – medication record – 3/12 |
| 2-1459 | | | Polson, Joshua 187716 Medical Records ADC005959-6564 for medical records for 8/2/04-3/1/12 ADC071742-793 for medical records for 3/1/12-2/13/13 ADC122338-370 for medical records for 3/1/13-7/15/13 ADC232142-207 – medical records for 7/16/13-1/30/14 ADC263386-421 for medical records for 1/24/14-4/9/14 ADC130287-308 for prescription records through 8/7/2013 ADC263044-046 for prescription records for 3/4/13-4/9/14 ADC263047 - outside consultation overview report 4/4/14 ADC107603-671 - outside Medical Records - Maricopa County Correctional |
| 2-1460 | | | *Combined at 2-1459* |
| 2-1461 | | | Rodriguez, Sonia 103830 Medical Records ADC008538-10121 – medical records for 3/9/94-3/28/03; 6/10/09-3/16/12 ADC073890-4120 – medical records for 3/9/12-2/12/13 ADC123384-389 – medical records for 2/10/13-2/28/13 ADC122371-464 – medical records for 3/1/13-7/15/13 ADC227553-644 – medical records for 7/16/13-1/24/14 ADC263048-078 – medical records for 1/24/14-4/1/14 ADC232235-237 – prescription records for 7/16/13-2/20/14 ADC123256-279 – prescription records up to 8/7/13 ADC091464-471 - outside medical records - Magellan of Arizona ADC074976-6128 - outside medical records - Maricopa Medical Center ADC107672-989 - outside medical records - MCSO ADC076191-218 - outside medical records - West Valley Hospital |
| 2-1462 | | | *Combined at 2-1461* |
| 2-1463 | | | *Combined at 2-1461* |
| 2-1464 | | | *Combined at 2-1461* |
| 2-1465 | | | *Combined at 2-1461* |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1466 | | | Smith, Jeremy 129438 Medical Records<br>ADC007145-439 – medical records for 3/17/08-3/15/12<br>ADC074121-213 – medical records for 3/16/12-2/12/13<br>ADC127376-381 – medical records for 2/10/13-2/28/13<br>ADC227924-999 – medical records for 3/1/13-1/24/14<br>ADC265922-962 – medical records for 1/24/14-4/1/14<br>ADC127370-375 – prescription records up to 8/7/13<br>ADC263079-081 – prescription records for 3/4/13-4/9/14<br>ADC263082 – overview report as of 4/9/14<br>ADC117587-630 - outside medical records - Maricopa County Correction Health Services |
| 2-1467 | | | *Combined at 2-1466* |
| 2-1468 | | | Swartz, Stephen 102486 Medical RecordsADC133867-4306 – medical records for 11/18/09-6/29/11<br>ADC198179-473 – medical records for 1/1/11-8/26/13<br>ADC232054-136 – medical records for 8/27/13-1/14/14<br>ADC263083-3100 – medical records for 1/24/14-4/1/14<br>ADC198157-178 – prescription records up to 8/7/13<br>ADC263101-103 – prescription records for 3/4/13-4/9/14<br>ADC263104-112 – outside overview report for 4/9/14<br>ADC076220-82 - outside medical records - Maricopa Integrated Health System<br>ADC076283-323 - outside medical records - University of Arizona Hospital<br>ADC082335-494; ADC074414-40 - outside medical records - West Valley Hospital |
| 2-1469 | | | *Combined with 2-1468* |
| 2-1470 | | | *Combined with 2-1468* |
| 2-1471 | | | *Combined with 2-1468* |
| 2-1472 | | | Thomas, Jackie 211267 Medical Records<br>ADC007440-8295 – medical records for 11/3/06-3/8/12<br>ADC070949-1360 – medical records for 3/9/12-2/12/13<br>ADC122921-973 – medical records for 3/1/13-7/15/13<br>ADC229746-801 – medical records for 7/16/13-1/24/14<br>ADC263422-48 – medical records for 1/24/14-4/1/14<br>ADC198477-491 – prescription records up to  8/7/13<br>ADC263113-115 – prescription records for 3/4/13-4/9/14<br>ADC263116-118 – overview as of 4/9/14<br>ADC232244-251 – prescription records for 2/13/13-2/28/13; 7/16/13-2/20/14 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **2- Heathcare** | | | |
| 2-1473 | | | Wells, Charlotte 247188 – Medical Records ADC134802-5377 medical records for 10/14/09-10/23/12 ADC198552-953 – medical records for 1/1/11-10/11/13 ADC227783-863 – medical records for 10/12/12-1/24/14 ADC265909-911 – prescription records for 3/4/13-4/9/14 ADC263172-216 – medical records for 1/24/14-4/1/14 ADC198533-551 – prescription records for period up to 8/7/13 ADC082672-696 - outside medical records - Affiliated Cardiologists ADC091490-591 - outside medical records - Maryvale Hospital records ADC091592-666 - outside medical records - West Valley Hospital records |
| 2-1474 | | | *Combined with 2-1473* |
| 2-1475 | | | *Combined with 2-1473* |
| 2-1476 | | | *Combined with 2-1473* |
| 2-1477 | | | Hausner, Dale 240720 – Psych Autopsy [ADC211761-211762] |
| 2-1478 | | | Sanchez, Miguel 270127 – Psych Autopsy [ADC211763-211773] |
| 2-1479 | | | *Duplicate of 2164* |
| 2-1480 | | | Sells, Doyle 263415 – 20130401 to 20140401 [ADC420292-420339] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| 3-0001 | | | 2/6/13 Email from R. Pratt to A. Grossre: Lewis IPC" [AGA_Review_00000576] |
| 3-0002 | | | 2/11/13 Email from V. Bybee re: Perryville nursing [AGA_Review_00000762] |
| 3-0003 | | | 2/28/13 Email from V. Bybee to A. Gross, R. Pratt, and J. Taylor re: FW: AZ Backlog and attachment. [AGA_Review_00005250-285] |
| 3-0004 | | | 3/6/13 Email from R. Pratt to A. Gross re: offsite backups" [AGA_Review_00006420-421] |
| 3-0005 | | | 3/6/13 Email from V. Bybee to A. Gross, R. Pratt and J. Talor re:Corizon & Wexcford Staffing Comparison |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| | | | [AGA_Review_00006427-431] |
| 3-0006 | | | 3/11/13 Email from D. Stravia to A. Gross, R. Pratt, and J. Taylor, re: Concept Paper – Medical Runs and Specialty Appointments [AGA_Review_00007088-893] |
| 3-0007 | | | 3/12/13 Email from L. Boothby to A. Gross re: Inmate location – AIMS downloads [AGA_Review_00007214-215] |
| 3-0008 | | | 4/2/13 Email from E. Trujillo to A. Gross re: Fyi-Corizon Resignations [AGA_Review_00009729] |
| 3-0009 | | | 4/2/13 Email from R. Pratt to T. Dumkrieger re: RE: Staffing [AGA_Review_00009872] |
| 3-0010 | | | 4/5/13 Email from J. Reese re: hospitalizations [AGA_Review_00010701-707] |
| 3-0011 | | | 4/25/13 Email from A. Gross to K. Campbell and R. Pratt re: Rincon West Medical [AGA_Review_00014035-037] |
| 3-0012 | | | 4/25/13 Email from L. Hetmer to C. Ryan re: HIV Exposure [AGA_Review_00014059] |
| 3-0013 | | | 5/1/13 Email from M, Bedoya re: Tucson health care staff [AGA_Review_00014452-458] |
| 3-0014 | | | 5/21/13 Email from R. Pratt re: health care staffing [AGA_Review_00014574-576] |
| 3-0015 | | | 5/7/13 Email from V. Bybee to M. Haldane, A. Gross re:Provider Coverage at Eyman [AGA_Review_00015752-575] |
| 3-0016 | | | 5/13/14 Email from A. Gross to K. Campbell and R. Pratt  re: Arizona Offsite Consultations  and attachment [AGA_Review_00016658-664] |
| 3-0017 | | | 5/19/13 Email from C. Somner to L. Boothby, C. Lewis, and D. Cresap, re: Meds Lewis – Written Corrective Plan of Action – Adulteration of Patient Specific Medical Cards [AGA_Review_00017095-096] |
| 3-0018 | | | *Duplicate of Ex. 2183* |
| 3-0019 | | | 6/5/13 Email from T. Dumkrieger to M. Bedoya, D. Robertson re:Alert List [AGA_Review_00018434-436] |
| 3-0020 | | | 6/6/13 Email from D. Robertson to W. Williams, C. Bynum, V. Bybee, re: Harris 279549 Lewis/Steiner" [AGA_Review_00018506] |
| 3-0021 | | | 7/5/12 Email from D. Mendoza re: Perryville nursing |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| | | | [AGA_Review_00033108] |
| 3-0022 | | | 8/7/12 Email from K. Campbell to R. Pratt re:F/U in IPC on 8-1-12 [AGA_Review_00038283-285] |
| 3-0023 | | | 10/1/12 Email from D. Mendoza re: Perryville nursing [AGA_Review_00060043-045] |
| 3-0024 | | | 1/3/13 Email from C. Ryan re: Wexford [AGA_Review_00092774-775] |
| 3-0025 | | | 10/30/13 Email from A. Gross to K. Campbell re:Shingles and Scabies [AGA_Review_00103421] |
| 3-0026 | | | 12/15/13 Emails from R. Pratt re: hospitalized prisoner [AGA_Review_00104124-125] |
| 3-0027 | | | 1/29/14 Email from K. Campbell re: specialty care [AGA_Review_00104183-184] |
| 3-0028 | | | 2/28/14 Email from D. Robertson to M. Jansen re: Please Review [AGA_Review_00104413-414] |
| 3-0029 | | | 3/13/14 Email chain from K. Campbell to V. Headstream and R. Pratt re: Tramadol Investigation [AGA_Review_00104494 - 495 Pratt Depo Ex. 628] |
| 3-0030 | | | 11/6/13 Email from T. Dumkrieger re: specialty care [AGA_Review_00104583-584] |
| 3-0031 | | | 4/1/14 Email from D. Robertson to P. Fisher, R. Heseman, P. Arnold, L. Sims re: grievance appeal urology consult [AGA_Review_00104795-797] |
| 3-0032 | | | 12/16/13 Email from S. Crabtree to C. Ryan re:Diabetes Management: Lauren Ford (279516) [AGA_Review_00105510-512] |
| 3-0033 | | | 12/12/13 Email from A, Gross to J. Taylor re: Delinquent Mortality Reviews [AGA_Review_00105633 - 634 Haack Depo Ex. 588] |
| 3-0034 | | | 11/20/13 Email from T. Allred re: Lewis nursing staff [AGA_Review_00106139-141] |
| 3-0035 | | | 10/22/13 Emails from D. Robertson and K. Campbell re: hospitalized prisoner [AGA_Review_00106290-291] |
| 3-0036 | | | 12/19/13 Emails from D. Robertson re: specialty care [AGA_Review_00106540-543] |
| 3-0037 | | | 1/6/14 Email from L. Mansell to J. Gunn and R. Pratt re: Inmate Nishma Kanabar, ADC 279557 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| | | | [AGA_Review_00106776-778] |
| 3-0038 | | | 1/23/14 Email from D. Robertson re: specialty care [AGA_Review_00106954-955] |
| 3-0039 | | | 11/1/13 Email from D. Robertson to W. Williams re: Alert List [AGA_Review_00107602-606] |
| 3-0040 | | | 11/6/13 Email from S. Malcolm re: specialty care [AGA_Review_00107779-782] |
| 3-0041 | | | 12/17/13 Email from T. Evans to R. Pratt re: Telemed Capabilities [AGA_Review_00108069-071] |
| 3-0042 | | | 10/11/13 Email from A. Gross to L. George, M. Kearns re: Sample Offset Monthly Calculation – August 2013 [AGA_Review_00108408-410] |
| 3-0043 | | | 10/4/13 Email from A. Gross to J. Taylor, V. Bybee, V. Marshall, B. Biton, B.Mastopietro, J. Csarter, W. Williams re: Red Lvl: 2 Prescribing Practices and Pharmacy (Q) #2 Complex: Eyman Unit: Complex User: Martin Winland [AGA_Review_00109897-898] |
| 3-0044 | | | 10/17/13 Emails from D. Robertson and W. Williams re: hospitalized prisoner [AGA_Review_00110215-216] |
| 3-0045 | | | 11/15/13 Email from W. Williams re: medical care [AGA_Review_00112510-518] |
| 3-0046 | | | 3/27/14 Email from J. Respocio-Moriarty re: specialty care [AGA_Review_00113972-973] |
| 3-0047 | | | 3/6/14 Email from M. Bedoya to M. Harvey re: Staff Coverage [AGA_Review_00114261-264] |
| 3-0048 | | | 1/30/14 Email exchange between D. Roberson and J. Profiri re scabies report [AGA_Review_00114688-690] |
| 3-0049 | | | 11/20/13 Email from E. Barlund re: Lewis nursing staff [AGA_Review_00115299-300] |
| 3-0050 | | | 11/13/13 Email from T. Dumkrieger re: specialty care [AGA_Review_00115693-694] |
| 3-0051 | | | 10/22/13 Emails from D. Robertson and K. Campbell re: hospitalized prisoner [AGA_Review_00116428-429] |
| 3-0052 | | | 12/11/13 Email from M. Musson to V. Marschik re: Browing Unit" [AGA_Review_00116455-456] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| 3-0053 | | | 2/13/14 Email from D. Robertson re: specialty care [AGA_Review_00117319-321] |
| 3-0054 | | | 2/6/14 Email from M. Winland to M. Jansen re: Expired Medications [AGA_Review_00117463] |
| 3-0055 | | | 9/14/12 Email from N. Fisher to T. Lehman, re: Potential Whooping cough (Pertussis) diagnosis at Perryville[Fisher Depo Ex. 436] |
| 3-0056 | | | 8/11/10 Email exchange between R. Jensen and various recipients [PLTF-PARSONS-003644-645] |
| 3-0057 | | | 9/21/10 Email from R. Jensen to J. Clenney [PLTF-PARSONS-003647] |
| 3-0058 | | | 10/18/10 Email from H, Valenzuela to R. Jensen re: Shawn Jensen  [PLTF-PARSONS-003652 - 653 Valenzuela Depo Ex. 137] |
| 3-0059 | | | 10/25/10 Email from H. Valenzuela to R. Jensen re: Shawn Jensen  [PLTF-PARSONS-003655 - 656 Valenzuela Depo Ex. 138] |
| 3-0060 | | | 11/2/10 Email from Rhonda Jensen to Charles Flanagan [PLTF-PARSONS-003659-662] |
| 3-0061 | | | 12/6/10 Email exchange between R. Jensen and H. Valenzuela [PLTF-PARSONS-003676-686] |
| 3-0062 | | | 5/17/11 Email exchange between R. Jensen and H. Valenzuela [PLTF-PARSONS-003796-797] |
| 3-0063 | | | 8/9/11 Email from H. Valenzuela to R Jensen, R. Rowe, and D. Robertson re: Shawn Jensen [PLTF-PARSONS-003872 Valenzuela Depo Ex. 140] |
| 3-0064 | | | 8/25/11 Email from H. Valenzuela to R. Jensen re: Inmate Jensen Medical update  [PLTF-PARSONS-003884 Valenzuela Depo Ex. 141] |
| 3-0065 | | | Progress Notes [ADC219401; ADC219395 - 398 Mendel Depo Ex. 534] |
| 3-0066 | | | Lester R. Curtin and Richard J. Klein, Direct Standardization (Age-Adjusted Death Rates), U.S. Department of Health and Human Services/ Centers for Disease Control and Prevention/National Center for Health Statistics (March 1995) [PLTF-PARSONS-031569 - 579] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| 3-0067 | | | DCCT Research Group, The Effect of Intensive Treatment of Diabetes on the Development and Progression of Long-Term Complications in insulin- Dependent Diabetes Mellitus, New England Journal of Medicine, vol. 329, no. 14 (Sept. 30, 1993) [PLTF-PARSONS-031604-613] |
| 3-0068 | | | Mohammed K. Ali et al., Achievement of Goals in U.S. Diabetes Care, 1999-2010, New England Journal of Medicine, vol. 368, no. 17 (April 25, 2013) [PLTF-PARSONS-031614-625] |
| 3-0069 | | | Frederick J. Bloom et al., Redesign of a Diabetes System of Care Using an All-or- None Diabetes Bundle to Build Teamwork and Improve Intermediate Outcomes, Diabetes Spectrum, vol. 23, no. 3 (2010) [PLTF-PARSONS-031626-630] |
| 3-0070 | | | Expert Reports of Robert L. Cohen, M.D. <br> - Confidential Report of Robert L. Cohen, M.D. dated November 8, 2013 [PRSN-RLC 00001-2129] <br> - Confidential Rebuttal Report of Robert L. Cohen, M.D. dated January 31, 2014 [PRSN-RLC 00130-145] <br> - Confidential Supplemental Report of Robert L. Cohen, M.D. dated February 24, 2014 PRSN-RLC 00146-205 <br> - Confidential Second Supplemental Report of Robert L. Cohen dated September 8, 2014  [77 unbates numbered pages] |
| 3-0071 | | | Expert Reports of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P <br> Confidential Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated November 8, 2013 [PRSN-TRW 00001-107] <br> - Confidential Rebuttal Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated January 31, 2014 [PRSN-TRW 00108-123] <br> - Confidential Supplemental Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated April 2, 2014 [PRSN-TRW -00124-153] <br> - Second Supplemental Report of Todd Randall Wilcox, M.D. dated September 8, 2014 [96 unbates numbered pages] |
| 3-0072 | | | Deposition of Dr. Mendel 2/22/12 [Mendel Depo Ex. 525] |
| 3-0073 | | | Deposition of Dr. Mendel 1/14/11 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| | | | [Mendel Depo Ex. 526] |
| 3-0074 | | | Handwritten Notes of Dr. Mendel and Diagnosis Chart [Mendel000001 - 006; Mendel000034 Mendel Depo Ex. 536] |
| 3-0075 | | | HIV Care Audit Forms [Mendel000028; Mendel000035 - 038; Mendel000022 - 023; Mendel000014; Mendel000030 - 032 Mendel Depo Ex. 535] |
| 3-0076 | | | Inmate Grievances [Mendel000515 - 517; Mendel000292 - 304; Mendel000337 - 338; Mendel000454 - 457; Mendel000480 - 482; Mendel000133 - 135; Mendel000191 - 195 Mendel Depo Ex. 532] |
| 3-0077 | | | 10/11/13 Medical Grievance filed by prisoner, Robert Devine, 138222 [PLTF-PARSONS-030979-983] |
| 3-0078 | | | Brislan, Dustin 164993 Medical Grievances [ADC016217-499] |
| 3-0079 | | | Polson, Joshua 187716 Medical Grievances [ADC017218-485] |
| 3-0080 | | | Gamez, Robert 131401 Medical Grievances [ADC017495-879] |
| 3-0081 | | | Rodriguez, Sonia 103830 Medical Grievances [ADC017916-917] |
| 3-0082 | | | Polson, Joshua 187716 Medical Grievances [ADC017954-983] |
| 3-0083 | | | Smith, Jeremy 129438 Medical Grievances [ADC017984-80046] |
| 3-0084 | | | Gamez, Robert 131401 Medical Grievances [ADC018007-045] |
| 3-0085 | | | Swartz, Steven 102486 Medical Grievances [ADC018072-104] |
| 3-0086 | | | Brislan, Dustin 164993 Medical Grievances [ADC018105-141] |
| 3-0087 | | | Thomas, Jackie 211267 Medical Grievances [ADC074273-75] |
| 3-0088 | | | Brislan, Dustin 164993 Medical Grievances [ADC074276-779] |
| 3-0089 | | | Phoenix Medical Grievances [ADC116148-59] |
| 3-0090 | | | Winslow Medical Grievances [ADC116937-7042] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **3- Medical Care** | | | |
| 3-0091 | | | Yuma Medical Grievances [ADC117051-063] |
| 3-0092 | | | 4/27/11 Letter, Deputy Warden McCarville to Alcaraz, regarding suspension without pay [ADC025768-772] |
| 3-0093 | | | Timeline for Lewis Medication incident [ADC027877 - 885 Pratt Depo Ex. 35] |
| 3-0094 | | | Internal docs re: August 2012 Lewis Hep C exposure [ADC027897-940] |
| 3-0095 | | | Perryville Pertussis Review by Richard Pratt. [Fisher Depo Ex. 438 Produced without Bates Number] |
| 3-0096 | | | November 2013 Hepatitis C Report [ADC203351-353] |
| 3-0097 | | | Azcentral.com article, "Prison nurse tied to hepatitis C exposure at Buckeye facility" [PLTF-PARSONS-004300 - 302 Sharp Depo Ex. 46] |
| 3-0098 | | | 1/1/10 Health Services Technical Manual [ADC010648-11231] |
| 3-0099 | | | Coleman v. Brown – Defendants' Plans and Policies Submitted In response To April 10, 2014 and May 13, 2014 Orders [PLTF-PARSONS-036020-088] |
| 3-0100 | | | Diabetic Statistics [ADC_M000001 Mendel Depo Ex. 529] |
| 3-0101 | | | Hospital Admission – 2007 - 2011 [ADC049033-034] |
| 3-0102 | | | Specialty Consults and Wait Times - 2011 [ADC049041-043] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| 4-0001* | | | Phoenix-Baker- Introduction to Baker MH Program [ADC_P000883-86] |
| 4-0002 | | | ADC ID Badge re Suicide Warning Signs [ADC_P000984] |
| 4-0003 | | | 3/18/11 SMI Letter |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| | | | [ADC027717-723] |
| 4-0004 | | | MH Levels Statistical Summary as of 7/23/12 (ADC027759-027768)<br>[ADC027759 - 768<br>Shaw Depo Ex. 32] |
| 4-0005 | | | Psychiatry/Medication<br>[ADC027769 - 809<br>Shaw Depo Ex. 19] |
| 4-0006 | | | Training, Understanding Mentally Ill Inmates<br>[ADC049803-865] |
| 4-0007 | | | SMI Segregated Population, dated 12/7/12<br>[ADC055572-573] |
| 4-0008 | | | 6/13/13 Executive Reports re Suicides Attempted-All units<br>[ADC094578] |
| 4-0009 | | | 7/2/13 Inmate Mental Health by Location<br>[ADC139484-512] |
| 4-0010* | | | July and August 2013 Mental health programming schedule<br>[ADC139525-528] |
| 4-0011* | | | ADC Mentally Ill Offenders Presentation to ASCA 20140613<br>[ADC363856-363882] |
| 4-0012 | | | 12/10/13 Memo Mental Health Qualifiers, Ad-Seg<br>[PLTF-PARSONS-031180] |
| 4-0013 | | | Nicole Taylor LinkedIn page<br>[Taylor Depo Ex. 204] |
| 4-0014 | | | 03-2014_Eyman SMI_EY032014-2<br>[ADC321191-321196] |
| 4-0015 | | | 03-2014_Florence SMI_FL032014-1<br>[ADC321197-321204] |
| 4-0016 | | | *Withdrawn* |
| 4-0017 | | | 03-2014_PV_SMI PV032014-2<br>[ADC321243-321257] |
| 4-0018 | | | Email from C. Mitchell to N. Taylor and R. Pratt regarding Mental Health staff at Winslow<br>[ADC035935-936] |
| 4-0019 | | | Email from K. Mullenix to R. Pratt forwarding SIR#2012-10629 / ASPC-Florence / Central / Self Harm-Mental Health Watch / Medical Emergency<br>[ADC048221-222<br>Taylor Depo Ex. 201] |
| 4-0020 | | | 2/19/13 Email from V. Bybee to A. Gross re: Psych staff<br>[AGA_Review_00001708 - 709 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| | | | Pratt Depo Ex. 464] |
| 4-0021 | | | 2/21/13 Email from R. Pratt to V. Headstream re: ASPC-Yuma [AGA_Review_00003971] |
| 4-0022 | | | 2/25/13 Email from H. Valenzuela to J. Taylor and R. Pratt re: Update [AGA_Review_00004885] |
| 4-0023 | | | 2/26/13 Email from R. Credio to C. Ryan re: On Call [AGA_Review_00005108] |
| 4-0024 | | | 2/26/13 Email from L. Hetmer to C. Ryan re: Mental Health Coverage [AGA_Review_00005109] |
| 4-0025 | | | 3/5/13 Email sent to C. Ryan re: mental health staffing at Phoenix [AGA_Review_00006399] |
| 4-0026 | | | Email from J. Hood to R. Pratt re: Synopsis: Self Harm Inmate Pierce 275891, Catalina [AGA_Review_00007168 - 7173 Pratt Depo Ex. 458] |
| 4-0027 | | | 4/5/13 Email sent to C. Ryan re: mental health staffing at Yuma [AGA_Review_00010542] |
| 4-0028 | | | 4/7/13 Email from J. Dallas to V. Bybee, R. Pratt, and J. Taylor re: On Call Psyche 04/07/2013 (AGA_Review_00010821 - 825) [AGA_Review_00010821 - 825 Pratt Depo Ex. 454] |
| 4-0029 | | | 5/2/13 Email from A. Gross to N. Taylor and R. Pratt re: MH Staffing error [AGA_Review_00014574 - 575 Pratt Depo Ex. 463] |
| 4-0030 | | | 5/7/13 Email from M. Bedoya re: Tucson mental health staff [AGA_Review_00015884-886] |
| 4-0031 | | | 6/25/13 Email from M. Winland re: medication administration at Perryville [AGA_Review_00021150-152] |
| 4-0032 | | | 6/25/13 Email from M. Winland re: medication administration at Perryville [AGA_Review_00021153-154] |
| 4-0033 | | | 6/25/13 Email from R. Pratt re: medication administration at Perryville [AGA_Review_00021157-158] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**        **Page 145**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| 4-0034 | | | 7/10/13 Email from R. Pratt to N. Taylor  re: Mental Health Staffing and Program Needs [AGA_REVIEW_00022492-494] |
| 4-0035 | | | 11/29/13 Email from M. Musson to N. Taylor re: Policy [AGA_Review_00103442] |
| 4-0036 | | | 3/19/14 Email from M. Musson re: mental health care [AGA_Review_00104273-274] |
| 4-0037 | | | February 2014 Emails re CNN request [AGA_Review_104991-993; 105705-706] |
| 4-0038 | | | 2/27/14 Email from R. Pratt re: mental health staff [AGA_Review_00105062-063] |
| 4-0039 | | | 2/13/14 Email from M. Musson to N. Taylor re: Statewide MH3 + and SMI [AGA_Review_00105127-128] |
| 4-0040 | | | 12/10/13 Email from R. Pratt to A. Gross, K. Campbell re: Candidate for Requisition #37 – Psychiatrist SR [AGA_Review_00105165-168] |
| 4-0041 | | | 10/30/13 Email from K.Campbell to A. Gross re:Confidential Quality Assurance Document [AGA_Review_00105517-519] |
| 4-0042 | | | 1/16/14 Email from S. Bender to N Taylor re: Phoenix West [AGA_Review_00106052 - 055 Haack Depo Ex. 589] |
| 4-0043 | | | *Withdrawn* |
| 4-0044 | | | 2/27/14 Email from N. Taylor to S. Curran re: SMI in ADC [AGA_Review_00106292-293] |
| 4-0045 | | | 9/27/13 Email from A.Gross to J. Reese, N. Taylor  re: Strat Update from Monday ET Meeting [AGA_Review_00107316-317] |
| 4-0046 | | | 2/10/14 Email from M. Musson to V. Marschik re: 805-3s [AGA_Review_00107392] |
| 4-0047 | | | 9/27/13 Email from N. Taylor to J. Reese re: Strat Update from Monday ET Meeting [AGA_Review_00108277-282] |
| 4-0048 | | | 3/6/14 Email from C. Pearson to N. Taylor, R. Pratt re: List of Psychological Autopsy Reports that are pending [AGA_Review_00108572-575] |
| 4-0049 | | | 3/24/14 Email from HealthAdmin@azcorrections.gov to N. Taylor re:Todd Hoke Psychological Autopsy Report [AGA_Review_00108862] |
| 4-0050 | | | 12/24/13 Director Level Response to grievance re: suicide watch placement, attached to AGA_Review_0011292 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| | | | [AGA_Review_00111293-298] |
| 4-0051* | | | 9/27/13 Email from N. Taylor re: mental health care at Phoenix [AGA_Review_00113242-249] |
| 4-0052 | | | 2/3/14 Director Level Response to grievance re: psych med renewals, attached to AGA_Review_00113280 [AGA_Review_00113281-287] |
| 4-0053 | | | 11/27/13 Email from J. Hood to A. Gross, K. Campbell, R. Pratt re: FY13 Self Harm Inmates – OD/Ingest Category [AGA_Review_00114506-507] |
| 4-0054 | | | 12/12/13 Email from K. Campbell to N. Taylor re: Autopsy Report received. FW: Guevara Rafael" [AGA_Review_00116581-83] |
| 4-0055 | | | 3/3/11 Email from  T. Crews to B. Shaw [PLTF-PARSONS-000007 Shaw Depo Ex. 25] |
| 4-0056 | | | Email from M. Breslow to M. Adututu and C. Ryan re: Eyman Psychiatry 11/09/2009 (PLTF-PARSONS-000021 - 022) [PLTF-PARSONS-000021 - 022 Ryan Depo Ex. 484] |
| 4-0057 | | | Email from Dr. Crews  re:Please help Florence 6/16/11 [Shaw Depo Ex. 26] |
| | | | Memo from B. Shaw to R. Pratt and J. Profiri *Duplicate* [ADC027770-771] |
| 4-0058 | | | Memo summarizing recent monitoring "Lack of adequate staff (Medical and Mental Health) appears to contribute to extended wait times for provider and nurse lines at 7 of the 10 facilities." [ADC028190-201] |
| 4-0059 | | | 3/18/11 Letter from Dr. Shaw to SMI Commission Members re: ADC's mental health services [Shaw Depo Ex. 30] |
| 4-0060 | | | SMU-I Mental Health Program and an 8/15/12 memo to inmates [Shaw Depo Ex. 31] |
| 4-0061* | | | Central Unit Mental Health Programs & Schedule [ADC_S000286-291] |
| 4-0062 | | | 2014 Signs and Symptoms of Mentally Ill Inmates [ADC_S000317] |
| 4-0063 | | | 2014_Signs_andSymptoms of Mentally Ill Inmates Pre-Service |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| | | | [ADC_S000318-361] |
| 4-0064 | | | 9.7a COTA Signs & Symptoms of Mental Disorders [ADC_S000362-384] |
| 4-0065 | | | 9.7a COTA Signs and Symptoms of Mental Disorders [ADC_S000385-439] |
| 4-0066 | | | COTA Signs & Symptoms of Mental Disorder [ADC_S000440-444] |
| 4-0067 | | | 2014 Inmate Suicide Prevention [ADC_S000445] |
| 4-0068 | | | 2014 Inmate Suicide Prevention [ADC_S000446-515] |
| 4-0069 | | | 9.7 8P Risk Factor Cards [ADC_S000516-517] |
| 4-0070 | | | Suicide Prevention PowerPoint Slide [ADC_S000518 - 534 Seiter Depo Ex. 541] |
| 4-0071 | | | 9.7b Suicide Prevention LP [ADC_S000535-553] |
| 4-0072 | | | SP Risk Factor Cards [ADC_S000554-555] |
| 4-0073 | | | 12/9/13 MH Classification by Gender [ADC_S000556] |
| 4-0074 | | | Psychiatric Services in Jails and Prisons A Task Force of the American Psychiatric Association Second Edition [Penn Depo Ex. 550] |
| 4-0075 | | | Handwritten Notes of Dr. Penn ) [Penn000001 - 118 Penn Depo Ex. 546] |
| 4-0076 | | | Handwritten Notes of Dr. Penn [Penn000348 - 365 Penn Depo Ex. 547] |
| 4-0077 | | | Expert Reports of Pablo Stewart M.D. <br> - Expert Report dated November 8, 2013 [PRSN-PS 00001-291] <br> - Supplemental Expert Report dated December 9, 2013 [PRSN-PS 00292-306] <br> - Rebuttal Expert Report  dated January 31, 2014 [PRSN-PS00307-335] <br> - Second Supplemental Expert Report dated February 24, 2014 [PRSN-PS 00336-345] <br> - Third Supplemental Report of Pablo Stewart, M.D., dated August 29, 2014 [56 non-bates numbered |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| | | | pages] |
| 4-0078 | | | Dr. Stewart Billing Invoices [Stewart000882 - 885 Stewart Depo Ex. 1] |
| 4-0079 | | | Form 1103-04 - Mental Health Treatment Plan; BHTF/MTU/WTU/SMTU/STEPDOWN; Individual Problem Plan (2002) [ADC048734-735] |
| 4-0080 | | | Form 1103-08 - Suicide Prevention Referral Form [ADC048738] |
| 4-0081 | | | Form 1103-13 - Mental Health Serious Mental Illness (SMI) Determination (2008) [ADC048745] |
| 4-0082 | | | Form 1103-23- Pre-Admission Data -Inpatient Referral (2002) [ADC048754] |
| 4-0083 | | | Form 1103-25- Psychiatry non-Formulary Drug Request [ADC048756] |
| 4-0084 | | | Form 1103-34- Disposition Instructions [ADC048765] |
| 4-0085 | | | Form 1103-40a- Medical Nursing Watch Note [ADC048768] |
| 4-0086 | | | Form 1103-58- Inmate Patient Orientation- ABHTF [ADC048783] |
| 4-0087 | | | Form 1103-70- ADC Health Services Significant Self Harm (SSH) Report (2009) [ADC048791] |
| 4-0088 | | | Form 509-15 - Mental Health Employee Orientation [ADC055579] |
| 4-0089 | | | ASPC-Eyman Temperature Logs [ADC140185-512] |
| 4-0090 | | | ASPC-Perryville Temperature Logs [ADC140513-2832] |
| 4-0091 | | | ASPC-Tucson Temperature Logs [ADC142833-3546] |
| 4-0092 | | | Emails re heat related illness; heat stroke or NMS; Serotonin Syndrome; [PLTF-PARSONS-035222-035460] |
| 4-0093 | | | August 2013 Clinical Education Dept. Newsletter - Heat and Temperature Training [PLTF-PARSONS-035374-35384] |
| 4-0094 | | | ADC Mental Health Technical Manual revised 12/11/09 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| | | | [ADC011256 - 261 Crews Depo Ex. 54] |
| 4-0095 | | | Mental Health Technical Manual [ADC031959-2044] |
| 4-0096 | | | ADC MH Technical Manual (revision 1/1/14) [ADC215544 - 610 Pratt Depo Ex. 625] |
| 4-0097* | | | Florence Mental and Behavioral Health Presentation Photographs of recreation enclosures for mental health units (ADC027733) Eyman-SMU 1diagram showing location of mental health recreation enclosures (ADC027751) [ADC027724-758] |
| 4-0098* | | | Eyman Mental Health Program Schedule [ADC_P000867] |
| 4-0099 | | | Day, Forest 258301 - Psych Autopsy – Updated [ADC257108-ADC257114] |
| 4-0100 | | | Henderson, Paul 247636 - Psych Autopsy [ADC257115-ADC257121] |
| 4-0101 | | | Hoppes, Patrick 242119 - Psych Autopsy – Updated [ADC257122-ADC257123] |
| 4-0102 | | | Munster, Otto 266474 - Psych Autopsy [ADC257124-ADC257129] |
| 4-0103 | | | Phothong, Karot 098842 - Psych Autopsy [ADC257130-ADC257134] |
| 4-0104 | | | Tamayo, Joaquin 106163 - Psych Autopsy [ADC257135-ADC257138] |
| 4-0105 | | | Stanley Milo 064794 - Psych Autopsy [ADC261275-ADC261281] |
| 4-0106 | | | Gonzalez Javier 217498 - Psych Autopsy [ADC261282-ADC261287] |
| 4-0107 | | | Dickens, Gregory 102305 Psych Autopsy [ADC335130-335138] |
| 4-0108 | | | Hoke, Todd 253951 Psych Autopsy [ADC335139-335146] |
| 4-0109 | | | Morin, Raymundo 130151 Psych Autopsy [ADC361548-361555] |
| 4-0110 | | | US DOJ – Treatment and Care of Inmates With Mental Illness [PLTF-PARSONS-034709-34740] |
| 4-0111 | | | Univ. of Texas – Deadly Heat in Texas Prisons [PLTF-PARSONS-034741-34780] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| 4-0112 | | | 6/30/10 Mental health levels statistical summary [ADC050868] |
| 4-0113 | | | 8/9/11 Mental health levels statistical summary [ADC050869-80] |
| 4-0114 | | | 4/15/13 Mental health levels statistical summary [ADC083096-105] |
| 4-0115 | | | 4/26/13 Mental health details reports [ADC093734-958] |
| 4-0116 | | | Mental health statistical summaries for 2011, 2012, and 2013 [ADC094392-499] |
| 4-0117 | | | Corizon FAQ Report Inmate Suicides July 2013 (ADC153770; ADC231056; ADC231084; ADC231112; ADC231161 - 162; ADC231210 - 211; ADC261645 - 646; ADC263282 - 283; ADC267231 - 232) [ADC153770; ADC231056; ADC231084; ADC231112; ADC231161 - 162; ADC231210 - 211; ADC261645 - 646; ADC263282 - 283; ADC267231 - 232 Haack Depo Ex. 586] |
| 4-0118 | | | January and February 2014 ADC Assault Self-Harm & Morality Data [ADC261323-ADC261330] |
| 4-0119 | | | Inmate Assault, Self-Harm, & Mortality Data FY 2014 as of 3/31/14 [ADC265912 - 915 Haack Depo Ex. 585] |
| 4-0120 | | | Wakeman, Melissa 271682 - 2013-04-01 to 2014-04-01 - Vol 1 - needs COR [ADC319130-319169] |
| 4-0121 | | | ASPC-Florence, Central Unit & Kasson Mental/Behavioral Health Programs [ADC027724 - 758 Fizer Depo Ex.82] |
| 4-0122 | | | Inmate Suicide Prevention DCOMT540 manual [ADC049646 - 681] |
| 4-0123* | | | 5/22/13 Governor's Briefing on ADC Mental Health Initiatives and Suicide Prevention Strategies [ADC140132-148] |
| 4-0124 | | | Tucson-CDU MH Roster [ADC166233-234] |
| 4-0125 | | | Tucson-Rincon MH Roster [ADC166235-243] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **4-Mental Health** | | | |
| 4-0126 | | | Tucson-Minors MH Roster [ADC166244] |
| 4-0127 | | | ASIST Suicide Intervention Handbook [ADC280823-901] |
| 4-0128 | | | ASIST Workbook [ADC280902-921] |
| 4-0129 | | | Imagine...a sucide-safer community postcard [ADC280922-923] |
| 4-0130 | | | KeepSafe Connections list [ADC280924] |
| 4-0131 | | | Reach Out. Check In. Save a Life. Bookmark [ADC280925] |
| 4-0132 | | | The Role of Adult Correctional Officers in Preventing Suicide [ADC280926-929] |
| 4-0133* | | | Eyman-Browning - Rover Rosters [ADC281740-798] |
| 4-0134* | | | Florence Central - Rover Rosters [ADC281799-2431] |
| 4-0135 | | | 11/2/13 Daily Post Sheet [ADC292913 - 994 Haack depo Ex. 590] |
| 4-0136 | | | PV 2014.06.12 Staff Rosters [ADC320114-156] |
| 4-0137* | | | Kasson Mental Health Program [ADC139519-520] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **5-Dental** | | | |
| 5-0001 | | | Ariz. Dep't of Corr., Div. of Health Servs.  Dental Services Technical Manual [ADC010554 - 647 Shulman Depo Ex. 9] |
| 5-0002 | | | 9/27/12 Email from K. Chu to J.Taylor, R. Pratt, H. Valenzuela re:   Dental- Phoenix general findings, and MGAR items for Sept [ADC034754 - 755 Chu Depo Ex. 135] |
| 5-0003 | | | 12/13/12 Email from K. Chu to R. Pratt and J. Taylor re: Dental Improvements |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **5-Dental** | | | |
| | | | [AGA_Review_00090609 - 610 Pratt Depo Ex. 475] |
| 5-0004 | | | 1/12/13 Emails from K. Chu to R. Pratt and others [AGA_Review_00094913-916) Dovgan Depo Ex. 519] |
| 5-0005 | | | 10/4/13 Email from M. Bedoya to K. Campbell, R, Pratt, re: October Oral Care measures [AGA_Review_00107861-864] |
| 5-0006 | | | 6/5/13 Email from K. Chu to B. Smallwood re: attached Perryville Chart Audit [SPDS000482-484 Smallwood Depo Ex. 9] |
| 5-0007 | | | 6/7/13 Email exchange originating from B. Hanstad to Yuma Assistants [SPDS000890 - 891 Hanstad Depo Ex. 498 Smallwood Depo Ex. 521] |
| 5-0008 | | | 5/14/13 Email from B. Hanstand to Yuma assistants re: non-restorable teeth and routine care [SPDS000903; Smallwood Depo Ex. 11; Hanstad Depo Ex. 506] |
| 5-0009 | | | Cal. Dep't of Corr. and Rehabilitation, Div. of Corr. Health Care Servs. Policies and Procedures, Chapter 5.14 (IV)(A)(1) |
| 5-0010 | | | Dental Radiographic Examinations: Recommendations for Patient Selection and Limited Radiation Exposure. American Dental Association Council on Scientific Affairs; U.S. Department of Health and Human Services, Public Health Service, Food and Drug Administration.  Revised 2012 [29 pages] |
| 5-0011 | | | Examination, Diagnosis, and Treatment. PDQ Endodontics [serial online]. Apr. 2005;1-40. Available from: Dentistry & Oral Sciences Source, Ipswich, MA. Accessed October 8, 2013. pp. 1-2. [40 pages] |
| 5-0012 | | | Makrides, N.S. et al. (2006) Corr. Dental Servs., in M. Puisis (ed.), *Clinical Practice in Corr. Med.* (2d ed., pp. 556-563) Philadelphia, PA: Mosby Elsevier [DOVGAN000598-605] |
| 5-0013 | | | Nat'l Inst. of Corrections Survey on Corr. Dentistry, 2006. Ariz. Dep't of Corrections , Response from Dr. Michael Adu-Tutu, Dental Program Manager, Jan. 25, 2007 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **5-Dental** | | | |
| | | | [PLTF-PARSONS-013214-225] |
| 5-0014 | | | Standards for Health Services in Correctional Institutions. Washington, DC: American Public Health Association, 2003.<br>[4 pages] |
| 5-0015 | | | Jay D. Shulman's Matrix as summary exhibit under 1006 of the underlying medical records<br>[JDS001160 - 416<br>Shulman Depo Ex. 5] |
| 5-0016 | | | Makrides N.S. & Shulman J.D. Dental Health Care of Prison Populations in *J Corr. Health Care* (2002) 9(3):291-306.<br>[JDS002327-343] |
| 5-0017 | | | Shulman JD, Sauter DT. Treatment of Odontogenic Pain in a Correctional Setting. J Correctional Health Care (2012) 18:1, 65.<br>[JDS002646-654] |
| 5-0018 | | | 2/25/10 Memo. from Deputy Statewide Dental Director re: Treatment Timelines<br>[JDS002656-657] |
| 5-0019 | | | Shulman matrix for Supplemental Report<br>[JDS002799-2937] |
| 5-0020 | | | Shulman matrix for Second Supplemental Report<br>[JDS002938, JDS002939-3003] |
| 5-0021 | | | Expert Reports of Jay D. Shulman, DMD, M.A., MSPH<br>     - Expert Report dated November 8, 2013<br>     - Rebuttal Expert Report dated January 31, 2014<br>     - Supplemental Report dated February 24, 2014<br>     - Second Supplemental Report dated August 29, 2014<br>[PRSN-JDS 00001-125; plus 21 un-numbered pages] |
| 5-0022 | | | As Rule 1006 summary exhibits, should Expert Reports not be admissible:<br>- Tables 1, 2, 3 in Expert Report dated Nov. 8, 2013<br>- Table 1 in Rebuttal Report dated Jan. 31, 2014<br>Tables on pp. 3, 4, 11, 14 in Second Supplemental Report dated August 29, 2014<br>(Standalone documents provided) |
| 5-0023 | | | Patient Report<br>[ADC_D002497-517<br>Smallwood Depo Ex. 523] |
| 5-0024 | | | Printout from Arizona Dental Experts Web Page<br>[Dovgan Depo Ex. 513] |
| 5-0025 | | | Printout from Facebook page |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **5-Dental** | | | |
| | | | [Hanstad Depo Ex. 509] |
| 5-0026 | | | Corizon General Health Services Policy and Procedure on Oral Care [ADC082936-937 Shulman Depo Ex. 13] |
| 5-0027 | | | Printout from Arizona Dental Experts Web Page [Dovgan Depo Ex. 512] |
| 5-0028 | | | Report of dental appointments from Jan. 1, 2012 through June of 2013 [ADC091994-3617] |
| 5-0029 | | | 2013 Dental Utilization Statistics (April – Dec 2013) [ADC261688-697] |
| 5-0030 | | | Ancillary Services Agreement between Corizon and Smallwood Prison Dental Services [SPDS000958-970Smallwood Depo Ex. 2] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0001* | | | 9/6/13 Mem from C. McWilliams to C. Ryan re: Position Paper - Maximum Custody Population Management |
| 6-0002* | | | Eyman Weekend Recreation Schedule [ADC_P000882] |
| 6-0003 | | | 9/8/08 Recession of Class III Placement Application of V. Parsons[ADC020171] |
| 6-0004* | | | 4/30/12 Memo from R. Patton to C. Ryan re: Increase of Mental Health for Max Custody [ADC050861 - 867 McWilliams Depo Ex. 419] |
| 6-0005 | | | Eyman-Browning Correctional Service Log [ADC091667-823] |
| 6-0006 | | | ADC reports regarding missed meals [ADC094500-572] |
| 6-0007* | | | Diagram of ASPC-Eyman-Browning Unit Typical Wing Layout [ADC094573] |
| 6-0008 | | | 4/29/13 Memo re Recreation Enclosures Dimensions [ADC094576-577] |
| 6-0009 | | | Observation Records [ADC136318-419] |
| 6-0010 | | | Segregated Inmates Compliance Sheet, blank |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC138773] |
| 6-0011* | | | 7/18/ 13 Inmate Outcount, Perryville SMA [ADC139481] |
| 6-0012* | | | 7/1/13 Weekly Programming for WTU [ADC139482-83] |
| 6-0013* | | | 8/1/13 ASPC - Eyman/Browning Unit Activity Schedule [ADC139516 - 518 McWilliams Depo Ex. 420] |
| 6-0014* | | | Memo of Expectations [ADC139521-139523 McWilliams Depo Ex. 425] |
| 6-0015 | | | Memo regarding Dr. St. Clair, Dr. Mansfield-Blair, and Groups [ADC139524 McWilliams Depo Ex. 421] |
| 6-0016 | | | 7/17/13 ASPC-Phoenix-Baker FMHC Schedule [ADC153726-30] |
| 6-0017 | | | 9/5/13 Memo to C. Ryan from C. McWilliams re: Position Paper - Maximum Custody Population Management 9/6/13 [ADC231984 - 989 McWilliams Depo Ex. 555] |
| 6-0018 | | | ASCA Submittal to the Hearing on Reassessing Solitary Confinement [ADC261831-ADC261836] |
| 6-0019 | | | Observation Record of Adrian Anderson 3/24/14 [ADC261951 Penn Depo Ex. 551] |
| 6-0020 | | | 9/6/13 Memo to C. Ryan from C. McWilliamsre: Position Paper – Maximum Custody Population Management - DRAFT [ADC280812-280822 McWilliams Depo Ex. 556] |
| 6-0021 | | | 12/2013_SMI_ – Conditions List [ADC320965-320974] |
| 6-0022 | | | 5/4/14 Declaration of Carson McWilliams  [McWilliams Depo Ex. 554] |
| 6-0023 | | | C1 - Max Phase Program Review Form 20100823 [ADC279612] |
| 6-0024 | | | G1 - Self-Improvement Classes 20090916 [ADC279613] |
| 6-0025 | | | G2 - CB2 Program Roster 200910 [ADC279614] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0026 | | | G3 - Conflict Resolution Program Roster 20100826 [ADC279615] |
| 6-0027 | | | SS1 - ETV Behavioral Series Program Schedule 2010 [ADC279616-279617] |
| 6-0028 | | | WP1 - Central Unit Movement 20090722 [ADC279618-279620] |
| 6-0029 | | | WP2 - CB2 Pilot Program Memo 20090724 [ADC279621-279622] |
| 6-0030 | | | WP3- Walking Max Program Update Memo 20090731 [ADC279623-279624] |
| 6-0031 | | | WP4 - Walking Max - Update Memo 20090806 [ADC279625] |
| 6-0032 | | | WP5 - Inmate Briefing Sheet 20090724 [ADC279626] |
| 6-0033 | | | WP6 - Inmate WIPP Roster 20090806 [ADC279627] |
| 6-0034 | | | WP7 - Inmate Pay Report 20120526-20120608 [ADC279628-279636] |
| 6-0035 | | | WP8 - Inmate Pay Report 20120721-20120803 [ADC279637-279645] |
| 6-0036 | | | WP9 - Inmate Pay Report 20140315-20140328 [ADC279646-279658] |
| 6-0037 | | | F-C WIPP 20090701-0711 - Timesheets [ADC279659-279684] |
| 6-0038 | | | F-C WIPP 20091002-1016 - Timesheets [ADC279685-279700] |
| 6-0039 | | | F-C WIPP 20091017-1030- Timesheets [ADC279701-279720] |
| 6-0040 | | | F-C WIPP 20100109-0122- Timesheets [ADC279721-279740] |
| 6-0041 | | | F-C WIPP 20100403-0416- Timesheets [ADC279741-279757] |
| 6-0042 | | | F-C WIPP 20100701-0709 - Timesheets [ADC279758-279779] |
| 6-0043 | | | F-C WIPP 20101002-1015 - Timesheets [ADC279780-279807] |
| 6-0044 | | | F-C WIPP 20111001-1014 - Timesheets [ADC279808-279836] |
| 6-0045 | | | F-C WIPP 20120121-0203 - Timesheets [ADC279837-279864] |
| 6-0046 | | | F-C WIPP 20120414-0427 - Timesheets [ADC279863-279885] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0047 | | | F-C WIPP 20130416-0426 - Timesheets [ADC279886-279930] |
| 6-0048 | | | F-C WIPP 20130706-0719 - Timesheets [ADC279931-279978] |
| 6-0049 | | | F-C WIPP 20130928-1011 - Timesheets [ADC279979-280025] |
| 6-0050 | | | F-C WIPP 20131123-1206 - Timesheets [ADC280026-280060] |
| 6-0051 | | | F-C WIPP 20140412-0425 - Timesheets [ADC280061-280076] |
| 6-0052* | | | Pre-GED Course Memo 20100107 - Timesheets [ADC280077] |
| 6-0053 | | | Inmate Program Records [ADC280078-280105 McWilliams Depo Ex. 557] |
| 6-0054* | | | Current Training Schedule [ADC280106 McWilliams Depo Ex. 564] |
| 6-0055* | | | Browning Unit PROPOSED Programs Schedule as of 4/30/14 [ADC280107] |
| 6-0056* | | | ASPC-Eyman/Browning Unit, Activity Schedule, Updated 3/8/14 [ADC280108-280110 McWilliams Depo Ex. 563] |
| 6-0057* | | | E-Browning Activity Schedule updated 8-21-13 [ADC280111-280113] |
| 6-0058* | | | Appointment Assignment Program Signatures - E-Browning [ADC280114-280121] |
| 6-0059 | | | IM Pay Detail Reports 20140510-0523 E-Browning [ADC280122-280129] |
| 6-0060 | | | Activity Roster [ADC280144-280148 McWiliasm Depo Ex. 561] |
| 6-0061 | | | 4/1/14 Activity Roster (SMU I) [ADC280149-280152] |
| 6-0062 | | | 4/1/14 Medical Appt Signatures  (SMU East) [ADC280374-280378] |
| 6-0063 | | | 4/1/14 Medical Appt Signatures  (SMU I) [ADC280379-280382] |
| 6-0064 | | | 4/1/14 Medical Appt Signatures  (SMUI Prot Cus) [ADC280383-280390] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0065 | | | ADC Inmate Letter Template [ADC280417] |
| 6-0066* | | | 12/2/13 Cert of Completion for Thinking for a Change [ADC280418] |
| 6-0067* | | | Cert of Completion for Thinking for a Change class [ADC280419] |
| 6-0068 | | | E-SMUI IM Orientation Packet - revised 6/11/13 [ADC280420-280439] |
| 6-0069* | | | Get Your GED or Mandatory Legacy flyer [ADC280440] |
| 6-0070* | | | Memo of Expectations [ADC280441] |
| 6-0071* | | | SMUI Unit Job Application [ADC280442] |
| 6-0072* | | | Thinking for a Change Class flyer [ADC280443] |
| 6-0073* | | | Anger Management Groups SMU Group Roster [ADC280444-280454 McWilliams Depo Ex. 560] |
| 6-0074* | | | 4/14 MH Programming Classes [ADC280455] |
| 6-0075* | | | 12/13 IM Course Schedule [ADC280456] |
| 6-0076* | | | E-Z Cluster Outdoor Rec Schedules June-Dec 2012 [ADC280457-280464] |
| 6-0077* | | | 2/14 MH Programming Classes [ADC280465] |
| 6-0078* | | | SMU-1, Corizon Mental Health Group Calendar 2014  Jan 2014 MH Programming Classes [ADC280466 McWilliams Depo Ex. 562] |
| 6-0079* | | | January/March 2014 MH Programming Classes [ADC280467-280468] |
| 6-0080* | | | Mental Health Program Schedule [ADC280470] |
| 6-0081* | | | 1/15/14 SMUI CO III Assignments & Schedules eff [ADC280471] |
| 6-0082* | | | Weekend Rec Schedule [ADC280472] |
| 6-0083 | | | 4/1/14 Shift Commander Turn Outs (SMU East, SMUI, SMUI Prot Cus) |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC280491-280495] |
| 6-0084 | | | 4/1/14 Turn Outs by Where or Appt Loc Sigs (SMUI Prot Cus) [ADC280516-280518] |
| 6-0085 | | | 4/1/14 Turn Outs for Buildings (SMU East) [ADC280626-280630] |
| 6-0086 | | | 4/1/14 Turn Outs for Buildings  (SMU I PRot Cus) [ADC280631-280639] |
| 6-0087 | | | 4/1/14 Turn Outs for Buildings (SMU I) [ADC280640-280643] |
| 6-0088 | | | 4/1/14 Turn Outs for Kitchen (SMU Prot Cus) [ADC280709-280718] |
| 6-0089* | | | 10/13 PV Lumley Programs Schedule [ADC280746] |
| 6-0090* | | | 10/28/13 PV-Lumley Program Schedule effective [ADC280747] |
| 6-0091* | | | Appointment/Assignment/Program Signatures April-May 2014 [ADC280748-280779 McWilliams Depo Ex. 558] |
| 6-0092* | | | PV Lumley Incentives for Special Mgmt Area & Max Custody [ADC280780-280784] |
| 6-0093* | | | PV Lumley Loaned Appliances Status for SMA [ADC280785] |
| 6-0094 | | | 4/3/12 PV Lumley Memo  re Special Mgmt Area & Max Cust Beh Tx Prog [ADC280786-280790] |
| 6-0095* | | | Maximum Custody Placement Technical Manual [ADC280791-280811] |
| 6-0096 | | | 9/6/13 Memo to C. Ryan from C. McWilliams re: Position Paper - Maximum Custody Population Management Draft [ADC280812-280822 McWilliams Depo Ex. 556] |
| 6-0097 | | | DCRHT001 Restrictive Housing Intro and Slides [ADC278744-278755] |
| 6-0098 | | | DCRHT002 Tactical Communication Presentation [ADC278756-278801] |
| 6-0099 | | | DCRHT002 Tactical Communication Slides [ADC278802-278747] |
| 6-0100 | | | DCRHT003 Flexible Supervision Strategies [ADC278848-278860] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                    **Page 160**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0101 | | | DCRHT003 Flexible Supervision Strategies Slides [ADC278861-278873] |
| 6-0102 | | | DCRHT004 Officer Role in Influencing Behavior [ADC278874-278884] |
| 6-0103 | | | DCRHT004 Officer Role in Influencing Behavior  Slides [ADC278885-278895] |
| 6-0104 | | | DCRHT005 Managing Inmate Behavior [ADC278896-278909] |
| 6-0105 | | | DCRHT005 Managing Inmate Behavior Slides [ADC278910-278923] |
| 6-0106 | | | DCRHT006 Managing Differences in the Unit [ADC278924-278932] |
| 6-0107 | | | DCRHT006 Managing Differences in the Unit Slides [ADC278933-278941] |
| 6-0108 | | | DCRHT007 Crisis Intervention In Maximum Custody [ADC278942-278959] |
| 6-0109 | | | DCRHT007 Crisis Intervention In Maximum Custody Slides [ADC278960-278977] |
| 6-0110 | | | DCRHT008 Establishing Yourself in Unit [ADC278978-278988] |
| 6-0111 | | | DCRHT008 Establishing Yourself in the Housing Unit Slides [ADC278989-278999] |
| 6-0112 | | | DCRHT009 Effectively Responding to Stressors [ADC279000-279037] |
| 6-0113 | | | DCRHT009 Effectively Responding to Stressors Slides [ADC279038-279073] |
| 6-0114 | | | DCRHT010 Group Dynamics [ADC279074-279114] |
| 6-0115 | | | DCRHT010 Group Dynamics Slides [ADC279115-279153] |
| 6-0116 | | | DCRHT011 Inmate Programs the Basics [ADC279154-279180] |
| 6-0117 | | | DCRHT011 Inmate Programs the Basics Slides [ADC279181-279207] |
| 6-0118* | | | Inmate notification re: DI 326 [ADC261958] |
| 6-0119* | | | 3/27/14 Memo to Distribution from C. Ryan re: Director's Instruction no. 326, Maximum Custody Population Management  [ADC261959-261985 McWilliams Depo Ex. 553] |
| 6-0120 | | | Polson, Joshua 187716  Disciplinary Report |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC265515] |
| 6-0121 | | | Smith, Jeremy 129438 Disciplinary Report [ADC265516-265529] |
| 6-0122 | | | Swartz, Steven 102486  Disciplinary Reports [ADC265530-265574] |
| 6-0123 | | | Thomas, Jackie 211267 Disciplinary Reports [ADC265575-265578] |
| 6-0124 | | | Rodriguez, Sonia 103830  Information Report [ADC265593-265595] |
| 6-0125 | | | Swartz, Steven 102486  Information Reports [ADC265596-265624] |
| 6-0126 | | | 1/28/14 Email from C. McWilliams to R. Credio, L. Hetmer re:Max Close Groups [AGA_Review_00109899-901] |
| 6-0127 | | | 2/27/14 Email from S. Crabtree to L. Yanezz, J. Frigo re: Draft DI Maximum Custody Pop Management [AGA_Review_00113306-308] |
| 6-0128 | | | Notes [Seiter000001 - 072 Seiter Depo Ex. 543] |
| 6-0129 | | | ADOC Expert Witness Agreement [Seiter000155 - 163 Seiter Depo Ex. 539] |
| 6-0130 | | | Expert Reports of Eldon Vail<br>- Expert Report Dated November 8, 2013 [PRSN-EV 00001-111]<br>- Rebuttal Declaration of Eldon Vail dated January 31, 2014 [PRSN-EV 00112-262]<br>- Supplemental Report of Eldon Vail dated February 24, 2014 [PRSN-EV 00263-273]<br>- Supplemental Report of Eldon Vail dated September 4, 2014 [160 non-bates numbered pages] |
| 6-0131 | | | Expert Reports of Brie Williams, M.D., M.S.<br>- Expert Report dated November 8, 2013 [PRSN-BW 00001-0038]<br>- Supplemental Expert Report dated December 9, 2013 [PRSN-BW00039-45]<br>- Rebuttal Exper Report dated January 31, 2014 [PRSN-BW 00046-70]<br>- Second Supplemental Expert Report dated February 24, 2013 [PRSN-BW 0071-73] |
| 6-0132 | | | Expert Reports of  Craig Haney, Ph.D., J.D. |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | - Expert Report dated November 8, 2013 [PRSN-CH 00001-163]<br>- Rebttal Report dated January 31, 2014 [PRSN-CH 00164-224]<br>- Supplemental Report dated September 4, 2014 [131 non-bates numbered pages] |
| 6-0133 | | | Browne, Angela, "Prisons Within Prisons: The Use of Segregation in the United States", *Federal Sentencing Reporter,* Vol. 24, No. 1, October 2011 [PLTF-PARSONS-030822-825] |
| 6-0134 | | | Documents produced by C. Haney in Response to Subpoena [Haney000001 - 027; Haney000145 - 471 Haney Depo Ex. 3] |
| 6-0135 | | | 7/20/13 Letter from C. Kendrick to A. Fletcher and Counsel re: Expert tours of Dr. Todd Wilcox [Wilcox Depo Ex. 4] |
| 6-0136 | | | 8/613 Letter from C. Kendrick to A, Fletcher and Counsel re: Expert tours of Dr. Todd Wilcox [Wilcox Depo Ex. 5] |
| 6-0137 | | | 10/4/13 Letter from C. Kendrick to A. Fletcher re: Expert tours of Dr. Todd Wilcox [Wilcox Depo Ex. 6] |
| 6-0138 | | | Lumetra Aging Inmates: Challenges for Healthcare and custody report dated 5/2006 [Williams Depo Ex. 3] |
| 6-0139 | | | 8/9/13 Letter from D. Fathi to D. Struck, K. Wieneke & R. Love re: Dr. Williams' tours of Florence, Eyman and Perryville [Williams Depo Ex. 4] |
| 6-0140 | | | Dr. Williams' notes taken during site visits [Williams000001-96 Williams Depo Ex. 5] |
| 6-0141 | | | Dr. Williams' Billing invoices [Williams000139 - 141 Williams Depo Ex. 1] |
| 6-0142 | | | Verduzco, Christina- 8/18/12 IM Disciplinary [ADC197389] |
| 6-0143 | | | Verduzco, Christina - 11/1/12 IM Disciplinary [ADC197396-197398] |
| 6-0144 | | | Verduzco, Christina- 11/13/12 IM Disciplinary [ADC197399] |
| 6-0145 | | | Thomas, Jackie- 1/22/12 IM Disciplinary re UOF 12-AOS- |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | 0423 [ADC197410] |
| 6-0146 | | | NP Gamez, Robert inmate letter response [ADC021078] |
| 6-0147 | | | Verduzco, Christina 205576 Medical Records ADC002289-4373 – medical records for 5/10/06-3/19/12 ADC256786-879 – medical records for 3/9/12-6/10/12 ADC082495-671 – medical records for 6/11/12-12/12/13 ADC123390-400 – medical records for 2/10/13-2/28/13 ADC122720-866 – medical records for 3/1/13-7/15/13 ADC256880-7098 – medical records for 7/16/13-2/21/14 ADC263123-271 – medical records for 2/20/14-4/1/14 ADC198494-520 – prescription records up to 8/7/13 ADC121331-2074 –AZ State Hospital [ADC002289-4373; ADC082495-671; ADC121331-2074; ADC122720-866; ADC123390-400; ADC198492-520; ADC256786-879; ADC256880-7098; ADC263123-171] |
| 6-0148 | | | Verduzco, Christina 205576 Individual Detention Records [ADC123484-3621] |
| 6-0149* | | | Polson, Joshua 187716 Individual Detention Records [ADC136213-54] |
| 6-0150* | | | Rodriguez, Sonia 103830  Individual Detention Records [ADC136255-314] |
| 6-0151* | | | Swartz, Steven 102486  Individual Detention Records [ADC136315-17] |
| 6-0152* | | | Thomas, Jackie 211267 Individual Detention Records [ADC139901-03] |
| 6-0153* | | | Brislan, Dustin 164993  Individual Detention Records [ADC139904-38] |
| 6-0154* | | | Gamez, Robert 131401 Individual Detention  Records [ADC139939-40027] |
| 6-0155* | | | Smith, Jeremy 129438 Individual Detention Records [ADC140028-87] |
| 6-0156 | | | Gamez, Robert 131401 - Detention Logs - 1/30/12 to 1/6/13 [ADC261986-262085] |
| 6-0157 | | | Gamez, Robert 131401 - Detention Logs - 1/7/13 to 12/29/13 [ADC262086-262181] |
| 6-0158 | | | Gamez, Robert 131401 - Detention Logs - 12/30/13 to 3/30/14 [ADC262182-262203] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0159* | | | Swartz, Steven 102486 - Detention Logs - 7/1/11 to 8/28/11 [ADC262204-262215] |
| 6-0160 | | | Verduzco, Christina 205576 - Detention Logs - 8/12/13 to 3/30/14 [ADC262216-262283] |
| 6-0161 | | | ADC FY 2013 Training Plan [ADC049516-24] |
| 6-0162 | | | ADC FY 2014 Training Plan [ADC231960-70] |
| 6-0163 | | | Classification Technical Manual  (revised  10/28/10) [ADC040610-91] |
| 6-0164 | | | Replacement Page for ADC's Classification Technical Manual, dated 4/13/12 [ADC040692] |
| 6-0165 | | | Inmate Records from "Inmate Datasearch"webpage for Christina Acker 78733 |
| 6-0166 | | | Inmate Records from "Inmate Datasearch"webpage for Anthony Miller, 145589 |
| 6-0167 | | | Inmate Records from "Inmate Datasearch"webpage for Dennis Eddy, 53476 |
| 6-0168* | | | Inmate Records from "Inmate Datasearch"webpage for George Overturf, 253160 |
| 6-0169 | | | Inmate Records from "Inmate Datasearch"webpage for Ira Anderson, 62997 |
| 6-0170 | | | Inmate Records from "Inmate Datasearch"webpage for Jose Lomeli, 161242 |
| 6-0171 | | | Inmate Records from "Inmate Datasearch"webpage for Louis Avanzi, 104515 |
| 6-0172 | | | Inmate Records from "Inmate Datasearch"webpage for Manuel Soto, 36665 |
| 6-0173 | | | Inmate Records from "Inmate Datasearch"webpage for Michelle Leyba-Hill, 120631 |
| 6-0174 | | | Inmate Records from "Inmate Datasearch"webpage for Randolph Smith, 176389 |
| 6-0175 | | | Inmate Records from "Inmate Datasearch"webpage for Rickie Brown, 42855 |
| 6-0176 | | | Inmate Records from "Inmate Datasearch"webpage for Stephen Haverstick, 274534 |
| 6-0177 | | | Inmate Records from "Inmate Datasearch"webpage for Wendi Andriano, 191593 |
| 6-0178 | | | Metcalf et al., "Administrative Segregation, Degrees of Isolation, and Incarceration A National Overview of State |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | and Federal Correctional Policies" [PLTF-PARSONS-031235-031298] |
| 6-0179 | | | Archuleta Memo, Colorado Dept. of Corrections, re Mental Health Qualifiers (M-Code) [PLTF-PARSONS-031299] |
| 6-0180 | | | UN Special Rapporteur Report on Torture and other Cruel, Inhuman, or Degrading Treatment or Punishment [PLTF-PARSONS032317-032343] |
| 6-0181 | | | AACAP Solitary Confinement of Juvenile Offenders [PLTF-PARSONS032344-032345] |
| 6-0182 | | | APA Position Statement on Segregation of Prisoners with Mental Illness [PLTF-PARSONS032346-032347] |
| 6-0183 | | | APHA Policy Statement Solitary Confinement as a Public Health Issue [PLTF-PARSONS032348-032352] |
| 6-0184 | | | MHA Seclusion and Restraints, Policy Position Statement [PLTF-PARSONS032353-032356] |
| 6-0185 | | | NAMI Public Policy Platform on Solitary Confinement [PLTF-PARSONS032357-032360] |
| 6-0186 | | | SCP Position Statement, Restricted Housing of Mentally Ill Inmates [PLTF-PARSONS032361-032366] |
| 6-0187 | | | New York State Council of Churches Resolution Opposing the Use of Prolonged Solitary Confinement [PLTF-PARSONS032367-032368] |
| 6-0188 | | | Presbyterian Church Resolution on Prolonged Solitary Confinement [PLTF-PARSONS032369-032371] |
| 6-0189 | | | Rabbinical Assembly Resolution on Prison Conditions and Prisoner Isolation [PLTF-PARSONS032372] |
| 6-0190 | | | ABA Criminal Justice Standards on the Treatment of Prisoners [PLTF-PARSONS032373-032779] |
| 6-0191 | | | NYSBA Report on Solitary Confinement in NY State [PLTF-PARSONS032780-032809] |
| 6-0192 | | | *Withdrawn* |
| 6-0193 | | | Inmates in Custody Five Years or More [ADC093959-94136] |
| 6-0194 | | | Dry Cell Watches Reports - All Units -1/1/12 to 6/10/13 [ADC108139-207] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0195 | | | Age 50+ Inmates in Identified Segregation Areas as of 7/31/13 [ADC122656-662] |
| 6-0196 | | | *Withdrawn* |
| 6-0197 | | | Fancy Significant Incident Report [ADC048345-378] |
| 6-0198 | | | Holbrook Significant Incident Reports [ADC048411-32] |
| 6-0199 | | | Verduzco, Christina - SIR 12-03705  2012-03-25 [ADC197318] |
| 6-0200 | | | Verduzco, Christina - SIR 12-04264  2012-04-14 [ADC197319] |
| 6-0201 | | | Verduzco, Christina - SIR 12-04264 2012-04-14 [ADC197320] |
| 6-0202 | | | Verduzco, Christina - 2011-07-14 SIR11-8212 [ADC197321-322] |
| 6-0203 | | | Verduzco, Christina - 2011-10-28 SIR11-12792 [ADC197323-324] |
| 6-0204 | | | Verduzco, Christina - 2011-11-04 SIR11-13116 [ADC197325-356] |
| 6-0205 | | | Verduzco, Christina - 2011-11-28 SIR11-14066 [ADC197357-358] |
| 6-0206 | | | Verduzco, Christina - 2012-01-25 SIR12-0986 [ADC197359-360] |
| 6-0207 | | | Verduzco, Christina - 2012-02-05 SIR12-1451 [ADC197361-362] |
| 6-0208 | | | Verduzco, Christina - 2012-02-24 UOF 12-B02-0840 [ADC197363-366] |
| 6-0209 | | | Verduzco, Christina - 2012-03-25 IR 12-B02-1255 [ADC197367-369] |
| 6-0210 | | | Verduzco, Christina - 2012-04-06 SIR12-4264. [ADC197379-380] |
| 6-0211 | | | Verduzco, Christina - 2012-04-14 IR 12-B02-1543 [ADC197381-382] |
| 6-0212 | | | Verduzco, Christina - 2012-05-21 IR 12-B02-2163 [ADC197383-384] |
| 6-0213 | | | Verduzco, Christina - 2012-07-03 IR 12-B02-2797 [ADC197385-386] |
| 6-0214 | | | Verduzco, Christina - 2012-07-04  SIR12-8297 [ADC197387-388] |
| 6-0215 | | | Verduzco, Christina - 2012-08-18  IR 12-B02-3450 [ADC197390-391] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0216 | | | Verduzco, Christina - 2012-10-18  SIR12-13061 [ADC197392-393] |
| 6-0217 | | | Verduzco, Christina - 2012-10-23 IR 12-B02-4360 [ADC197394-395] |
| 6-0218 | | | Verduzco, Christina - 2012-11-13  IR 12-B02-4628 [ADC197400-401] |
| 6-0219 | | | Thomas, Jackie- 2011-11-02  IR 11-A45-0045 [ADC197403-405] |
| 6-0220 | | | Thomas, Jackie - 2011-11-02  SIR 11-13010 [ADC197406-409] |
| 6-0221 | | | Rodriguez, Sonia SIR & Disciplinary Reports [ADC265671 – 265743] |
| 6-0222* | | | Swartz, Steven SIRs [ADC265744 – 265749] |
| 6-0223 | | | Verduzco, Christina SIRs & Disciplinary Reports [ADC265750 – 265866] |
| 6-0224 | | | Valdez, Isabel  SIR 13-15593 - 2013-12-31 [ADC280930-280935] |
| 6-0225 | | | Lopez, Monique SIR 14-01060 - 2014-01-24 [ADC280936-280937] |
| 6-0226 | | | Bright, Courtney SIR 14-03274 -2014-03-14 [ADC280938-280939] |
| 6-0227 | | | McNeish, Tiffany SIR 14-03466 - 2014-03-19 [ADC280940-280941] |
| 6-0228 | | | Tenny, Ryan SIR 13-12120 20131008 [ADC280942-280997] |
| 6-0229 | | | Daukei, Waldo SIR 13-11986 20131007 [ADC280998-280999] |
| 6-0230 | | | Richards, David SIR 13-12209 20131012 [ADC281000-281011] |
| 6-0231 | | | Wozniak, Jesse SIR 13-13148 20131104 [ADC281012-281091] |
| 6-0232 | | | Prickett, Stephen SIR 13-15440 20131228 [ADC281092-281093] |
| 6-0233 | | | Prickett, StephenSIR 13-15481 20131229 [ADC281094-281095] |
| 6-0234 | | | Prickett, Stephen SIR 13-15501 20131229 [ADC281096-281097] |
| 6-0235 | | | Prickett, Stephen SIR 13-15507 20131229 [ADC281098-281099] |
| 6-0236 | | | Carter, Joseph SIR 14-01034 20140124 [ADC281100-281105] |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0237 | | | Cooney, Matthew SIR 14-01779 20140209 [ADC281106-281107] |
| 6-0238 | | | Conneh, Lahai SIR 14-01852 20140211 [ADC281108-281113] |
| 6-0239 | | | Wozniak, Jesse SIR 14-01955 20140213 [ADC281114-281117] |
| 6-0240 | | | Beets, Lesie SIR 14-01968 20140213 [ADC281118-281119] |
| 6-0241 | | | Wozniak, Jesse SIR 14-01955 20140213 [ADC281120-281135] |
| 6-0242 | | | Milton, Deandrae SIR 14-02297 20140221 [ADC281136-281137] |
| 6-0243 | | | Smith, Ryan-Nunez SIR 14-03750 20140324 [ADC281138-281141] |
| 6-0244 | | | Pelot, Myles SIR 14-03767 20140325 [ADC281142-281143] |
| 6-0245 | | | Salazar, Luis SIR 13-14656 20131210 [ADC281144-281175] |
| 6-0246 | | | Thompson, Marcus SIR 13-15214 20131223 [ADC281176-281201] |
| 6-0247 | | | Cottrell, Paul SIR 13-15512 20131230 [ADC281202-281231] |
| 6-0248 | | | Eldridge, Joseph SIR14-00086 20140102 [ADC281232-281263] |
| 6-0249 | | | Johnson, Christian SIR 14-02551 20140226 [ADC281264-281301] |
| 6-0250 | | | Eldridge, Joseph SIR 14-03183 20140312 [ADC281302-281327] |
| 6-0251 | | | Smith, Ryan-Nunez SIR 14-03230 20140314 [ADC281328-281431] |
| 6-0252 | | | Ward, Billyray SIR 14-03567 20140321 [ADC281432-281475] |
| 6-0253 | | | Salazar, Luis SIR 14-03572 20140321 [ADC281476-281609] |
| 6-0254 | | | Wozniak, Jesse SIR 14-03894 20140327 [ADC281610-281703] |
| 6-0255 | | | Valdez, Isabel SIR 13-15593 - 2013-12-31 - video 1 [ADC281704] |
| 6-0256 | | | Valdez, Isabel SIR 13-15593 - 2013-12-31 - video 2 [ADC281705] |
| 6-0257 | | | Burch, Paul SIR 13-11797 - 2013-10-02 [ADC292894-292895] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                                     **Page 169**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0258 | | | Martinez, Martin SIR 13-13831 - 2013-11-20 [ADC292896-292912] |
| 6-0259 | | | Rocco, James SIR 13-12065 – 20131008 [ADC293013-293021] |
| 6-0260 | | | Richards, David SIR 13-12209 – 20131010 [ADC293062-293081] |
| 6-0261 | | | Johnson, Billi SIR 13-12692 – 20131024 [ADC293123-293124] |
| 6-0262 | | | Larue, Chad SIR 13-13372 – 20131109 [ADC293148-293177] |
| 6-0263 | | | Martin, Christoph SIR 13-13402 – 20131110 [ADC293178-293203] |
| 6-0264 | | | Cruz, J. SIR  13-13845-20131121 [ADC293226 - 229 Haack Depo Ex. 593] |
| 6-0265 | | | Stephenson, Timothy SIR 13-14604 – 20131209 [ADC293304-293324] |
| 6-0266 | | | Smith, Mary SIR 13-14620 – 20131210 [ADC293325-293339] |
| 6-0267 | | | Prickett, Stephen SIR 13-15440 – 20131228 [ADC293377-293388] |
| 6-0268 | | | Prickett, Stephen SIR 13-15481 – 20131229 [ADC293389-239400] |
| 6-0269 | | | Prickett, Stephen SIR 13-15501 – 20131229 [ADC293401-293413] |
| 6-0270 | | | Prictkett, Stephen SIR 13-15507 – 20131229 [ADC293414-293415] |
| 6-0271 | | | Booth, Derrick SIR 14-03889 – 20140327 [ADC293681-293694] |
| 6-0272 | | | Ramirez, Marco SIR 13-13054 - 20131102 [ADC319988-319989] |
| 6-0273 | | | Celaya, Javier SIR 13-15334 – 20131225 [ADC320046-320047] |
| 6-0274 | | | SIR 13-12065 - 20131008 – CONFIDENTIAL [ADC320105] |
| 6-0275 | | | SIR 13-12692 20131024 – CONFIDENTIAL [ADC320106] |
| 6-0276 | | | SIR 13-13372 - 20131109 – CONFIDENTIAL [ADC320107] |
| 6-0277 | | | SIR 13-13845 - 20131121 - 1 of 2 – CONFIDENTIAL [ADC320108] |
| 6-0278 | | | SIR 13-13845 - 20131121 - 2 of 2 – CONFIDENTIAL |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC320109] |
| 6-0279 | | | SIR 14-03466 - 20140319 – CONFIDENTIAL [ADC320110] |
| 6-0280 | | | SIR 14-03889 - 20140327 - 1 of 3 – CONFIDENTIAL [ADC320111] |
| 6-0281 | | | Purnell, Karin SIR 13-12168 – 20131011 [ADC320157-320173] |
| 6-0282 | | | Gomez, Stephanie SIR 13-13022 – 20131101 [ADC320174-320184] |
| 6-0283 | | | Gonzalez, Octario; Pena, Antony; Guzman Ruben; Rodriguez, Ruben SIR 13-11684 – 20130929 [ADC321325-321363] |
| 6-0284 | | | Oliver, Willie SIR 13-11944 – 20131006 [ADC321390-321415] |
| 6-0285 | | | Purnell, Karin SIR 13-12168 – 20131011 [ADC321416-321432] |
| 6-0286 | | | Burch, Paul  SIR 13-13514 – 20131113 [ADC321433-321456] |
| 6-0287 | | | Areola, Salvador; Mendoza, Adrian SIR 13-13540 – 20131113 [ADC321457-321466] |
| 6-0288 | | | Antone, Wade SIR 13-13908 – 20131122 [ADC321467-321485] |
| 6-0289 | | | Rivera, Eric SIR 13-13986 – 20131125 [ADC321486-321510] |
| 6-0290 | | | Trevino SIR 13-14341 – 20131203 Memo re No Video [ADC321511] |
| 6-0291 | | | Navarro, Rosalinda SIR 13-14573 – 20131209 [ADC321512-321524] |
| 6-0292 | | | Matthews, Thomas SIR 13-14616 – 20131210 [ADC321525-321539] |
| 6-0293 | | | SIR 13-14652 – 20131210 [ADC321540-321580] |
| 6-0294 | | | SIR 13-15492 – 20131229 [ADC321581-321589] |
| 6-0295 | | | SIR 13-15588 – 20131231 [ADC321590-321602] |
| 6-0296 | | | SIR 14-00015 – 20130101 [ADC321603-321611] |
| 6-0297 | | | SIR 14-00052 – 20140102 [ADC321612-321626] |
| 6-0298 | | | 1/8/14 Significant Incident Report 1/8/14 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | SIR 14-00336 – 20140108 [ADC321627 - 638 Haack Depo Ex. 592] |
| 6-0299 | | | SIR 14-00345 – 20140109 [ADC321639-321655] |
| 6-0300 | | | SIR 14-00755 – 20140117 [ADC321656-321666] |
| 6-0301 | | | SIR 14-00826 – 20140119 [ADC321667-321676] |
| 6-0302 | | | SIR 14-00964 – 20140122 [ADC321677-321716] |
| 6-0303 | | | SIR 14-01918 – 20140212 [ADC321717-321734] |
| 6-0304 | | | SIR 14-02516 – 20140226 [ADC321735-321736] |
| 6-0305 | | | SIR 14-02533 - 20140226 (Memo re no video) [ADC321737] |
| 6-0306 | | | SIR 14-02563 – 20140227 [ADC321738-321747] |
| 6-0307 | | | SIR 14-03213 – 20140313 [ADC321748-321782] |
| 6-0308 | | | SIR 14-03445 – 20140318 [ADC321783-321799] |
| 6-0309 | | | SIR 14-03642 – 20140322 [ADC321800-321803] |
| 6-0310 | | | SIR 14-00959 20140122 V1 [ADC363790-363791] |
| 6-0311 | | | SIR 13-13054 20131102 [ADC363792-363793] |
| 6-0312 | | | SIR 13-14780 - 2013-12-13 - No SIR Memo [ADC382631] |
| 6-0313 | | | SIR 14-03889 - 20140327 -  2 of 3 – CONFIDENTIAL [ADC320112] |
| 6-0314 | | | SIR 14-03889 - 20140327 -  3 of 3 – CONFIDENTIAL [ADC320113] |
| 6-0315 | | | SIR 13-12168 - 2013111 – CONFIDENTIAL [ADC320185] |
| 6-0316 | | | SIR 13-12168 - 20131011 – CONFIDENTIAL [ADC320186] |
| 6-0317 | | | SIR 13-13022 - 20131101 CONFIDENTIAL [ADC320187] |
| 6-0318 | | | SIR 13-13908 - 20131122 – CONFIDENTIAL |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC320188] |
| 6-0319 | | | SIR 13-14573 - 20131209 CONFIDENTIAL  1 of 2 [ADC320189] |
| 6-0320 | | | SIR 13-14573 - 20131209 CONFIDENTIAL  2 of 2 [ADC320190] |
| 6-0321 | | | SIR 13-14780 - 20131213 – CONFIDENTIAL [ADC320191] |
| 6-0322 | | | SIR 13-15322 - 20131225 - CONFIDENTIAL 1 of 5 [ADC320192] |
| 6-0323 | | | SIR 13-15322 - 20131225 - CONFIDENTIAL 2 of 5 [ADC320193] |
| 6-0324 | | | SIR 13-15334 - 20131225 – CONFIDENTIAL [ADC320194] |
| 6-0325 | | | SIR 13-15492 - 20131229 – CONFIDENTIAL [ADC320195] |
| 6-0326 | | | SIR 13-15588 - 20131231 – CONFIDENTIAL [ADC320196] |
| 6-0327 | | | SIR 14-00015 - 20130101 – CONFIDENTIAL [ADC320197] |
| 6-0328 | | | SIR 14-00336 -20140108 – CONFIDENTIAL [ADC320198] |
| 6-0329 | | | SIR 14-00345 -20140109 – CONFIDENTIAL [ADC320199] |
| 6-0330 | | | SIR 14-03353 - 20140316 - CONFIDENTIAL 1 OF 2 [ADC320200] |
| 6-0331 | | | SIR 14-03353 - 20140316 - CONFIDENTIAL 2 OF 2 [ADC320201] |
| 6-0332 | | | SIR13-11944 - 20131006 – CONFIDENTIAL [ADC320202] |
| 6-0333 | | | SIR13-12692 - 20131024 1 OF 3 – CONFIDENTIAL [ADC320203] |
| 6-0334 | | | SIR13-12692 - 20131024 2 OF 3 – CONFIDENTIAL [ADC320204] |
| 6-0335 | | | SIR13-12692 - 20131024 3 OF 3 – CONFIDENTIAL [ADC320205] |
| 6-0336 | | | SIR13-13402 - 20131110 – CONFIDENTIAL [ADC320206] |
| 6-0337 | | | SIR13-13514 - 20131113 – CONFIDENTIAL [ADC320207] |
| 6-0338 | | | SIR13-14620 - 20131210  - CONFIDENTIAL 3 of 3 [ADC320208] |
| 6-0339 | | | SIR13-14620 - 20131210 - CONFIDENTIAL 1 of 3 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC320209] |
| 6-0340 | | | SIR13-14620 - 20131210 - CONFIDENTIAL 2 of 3 [ADC320209] |
| 6-0341 | | | SIR13-14652 - 20131210 – CONFIDENTIAL [ADC320210] |
| 6-0342 | | | SIR13-14779 - 20131213 – CONFIDENTIAL [ADC320211] |
| 6-0343 | | | SIR13-15322 - 20131225 - CONFIDENTIAL 3 of 5 [ADC320212] |
| 6-0344 | | | SIR13-15322 - 20131225 - CONFIDENTIAL 4 of 5 [ADC320213] |
| 6-0345 | | | SIR13-15322 - 20131225 - CONFIDENTIAL 5 of 5 [ADC320214] |
| 6-0346 | | | SIR13-15492 - 20131229 – CONFIDENTIAL [ADC320215] |
| 6-0347 | | | SIR14-00193 - 20140105 – CONFIDENTIAL [ADC320216] |
| 6-0348 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 2 of 6 [ADC320217] |
| 6-0349 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 3 of 6 [ADC320218] |
| 6-0350 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 4 of 6 [ADC320219] |
| 6-0351 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 5 of 6 [ADC320220] |
| 6-0352 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 6 of 6 [ADC320221] |
| 6-0353 | | | SIR14-00473 20140111 - CONFIDENTIAL 1 of 6 [ADC320222] |
| 6-0354 | | | SIR14-00477 - 20140111 – CONFIDENTIAL [ADC320223] |
| 6-0355 | | | SIR14-00553 - 20130113 – CONFIDENTIAL [ADC320224] |
| 6-0356 | | | SIR14-00755 - 20140117 – CONFIDENTIAL [ADC320225] |
| 6-0357 | | | SIR14-00762 - 20140114 – CONFIDENTIAL [ADC320226] |
| 6-0358 | | | SIR14-02563 - 20140227 – CONFIDENTIAL [ADC320227] |
| 6-0359 | | | SIR14-03445 - 20140318 – CONFIDENTIAL [ADC320228] |
| 6-0360 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 1 OF 5 |

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| | | | [ADC320229] |
| 6-0361 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 2 OF 5 [ADC320230] |
| 6-0362 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 3 OF 5 [ADC320231] |
| 6-0363 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 4 OF 5 [ADC320232] |
| 6-0364 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 5 OF 5 [ADC320233] |
| 6-0365 | | | CONFIDENTIAL - SIR 13-13831 20131120 [ADC363854] |
| 6-0366 | | | CONFIDENTIAL - SIR 13-14604 20131210 [ADC363855] |
| 6-0367 | | | CONFIDENTIAL - 12-2013_SMI_Dec 2013 [ADC320975] |
| 6-0368* | | | Use of Force Checklist and Witness Sheets re: Fancy, Andrew 262420 [ADC048379-410] |
| 6-0369 | | | SIR 13-13402 - UOF 13-A01-7566 – 20131110 [ADC293204-293212] |
| 6-0370 | | | ADOC Use of Force Checklist SIR 13-11922 –10/5/13 [ADC321364 - 389 Haack Depo Ex. 594] |
| 6-0371 | | | SIR 13-12629 20131024 UOF [ADC334684-334693] |
| 6-0372 | | | 3/21/14 Memo from M. Velasquez to R. Credio re: Review of the Use of Force on Inmate Smith-Nunez 161814 [ADC334694 - 705 Haack Depo Ex. 591] |
| 6-0373 | | | SIR 14-00693 20140116 UOF [ADC363794-363806] |
| 6-0374 | | | SIR 14-01793 20140210 UOF [ADC363807-363821] |
| 6-0375 | | | SIR 14-01802 20140210 UOF [ADC363822-363835] |
| 6-0376 | | | SIR 14-02221 20140219 UOF [ADC363836-363853] |
| 6-0377 | | | SIR UOF 13-14779 - 2013-12-12 [ADC382659-382673] |
| 6-0378 | | | SIR UOF 13-15322 - 2013-12-25 [ADC382674-382688] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                          **Page 175**

| Exhibit No. | Marked for ID | Admitted into Evidence | Description |
|---|---|---|---|
| **6-Custody** | | | |
| 6-0379 | | | SIR UOF 14-00193 - 2014-01-05 [ADC382704-382722] |
| 6-0380 | | | SIR UOF 14-00336 - 2014-01-08 [ADC382736] |
| 6-0381 | | | SIR UOF 14-00473 - 2014-01-11 [ADC382737-382753] |
| 6-0382 | | | SIR UOF 14-00477 - 2014-01-11 [ADC382754-382769] |
| 6-0383 | | | SIR UOF 14-00553 - 2014-01-13 [ADC382779-382791] |
| 6-0384 | | | SIR UOF 14-00762 - 2014-01-17 [ADC382792-382806] |
| 6-0385 | | | SIR UOF 14-03353 - 2014-03-16 [ADC382871-382890] |
| 6-0386 | | | Executive Reports re Use of Force Reports-Eyman - SMU I and Browning- 2011-1-1 to 2013-2-6 [ADC089116-260] |
| 6-0387 | | | Executive Reports re Use of Force Reports-Florence - Central and CB1-CB5, CB7, CBK- 2011-1-1 to 2013-2-6 [ADC089261-352] |
| 6-0388 | | | Executive Reports re Use of Force Reports-Perryville - SMU I and Browning- 2011-1-1 to 2013-2-6 [ADC089353-379] |
| 6-0389 | | | Verduzco, Christina 205576 - UOF 11-B02-5191- 2011-12-22 [ADC197317] |
| 6-0390 | | | Verduzco, Christina 205576 - 2012-03-29 UOF 12-B02-1324 re SIR 12-03705 (9) [ADC197370-78] |
| 6-0391 | | | Thomas, Jackie 211267- 4/8/11 IM Disciplinary re UOF 11-AOS-04152 [ADC197402] |
| 6-0392 | | | Use of Force Packet [ADC293288 - 303 Haack Depo Ex. 595] |
| 6-0393 | | | 1/8/14 Memo from Lt. McDonald to R. Credio re: Use of Force No. 14-A21-0105 [ADC293418 - 429 Haack Depo Ex. 596] |

**PLAINTIFFS' TRIAL EXHIBIT LIST**                    **Page 176**