# APPENDIX 6-G

**Appendix 6-G**

**Defendants' Proposed Exhibits – ADC E-mails**

As explained in Section F.3.b.iii to the parties' joint Proposed Final Pretrial Order, Plaintiffs object to the following six hundred and ninety-two (692) exhibits proposed by Defendants on the basis that they each contain out-of-court hearsay statements that are inadmissible under FRE 802 and do not fall within an applicable hearsay exception to permit their introduction by Defendants:

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-2969 | E-0694 | E-mail sent by Charles Ryan, at 9:37:00 PM on 4/25/2012, to Denise Stravia, with a subject line of "FW: Health Services Privatization Transition Update" (AGA_Review_00025740 - AGA_Review_00025741). | | |
| 2-2970 | E-2229 | E-mail sent by Charles Ryan, at 9:44:19 PM on 4/26/2012, to Denise Stravia, with a subject line of "RE: Wexford Meeting" (AGA_Review_00025817 - AGA_Review_00025817). | | |
| 2-2971 | E-0128 | E-mail sent by Charles Ryan, at 11:31:08 PM on 5/1/2012, to Denise Stravia, with a subject line of "RE: April 26 Work Group Bullets" (AGA_Review_00026201 - AGA_Review_00026203). | | |
| 2-2972 | E-2230 | E-mail sent by Charles Ryan, at 6:54:07 PM on 7/3/2012, to Jeff Hood; Michael Kearns; Robert Patton; Richard Pratt; Gail Rittenhouse; and, WARDENS, with a subject line of "Wexford Message - Pharmaceuticals from Diamond Pharmacy" (AGA_Review_00032862 - AGA_Review_00032862). | | |
| 2-2973 | E-1436 | E-mail sent by Richard Pratt, at 9:02:49 PM on 7/6/2012, to Jim Taylor, with a subject line of "FW: meds" (AGA_Review_00033395 - AGA_Review_00033397). | | |
| 2-2974 | E-2107 | E-mail sent by Richard Pratt, at 10:01:21 PM on 7/6/2012, to Ernest Trujillo, with a subject line of "Tucson meds" (AGA_Review_00033404 - AGA_Review_00033404). | | |
| 2-2975 | E-2105 | E-mail sent by Charles Ryan, at 11:36:19 PM on 7/6/2012, to Richard Pratt; and, Ernest Trujillo, with a subject line of "RE: Tucson meds" (AGA_Review_00033414 - AGA_Review_00033415). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-2976 | E-2104 | E-mail sent by Richard Pratt, at 12:02:58 AM on 7/7/2012, to Charles Ryan, with a subject line of "FW: Tucson meds" (AGA_Review_00033422 - AGA_Review_00033422). | | |
| 2-2977 | E-1870 | E-mail sent by Richard Pratt, at 10:07:48 AM on 7/7/2012, to Karen Mullenix; and, Paul O'Connell, with a subject line of "RE: Request for assistance - Released without  Psych Meds" (AGA_Review_00033430 - AGA_Review_00033433). | | |
| 2-2978 | E-0359 | E-mail sent by Richard Pratt, at 5:17:48 PM on 7/17/2012, to Jim Taylor, with a subject line of "FW: East Unit medication issues" (AGA_Review_00034770 - AGA_Review_00034771). | | |
| 2-2979 | E-1429 | E-mail sent by Richard Pratt, at 8:29:14 PM on 7/19/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Medication Issues"  (AGA_Review_00035199 - AGA_Review_00035199). | | |
| 2-2980 | E-0161 | E-mail sent by Richard Pratt, at 2:37:43 PM on 7/20/2012, to Karen Mullenix, with a subject line of "FW: Barchey"  (AGA_Review_00035434 - AGA_Review_00035435). | | |
| 2-2981 | E-1892 | E-mail sent by Richard Pratt, at 6:24:28 PM on 7/22/2012, to Richard Pratt, with a subject line of "FW: Revised Response to Friends and Family" (AGA_Review_00035537 - AGA_Review_00035539). | | |
| 2-2982 | E-0499 | E-mail sent by Richard Pratt, at 5:48:54 PM on 7/23/2012, to Jeff Hood, with a subject line of "RE: Friends and Family"  (AGA_Review_00035694 - AGA_Review_00035695). | | |
| 2-2983 | E-2113 | E-mail sent by Charles Ryan, at 9:55:48 AM on 7/30/2012, to Laura Escapule; Jeff Hood; Carson McWilliams; Robert Patton; and, Ernest Trujillo, with a subject line of "RE: Update" (AGA_Review_00036286 - AGA_Review_00036287). | | |
| 2-2984 | E-2203 | E-mail sent by Richard Pratt, at 12:07:21 PM on 8/2/2012, to Jim Taylor, with a subject line of "FW: Wexford"  (AGA_Review_00036803 - AGA_Review_00036804). | | |
| 2-2985 | E-2198 | E-mail sent by Richard Pratt, at 12:32:53 PM on 8/2/2012, to Jeff Hood, with a subject line of "FW: Wexford"  (AGA_Review_00036811 - AGA_Review_00036813). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-2986 | E-1887 | E-mail sent by Richard Pratt, at 2:35:50 PM on 8/2/2012, to Jeff Hood, with a subject line of "FW: Responses to the Ortega questions" (AGA_Review_00036839 - AGA_Review_00036840). | | |
| 2-2987 | E-1548 | E-mail sent by Richard Pratt, at 10:17:58 AM on 8/3/2012, to Terry Allred; Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; Dennis Kendall; and, Matthew Musson, with a subject line of "FW: Fwd: Offender's released with no medications"  (AGA_Review_00036896 - AGA_Review_00036898). | | |
| 2-2988 | E-1545 | E-mail sent by Richard Pratt, at 10:37:32 AM on 8/3/2012, to Charles Ryan; Jim Taylor, with a subject line of "FW: Offender's released with no medications"  (AGA_Review_00036913 - AGA_Review_00036915). | | |
| 2-2989 | E-2235 | E-mail sent by Richard Pratt, at 7:35:54 PM on 8/3/2012, to Jeff Hood; and, Charles Ryan, with a subject line of "RE: Wexford Nursing Staff" (AGA_Review_00037185 - AGA_Review_00037185). | | |
| 2-2990 | E-2233 | E-mail sent by Richard Pratt, at 7:56:00 PM on 8/3/2012, to Judy Frigo; Robert Patton; Charles Ryan; and, Ernest Trujillo, with a subject line of "FW: Wexford Nursing Staff" (AGA_Review_00037195 - AGA_Review_00037196). | | |
| 2-2991 | E-2231 | E-mail sent by Charles Ryan, at 8:55:43 PM on 8/3/2012, to Jeff Hood; and, Richard Pratt, with a subject line of "RE: Wexford Nursing Staff" (AGA_Review_00037229 - AGA_Review_00037230). | | |
| 2-2992 | E-1498 | E-mail sent by Richard Pratt, at 10:09:00 AM on 8/5/2012, to Karen Mullenix, with a subject line of "RE: Monday Meeting"  (AGA_Review_00037365 - AGA_Review_00037366). | | |
| 2-2993 | E-2217 | E-mail sent by Charles Ryan, at 6:06:13 PM on 8/5/2012, to Denise Stravia, with a subject line of "RE: Wexford July Narratve" (AGA_Review_00037457 - AGA_Review_00037461). | | |
| 2-2994 | E-0501 | E-mail sent by Richard Pratt, at 1:35:21 PM on 8/7/2012, to Karen Mullenix, with a subject line of "FW: Friends and Family process" (AGA_Review_00038160 - AGA_Review_00038162). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-2995 | E-0686 | E-mail sent by Joe Profiri, at 9:13:34 AM on 8/8/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Heads up give me a call..." (AGA_Review_00038414 - AGA_Review_00038415). | | |
| 2-2996 | E-0684 | E-mail sent by Joe Profiri, at 9:14:03 AM on 8/8/2012, to Jeff Hood; Charles Ryan, with a subject line of "FW: Heads up give me a call..." (AGA_Review_00038416 - AGA_Review_00038417). | | |
| 2-2997 | E-0682 | E-mail sent by Joe Profiri, at 10:03:37 AM on 8/8/2012, to Jeff Hood, with a subject line of "RE: Heads up give me a call..." (AGA_Review_00038430 - AGA_Review_00038431). | | |
| 2-2998 | E-1435 | E-mail sent by Joe Profiri, at 2:54:31 PM on 8/9/2012, to Paul O'Connell, with a subject line of "RE: Medications"  (AGA_Review_00038853 - AGA_Review_00038853). | | |
| 2-2999 | E-1659 | E-mail sent by Joe Profiri, at 5:47:59 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: Perryville Meds"  (AGA_Review_00038892 - AGA_Review_00038893). | | |
| 2-3000 | E-0133 | E-mail sent by Richard Pratt, at 7:02:23 PM on 8/9/2012, to Richard Pratt, with a subject line of "FW: Arizona Pharmacy Manual" (AGA_Review_00038953 - AGA_Review_00038954). | | |
| 2-3001 | E-2309 | E-mail sent by Joe Profiri, at 8:44:59 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Yuma Xray"  (AGA_Review_00039147 - AGA_Review_00039148). | | |
| 2-3002 | E-2304 | E-mail sent by Joe Profiri, at 8:49:20 PM on 8/9/2012, to Richard Pratt, with a subject line of "Re: Yuma x-ray"  (AGA_Review_00039155 - AGA_Review_00039157). | | |
| 2-3003 | E-2307 | E-mail sent by Joe Profiri, at 9:24:18 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Yuma Xray"  (AGA_Review_00039256 - AGA_Review_00039257). | | |
| 2-3004 | E-1067 | E-mail sent by Joe Profiri, at 3:24:51 PM on 8/10/2012, to Therese Schroeder, with a subject line of "RE: IPC"  (AGA_Review_00039591 - AGA_Review_00039591). | | |
| 2-3008 | E-1441 | E-mail sent by Joe Profiri, at 10:36:14 AM on 8/14/2012, to Richard Pratt, with a subject line of "RE: Meeting Agenda"  (AGA_Review_00040403 - AGA_Review_00040404). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3009 | E-1439 | E-mail sent by Joe Profiri, at 11:35:54 AM on 8/14/2012, to Jeff Hood, with a subject line of "FW: Meeting Agenda"  (AGA_Review_00040429 - AGA_Review_00040430). | | |
| 2-3010 | E-1427 | E-mail sent by Joe Profiri, at 6:25:50 PM on 8/14/2012, to Jeff Hood, with a subject line of "Re: Medication Issue"  (AGA_Review_00040706 - AGA_Review_00040707). | | |
| 2-3011 | E-0225 | E-mail sent by Charles Ryan, at 6:25:55 PM on 8/15/2012, to Edwin Jensen, with a subject line of "RE: Cibola Tour 08/14" (AGA_Review_00041644 - AGA_Review_00041645). | | |
| 2-3012 | E-1899 | E-mail sent by Richard Pratt, at 7:10:49 PM on 8/16/2012, to Laurie Berg, with a subject line of "FW: Richard L Richards 043000" (AGA_Review_00041975 - AGA_Review_00041977). | | |
| 2-3013 | E-2286 | E-mail sent by Joe Profiri, at 6:39:31 PM on 8/17/2012, to Judy Frigo; Richard Pratt; and, John St. Clair, with a subject line of "RE: WTU" (AGA_Review_00042221 - AGA_Review_00042223). | | |
| 2-3014 | E-0076 | E-mail sent by Charles Ryan, at 3:54:55 PM on 8/19/2012, to Jeff Hood, with a subject line of "RE: Fw: Agenda for meeting on Tuesday" (AGA_Review_00042365 - AGA_Review_00042366). | | |
| 2-3015 | E-2283 | E-mail sent by Joe Profiri, at 9:32:13 AM on 8/20/2012, to Jim Taylor, with a subject line of "FW: WTU"  (AGA_Review_00042440 - AGA_Review_00042442). | | |
| 2-3016 | E-2029 | E-mail sent by Joe Profiri, at 7:17:00 PM on 8/20/2012, to Judy Frigo, with a subject line of "FW: Space for Health Services - Wexford" (AGA_Review_00042963 - AGA_Review_00042964). | | |
| 2-3017 | E-0228 | E-mail sent by Joe Profiri, at 3:06:29 PM on 8/21/2012, to Kathleen Campbell; Dennis Kendall; Jen Mielke-Fontaine; Matthew Musson; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Collegial Reviews- Schedule/Telephone # and Passcode"  (AGA_Review_00043168 - AGA_Review_00043169). | | |
| 2-3018 | E-0711 | E-mail sent by Joe Profiri, at 7:50:02 PM on 8/21/2012, to Marlena Bedoya, with a subject line of "RE: HU 9"  (AGA_Review_00043261 - AGA_Review_00043262). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3019 | E-1431 | E-mail sent by Charles Ryan, at 9:02:54 PM on 8/23/2012, to Jeff Hood; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Medication Review / Florence and Perryville" (AGA_Review_00043979 - AGA_Review_00043980). | | |
| 2-3020 | E-2195 | E-mail sent by Joe Profiri, at 12:05:20 PM on 8/24/2012, to Karen Mullenix, with a subject line of "RE: Weekend Releases - Release Process" (AGA_Review_00044315 - AGA_Review_00044316). | | |
| 2-3021 | E-0066 | E-mail sent by Richard Pratt, at 7:56:33 PM on 8/24/2012, to Jim Taylor, with a subject line of "FW: ADC Plan for Med Renewals" (AGA_Review_00044673 - AGA_Review_00044674). | | |
| 2-3022 | E-1411 | E-mail sent by Joe Profiri, at 9:54:00 AM on 8/25/2012, to Carson McWilliams; and, Robert Patton, with a subject line of "RE: Medical Issues" (AGA_Review_00044804 - AGA_Review_00044805). | | |
| 2-3023 | E-0152 | E-mail sent by Joe Profiri, at 10:44:54 AM on 8/26/2012, to Terry Allred; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Fwd: Back Up Pharmacy" (AGA_Review_00045549 - AGA_Review_00045550). | | |
| 2-3024 | E-2111 | E-mail sent by Joe Profiri, at 2:23:42 PM on 8/26/2012, to Richard Pratt; Jim Taylor, with a subject line of "RE: Update" (AGA_Review_00045573 - AGA_Review_00045574). | | |
| 2-3025 | E-0326 | E-mail sent by Joe Profiri, at 7:02:47 PM on 8/27/2012, to Jim Reinhart; Karen Mullenix; Richard Pratt; and, Jim Taylor, with a subject line of "RE: DON Capocy / TB incident" (AGA_Review_00046208 - AGA_Review_00046210). | | |
| 2-3026 | E-1573 | E-mail sent by Joe Profiri, at 1:50:56 PM on 8/28/2012, to Caroline Haack, with a subject line of "RE: OTC Medication" (AGA_Review_00046347 - AGA_Review_00046349). | | |
| 2-3027 | E-0072 | E-mail sent by Joe Profiri, at 9:00:17 AM on 8/29/2012, to Jeff Hood; and, Charles Ryan, with a subject line of "FW: ADOC Patient Accounts at St. Luke's Tempe Hospital" (AGA_Review_00046637 - AGA_Review_00046638). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3029 | E-0068 | E-mail sent by Joe Profiri, at 2:37:11 PM on 9/1/2012, to Jeff Hood; Richard Pratt; Charles Ryan; and, Jim Taylor, with a subject line of "FW: ADC Quality Check Summary" (AGA_Review_00048323 - AGA_Review_00048324). | | |
| 2-3030 | E-2237 | E-mail sent by Joe Profiri, at 9:57:55 PM on 9/6/2012, to Kathleen Campbell, with a subject line of "Re: Wexford's Final Report" (AGA_Review_00050756 - AGA_Review_00050758). | | |
| 2-3031 | E-0064 | E-mail sent by Joe Profiri, at 10:22:06 PM on 9/6/2012, to Helena Valenzuela, with a subject line of "Re: ADC Monitoring Memorandum(s)/Report(s)" (AGA_Review_00050856 - AGA_Review_00050857). | | |
| 2-3032 | E-1692 | E-mail sent by Richard Pratt, at 1:04:00 PM on 9/11/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Prison Concerns" (AGA_Review_00052795 - AGA_Review_00052796). | | |
| 2-3033 | E-1565 | E-mail sent by Joe Profiri, at 8:08:27 PM on 9/11/2012, to Jhon Theisen, with a subject line of "FW: Oral Swabbing versus UA information" (AGA_Review_00052900 - AGA_Review_00052906). | | |
| 2-3034 | E-0027 | E-mail sent by Joe Profiri, at 8:28:03 AM on 9/12/2012, to Thomas Lehman; Richard Pratt; and, David Robertson, with a subject line of "RE: 1700 teleconference today" (AGA_Review_00052975 - AGA_Review_00052976). | | |
| 2-3035 | E-1556 | E-mail sent by Joe Profiri, at 9:57:15 AM on 9/13/2012, to Denise Stravia, with a subject line of "RE: Oral Swabbing versus UA information" (AGA_Review_00053325 - AGA_Review_00053333). | | |
| 2-3036 | E-1608 | E-mail sent by Richard Pratt, at 7:58:09 AM on 9/14/2012, to Jim Taylor, with a subject line of "RE: PAIN MANAGEMENT FOR 198857" (AGA_Review_00053666 - AGA_Review_00053667). | | |
| 2-3037 | E-0194 | E-mail sent by Joe Profiri, at 7:28:38 PM on 9/14/2012, to Matthew Musson; and, Jim Taylor, with a subject line of "RE: CAP" (AGA_Review_00054108 - AGA_Review_00054108). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3038 | E-0074 | E-mail sent by Joe Profiri, at 7:29:42 PM on 9/14/2012, to David Robertson, with a subject line of "RE: AG requests, Collegial reviews" (AGA_Review_00054109 - AGA_Review_00054110). | | |
| 2-3039 | E-1666 | E-mail sent by Joe Profiri, at 7:32:24 PM on 9/14/2012, to Jim Taylor; Helena Valenzuela, with a subject line of "RE: Phoenix Complex Sept 14 Compliance Corrective Action Plan" (AGA_Review_00054115 - AGA_Review_00054115). | | |
| 2-3040 | E-0059 | E-mail sent by Richard Pratt, at 10:21:57 AM on 9/18/2012, to Helena Valenzuela, with a subject line of "RE: ADA question" (AGA_Review_00055003 - AGA_Review_00055004). | | |
| 2-3041 | E-1388 | E-mail sent by Joe Profiri, at 12:04:10 AM on 9/19/2012, to Matthew Musson, with a subject line of "RE: Medical Diets" (AGA_Review_00055168 - AGA_Review_00055168). | | |
| 2-3042 | E-1874 | E-mail sent by Richard Pratt, at 9:40:02 AM on 9/24/2012, to 'Marge Peck' <Marge@ThePeckTeam.com>, with a subject line of "RE: RESEND DUE TO NO RESPONSE" (AGA_Review_00056985 - AGA_Review_00056989). | | |
| 2-3043 | E-0446 | E-mail sent by Charles Ryan, at 5:52:38 PM on 9/25/2012, to Dan Conn; and, Mark Hale, with a subject line of "Follow-up to our meeting on September 24, 2012" (AGA_Review_00057658 - AGA_Review_00057658). | | |
| 2-3044 | E-0117 | E-mail sent by Joe Profiri, at 12:56:11 PM on 9/27/2012, to Terry Allred; and, Leslie Boothby, with a subject line of "RE: Anonymous Letter" (AGA_Review_00058084 - AGA_Review_00058086). | | |
| 2-3045 | E-0224 | E-mail sent by Richard Pratt, at 5:30:35 PM on 9/27/2012, to Terry Allred; Leslie Boothby; and, Joe Profiri, with a subject line of "RE: Chronic Care Renewals for Lewis" (AGA_Review_00058182 - AGA_Review_00058182). | | |
| 2-3046 | E-1986 | E-mail sent by Joe Profiri, at 5:46:19 PM on 9/27/2012, to Charles Ryan, with a subject line of "FW: September Reports" (AGA_Review_00058183 - AGA_Review_00058184). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3047 | E-0221 | E-mail sent by Joe Profiri, at 2:05:01 PM on 10/4/2012, to Helena Valenzuela, with a subject line of "RE: Chronic Care inmates" (AGA_Review_00061290 - AGA_Review_00061292). | | |
| 2-3048 | E-1536 | E-mail sent by Richard Pratt, at 7:57:33 AM on 10/10/2012, to Alfred Ramos, with a subject line of "FW: No soap or dispensers in FMHC staff restrooms"  (AGA_Review_00062358 - AGA_Review_00062359). | | |
| 2-3049 | E-0033 | E-mail sent by Joe Profiri, at 8:31:00 PM on 10/16/2012, to Marlena Bedoya, with a subject line of "Re: 256934    NAME: CAMPOS, EDWARD JR."  (AGA_Review_00065624 - AGA_Review_00065625). | | |
| 2-3050 | E-2240 | E-mail sent by Joe Profiri, at 6:05:46 PM on 10/17/2012, to Laura Escapule, with a subject line of "Re: Wexford: 12-12966 Kunz Medical Scan.pdf"  (AGA_Review_00065880 - AGA_Review_00065882). | | |
| 2-3051 | E-2211 | E-mail sent by Joe Profiri, at 6:14:58 PM on 10/17/2012, to Jen Mielke-Fontaine, with a subject line of "Fwd: Wexford IR's from North Unit" (AGA_Review_00065885 - AGA_Review_00065886). | | |
| 2-3052 | E-2226 | E-mail sent by Richard Pratt, at 10:31:12 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: Wexford Medical McDonald 176496" (AGA_Review_00070530 - AGA_Review_00070532). | | |
| 2-3053 | E-2209 | E-mail sent by Charles Ryan, at 12:38:01 PM on 11/6/2012, to Richard Pratt, with a subject line of "RE: Wexford Health non responsive" (AGA_Review_00071983 - AGA_Review_00071984). | | |
| 2-3054 | E-2207 | E-mail sent by Joe Profiri, at 1:52:12 PM on 11/6/2012, to Kevin Curran, with a subject line of "RE: Wexford health care concerns regarding Randolph Drummonds #263927" (AGA_Review_00071998 - AGA_Review_00071999). | | |
| 2-3055 | E-2243 | E-mail sent by Richard Pratt, at 4:22:29 PM on 11/8/2012, to Kathleen Campbell, with a subject line of "FW: William Gary Potter 274034" (AGA_Review_00072544 - AGA_Review_00072545). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3056 | E-2136 | E-mail sent by Joe Profiri, at 10:03:37 AM on 11/19/2012, to Neil Fisher, with a subject line of "RE: VA appointment for Compensation and Disability appointment - Inmate Goddard 240545" (AGA_Review_00074749 - AGA_Review_00074750). | | |
| 2-3057 | E-2215 | E-mail sent by Richard Pratt, at 1:01:03 PM on 11/20/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Wexford Issue" (AGA_Review_00074886 - AGA_Review_00074887). | | |
| 2-3058 | E-2213 | E-mail sent by Charles Ryan, at 9:35:10 PM on 11/20/2012, to Jeff Hood, with a subject line of "FW: Wexford Issue" (AGA_Review_00074931 - AGA_Review_00074932). | | |
| 2-3059 | E-1675 | E-mail sent by Joe Profiri, at 1:55:10 PM on 11/21/2012, to Jerry Sternes <jerry.sternes@mtctrains.com>, with a subject line of "FW: pic of Condra's living area" (AGA_Review_00075038 - AGA_Review_00075041). | | |
| 2-3060 | E-0043 | E-mail sent by Richard Pratt, at 4:32:10 PM on 11/26/2012, to David Robertson, with a subject line of "RE: 7 inmates at hospital with suspected Botulism - An update from Dr. Vasiq" (AGA_Review_00075398 - AGA_Review_00075400). | | |
| 2-3061 | E-2067 | E-mail sent by Richard Pratt, at 3:58:24 PM on 11/29/2012, to David Robertson, with a subject line of "FW: Toliver, Arnold #125678, Clemency forms" (AGA_Review_00075881 - AGA_Review_00075882). | | |
| 2-3062 | E-2167 | E-mail sent by Charles Ryan, at 12:50:57 PM on 11/30/2012, to Laura Escapule; Mike Linderman; and, Richard Pratt, with a subject line of "Fwd: Violating Religious Holy Day and Refusing to Comply with Neurologists Medical Directives Regarding Medication" (AGA_Review_00076037 - AGA_Review_00076038). | | |
| 2-3063 | E-2102 | E-mail sent by Joe Profiri, at 3:37:46 PM on 11/30/2012, to Neil Fisher, with a subject line of "RE: Tucson IPC lower beds - ? protective custody housing together - 042813 MARTINEZ" (AGA_Review_00076141 - AGA_Review_00076142). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3064 | E-2256 | E-mail sent by Joe Profiri, at 12:33:36 PM on 12/4/2012, to Leon George; Arthur Gross; and, Michael Kearns, with a subject line of "RE: Winslow AZ/quote for xray machine - long sleeves and postage"  (AGA_Review_00076530 - AGA_Review_00076534). | | |
| 2-3065 | E-1492 | E-mail sent by Richard Pratt, at 3:35:21 PM on 1/4/2013, to Terry Allred; and, Matthew Musson, with a subject line of "FW: missing health information on ADOC prisoners at PCADC" (AGA_Review_00093449 - AGA_Review_00093450). | | |
| 2-3066 | E-2064 | E-mail sent by Joe Profiri, at 9:56:27 AM on 1/7/2013, to Arthur Gross, with a subject line of "RE: The grievance pile that was just unearthed from before June 2011"  (AGA_Review_00093755 - AGA_Review_00093757). | | |
| 2-3067 | E-1430 | E-mail sent by Joe Profiri, at 9:18:18 AM on 1/16/2013, to Carson McWilliams; and, Ernest Trujillo, with a subject line of "Medication Notification"  (AGA_Review_00095153 - AGA_Review_00095153). | | |
| 2-3068 | E-1702 | E-mail sent by Jim Taylor, at 10:06:28 AM on 1/24/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: RDSA inventory" (AGA_Review_00096440 - AGA_Review_00096442). | | |
| 2-3069 | E-1513 | E-mail sent by Joe Profiri, at 1:00:16 PM on 2/9/2013, to Arthur Gross; Kristan Sears; and, Jim Taylor, with a subject line of "RE: MTC Kingman February 7-8, 2013 Visit" (AGA_Review_00100231 - AGA_Review_00100231). | | |
| 2-3070 | E-0049 | E-mail sent by Richard Pratt, at 1:19:37 PM on 3/4/2013, to Vickie Bybee, with a subject line of "855 NUMBER for CORIZON" (AGA_Review_00006291 - AGA_Review_00006291). | | |
| 2-3071 | E-2038 | E-mail sent by Richard Pratt, at 6:31:06 PM on 3/11/2013, to Lea Miernik; Dave Mueller; and, Terri Savinen, with a subject line of "RE: Stretch Vessel IM# 222242"  (AGA_Review_00007207 - AGA_Review_00007209). | | |
| 2-3072 | E-1632 | E-mail sent by Richard Pratt, at 10:19:07 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Paul Cottrell # 252339 Medical"  (AGA_Review_00007713 - AGA_Review_00007714). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3073 | E-1630 | E-mail sent by Richard Pratt, at 10:21:08 AM on 3/13/2013, to Jen Fontaine, with a subject line of "FW: Paul Cottrell # 252339 Medical" (AGA_Review_00007715 - AGA_Review_00007716). | | |
| 2-3074 | E-2077 | E-mail sent by Richard Pratt, at 2:17:34 PM on 3/14/2013, to Vickie Bybee; and, Jim Taylor, with a subject line of "RE: Toombs, Denise:  Phone call" (AGA_Review_00007869 - AGA_Review_00007871). | | |
| 2-3075 | E-2071 | E-mail sent by Richard Pratt, at 2:31:09 PM on 3/14/2013, to Vickie Bybee, with a subject line of "FW: Toombs ADC 269464  Request for visitation" (AGA_Review_00007879 - AGA_Review_00007880). | | |
| 2-3076 | E-2073 | E-mail sent by Richard Pratt, at 3:55:08 PM on 3/17/2013, to Vickie Bybee, with a subject line of "Re: Toombs, Denise:  Phone call" (AGA_Review_00008047 - AGA_Review_00008050). | | |
| 2-3077 | E-0317 | E-mail sent by Charles Ryan, at 8:07:00 PM on 4/8/2013, to Alfred Ramos, with a subject line of "RE: Director called"  (AGA_Review_00011467 - AGA_Review_00011469). | | |
| 2-3078 | E-1971 | E-mail sent by Nicole Taylor, at 1:26:05 PM on 4/16/2013, to Richard Pratt, with a subject line of "RE: Schedule"  (AGA_Review_00012853 - AGA_Review_00012856). | | |
| 2-3079 | E-2037 | E-mail sent by Richard Pratt, at 10:53:16 PM on 4/16/2013, to Vanessa Headstream, with a subject line of "Fwd: Stretch Vessel ADC #222242" (AGA_Review_00013014 - AGA_Review_00013014). | | |
| 2-3080 | E-2080 | E-mail sent by Richard Pratt, at 1:31:18 PM on 4/19/2013, to karen bennett <karenbennett413@gmail.com>, with a subject line of "RE: Transfer request for Falon Gonzales #234911"  (AGA_Review_00013324 - AGA_Review_00013324). | | |
| 2-3081 | E-0085 | E-mail sent by Richard Pratt, at 6:30:18 PM on 4/30/2013, to Sharon Malcolm, with a subject line of "Alert List"  (AGA_Review_00014381 - AGA_Review_00014381). | | |
| 2-3082 | E-2062 | E-mail sent by Charles Ryan, at 8:24:28 PM on 5/3/2013, to Kathleen Campbell; Arthur Gross; Jeff Hood; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Tempe St. Luke's Secured Unit" (AGA_Review_00015609 - AGA_Review_00015610). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3083 | E-1495 | E-mail sent by Richard Pratt, at 11:51:08 AM on 5/6/2013, to Vanessa Headstream, with a subject line of "FW: Missing Medication for Falon Gonzales #234911" (AGA_Review_00015705 - AGA_Review_00015705). | | |
| 2-3084 | E-1494 | E-mail sent by Richard Pratt, at 11:56:59 AM on 5/6/2013, to karen bennett <karenbennett413@gmail.com>, with a subject line of "RE: Missing Medication for Falon Gonzales #234911" (AGA_Review_00015707 - AGA_Review_00015707). | | |
| 2-3085 | E-2022 | E-mail sent by James Taylor, at 12:23:42 PM on 6/18/2013, to Richard Pratt, with a subject line of "RE: Social Security Disability Benefits" (AGA_Review_00020698 - AGA_Review_00020700). | | |
| 2-3086 | E-1458 | E-mail sent by Richard Pratt, at 11:38:15 AM on 6/26/2013, to Richard Bock; Kristine Harkins; and, Chris Moody, with a subject line of "RE: Mendez 195182 #2" (AGA_Review_00021273 - AGA_Review_00021274). | | |
| 2-3087 | E-2008 | E-mail sent by Richard Pratt, at 3:20:24 PM on 7/1/2013, to Kathleen Campbell; David Robertson; and, Richard Rowe, with a subject line of "RE: site photos" (AGA_Review_00021711 - AGA_Review_00021712). | | |
| 2-3088 | E-1679 | E-mail sent by David Robertson, at 5:06:14 PM on 7/3/2013, to Carl Bynum, with a subject line of "Re: Plaza 268330 Tucson Whetstone" (AGA_Review_00022083 - AGA_Review_00022086). | | |
| 2-3089 | E-0709 | E-mail sent by Richard Pratt, at 11:08:33 AM on 7/10/2013, to Arthur Gross; David Robertson; and, Richard Rowe, with a subject line of "RE: housing for HCV treatment" (AGA_Review_00022477 - AGA_Review_00022477). | | |
| 2-3090 | E-0146 | E-mail sent by Richard Pratt, at 11:05:17 AM on 10/1/2013, to Jen Fontaine, with a subject line of "RE: AZ DOC Health care barriers for non-english speakers." (AGA_Review_00106761 - AGA_Review_00106764). | | |
| 2-3091 | E-1190 | E-mail sent by Charles Ryan, at 11:24:57 AM on 11/10/2013, to Richard Bock, with a subject line of "RE: John Gonzalez # 252832 PC Issues/Unprofessional Staff" (AGA_Review_00105901 - AGA_Review_00105904). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3092 | E-1186 | E-mail sent by Charles Ryan, at 8:41:47 AM on 11/13/2013, to Ernest Trujillo, with a subject line of "FW: John Gonzalez # 252832 PC Issues/Unprofessional Staff" (AGA_Review_00109125 - AGA_Review_00109128). | | |
| 2-3093 | E-1194 | E-mail sent by Charles Ryan, at 6:25:05 PM on 11/13/2013, to 'Middle Ground Prison Reform' <middlegroundprisonreform@msn.com>, with a subject line of "RE: John Gonzalez # 252832 PC Issues/Unprofessional Staff *DRAFT*" (AGA_Review_00106794 - AGA_Review_00106798). | | |
| 2-3094 | E-0215 | E-mail sent by David Robertson, at 12:19:27 PM on 11/14/2013, to Derleen Spence, with a subject line of "RE: Chickenpox case - employee.  Lewis Morey Unit"  (AGA_Review_00104985 - AGA_Review_00104986). | | |
| 2-3095 | E-2041 | E-mail sent by Charles Ryan, at 7:49:07 PM on 11/19/2013, to Greg Fizer; and, Lance Hetmer, with a subject line of "RE: Stretch Vessel, ADC# 222242"  (AGA_Review_00107124 - AGA_Review_00107126). | | |
| 2-3096 | E-1212 | E-mail sent by Charles Ryan, at 8:41:16 PM on 11/21/2013, to 'Middle Ground Prison Reform' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Joseph Mendoza # 212217 Protective Custody"  (AGA_Review_00104063 - AGA_Review_00104064). | | |
| 2-3097 | E-0960 | E-mail sent by Charles Ryan, at 7:48:14 PM on 12/17/2013, to Will Barnow, with a subject line of "RE: Inmate Health Talking Points" (AGA_Review_00105714 - AGA_Review_00105715). | | |
| 2-3098 | E-1667 | E-mail sent by Joe Profiri, at 2:39:11 PM on 1/16/2014, to Nicole Taylor, with a subject line of "Re: Phoenix West"  (AGA_Review_00115852 - AGA_Review_00115855). | | |
| 2-3099 | E-0112 | E-mail sent by Charles Ryan, at 5:46:37 PM on 1/30/2014, to ADC Staff, with a subject line of "All Staff - Eyman Staff Assault" (AGA_Review_00103335 - AGA_Review_00103336). | | |
| 2-3100 | E-2031 | E-mail sent by Charles Ryan, at 2:38:21 PM on 2/3/2014, to ADC STAFF, with a subject line of "Staff Safety"  (AGA_Review_00103339 - AGA_Review_00103339). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 2-3101 | E-1610 | E-mail sent by David Robertson, at 11:14:48 AM on 2/26/2014, to Duc Vo, with a subject line of "Re: Patient Estes"  (AGA_Review_00107395 - AGA_Review_00107400). | | |
| 2-3102 | E-1572 | E-mail sent by David Robertson, at 11:45:10 AM on 3/10/2014, to Mark Jansen; Richard Pratt; and, Winfred Williams, with a subject line of "ORC 210582 210581 showing EXPRIED" (AGA_Review_00113488 - AGA_Review_00113488). | | |
| 2-3103 | E-1359 | E-mail sent by Joe Profiri, at 5:16:53 PM on 3/13/2014, to Carson McWilliams; and, Ernest Trujillo, with a subject line of "FW: Medicaid - Affordable Care Act (MACA)" (AGA_Review_00105323 - AGA_Review_00105325). | | |
| 2-3104 | E-2005 | E-mail sent by Charles Ryan, at 9:29:42 PM on 3/18/2014, to Carson McWilliams; Chris Moody; and, Ernest Trujillo, with a subject line of "RE: SIR#2014-03446/ ASPC-Lewis-Morey Unit/ Assault on Inmate/ Use of Force" (AGA_Review_00115737 - AGA_Review_00115739). | | |
| 2-3105 | E-0648 | E-mail sent by David Robertson, at 11:20:59 AM on 3/27/2014, to Jeff Hood; and, Juliet Respicio-Moriarty, with a subject line of "RE: Grievance Appeal - Mannos #054436 (Case # A02-010-014)" (AGA_Review_00103697 - AGA_Review_00103698). | | |
| 3-381 | E-1280 | E-mail sent by Richard Pratt, at 9:53:47 PM on 6/5/2012, to Charles Ryan, with a subject line of "RE: Lois Schwartz views on Wexford" (AGA_Review_00029334 – AGA_Review_00029335). | | |
| 3-382 | E-0772 | E-mail sent by Richard Pratt, at 7:40:30 PM on 6/14/2012, to Richard Pratt, with a subject line of "FW: I/M Schwartz, B. ADC # 207346 - CLR79911733" (AGA_Review_00030303 – AGA_Review_00030304). | | |
| 3-383 | E-0386 | E-mail sent by Richard Pratt, at 6:52:53 PM on 6/18/2012, to Leslie Boothby, with a subject line of "FW: Ethan Ducharme # 255294 Medical" (AGA_Review_00030578 – AGA_Review_00030579). | | |
| 3-384 | E-0383 | E-mail sent by Richard Pratt, at 9:40:27 PM on 6/19/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Ethan Ducharme # 255294 Medical" (AGA_Review_00030638 – AGA_Review_00030640). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-385 | E-0770 | E-mail sent by Richard Pratt, at 10:49:01 PM on 6/19/2012, to Laurie Berg, with a subject line of "FW: I/M Schwartz, B. ADC # 207346 - CLR79911733" (AGA_Review_00030658 – AGA_Review_00030659). | | |
| 3-386 | E-0016 | E-mail sent by Richard Pratt, at 5:51:09 PM on 6/22/2012, to Jim Taylor, with a subject line of "FW: #261330 Medical Attention" (AGA_Review_00031150 – AGA_Review_00031152). | | |
| 3-387 | E-2044 | E-mail sent by Richard Pratt, at 8:49:34 PM on 6/26/2012, to Terry Allred, with a subject line of "RE: Stringer 169018" (AGA_Review_00031452 – AGA_Review_00031455). | | |
| 3-388 | E-0274 | E-mail sent by Richard Pratt, at 8:20:38 PM on 6/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: David Arner # 139866 Medical" (AGA_Review_00032096 – AGA_Review_00032097). | | |
| 3-389 | E-0270 | E-mail sent by Richard Pratt, at 7:45:50 PM on 6/29/2012, to Matthew Musson, with a subject line of "FW: David Arner # 139866 Medical" (AGA_Review_00032448 – AGA_Review_00032451). | | |
| 3-390 | E-0266 | E-mail sent by Richard Pratt, at 7:51:20 PM on 6/29/2012, to Charles Ryan, with a subject line of "FW: David Arner # 139866 Medical" (AGA_Review_00032452 – AGA_Review_00032455). | | |
| 3-391 | E-0261 | E-mail sent by Charles Ryan, at 8:59:48 AM on 6/30/2012, to Ron Credio; Edwin Lao; and, Carson McWilliams, with a subject line of "FW: David Arner # 139866 Medical" (AGA_Review_00032465 – AGA_Review_00032469). | | |
| 3-392 | E-0402 | E-mail sent by Charles Ryan, at 7:53:46 PM on 7/6/2012, to Carson McWilliams; Richard Pratt; and, Ernest Trujillo, with a subject line of "RE: Eyman meds" (AGA_Review_00033376 – AGA_Review_00033378). | | |
| 3-393 | E-0400 | E-mail sent by Charles Ryan, at 8:29:26 PM on 7/6/2012, to Carson McWilliams, with a subject line of "RE: Eyman meds" (AGA_Review_00033381 – AGA_Review_00033382). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-394 | E-0397 | E-mail sent by Charles Ryan, at 10:14:25 PM on 7/6/2012, to Carson McWilliams; and, Richard Pratt, with a subject line of "RE: Eyman meds" (AGA_Review_00033407 – AGA_Review_00033408). | | |
| 3-395 | E-1616 | E-mail sent by Richard Pratt, at 6:51:55 PM on 7/12/2012, to Sumi Erno, with a subject line of "RE: Patrick J. Beaman - ADC#265008 - Claustrophobia" (AGA_Review_00034154 – AGA_Review_00034160). | | |
| 3-396 | E-0369 | E-mail sent by Richard Pratt, at 1:04:07 PM on 7/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Erin Sullivan # 158537 Medical Issues" (AGA_Review_00034277 – AGA_Review_00034278). | | |
| 3-397 | E-1310 | E-mail sent by Richard Pratt, at 1:33:44 PM on 7/13/2012, to Sam Tardibuono, with a subject line of "FW: Mark Young # 134535 Medical" (AGA_Review_00034285 – AGA_Review_00034286). | | |
| 3-398 | E-1054 | E-mail sent by Richard Pratt, at 11:32:53 PM on 7/13/2012, to Karen Mullenix, with a subject line of "RE: FW: Inmates meds" (AGA_Review_00034372 – AGA_Review_00034373). | | |
| 3-399 | E-0202 | E-mail sent by Richard Pratt, at 8:11:34 PM on 7/16/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Catalina Medication Issues" (AGA_Review_00034514 – AGA_Review_00034515). | | |
| 3-400 | E-1538 | E-mail sent by Richard Pratt, at 5:12:46 PM on 7/17/2012, to Karen Mullenix, with a subject line of "FW: Notification to I/M families" (AGA_Review_00034764 – AGA_Review_00034764). | | |
| 3-401 | E-1860 | E-mail sent by Richard Pratt, at 5:15:50 PM on 7/17/2012, to Jim Taylor, with a subject line of "FW: Release without meds" (AGA_Review_00034765 – AGA_Review_00034769). | | |
| 3-402 | E-1267 | E-mail sent by Richard Pratt, at 4:49:28 PM on 7/24/2012, to Charles Ryan, with a subject line of "FW: Lewis" (AGA_Review_00035852 – AGA_Review_00035852). | | |
| 3-403 | E-0241 | E-mail sent by Richard Pratt, at 8:40:35 PM on 7/26/2012, to Karen Mullenix, with a subject line of "RE: Cook Unit" (AGA_Review_00036084 – AGA_Review_00036085). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-404 | E-1180 | E-mail sent by Richard Pratt, at 10:53:17 PM on 7/26/2012, to Charles Ryan, with a subject line of "RE: JODY MARQUEZ 141485" (AGA_Review_00036094 – AGA_Review_00036095). | | |
| 3-405 | E-1063 | E-mail sent by Charles Ryan, at 8:20:59 AM on 7/27/2012, to Stacey Crabtree, with a subject line of "FW: Inquiry Harran 112606" (AGA_Review_00036111 – AGA_Review_00036112). | | |
| 3-406 | E-1270 | E-mail sent by Richard Pratt, at 2:18:22 PM on 7/27/2012, to Robert Patton, with a subject line of "Lewis Medication issues" (AGA_Review_00036147 – AGA_Review_00036147). | | |
| 3-407 | E-1694 | E-mail sent by Richard Pratt, at 8:19:09 PM on 7/27/2012, to Scott <scott@griffithslawaz.com>, with a subject line of "RE: Prisoner medical issue" (AGA_Review_00036196 – AGA_Review_00036198). | | |
| 3-408 | E-1060 | E-mail sent by Richard Pratt, at 9:04:20 PM on 7/27/2012, to Dennis Kendall, with a subject line of "RE: Inquiry Harran 112606" (AGA_Review_00036208 – AGA_Review_00036210). | | |
| 3-409 | E-2120 | E-mail sent by Richard Pratt, at 9:34:05 PM on 7/27/2012, to Karen Mullenix, with a subject line of "FW: Update - sent from Laura Escapule - on Ray Grabowski's computer" (AGA_Review_00036214 – AGA_Review_00036215). | | |
| 3-410 | E-2115 | E-mail sent by Richard Pratt, at 2:22:46 PM on 7/28/2012, to Charles Ryan, with a subject line of "FW: Update" (AGA_Review_00036251 – AGA_Review_00036251). | | |
| 3-411 | E-1176 | E-mail sent by Charles Ryan, at 10:01:48 AM on 7/30/2012, to Jim Taylor, with a subject line of "RE: JODY MARQUEZ 141485" (AGA_Review_00036291 – AGA_Review_00036294). | | |
| 3-412 | E-0691 | E-mail sent by Richard Pratt, at 8:49:18 PM on 7/31/2012, to Jennifer Bowser, with a subject line of "RE: Health Services Inquiry" (AGA_Review_00036541 – AGA_Review_00036543). | | |
| 3-413 | E-1490 | E-mail sent by Richard Pratt, at 9:53:53 AM on 8/1/2012, to Dennis Chenail; Lea Miernik; and, Jim Taylor, with a subject line of "RE: Miskimen #144711" (AGA_Review_00036717 – AGA_Review_00036718). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-414 | E-0856 | E-mail sent by Richard Pratt, at 3:11:32 PM on 8/1/2012, to Laurie Berg, with a subject line of "RE: IM Valentin # 265806" (AGA_Review_00036740 – AGA_Review_00036740). | | |
| 3-415 | E-1507 | E-mail sent by Charles Ryan, at 11:07:50 PM on 8/1/2012, to Gail Rittenhouse, with a subject line of "RE: Moves" (AGA_Review_00036775 – AGA_Review_00036776). | | |
| 3-416 | E-0407 | E-mail sent by Richard Pratt, at 12:16:34 PM on 8/3/2012, to Karen Mullenix, with a subject line of "FW: F/U in IPC on 8-1-12" (AGA_Review_00036951 – AGA_Review_00036952). | | |
| 3-417 | E-1165 | E-mail sent by Richard Pratt, at 5:30:26 PM on 8/3/2012, to Paul O'Connell, with a subject line of "RE: Jennifer Peden #259017; SB 1291 release (Medications)" (AGA_Review_00037114 – AGA_Review_00037115). | | |
| 3-418 | E-0632 | E-mail sent by Richard Pratt, at 7:02:34 PM on 8/3/2012, to Kathleen Campbell; Jim Taylor, with a subject line of "RE: Granillo #146646" (AGA_Review_00037180 – AGA_Review_00037181). | | |
| 3-419 | E-1159 | E-mail sent by Richard Pratt, at 9:54:16 AM on 8/6/2012, to Paul O'Connell, with a subject line of "RE: Jennifer Peden #259017; SB 1291 release (Medications)" (AGA_Review_00037520 – AGA_Review_00037522). | | |
| 3-420 | E-2163 | E-mail sent by Richard Pratt, at 2:25:15 PM on 8/8/2012, to Greg Capocy; Karen Mullenix; and, David Robertson, with a subject line of "RE: FW: VICTOR VALENTIN ADC 265806" (AGA_Review_00038503 – AGA_Review_00038506). | | |
| 3-421 | E-2156 | E-mail sent by Richard Pratt, at 6:36:25 PM on 8/8/2012, to Greg Capocy; Karen Mullenix; and, Gretchen Williams, with a subject line of "RE: FW: FW: VICTOR VALENTIN ADC 265806" (AGA_Review_00038665 – AGA_Review_00038671). | | |
| 3-422 | E-1859 | E-mail sent by Joe Profiri, at 5:59:09 PM on 8/9/2012, to Donna Mendoza, with a subject line of "RE: release meds for 8/10" (AGA_Review_00038897 – AGA_Review_00038897). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-423 | E-0471 | E-mail sent by Joe Profiri, at 6:04:23 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00038904 – AGA_Review_00038906). | | |
| 3-424 | E-0468 | E-mail sent by Joe Profiri, at 6:06:34 PM on 8/9/2012, to Judy Frigo; and, James O'Neil, with a subject line of "FW: forwarding information - released w/o meds" (AGA_Review_00038907 – AGA_Review_00038909). | | |
| 3-425 | E-1858 | E-mail sent by Joe Profiri, at 6:09:25 PM on 8/9/2012, to Judy Frigo; and, James O'Neil, with a subject line of "FW: release meds for 8/10" (AGA_Review_00038910 – AGA_Review_00038910). | | |
| 3-426 | E-0465 | E-mail sent by Richard Pratt, at 6:11:52 PM on 8/9/2012, to Karen Mullenix, with a subject line of "FW: forwarding information - released w/o meds" (AGA_Review_00038911 – AGA_Review_00038913). | | |
| 3-427 | E-0462 | E-mail sent by Richard Pratt, at 6:49:58 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00038937 – AGA_Review_00038939). | | |
| 3-428 | E-1843 | E-mail sent by Richard Pratt, at 6:52:45 PM on 8/9/2012, to Karen Mullenix, with a subject line of "FW: Release Medication for Inmate Archunde" (AGA_Review_00038940 – AGA_Review_00038944). | | |
| 3-429 | E-0322 | E-mail sent by Richard Pratt, at 7:54:45 PM on 8/9/2012, to ascroggins3@cox.net <ascroggins3@cox.net>, with a subject line of "RE: Director's Project BAILEY 82591" (AGA_Review_00039053 – AGA_Review_00039055). | | |
| 3-430 | E-0570 | E-mail sent by Richard Pratt, at 8:11:40 PM on 8/9/2012, to Dennis Kendall, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00039068 – AGA_Review_00039069). | | |
| 3-431 | E-0458 | E-mail sent by Richard Pratt, at 8:22:32 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00039075 – AGA_Review_00039078). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-432 | E-0454 | E-mail sent by Joe Profiri, at 8:35:23 PM on 8/9/2012, to Karen Mullenix, with a subject line of "Re: forwarding information - released w/o meds" (AGA_Review_00039102 – AGA_Review_00039105). | | |
| 3-433 | E-1838 | E-mail sent by Richard Pratt, at 8:35:54 PM on 8/9/2012, to Dennis Chenail; and, Karen Mullenix, with a subject line of "FW: Release Medication for Inmate Archunde" (AGA_Review_00039106 – AGA_Review_00039110). | | |
| 3-434 | E-1830 | E-mail sent by Richard Pratt, at 8:51:50 PM on 8/9/2012, to Dennis Chenail; and, Jim Taylor, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039162 – AGA_Review_00039169). | | |
| 3-435 | E-1821 | E-mail sent by Richard Pratt, at 8:58:31 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039185 – AGA_Review_00039193). | | |
| 3-436 | E-1793 | E-mail sent by Richard Pratt, at 9:36:19 PM on 8/9/2012, to Joe Profiri, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039297 – AGA_Review_00039307). | | |
| 3-437 | E-1786 | E-mail sent by Joe Profiri, at 9:51:19 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Release Medication for Inmate Archunde" (AGA_Review_00039340 – AGA_Review_00039346). | | |
| 3-438 | E-1777 | E-mail sent by Richard Pratt, at 9:52:51 PM on 8/9/2012, to Dennis Chenail; and, Jim Taylor, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039347 – AGA_Review_00039355). | | |
| 3-439 | E-1766 | E-mail sent by Joe Profiri, at 10:04:16 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039365 – AGA_Review_00039375). | | |
| 3-440 | E-1759 | E-mail sent by Joe Profiri, at 1:41:12 PM on 8/10/2012, to Karen Mullenix, with a subject line of "FW: Release Medication for Inmate Archunde" (AGA_Review_00039536 – AGA_Review_00039542). | | |
| 3-441 | E-0190 | E-mail sent by Richard Pratt, at 3:56:36 PM on 8/10/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: Calloway, Denisa #273968" (AGA_Review_00039611 – AGA_Review_00039614). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-442 | E-1208 | E-mail sent by Joe Profiri, at 5:20:56 PM on 8/10/2012, to Paul O'Connell, with a subject line of "Re: Johnson, Annetta #101595" (AGA_Review_00039647 – AGA_Review_00039648). | | |
| 3-443 | E-1206 | E-mail sent by Joe Profiri, at 5:40:34 PM on 8/10/2012, to Steve Bender, with a subject line of "Fwd: Johnson, Annetta #101595" (AGA_Review_00039664 – AGA_Review_00039665). | | |
| 3-444 | E-1743 | E-mail sent by Joe Profiri, at 6:43:48 PM on 8/10/2012; to Richard Bock; and, Ernest Trujillo, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039707 – AGA_Review_00039714). | | |
| 3-445 | E-1734 | E-mail sent by Joe Profiri, at 9:54:13 PM on 8/10/2012, to Karen Mullenix, with a subject line of "Re: Release Medication for Inmate Archunde" (AGA_Review_00039808 – AGA_Review_00039816). | | |
| 3-446 | E-0794 | E-mail sent by Joe Profiri, at 9:55:46 PM on 8/10/2012, to Danial Lundberg, with a subject line of "Re: ICS" (AGA_Review_00039817 – AGA_Review_00039820). | | |
| 3-447 | E-0735 | E-mail sent by Joe Profiri, at 9:22:02 PM on 8/11/2012, to Richard Pratt, with a subject line of "Re: I.R. Dtd 8/11/2012" (AGA_Review_00039873 – AGA_Review_00039874). | | |
| 3-449 | E-0731 | E-mail sent by Richard Pratt, at 10:06:28 PM on 8/11/2012, to Karen Mullenix, with a subject line of "FW: I.R. Dtd 8/11/2012" (AGA_Review_00039884 – AGA_Review_00039884). | | |
| 3-450 | E-0728 | E-mail sent by Joe Profiri, at 10:35:29 PM on 8/11/2012, to Ernest Trujillo, with a subject line of "RE: I.R. Dtd 8/11/2012" (AGA_Review_00039888 – AGA_Review_00039890). | | |
| 3-451 | E-0725 | E-mail sent by Joe Profiri, at 11:02:02 PM on 8/11/2012, to Richard Pratt, with a subject line of "FW: I.R. Dtd 8/11/2012" (AGA_Review_00039893 – AGA_Review_00039895). | | |
| 3-452 | E-0721 | E-mail sent by Joe Profiri, at 11:24:16 PM on 8/11/2012, to Marlena Bedoya, with a subject line of "RE: I.R. Dtd 8/11/2012" (AGA_Review_00039900 – AGA_Review_00039901). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-453 | E-0150 | E-mail sent by Joe Profiri, at 12:23:57 PM on 8/13/2012, to Terry Allred, with a subject line of "RE: Bachman Unit Incident Report" (AGA_Review_00040080 – AGA_Review_00040081). | | |
| 3-454 | E-0243 | E-mail sent by Richard Pratt, at 6:53:08 PM on 8/13/2012, to Kathleen Campbell, with a subject line of "FW: Coppess #102400" (AGA_Review_00040219 – AGA_Review_00040221). | | |
| 3-455 | E-0013 | E-mail sent by Joe Profiri, at 8:58:58 PM on 8/13/2012, to Ernest Trujillo, with a subject line of "Fwd: RE: RE: Fwd:" (AGA_Review_00040276 – AGA_Review_00040278). | | |
| 3-456 | E-0011 | E-mail sent by Joe Profiri, at 9:27:31 PM on 8/13/2012, to Robert Patton; Charles Ryan; and, Ernest Trujillo, with a subject line of "RE: FW: Fwd:" (AGA_Review_00040287 – AGA_Review_00040288). | | |
| 3-457 | E-1009 | E-mail sent by Charles Ryan, at 10:14:54 PM on 8/13/2012, to Richard Pratt, with a subject line of "RE: Inmate William Kelly Michael #035216" (AGA_Review_00040331 – AGA_Review_00040333). | | |
| 3-458 | E-0567 | E-mail sent by Richard Pratt, at 6:16:41 PM on 8/14/2012, to Matthew Musson, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00040700 – AGA_Review_00040702). | | |
| 3-459 | E-0564 | E-mail sent by Richard Pratt, at 1:19:47 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00041574 – AGA_Review_00041576). | | |
| 3-460 | E-0477 | E-mail sent by Richard Pratt, at 7:17:48 PM on 8/15/2012, to Emily Gutierrez; IFF LIAISON; and, Matthew Musson, with a subject line of "RE: Francisco Dini #140699...AGAIN!!" (AGA_Review_00041658 – AGA_Review_00041660). | | |
| 3-461 | E-0560 | E-mail sent by Richard Pratt, at 2:08:18 PM on 8/16/2012, to Matthew Musson, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00041872 – AGA_Review_00041875). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-462 | E-0879 | E-mail sent by Richard Pratt, at 5:24:01 PM on 8/16/2012, to Kathleen Campbell, with a subject line of "RE: IMPORTANT: No response from Tucson re: Inmate #222242-Stretch Vessel" (AGA_Review_00041939 – AGA_Review_00041943). | | |
| 3-463 | E-1077 | E-mail sent by Joe Profiri, at 6:28:01 PM on 8/16/2012, to Richard Pratt, with a subject line of "Re: IR Alteration of a legal document" (AGA_Review_00041970 – AGA_Review_00041971). | | |
| 3-464 | E-0474 | E-mail sent by Richard Pratt, at 9:29:29 AM on 8/17/2012, to Matthew Musson, with a subject line of "RE: FW: Francisco Dini #140699...AGAIN!!" (AGA_Review_00042041 – AGA_Review_00042043). | | |
| 3-465 | E-0816 | E-mail sent by Richard Pratt, at 5:21:00 PM on 8/17/2012, to Lisa Cooper, with a subject line of "FW: IM Beaman #265008_Bachman" (AGA_Review_00042185 – AGA_Review_00042186). | | |
| 3-466 | E-0899 | E-mail sent by Richard Pratt, at 6:24:06 PM on 8/19/2012, to Matthew Musson, with a subject line of "FW: inmate 251888 medicine" (AGA_Review_00042377 – AGA_Review_00042377). | | |
| 3-467 | E-0309 | E-mail sent by Joe Profiri, at 12:12:19 PM on 8/20/2012, to Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; and, Karen Mullenix, with a subject line of "RE: dialysis" (AGA_Review_00042533 – AGA_Review_00042534). | | |
| 3-468 | E-0311 | E-mail sent by Joe Profiri, at 7:14:42 PM on 8/20/2012, to Denel Pickering, with a subject line of "RE: dialysis" (AGA_Review_00042961 – AGA_Review_00042962). | | |
| 3-469 | E-0993 | E-mail sent by Joe Profiri, at 11:04:08 PM on 8/20/2012, to Ron Credio; Juli Jackson; Carson McWilliams; and, Matthew Musson, with a subject line of "RE: Fwd: Inmate Shores 066216" (AGA_Review_00042990 – AGA_Review_00042991). | | |
| 3-470 | E-1520 | E-mail sent by Richard Pratt, at 1:01:11 PM on 8/21/2012, to Charles Ryan, with a subject line of "FW: MUSSELMAN #143882" (AGA_Review_00043109 – AGA_Review_00043111). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-471 | E-0843 | E-mail sent by Joe Profiri, at 2:51:05 PM on 8/21/2012, to Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; Matthew Harvey; Richard Pratt; and, Jim Taylor, with a subject line of "RE: IM Perkins release meds" (AGA_Review_00043162 – AGA_Review_00043162). | | |
| 3-472 | E-0838 | E-mail sent by Joe Profiri, at 4:06:05 PM on 8/21/2012, to Matthew Harvey, with a subject line of "RE: IM Perkins release meds" (AGA_Review_00043204 – AGA_Review_00043206). | | |
| 3-473 | E-0835 | E-mail sent by Joe Profiri, at 7:16:23 PM on 8/21/2012, to Marlena Bedoya; and, Kathleen Campbell, with a subject line of "RE: IM Perkins release meds" (AGA_Review_00043242 – AGA_Review_00043244). | | |
| 3-474 | E-1519 | E-mail sent by Richard Pratt, at 7:42:35 PM on 8/21/2012, to Marge@thepeckteam.com <Marge@thepeckteam.com>, with a subject line of "MUSSELMAN #143882" (AGA_Review_00043253 – AGA_Review_00043253). | | |
| 3-475 | E-0156 | E-mail sent by Richard Pratt, at 7:46:03 PM on 8/21/2012, to Marlena Bedoya, with a subject line of "RE: BALL 218275" (AGA_Review_00043258 – AGA_Review_00043258). | | |
| 3-476 | E-0157 | E-mail sent by Richard Pratt, at 10:21:37 AM on 8/22/2012, to Marlena Bedoya, with a subject line of "RE: BALL 218275 - Cimarron" (AGA_Review_00043340 – AGA_Review_00043341). | | |
| 3-477 | E-0853 | E-mail sent by Joe Profiri, at 11:29:50 PM on 8/22/2012, to Marlena Bedoya, with a subject line of "FW: IM Thran/ 257951" (AGA_Review_00043689 – AGA_Review_00043691). | | |
| 3-478 | E-0392 | E-mail sent by Joe Profiri, at 8:35:46 AM on 8/23/2012, to Dan Conn; and, Karen Mullenix, with a subject line of "Expired Medication" (AGA_Review_00043806 – AGA_Review_00043806). | | |
| 3-479 | E-2152 | E-mail sent by Richard Pratt, at 10:05:16 AM on 8/24/2012, to Marlena Bedoya, with a subject line of "FW: Victor Valentin ADC 265806" (AGA_Review_00044271 – AGA_Review_00044274). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-480 | E-2148 | E-mail sent by Richard Pratt, at 10:15:21 AM on 8/24/2012, to Marlena Bedoya, with a subject line of "RE: Victor Valentin ADC 265806" (AGA_Review_00044284 – AGA_Review_00044287). | | |
| 3-481 | E-0554 | E-mail sent by Richard Pratt, at 11:12:32 AM on 8/24/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00044290 – AGA_Review_00044293). | | |
| 3-482 | E-0549 | E-mail sent by Richard Pratt, at 11:15:45 AM on 8/24/2012, to Matthew Musson, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00044294 – AGA_Review_00044298). | | |
| 3-483 | E-0431 | E-mail sent by Joe Profiri, at 7:48:06 PM on 8/24/2012, to Richard Pratt, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044667 – AGA_Review_00044668). | | |
| 3-484 | E-1019 | E-mail sent by Joe Profiri, at 12:17:57 PM on 8/25/2012, to Therese Schroeder, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00044820 – AGA_Review_00044822). | | |
| 3-485 | E-2048 | E-mail sent by Joe Profiri, at 12:47:08 PM on 8/25/2012, to Richard Pratt, with a subject line of "RE: TB" (AGA_Review_00045327 – AGA_Review_00045328). | | |
| 3-486 | E-1032 | E-mail sent by Joe Profiri, at 4:49:33 PM on 8/25/2012, to Neil Fisher; Thomas Lehman; and, Ernest Trujillo, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00045346 – AGA_Review_00045350). | | |
| 3-487 | E-1022 | E-mail sent by Joe Profiri, at 5:36:28 PM on 8/25/2012, to Dan Conn, with a subject line of "RE: Fwd: Inmate with Possible TB" (AGA_Review_00045377 – AGA_Review_00045381). | | |
| 3-488 | E-0395 | E-mail sent by Joe Profiri, at 9:35:58 PM on 8/25/2012, to Marlena Bedoya, with a subject line of "FW: Eyman Medication Reviews - Psychotropics" (AGA_Review_00045497 – AGA_Review_00045498). | | |
| 3-489 | E-1014 | E-mail sent by Joe Profiri, at 12:43:18 PM on 8/26/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00045564 – AGA_Review_00045568). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-490 | E-0390 | E-mail sent by Jim Taylor, at 6:35:50 PM on 8/26/2012, to Terry Allred; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Fwd: Expired Med Report" (AGA_Review_00045588 – AGA_Review_00045589). | | |
| 3-491 | E-1287 | E-mail sent by Joe Profiri, at 10:00:56 AM on 8/27/2012, to Stacey Crabtree, with a subject line of "FW: Manzanita- possible TB" (AGA_Review_00045798 – AGA_Review_00045799). | | |
| 3-492 | E-1857 | E-mail sent by Joe Profiri, at 11:01:03 AM on 8/27/2012, to Karen Mullenix, with a subject line of "Release Medication Protocol" (AGA_Review_00045868 – AGA_Review_00045868). | | |
| 3-493 | E-0288 | E-mail sent by Joe Profiri, at 6:18:11 PM on 8/27/2012, to Carson McWilliams, with a subject line of "RE: Depakote" (AGA_Review_00046194 – AGA_Review_00046195). | | |
| 3-494 | E-0286 | E-mail sent by Joe Profiri, at 6:20:40 PM on 8/27/2012, to Karen Mullenix, with a subject line of "RE: Depakote" (AGA_Review_00046197 – AGA_Review_00046198). | | |
| 3-495 | E-0284 | E-mail sent by Joe Profiri, at 6:22:01 PM on 8/27/2012, to Carson McWilliams, with a subject line of "RE: Depakote" (AGA_Review_00046199 – AGA_Review_00046200). | | |
| 3-496 | E-2289 | E-mail sent by Joe Profiri, at 12:06:35 PM on 8/28/2012, to Dan Conn; and, Karen Mullenix, with a subject line of "FW: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046316 – AGA_Review_00046317). | | |
| 3-497 | E-0282 | E-mail sent by Joe Profiri, at 1:28:36 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Depakote" (AGA_Review_00046336 – AGA_Review_00046336). | | |
| 3-498 | E-0022 | E-mail sent by Richard Pratt, at 1:35:15 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "RE: 037521 Eaton" (AGA_Review_00046342 – AGA_Review_00046343). | | |
| 3-499 | E-1935 | E-mail sent by Richard Pratt, at 1:51:48 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "FW: Ronald Gene Ferguson" (AGA_Review_00046354 – AGA_Review_00046355). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-500 | E-1933 | E-mail sent by Richard Pratt, at 3:45:12 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "RE: Ronald Gene Ferguson" (AGA_Review_00046421 – AGA_Review_00046422). | | |
| 3-501 | E-1604 | E-mail sent by Richard Pratt, at 5:23:01 PM on 8/28/2012, to Donna Mendoza, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046488 – AGA_Review_00046491). | | |
| 3-502 | E-1600 | E-mail sent by Richard Pratt, at 5:32:22 PM on 8/28/2012, to Judy Frigo; and, Charles Ryan, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046497 – AGA_Review_00046500). | | |
| 3-503 | E-1595 | E-mail sent by Charles Ryan, at 6:40:07 PM on 8/28/2012, to Jeff Hood; Robert Patton; and, Joe Profiri, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046517 – AGA_Review_00046521). | | |
| 3-504 | E-2299 | E-mail sent by Joe Profiri, at 6:40:44 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046522 – AGA_Review_00046523). | | |
| 3-505 | E-1717 | E-mail sent by Richard Pratt, at 9:18:31 PM on 8/28/2012, to Donna Mendoza, with a subject line of "RE: Regarding IM Mayfield" (AGA_Review_00046558 – AGA_Review_00046559). | | |
| 3-506 | E-2295 | E-mail sent by Joe Profiri, at 9:23:35 PM on 8/28/2012, to Robert Patton, with a subject line of "FW: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046563 – AGA_Review_00046566). | | |
| 3-507 | E-1587 | E-mail sent by Richard Pratt, at 9:30:32 PM on 8/28/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046567 – AGA_Review_00046570). | | |
| 3-508 | E-1715 | E-mail sent by Richard Pratt, at 9:31:21 PM on 8/28/2012, to Karen Mullenix, with a subject line of "FW: Regarding IM Mayfield" (AGA_Review_00046571 – AGA_Review_00046572). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-509 | E-2291 | E-mail sent by Charles Ryan, at 9:41:23 PM on 8/28/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046573 – AGA_Review_00046576). | | |
| 3-510 | E-0921 | E-mail sent by Charles Ryan, at 10:43:34 PM on 8/28/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "RE: Inmate Ferguson #170640" (AGA_Review_00046587 – AGA_Review_00046588). | | |
| 3-511 | E-1408 | E-mail sent by Joe Profiri, at 11:01:52 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Medical Grievances" (AGA_Review_00046594 – AGA_Review_00046595). | | |
| 3-512 | E-1576 | E-mail sent by Richard Pratt, at 12:47:03 PM on 8/29/2012, to Karen Mullenix, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046876 – AGA_Review_00046880). | | |
| 3-513 | E-0052 | E-mail sent by Richard Pratt, at 1:53:36 PM on 8/29/2012, to Jennifer Bowser; and, Lea Miernik, with a subject line of "RE: Acklin information for you." (AGA_Review_00047013 – AGA_Review_00047019). | | |
| 3-514 | E-1940 | E-mail sent by Richard Pratt, at 7:06:15 PM on 8/29/2012, to lnau@msn.com <lnau@msn.com>, with a subject line of "Ronald Gene Ferguson 170640" (AGA_Review_00047110 – AGA_Review_00047114). | | |
| 3-515 | E-1583 | E-mail sent by Charles Ryan, at 9:05:25 PM on 8/29/2012, to James O'Neil, with a subject line of "RE: RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047121 – AGA_Review_00047124). | | |
| 3-516 | E-0035 | E-mail sent by Joe Profiri, at 9:32:13 PM on 8/29/2012, to Mark Haldane, with a subject line of "Re: 257914 GARD, SARAH R  RE: Released without Medication" (AGA_Review_00047125 – AGA_Review_00047127). | | |
| 3-517 | E-2092 | E-mail sent by Joe Profiri, at 9:47:15 PM on 8/29/2012, to Richard Pratt, with a subject line of "Fwd: Tucson Expiring Medication List" (AGA_Review_00047130 – AGA_Review_00047131). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-518 | E-1581 | E-mail sent by Richard Pratt, at 11:10:04 PM on 8/29/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047165 – AGA_Review_00047166). | | |
| 3-519 | E-1719 | E-mail sent by Joe Profiri, at 11:27:35 PM on 8/29/2012, to Richard Pratt, with a subject line of "Re: Regarding IM Mayfield 188765" (AGA_Review_00047174 – AGA_Review_00047176). | | |
| 3-520 | E-1238 | E-mail sent by Joe Profiri, at 6:47:55 AM on 8/30/2012, to Jim Taylor, with a subject line of "Labor Day" (AGA_Review_00047177 – AGA_Review_00047177). | | |
| 3-521 | E-1855 | E-mail sent by Joe Profiri, at 3:01:29 PM on 8/30/2012, to Karen Mullenix, with a subject line of "FW: Release Medication Process" (AGA_Review_00047324 – AGA_Review_00047325). | | |
| 3-522 | E-1852 | E-mail sent by Joe Profiri, at 3:50:37 PM on 8/30/2012, to Jim Taylor, with a subject line of "FW: Release Medication Process" (AGA_Review_00047339 – AGA_Review_00047340). | | |
| 3-523 | E-0810 | E-mail sent by Richard Pratt, at 5:36:06 PM on 8/30/2012; and, to Terry Allred; and, Lisa Cooper, with a subject line of "RE: IM Adam Thran 257951" (AGA_Review_00047388 – AGA_Review_00047389). | | |
| 3-524 | E-0970 | E-mail sent by Richard Pratt, at 5:38:13 PM on 8/30/2012, to Rosa Quintana, with a subject line of "FW: Inmate Melissa A. Maxwell, #188152" (AGA_Review_00047392 – AGA_Review_00047392). | | |
| 3-525 | E-0807 | E-mail sent by Richard Pratt, at 2:23:58 PM on 8/31/2012, to Terry Allred, with a subject line of "RE: Fwd: IM Adam Thran 257951" (AGA_Review_00047711 – AGA_Review_00047713). | | |
| 3-526 | E-1454 | E-mail sent by Joe Profiri, at 10:05:20 PM on 8/31/2012, to Richard Pratt, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00047957 – AGA_Review_00047958). | | |
| 3-527 | E-0805 | E-mail sent by Richard Pratt, at 9:24:38 AM on 9/1/2012, to Linda Maschner; Sumi Erno; and, Karen Mullenix, with a subject line of "FW: IM 257951/Thran, Adam" (AGA_Review_00047972 – AGA_Review_00047973). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-528 | E-1449 | E-mail sent by Joe Profiri, at 2:30:27 PM on 9/1/2012, to Thomas Lehman; and, Karen Mullenix, with a subject line of "RE: Meeting W/Barchey Inmates" (AGA_Review_00048318 – AGA_Review_00048320). | | |
| 3-529 | E-1445 | E-mail sent by Joe Profiri, at 2:21:01 PM on 9/3/2012, to Carson McWilliams; and, Chris Moody, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00048653 – AGA_Review_00048656). | | |
| 3-530 | E-0211 | E-mail sent by Richard Pratt, at 1:10:48 PM on 9/4/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Charles Sides 136157" (AGA_Review_00049099 – AGA_Review_00049100). | | |
| 3-531 | E-0512 | E-mail sent by Charles Ryan, at 11:02:35 PM on 9/4/2012, to Mark Haldane; Donna Mendoza; and, Jim Taylor, with a subject line of "RE: Gale Zylstra, 132392" (AGA_Review_00049360 – AGA_Review_00049363). | | |
| 3-532 | E-0802 | E-mail sent by Richard Pratt, at 11:36:55 PM on 9/4/2012, to Linda Maschner; and, Karen Mullenix, with a subject line of "FW: IM #257951/Thran, Adam" (AGA_Review_00049368 – AGA_Review_00049370). | | |
| 3-533 | E-0713 | E-mail sent by Joe Profiri, at 9:25:51 PM on 9/5/2012, to Terry Allred, with a subject line of "FW: Hughes #266147" (AGA_Review_00049977 – AGA_Review_00049978). | | |
| 3-534 | E-1966 | E-mail sent by Richard Pratt, at 9:49:33 AM on 9/6/2012, to Kathleen Campbell; and, Jim Taylor, with a subject line of "RE: Scanned from MFP-07132930 05/09/2012 13:22" (AGA_Review_00050077 – AGA_Review_00050078). | | |
| 3-535 | E-0414 | E-mail sent by Joe Profiri, at 11:13:50 AM on 9/6/2012, to Jim Taylor, with a subject line of "FW: FedEx" (AGA_Review_00050120 – AGA_Review_00050121). | | |
| 3-536 | E-0185 | E-mail sent by Joe Profiri, at 11:32:35 AM on 9/6/2012, to Mary Fuller; and, Richard Pratt, with a subject line of "RE: Call from Ms. Acklin" (AGA_Review_00050145 – AGA_Review_00050146). | | |
| 3-537 | E-0409 | E-mail sent by Jim Taylor, at 12:12:10 PM on 9/6/2012, to Mark Haldane, with a subject line of "RE: FedEx" (AGA_Review_00050257 – AGA_Review_00050259). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-538 | E-0187 | E-mail sent by Richard Pratt, at 1:12:01 PM on 9/6/2012, to David Robertson, with a subject line of "FW: Call from Ms. Acklin" (AGA_Review_00050307 – AGA_Review_00050309). | | |
| 3-539 | E-1236 | E-mail sent by Joe Profiri, at 1:46:11 PM on 9/6/2012, to Tara Diaz; and, Ernest Trujillo, with a subject line of "RE: KOP Issue" (AGA_Review_00050523 – AGA_Review_00050524). | | |
| 3-540 | E-2178 | E-mail sent by Richard Pratt, at 4:31:35 PM on 9/6/2012, to Marlena Bedoya, with a subject line of "RE: VOGT 029337" (AGA_Review_00050588 – AGA_Review_00050589). | | |
| 3-541 | E-0824 | E-mail sent by Richard Pratt, at 11:52:22 AM on 9/7/2012, to Rosa Quintana, with a subject line of "FW: IM Henderson #209070" (AGA_Review_00051023 – AGA_Review_00051023). | | |
| 3-542 | E-2146 | E-mail sent by Richard Pratt, at 2:50:55 PM on 9/7/2012, to Sonya Valentin <s_valen@hotmail.com>, with a subject line of "RE: Victor Valentin ADC 265806" (AGA_Review_00051231 – AGA_Review_00051232). | | |
| 3-543 | E-0995 | E-mail sent by Richard Pratt, at 5:52:38 PM on 9/7/2012, to Karen Mullenix; and, Rosa Quintana, with a subject line of "FW: Inmate Steven M. Deibler, #252456, T/Cimmoron" (AGA_Review_00051423 – AGA_Review_00051423). | | |
| 3-544 | E-0543 | E-mail sent by Richard Pratt, at 6:21:47 PM on 9/7/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00051438 – AGA_Review_00051443). | | |
| 3-545 | E-1268 | E-mail sent by Joe Profiri, at 7:57:12 PM on 9/11/2012, to Terry Allred; and, Kathleen Campbell, with a subject line of "RE: Lewis Hep C Testing" (AGA_Review_00052893 – AGA_Review_00052894). | | |
| 3-546 | E-2108 | E-mail sent by Joe Profiri, at 5:54:15 PM on 9/12/2012, to Marlena Bedoya, with a subject line of "RE: Tucson Update" (AGA_Review_00053188 – AGA_Review_00053188). | | |
| 3-547 | E-0680 | E-mail sent by Joe Profiri, at 6:45:52 PM on 9/12/2012, to Jeff Hood, with a subject line of "FW: Harran 112606" (AGA_Review_00053189 – AGA_Review_00053189). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-548 | E-0952 | E-mail sent by Joe Profiri, at 10:38:16 PM on 9/12/2012, to Linda Maschner; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Inmate Harran #112606" (AGA_Review_00053238 – AGA_Review_00053239). | | |
| 3-549 | E-1218 | E-mail sent by Joe Profiri, at 11:19:41 AM on 9/13/2012, to Kris Stone, with a subject line of "RE: Kathleen Campbell visit to Douglas" (AGA_Review_00053385 – AGA_Review_00053385). | | |
| 3-550 | E-1657 | E-mail sent by Joe Profiri, at 10:38:59 PM on 9/13/2012, to Joe Profiri, with a subject line of "Re: Perryville - Pertussis" (AGA_Review_00053614 – AGA_Review_00053615). | | |
| 3-551 | E-0230 | E-mail sent by Richard Pratt, at 5:04:01 PM on 9/14/2012, to tessie.paiz@shastapools.com <tessie.paiz@shastapools.com>, with a subject line of "RE: Concern regarding inmate Rowdy Ferns #143370" (AGA_Review_00053921 – AGA_Review_00053923). | | |
| 3-552 | E-1391 | E-mail sent by Richard Pratt, at 5:16:08 PM on 9/14/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Medical for John Camacho 047525" (AGA_Review_00053947 – AGA_Review_00053948). | | |
| 3-553 | E-1389 | E-mail sent by Richard Pratt, at 5:17:13 PM on 9/14/2012, to Karen Mullenix, with a subject line of "FW: Medical for John Camacho 047525" (AGA_Review_00053949 – AGA_Review_00053950). | | |
| 3-554 | E-1284 | E-mail sent by Richard Pratt, at 10:03:55 PM on 9/15/2012, to Therese Schroeder, with a subject line of "FW: MacCool #071383" (AGA_Review_00054217 – AGA_Review_00054218). | | |
| 3-555 | E-1503 | E-mail sent by Joe Profiri, at 12:01:17 AM on 9/16/2012, to Kathleen Campbell, with a subject line of "RE: FW: Movement request from Lewis to Tucson" (AGA_Review_00054241 – AGA_Review_00054244). | | |
| 3-556 | E-0825 | E-mail sent by Richard Pratt, at 1:16:44 PM on 9/17/2012, to Karen Mullenix, with a subject line of "FW: IM Henderson #209070_Florence, South Unit" (AGA_Review_00054419 – AGA_Review_00054420). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-557 | E-2247 | E-mail sent by Richard Pratt, at 1:40:16 PM on 9/17/2012, to Terry Allred, with a subject line of "William T. Maher # 262756" (AGA_Review_00054452 – AGA_Review_00054454). | | |
| 3-558 | E-1037 | E-mail sent by Richard Pratt, at 2:20:21 PM on 9/17/2012, to Marlena Bedoya, with a subject line of "RE: Inmate Yeager, James, ADC # 191146 - Tucson/Whetstone" (AGA_Review_00054458 – AGA_Review_00054460). | | |
| 3-559 | E-0213 | E-mail sent by Richard Pratt, at 3:40:09 PM on 9/18/2012, to Donna Mendoza, with a subject line of "FW: Cherity Cox 118707" (AGA_Review_00055070 – AGA_Review_00055071). | | |
| 3-560 | E-0538 | E-mail sent by Richard Pratt, at 4:05:00 PM on 9/18/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00055078 – AGA_Review_00055082). | | |
| 3-561 | E-0536 | E-mail sent by Richard Pratt, at 6:30:19 PM on 9/20/2012, to David Robertson, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00055738 – AGA_Review_00055739). | | |
| 3-562 | E-2175 | E-mail sent by Joe Profiri, at 8:42:37 PM on 9/20/2012, to Kathleen Campbell; Carey Harris; Neil Fisher; Richard Pratt; and, David Robertson, with a subject line of "RE: Vogt #29337 Tuscon Urology appointment" (AGA_Review_00055812 – AGA_Review_00055814). | | |
| 3-563 | E-1945 | E-mail sent by Richard Pratt, at 1:26:32 PM on 9/21/2012, to alicia scroggins <an_scroggins@hotmail.com>, with a subject line of "RE: russell bailey 82591 medical" (AGA_Review_00055966 – AGA_Review_00055967). | | |
| 3-564 | E-1640 | E-mail sent by Richard Pratt, at 9:30:28 AM on 9/24/2012, to Terry Allred, with a subject line of "Peck Musselman" (AGA_Review_00056976 – AGA_Review_00056980). | | |
| 3-565 | E-1661 | E-mail sent by Richard Pratt, at 6:53:02 PM on 9/24/2012, to Derleen Spence, with a subject line of "RE: Pertussis" (AGA_Review_00057367 – AGA_Review_00057370). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-566 | E-1665 | E-mail sent by Joe Profiri, at 3:36:20 PM on 9/25/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Pertussis Recommendations" (AGA_Review_00057558 – AGA_Review_00057558). | | |
| 3-567 | E-2250 | E-mail sent by Richard Pratt, at 5:52:46 PM on 9/25/2012, to David Robertson, with a subject line of "FW: William T. Maher # 262756 Medical (SECOND ATTEMPT)" (AGA_Review_00057659 – AGA_Review_00057661). | | |
| 3-568 | E-1954 | E-mail sent by Joe Profiri, at 7:17:23 PM on 9/25/2012, to Stacey Crabtree, with a subject line of "Re: scabies at north" (AGA_Review_00057684 – AGA_Review_00057684). | | |
| 3-569 | E-1952 | E-mail sent by Joe Profiri, at 10:08:19 PM on 9/25/2012, to Neil Fisher, with a subject line of "RE: scabies at north" (AGA_Review_00057721 – AGA_Review_00057722). | | |
| 3-570 | E-0523 | E-mail sent by Richard Pratt, at 7:29:58 AM on 9/26/2012, to David Robertson, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00057731 – AGA_Review_00057737). | | |
| 3-571 | E-0823 | E-mail sent by Richard Pratt, at 3:42:39 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM Gifford #128657_L-Buckley" (AGA_Review_00057893 – AGA_Review_00057893). | | |
| 3-572 | E-0852 | E-mail sent by Richard Pratt, at 3:45:53 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM Steen 07235 - Meadows" (AGA_Review_00057899 – AGA_Review_00057899). | | |
| 3-573 | E-0774 | E-mail sent by Richard Pratt, at 5:51:21 PM on 9/27/2012, to Karen Mullenix, with a subject line of "FW: I/M SIMONIAN, JOHNNY S. ADC # 160143" (AGA_Review_00058185 – AGA_Review_00058185). | | |
| 3-574 | E-0517 | E-mail sent by Richard Pratt, at 11:51:13 AM on 9/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00058472 – AGA_Review_00058477). | | |
| 3-575 | E-0078 | E-mail sent by Richard Pratt, at 1:24:33 PM on 10/1/2012, to Terry Allred, with a subject line of "FW: Alan Crowe #250070" (AGA_Review_00058939 – AGA_Review_00058942). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-576 | E-0798 | E-mail sent by Richard Pratt, at 1:30:28 PM on 10/1/2012, to Terry Allred, with a subject line of "RE: IM # 257951/Thran, Adam" (AGA_Review_00058943 – AGA_Review_00058944). | | |
| 3-577 | E-0611 | E-mail sent by Richard Pratt, at 6:34:28 PM on 10/1/2012, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00059096 – AGA_Review_00059098). | | |
| 3-578 | E-1416 | E-mail sent by Richard Pratt, at 7:46:49 PM on 10/1/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: MEDICAL: Maeghan Rice #265430" (AGA_Review_00059134 – AGA_Review_00059135). | | |
| 3-579 | E-1922 | E-mail sent by Richard Pratt, at 5:45:32 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: Robinson #271870-" (AGA_Review_00059924 – AGA_Review_00059925). | | |
| 3-580 | E-0416 | E-mail sent by Richard Pratt, at 5:48:49 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: Feist #231683- Heart Attack /Whetstone" (AGA_Review_00059930 – AGA_Review_00059931). | | |
| 3-581 | E-0929 | E-mail sent by Richard Pratt, at 8:43:56 PM on 10/2/2012, to Marlena Bedoya, with a subject line of "RE: Inmate Gordon Grilz #042972" (AGA_Review_00060029 – AGA_Review_00060033). | | |
| 3-582 | E-2109 | E-mail sent by Joe Profiri, at 11:24:26 PM on 10/2/2012, to Kathleen Campbell; and, Helena Valenzuela, with a subject line of "RE: Two inmates with high medical needs." (AGA_Review_00060078 – AGA_Review_00060079). | | |
| 3-583 | E-0362 | E-mail sent by Charles Ryan, at 10:01:40 AM on 10/5/2012, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Emergency Information Re: Medications" (AGA_Review_00061393 – AGA_Review_00061394). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-584 | E-0355 | E-mail sent by Richard Pratt, at 4:16:59 PM on 10/5/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Dylon Bly # 153343 Excessive Delays In Medical Treatment" (AGA_Review_00061582 – AGA_Review_00061584). | | |
| 3-585 | E-1083 | E-mail sent by Richard Pratt, at 4:18:34 PM on 10/5/2012, to Trudy Dumkrieger, with a subject line of "FW: James Neuman # 273979 Medical Issues" (AGA_Review_00061585 – AGA_Review_00061586). | | |
| 3-586 | E-0820 | E-mail sent by Richard Pratt, at 8:11:44 PM on 10/5/2012, to Jim Reinhart, with a subject line of "RE: IM Evans #112292_Lewis-Buckley" (AGA_Review_00061907 – AGA_Review_00061908). | | |
| 3-587 | E-1707 | E-mail sent by Richard Pratt, at 8:18:07 AM on 10/9/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Reasonable accommodations: Judith M Smith 196489" (AGA_Review_00062136 – AGA_Review_00062137). | | |
| 3-588 | E-0124 | E-mail sent by Charles Ryan, at 10:56:06 AM on 10/11/2012, to Lisa Cooper; and, Maria Guerra-Gonzales, with a subject line of "FW: Appreciation" (AGA_Review_00064007 – AGA_Review_00064008). | | |
| 3-589 | E-0869 | E-mail sent by Bryan Dennis, at 4:03:38 PM on 10/11/2012, to Ramona Grewe; and, Dave Mueller, with a subject line of "RE: FW: Imminent dangers" (AGA_Review_00064081 – AGA_Review_00064085). | | |
| 3-590 | E-0174 | E-mail sent by Richard Pratt, at 7:34:16 PM on 10/12/2012, to Richard Pratt, with a subject line of "FW: Bret Coady, #178737, T/Whetstone" (AGA_Review_00064443 – AGA_Review_00064444). | | |
| 3-591 | E-1515 | E-mail sent by Joe Profiri, at 2:10:27 PM on 10/13/2012, to Tara Diaz, with a subject line of "RE: MUSSELMAN #143882" (AGA_Review_00064512 – AGA_Review_00064515). | | |
| 3-592 | E-1413 | E-mail sent by Richard Pratt, at 8:42:48 PM on 10/14/2012, to Donna Mendoza, with a subject line of "RE: MEDICAL: Maeghan Rice #265430" (AGA_Review_00064577 – AGA_Review_00064579). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-593 | E-1961 | E-mail sent by Joe Profiri, at 12:00:22 PM on 10/17/2012, to Leslie Boothby; Kathleen Campbell; and, Jen Mielke-Fontaine, with a subject line of "RE: Scanned from MFP-05333420 10/17/2012 07:45" (AGA_Review_00065702 – AGA_Review_00065706). | | |
| 3-594 | E-1976 | E-mail sent by Charles Ryan, at 1:54:02 PM on 10/17/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "FW: Seizures and Mismanaged Epilepsy" (AGA_Review_00065767 – AGA_Review_00065772). | | |
| 3-595 | E-0990 | E-mail sent by Joe Profiri, at 8:00:38 PM on 10/18/2012, to Richard Pratt, with a subject line of "FW: Fwd: Inmate Self #231185" (AGA_Review_00066152 – AGA_Review_00066152). | | |
| 3-596 | E-0179 | E-mail sent by Richard Pratt, at 4:14:58 PM on 10/19/2012, to Lea Miernik, with a subject line of "FW: Brian Trusty #268605" (AGA_Review_00066706 – AGA_Review_00066708). | | |
| 3-597 | E-0204 | E-mail sent by Richard Pratt, at 6:28:00 PM on 10/23/2012, to Karen Mullenix, with a subject line of "RE: Caucasian Inmate in Winslow has KOP order for Gabapentin, Another inmate Overdoses on KOP Narcotics?" (AGA_Review_00067933 – AGA_Review_00067937). | | |
| 3-598 | E-2091 | E-mail sent by Richard Pratt, at 7:39:50 PM on 10/23/2012, to Matthew Musson, with a subject line of "TREJO 239577" (AGA_Review_00067984 – AGA_Review_00067984). | | |
| 3-599 | E-1079 | E-mail sent by Richard Pratt, at 5:59:18 PM on 10/24/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IR# 12-A01-7004" (AGA_Review_00068383 – AGA_Review_00068385). | | |
| 3-600 | E-1173 | E-mail sent by Charles Ryan, at 10:46:20 PM on 10/25/2012, to Richard Pratt, with a subject line of "Re: JODY MARQUEZ 141485" (AGA_Review_00068814 – AGA_Review_00068816). | | |
| 3-601 | E-0238 | E-mail sent by Richard Pratt, at 9:36:35 AM on 10/26/2012, to Jennifer Bowser, with a subject line of "RE: Constituent request from Senator Burges" (AGA_Review_00068861 – AGA_Review_00068863). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-602 | E-0235 | E-mail sent by Richard Pratt, at 9:45:50 AM on 10/26/2012, to Terry Allred, with a subject line of "FW: Constituent request from Senator Burges" (AGA_Review_00068864 – AGA_Review_00068866). | | |
| 3-603 | E-1170 | E-mail sent by Richard Pratt, at 2:09:05 PM on 10/26/2012, to Joan Marquez <ddjmarquez@yahoo.com>; and, Jim Taylor, with a subject line of "RE: JODY MARQUEZ 141485" (AGA_Review_00069013 – AGA_Review_00069015). | | |
| 3-604 | E-0331 | E-mail sent by Joe Profiri, at 2:49:57 PM on 10/26/2012, to Karen Mullenix, with a subject line of "RE: DOTs in ISO cells" (AGA_Review_00069021 – AGA_Review_00069023). | | |
| 3-605 | E-1404 | E-mail sent by Richard Pratt, at 5:01:24 PM on 10/26/2012, to Matthew Musson, with a subject line of "FW: medical grievance for inmate George Leivas 250904" (AGA_Review_00069049 – AGA_Review_00069050). | | |
| 3-606 | E-1234 | E-mail sent by Joe Profiri, at 3:44:25 PM on 10/31/2012, to Juli Augeri; and, Ernest Trujillo, with a subject line of "RE: Kingman Infectious Disease Concern" (AGA_Review_00070402 – AGA_Review_00070403). | | |
| 3-607 | E-0830 | E-mail sent by Richard Pratt, at 10:45:34 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: IM Lamoree 259328 - Cook" (AGA_Review_00070550 – AGA_Review_00070552). | | |
| 3-608 | E-0605 | E-mail sent by Richard Pratt, at 4:38:03 PM on 11/1/2012, to Donna Mendoza, with a subject line of "RE: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070708 – AGA_Review_00070713). | | |
| 3-609 | E-0019 | E-mail sent by Richard Pratt, at 4:44:29 PM on 11/1/2012, to Terry Allred, with a subject line of "FW: *Inmate & Corrections Dept Fitch 207413" (AGA_Review_00070714 – AGA_Review_00070716). | | |
| 3-610 | E-0751 | E-mail sent by Richard Pratt, at 5:20:03 PM on 11/1/2012, to Marlena Bedoya, with a subject line of "FW: I/M Coady, B. ADC # 178737" (AGA_Review_00070735 – AGA_Review_00070735). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-611 | E-0597 | E-mail sent by Charles Ryan, at 2:12:33 PM on 11/2/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070829 – AGA_Review_00070836). | | |
| 3-613 | E-0767 | E-mail sent by Joe Profiri, at 11:39:27 AM on 11/5/2012, to Chris Moody, with a subject line of "FW: I/M Pike #187281" (AGA_Review_00071629 – AGA_Review_00071630). | | |
| 3-614 | E-1730 | E-mail sent by Richard Pratt, at 12:51:45 PM on 11/14/2012, to Karen Mullenix, with a subject line of "FW: Regarding Inmate #260481" (AGA_Review_00073918 – AGA_Review_00073921). | | |
| 3-615 | E-0867 | E-mail sent by Charles Ryan, at 6:13:21 PM on 11/15/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074084 – AGA_Review_00074085). | | |
| 3-616 | E-0864 | E-mail sent by Richard Pratt, at 6:20:43 PM on 11/15/2012, to Arthur Gross, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074093 – AGA_Review_00074095). | | |
| 3-617 | E-0104 | E-mail sent by Richard Pratt, at 11:08:55 AM on 11/16/2012, to Marlena Bedoya, with a subject line of "RE: Alfred Sheppard # 147672 Medical" (AGA_Review_00074185 – AGA_Review_00074187). | | |
| 3-618 | E-0176 | E-mail sent by Richard Pratt, at 4:38:43 PM on 11/16/2012, to Laurie Berg, with a subject line of "FW: Brian Gormley, #234636 E/SMU I" (AGA_Review_00074658 – AGA_Review_00074660). | | |
| 3-619 | E-0572 | E-mail sent by Richard Pratt, at 6:44:11 PM on 11/16/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood #232920 Medical Problems (Still No Surgery/Effective Pain Mgmt.)" (AGA_Review_00074685 – AGA_Review_00074686). | | |
| 3-620 | E-1147 | E-mail sent by Richard Pratt, at 10:02:46 AM on 11/20/2012, to David Robertson, with a subject line of "RE: Jeff Johnson # 89786 Medical" (AGA_Review_00074845 – AGA_Review_00074848). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-621 | E-0100 | E-mail sent by Richard Pratt, at 10:28:23 AM on 11/20/2012, to Trudy Dumkrieger, with a subject line of "FW: Alfred Sheppard # 147672 Medical" (AGA_Review_00074859 – AGA_Review_00074862). | | |
| 3-622 | E-1687 | E-mail sent by Joe Profiri, at 9:10:15 AM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Fwd: Possible Botulism at SMU" (AGA_Review_00075264 – AGA_Review_00075265). | | |
| 3-623 | E-0996 | E-mail sent by Joe Profiri, at 11:39:35 PM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Inmate transfer to hospital with suspected Botulism" (AGA_Review_00075293 – AGA_Review_00075294). | | |
| 3-624 | E-0096 | E-mail sent by Richard Pratt, at 1:42:17 PM on 11/26/2012, to Trudy Dumkrieger, with a subject line of "FW: Alfred Sheppard # 147672 Medical" (AGA_Review_00075380 – AGA_Review_00075383). | | |
| 3-625 | E-1554 | E-mail sent by Richard Pratt, at 11:57:29 AM on 11/27/2012, to Jen Mielke-Fontaine, with a subject line of "FW: OK; Now It's Getting Ridiculous: Gary Underwood Medical/Surgery" (AGA_Review_00075488 – AGA_Review_00075489). | | |
| 3-626 | E-1551 | E-mail sent by Charles Ryan, at 12:09:32 PM on 11/27/2012, to Richard Pratt, with a subject line of "RE: OK; Now It's Getting Ridiculous: Gary Underwood Medical/Surgery" (AGA_Review_00075506 – AGA_Review_00075508). | | |
| 3-627 | E-1997 | E-mail sent by Richard Pratt, at 9:52:11 AM on 11/30/2012, to Arthur Gross; and, Charles Ryan, with a subject line of "RE: Siobhan Wallis 224226" (AGA_Review_00075998 – AGA_Review_00075999). | | |
| 3-628 | E-0859 | E-mail sent by Richard Pratt, at 10:35:38 AM on 11/30/2012, to IFF LIAISON, with a subject line of "RE: IM Yazzie #117147_F-SMU 1" (AGA_Review_00076007 – AGA_Review_00076009). | | |
| 3-629 | E-1315 | E-mail sent by Charles Ryan, at 8:02:18 PM on 11/30/2012, to Richard Pratt, with a subject line of "RE: Media Request From Wendy Halloran at 12 News" (AGA_Review_00076277 – AGA_Review_00076298). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-630 | E-2130 | E-mail sent by Richard Pratt, at 9:24:16 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed TAPIA 64806" (AGA_Review_00076979 – AGA_Review_00076982). | | |
| 3-631 | E-0956 | E-mail sent by Richard Pratt, at 9:24:32 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Inmate Health Issue: Vicente V Ruiz 146505" (AGA_Review_00076983 – AGA_Review_00076986). | | |
| 3-632 | E-2124 | E-mail sent by Richard Pratt, at 10:06:27 AM on 12/5/2012, to IFF LIAISON; and, rjonesey@earthlink.net <rjonesey@earthlink.net>, with a subject line of "RE: Urgent Medical Care Needed" (AGA_Review_00076998 – AGA_Review_00077000). | | |
| 3-633 | E-1302 | E-mail sent by Richard Pratt, at 5:03:42 PM on 12/7/2012, to David Robertson, with a subject line of "RE: Mark Soucy # 250271 Medical" (AGA_Review_00077414 – AGA_Review_00077419). | | |
| 3-634 | E-0029 | E-mail sent by Richard Pratt, at 5:04:47 PM on 12/7/2012, to Jen Mielke-Fontaine, with a subject line of "RE: 233341 ALLEN" (AGA_Review_00077420 – AGA_Review_00077423). | | |
| 3-635 | E-1993 | E-mail sent by Richard Pratt, at 12:55:13 PM on 12/10/2012, to Donna Mendoza, with a subject line of "FW: Siobhan Wallis 224226" (AGA_Review_00077586 – AGA_Review_00077587). | | |
| 3-636 | E-1995 | E-mail sent by Richard Pratt, at 2:00:32 PM on 12/10/2012, to Anne Rubey <annerubey@yahoo.com>, with a subject line of "RE: Siobhan Wallis 224226" (AGA_Review_00077610 – AGA_Review_00077611). | | |
| 3-637 | E-0857 | E-mail sent by Richard Pratt, at 1:37:59 PM on 12/11/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IM Yazzie #117147_F-SMU 1" (AGA_Review_00078081 – AGA_Review_00078082). | | |
| 3-638 | E-0509 | E-mail sent by Richard Pratt, at 2:16:05 PM on 12/11/2012, to Maria Guerra-Gonzales, with a subject line of "RE: Gabriel Aguilera, #258628/T/Santa Rita Gustavo Aguilera, #177909 D/Mohave Unit" (AGA_Review_00084110 – AGA_Review_00084112). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-639 | E-0752 | E-mail sent by Richard Pratt, at 5:05:18 PM on 12/11/2012, to Maria Cosme, with a subject line of "RE: I/M Hutchinson ADC #182688" (AGA_Review_00090226 – AGA_Review_00090227). | | |
| 3-640 | E-0589 | E-mail sent by Richard Pratt, at 5:21:22 PM on 12/11/2012, to Donna Mendoza, with a subject line of "FW: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090229 – AGA_Review_00090236). | | |
| 3-641 | E-0577 | E-mail sent by Charles Ryan, at 9:27:25 PM on 12/11/2012, to James O'Neil, with a subject line of "Re: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090311 – AGA_Review_00090322). | | |
| 3-642 | E-0622 | E-mail sent by Richard Pratt, at 7:01:44 AM on 12/18/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Gormley 234636" (AGA_Review_00090940 – AGA_Review_00090945). | | |
| 3-643 | E-0628 | E-mail sent by Richard Pratt, at 6:53:53 PM on 12/19/2012, to Arlene Basto <arlenebasto@yahoo.com>, with a subject line of "RE: Gormley 234636 / CLR 2012 126 81240263" (AGA_Review_00091393 – AGA_Review_00091396). | | |
| 3-644 | E-1295 | E-mail sent by Richard Pratt, at 2:16:58 PM on 12/24/2012, to Neil Fisher; and, Karen Mullenix, with a subject line of "RE: Mark Soucy # 250271 Medical" (AGA_Review_00091875 – AGA_Review_00091881). | | |
| 3-645 | E-0358 | E-mail sent by Richard Pratt, at 1:07:20 PM on 12/27/2012, to Maria Cosme, with a subject line of "Dylon Bly 153343" (AGA_Review_00092000 – AGA_Review_00092000). | | |
| 3-646 | E-1689 | E-mail sent by Joe Profiri, at 9:17:54 PM on 12/27/2012, to Karen Mullenix, with a subject line of "RE: Possible scabies" (AGA_Review_00092043 – AGA_Review_00092045). | | |
| 3-647 | E-1205 | E-mail sent by Richard Pratt, at 1:38:39 PM on 12/28/2012, to Dave Mueller, with a subject line of "RE: Johnson Release" (AGA_Review_00092124 – AGA_Review_00092124). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-648 | E-0827 | E-mail sent by Richard Pratt, at 5:50:37 PM on 12/28/2012, to Marlena Bedoya, with a subject line of "RE: IM Johnson #235714 - Release - ASP/Tucson" (AGA_Review_00092166 – AGA_Review_00092167). | | |
| 3-649 | E-2134 | E-mail sent by Charles Ryan, at 9:46:49 AM on 1/2/2013, to Arthur Gross, with a subject line of "RE: Urgent Medical Care Needed [request from Ms. Nau ]" (AGA_Review_00092483 – AGA_Review_00092484). | | |
| 3-650 | E-1075 | E-mail sent by Joe Profiri, at 10:48:15 PM on 1/3/2013, to Lance Hetmer; Carson McWilliams; Therese Schroeder; and, Ernest Trujillo, with a subject line of "FW: IR - Smith" (AGA_Review_00092887 – AGA_Review_00092888). | | |
| 3-651 | E-2010 | E-mail sent by Joe Profiri, at 9:32:48 AM on 1/7/2013, to Ernest Trujillo, with a subject line of "FW: Smith #259884" (AGA_Review_00093677 – AGA_Review_00093678). | | |
| 3-652 | E-0969 | E-mail sent by Richard Pratt, at 10:52:04 AM on 1/7/2013, to Maria Cosme, with a subject line of "FW: Inmate Maxwell, M. ADC # 188152" (AGA_Review_00093794 – AGA_Review_00093794). | | |
| 3-653 | E-1262 | E-mail sent by Richard Pratt, at 3:08:59 PM on 1/7/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Leonard Bean # 159352 Needs Hep C Treatment" (AGA_Review_00093807 – AGA_Review_00093808). | | |
| 3-654 | E-1155 | E-mail sent by Richard Pratt, at 1:44:29 PM on 1/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Jeffrey Albert # 271351 (Repeat Contact): Medical" (AGA_Review_00094325 – AGA_Review_00094326). | | |
| 3-655 | E-1500 | E-mail sent by Joe Profiri, at 2:58:50 PM on 1/11/2013, to Carlos Manriquez; Roxanne Reger; and, Darrin Weaver, with a subject line of "RE: Moreno #149645 - GA Case # C02-045-012" (AGA_Review_00094363 – AGA_Review_00094365). | | |
| 3-656 | E-1264 | E-mail sent by Richard Pratt, at 10:53:19 AM on 1/16/2013, to Jen Fontaine, with a subject line of "FW: Letter I/M Murray #065477" (AGA_Review_00095178 – AGA_Review_00095180). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-657 | E-0109 | E-mail sent by Richard Pratt, at 12:42:35 PM on 1/16/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Alfred Sheppard 147672" (AGA_Review_00095230 – AGA_Review_00095232). | | |
| 3-658 | E-0091 | E-mail sent by Charles Ryan, at 4:19:04 PM on 1/21/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Alfred J Sheppard 147672" (AGA_Review_00095903 – AGA_Review_00095907). | | |
| 3-659 | E-1151 | E-mail sent by Richard Pratt, at 12:15:58 PM on 1/22/2013, to Jen Fontaine, with a subject line of "RE: Jeffrey Albert # 271351 (Repeat Contact): Medical" (AGA_Review_00096002 – AGA_Review_00096005). | | |
| 3-660 | E-2122 | E-mail sent by Charles Ryan, at 8:09:26 PM on 1/23/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed" (AGA_Review_00096409 – AGA_Review_00096410). | | |
| 3-661 | E-2127 | E-mail sent by Richard Pratt, at 4:58:09 PM on 1/24/2013, to Maria Cosme, with a subject line of "FW: Urgent Medical Care Needed / McCabe 049597" (AGA_Review_00096819 – AGA_Review_00096821). | | |
| 3-662 | E-0107 | E-mail sent by Richard Pratt, at 8:48:19 AM on 1/28/2013, to Marlena Bedoya, with a subject line of "FW: Alfred Sheppard # 147672: Medical (Override)" (AGA_Review_00097271 – AGA_Review_00097272). | | |
| 3-663 | E-1308 | E-mail sent by Richard Pratt, at 9:05:37 AM on 1/28/2013, to David Robertson, with a subject line of "FW: Mark Soucy #250271 Medical: Action Required Soon" (AGA_Review_00097279 – AGA_Review_00097280). | | |
| 3-664 | E-0968 | E-mail sent by Richard Pratt, at 2:21:43 PM on 1/30/2013, to Lea Miernik, with a subject line of "RE: Inmate Hutchinson, C. ADC # 182688 - Tucson Health" (AGA_Review_00097752 – AGA_Review_00097752). | | |
| 3-665 | E-0364 | E-mail sent by Richard Pratt, at 4:48:00 PM on 1/30/2013, to Jen Fontaine, with a subject line of "RE: EMERGENCY!!! AT FLORENCE - MEADOWS UNIT" (AGA_Review_00097817 – AGA_Review_00097821). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-666 | E-0165 | E-mail sent by Richard Pratt, at 11:28:43 AM on 1/31/2013, to Linda Maschner; and, Karen Mullenix, with a subject line of "RE: BLACKBURN 186873" (AGA_Review_00097873 – AGA_Review_00097874). | | |
| 3-667 | E-0913 | E-mail sent by Richard Pratt, at 3:22:00 PM on 2/8/2013, to Arthur Gross, with a subject line of "FW: Fwd: RE: Inmate Coady #178737" (AGA_Review_00100190 – AGA_Review_00100192). | | |
| 3-668 | E-2255 | E-mail sent by Richard Pratt, at 6:15:10 PM on 2/8/2013, to Terry Allred, with a subject line of "WILLIAMS 176474" (AGA_Review_00100212 – AGA_Review_00100212). | | |
| 3-669 | E-0163 | E-mail sent by Richard Pratt, at 9:43:22 AM on 2/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Blackburn #186873 EMERGENCY" (AGA_Review_00100281 – AGA_Review_00100282). | | |
| 3-670 | E-0715 | E-mail sent by Richard Pratt, at 12:56:31 PM on 2/11/2013, to David Robertson, with a subject line of "FW: HUTCHINSON 182688" (AGA_Review_00100324 – AGA_Review_00100326). | | |
| 3-671 | E-0334 | E-mail sent by Charles Ryan, at 3:44:08 PM on 2/12/2013, to CLAUDIA BAKER (claudiambaker@msn.com) <claudiambaker@msn.com>; Jeff Hood; Lea Miernik; and, Robert Patton, with a subject line of "RE: DRAFT Harran Response" (AGA_Review_00100900 – AGA_Review_00100906). | | |
| 3-672 | E-1920 | E-mail sent by Richard Pratt, at 6:33:34 PM on 2/13/2013, to Maria Cosme, with a subject line of "FW: Robert Moffett" (AGA_Review_00101025 – AGA_Review_00101026). | | |
| 3-673 | E-0329 | E-mail sent by Charles Ryan, at 1:40:27 PM on 2/14/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Donald Warren #073896" (AGA_Review_00101083 – AGA_Review_00101084). | | |
| 3-674 | E-1232 | E-mail sent by Richard Pratt, at 5:38:41 PM on 2/19/2013, to Trudy Dumkrieger, with a subject line of "FW: Kevin L.Moen#72978: Medical Problems Still Not Resolved" (AGA_Review_00101417 – AGA_Review_00101418). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-675 | E-0131 | E-mail sent by David Robertson, at 12:30:03 PM on 2/20/2013, to Richard Pratt, with a subject line of "FW: ARCE 151480 Eyman inmate in hospital again - MULTIPLE self-harm gestures" (AGA_Review_00001830 – AGA_Review_00001831). | | |
| 3-676 | E-0912 | E-mail sent by Richard Pratt, at 5:16:24 PM on 2/20/2013, to Maria Guerra-Gonzales, with a subject line of "RE: Re: Inmate Angel Arredondo-Felix, #211063" (AGA_Review_00101611 – AGA_Review_00101611). | | |
| 3-677 | E-1157 | E-mail sent by Richard Pratt, at 6:08:16 PM on 2/20/2013, to Jen Fontaine, with a subject line of "FW: Jeffrey Albert # 271351 Medical (Repeated Request)" (AGA_Review_00002537 – AGA_Review_00002538). | | |
| 3-678 | E-0756 | E-mail sent by Richard Pratt, at 2:16:56 PM on 2/21/2013, to Karen Mullenix, with a subject line of "FW: I/M Keller, ADC # 247949/Lewis Barchey" (AGA_Review_00102442 – AGA_Review_00102443). | | |
| 3-679 | E-0755 | E-mail sent by Richard Pratt, at 8:32:45 AM on 2/22/2013, to Lea Miernik, with a subject line of "RE: I/M Keller, ADC # 247949/Lewis Barchey" (AGA_Review_00102472 – AGA_Review_00102472). | | |
| 3-680 | E-1142 | E-mail sent by Richard Pratt, at 9:38:20 AM on 2/22/2013, to Jen Fontaine, with a subject line of "RE: Jeff Johnson # 89786 Medical" (AGA_Review_00102516 – AGA_Review_00102520). | | |
| 3-681 | E-0698 | E-mail sent by Richard Pratt, at 9:40:20 AM on 2/22/2013, to Therese Schroeder, with a subject line of "FW: High Priority RE: Donald Warren #073896" (AGA_Review_00102523 – AGA_Review_00102526). | | |
| 3-682 | E-0126 | E-mail sent by Richard Pratt, at 3:09:11 PM on 2/25/2013, to Rachelle Kinton, with a subject line of "FW: Approval for Dyous's Shoes" (AGA_Review_00102778 – AGA_Review_00102779). | | |
| 3-683 | E-1938 | E-mail sent by Richard Pratt, at 6:06:21 PM on 2/26/2013, to Kathleen Campbell, with a subject line of "RE: Ronald Gene Ferguson #170640" (AGA_Review_00103007 – AGA_Review_00103008). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-684 | E-1937 | E-mail sent by Richard Pratt, at 11:37:46 AM on 3/1/2013, to LYNN NAU <lnau@msn.com>, with a subject line of "RE: Ronald Gene Ferguson #170640" (AGA_Review_00103224 – AGA_Review_00103224). | | |
| 3-685 | E-0435 | E-mail sent by Richard Pratt, at 11:58:32 AM on 3/1/2013, to Jen Fontaine, with a subject line of "RE: Follow Up: Rod Fielding #231215 Medical Issues" (AGA_Review_00103225 – AGA_Review_00103228). | | |
| 3-686 | E-1240 | E-mail sent by Richard Pratt, at 5:35:55 PM on 3/1/2013, to Matthew Musson, with a subject line of "LAFLER 169319" (AGA_Review_00103238 – AGA_Review_00103238). | | |
| 3-687 | E-1139 | E-mail sent by Richard Pratt, at 7:34:30 PM on 3/1/2013, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Jason Chumbler Needs Pain Medication "Before Monday",AGA_Review_00005877"" (AGA_Review_00005879 – ). | | |
| 3-688 | E-0293 | E-mail sent by Richard Pratt, at 4:58:37 PM on 3/4/2013, to Sherrie Nance <classylady23@gmail.com>, with a subject line of "RE: Derek Nance #187415" (AGA_Review_00006303 – AGA_Review_00006303). | | |
| 3-689 | E-0381 | E-mail sent by Richard Pratt, at 4:10:05 PM on 3/5/2013, to Sharon Malcolm, with a subject line of "FW: Ethan Ducharme # 255294 Medical" (AGA_Review_00006389 – AGA_Review_00006390). | | |
| 3-691 | E-1251 | E-mail sent by Richard Pratt, at 10:31:38 AM on 3/6/2013, to Trudy Dumkrieger, with a subject line of "RE: Larry Mallory # 075783 Medical" (AGA_Review_00006458 – AGA_Review_00006460). | | |
| 3-692 | E-0441 | E-mail sent by Richard Pratt, at 4:27:40 PM on 3/6/2013, to Vickie Bybee, with a subject line of "FW: Follow-up Jason Chumbler # 213303 Medical" (AGA_Review_00006523 – AGA_Review_00006525). | | |
| 3-693 | E-0893 | E-mail sent by Richard Pratt, at 6:28:27 PM on 3/11/2013, to Matthew Musson, with a subject line of "FW: Inmate #222242-Stretch Vessel (Medicines)" (AGA_Review_00007205 – AGA_Review_00007206). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-694 | E-0258 | E-mail sent by Richard Pratt, at 3:15:08 PM on 3/12/2013, to Ron Credio, with a subject line of "FW: David Arner # 139866" (AGA_Review_00007246 – AGA_Review_00007248). | | |
| 3-695 | E-0248 | E-mail sent by Richard Pratt, at 7:21:09 PM on 3/12/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "FW: David Arner # 139866" (AGA_Review_00007696 – AGA_Review_00007700). | | |
| 3-696 | E-2245 | E-mail sent by Richard Pratt, at 8:59:48 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: William Maher # 262756 Medical (Risk Score)" (AGA_Review_00007710 – AGA_Review_00007711). | | |
| 3-697 | E-0233 | E-mail sent by Richard Pratt, at 12:32:16 PM on 3/14/2013, to Will Barnow, with a subject line of "RE: Constituent Jamie O'Connor on behalf of Edward McCurdy I/M 113905" (AGA_Review_00007853 – AGA_Review_00007854). | | |
| 3-698 | E-1904 | E-mail sent by Richard Pratt, at 1:10:35 PM on 3/20/2013, to Maria Cosme, with a subject line of "RE: Richard O. Van Syckel #127279 (Meadows)" (AGA_Review_00008247 – AGA_Review_00008249). | | |
| 3-699 | E-0217 | E-mail sent by Richard Pratt, at 4:51:41 PM on 3/21/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Chris Everidge # 196359 Medical/Diabetic" (AGA_Review_00008793 – AGA_Review_00008794). | | |
| 3-700 | E-1248 | E-mail sent by David Robertson, at 7:46:32 PM on 3/21/2013, to Richard Pratt, with a subject line of "RE: Larry Mallory # 075783 Medical" (AGA_Review_00008808 – AGA_Review_00008810). | | |
| 3-701 | E-1526 | E-mail sent by David Robertson, at 1:37:56 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW: Musselman 143882" (AGA_Review_00008879 – AGA_Review_00008882). | | |
| 3-702 | E-1244 | E-mail sent by David Robertson, at 2:20:34 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW: Larry Mallory # 075783 Medical" (AGA_Review_00008892 – AGA_Review_00008895). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-703 | E-0897 | E-mail sent by Richard Pratt, at 1:43:31 PM on 4/1/2013, to Alma <almalara@ymail.com>, with a subject line of "RE: Inmate 138145" (AGA_Review_00009543 – AGA_Review_00009544). | | |
| 3-704 | E-0758 | E-mail sent by Richard Pratt, at 3:27:47 PM on 4/4/2013, to Vanessa Headstream, with a subject line of "RE: I/M Merry 93738" (AGA_Review_00010404 – AGA_Review_00010406). | | |
| 3-705 | E-0276 | E-mail sent by Richard Pratt, at 10:16:01 AM on 4/5/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: David Arner # 139866 Thyroid Eval/Meds Needed" (AGA_Review_00010468 – AGA_Review_00010468). | | |
| 3-706 | E-0775 | E-mail sent by Richard Pratt, at 7:14:33 PM on 4/10/2013, to Terry Allred, with a subject line of "FW: I/M Smith 188977" (AGA_Review_00011781 – AGA_Review_00011781). | | |
| 3-707 | E-1134 | E-mail sent by Richard Pratt, at 10:31:02 AM on 4/12/2013, to Jen Fontaine, with a subject line of "FW: Jason Chumbler #213303" (AGA_Review_00012103 – AGA_Review_00012104). | | |
| 3-708 | E-1393 | E-mail sent by Richard Pratt, at 1:02:43 PM on 4/16/2013, to Mark Haldane; Vanessa Headstream; and, Kristan Sears, with a subject line of "RE: Medical for Stephanie Henderson-Cliché, ADC# 196925" (AGA_Review_00012811 – AGA_Review_00012814). | | |
| 3-709 | E-1384 | E-mail sent by David Robertson, at 1:22:52 PM on 4/16/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Medical Concerns regarding Inmate Thompson, #134533" (AGA_Review_00012847 – AGA_Review_00012850). | | |
| 3-710 | E-1216 | E-mail sent by David Robertson, at 1:30:36 PM on 4/16/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "FW: Justice 156637" (AGA_Review_00012857 – AGA_Review_00012858). | | |
| 3-711 | E-1514 | E-mail sent by Richard Pratt, at 7:06:43 PM on 4/16/2013, to Terry Allred, with a subject line of "RE: Musselman" (AGA_Review_00012965 – AGA_Review_00012965). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-712 | E-1124 | E-mail sent by Richard Pratt, at 7:57:33 PM on 4/16/2013, to Jen Fontaine, with a subject line of "FW: Jason Chumbler #213303" (AGA_Review_00012977 – AGA_Review_00012980). | | |
| 3-713 | E-2035 | E-mail sent by David Robertson, at 11:08:39 AM on 4/17/2013, to Daniela Munoz; and, Winfred Williams, with a subject line of "FW: Stewart ADC 184733" (AGA_Review_00013029 – AGA_Review_00013030). | | |
| 3-714 | E-0482 | E-mail sent by Richard Pratt, at 2:30:53 PM on 4/17/2013, to Sharon Malcolm, with a subject line of "RE: Frankeny Robert 94785 Please read" (AGA_Review_00013104 – AGA_Review_00013106). | | |
| 3-715 | E-1374 | E-mail sent by David Robertson, at 12:42:20 PM on 4/18/2013, to Trudy Dumkrieger, with a subject line of "RE: Medical Concerns regarding Inmate Thompson, #134533" (AGA_Review_00013268 – AGA_Review_00013272). | | |
| 3-716 | E-0919 | E-mail sent by Richard Pratt, at 3:49:36 PM on 4/18/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Inmate Falon Gonzales #234911" (AGA_Review_00013292 – AGA_Review_00013293). | | |
| 3-717 | E-0485 | E-mail sent by Richard Pratt, at 6:39:53 PM on 4/18/2013, to Jeff Hood, with a subject line of "RE: Frankeny, Robert 94785" (AGA_Review_00013304 – AGA_Review_00013306). | | |
| 3-718 | E-2142 | E-mail sent by David Robertson, at 9:10:55 AM on 4/20/2013, to Richard Pratt; and, Winfred Williams, with a subject line of "RE: Vessell 222242" (AGA_Review_00013349 – AGA_Review_00013350). | | |
| 3-719 | E-0063 | E-mail sent by Richard Pratt, at 3:12:23 PM on 4/21/2013, to LYNN GRANDY <grandacre@msn.com>, with a subject line of "Re: ADC #222242 - Stretch Vessel" (AGA_Review_00013359 – AGA_Review_00013359). | | |
| 3-720 | E-2140 | E-mail sent by Richard Pratt, at 5:51:53 PM on 4/22/2013, to Richard Bock; and, Carson McWilliams, with a subject line of "RE: Vessel, Stretch 222242" (AGA_Review_00013451 – AGA_Review_00013452). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-721 | E-2277 | E-mail sent by David Robertson, at 10:54:01 AM on 4/23/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "RE: Woodyard ADC#93138" (AGA_Review_00013512 – AGA_Review_00013514). | | |
| 3-722 | E-1367 | E-mail sent by Richard Pratt, at 1:40:56 PM on 4/23/2013, to Winfred Williams, with a subject line of "RE: Medical Concerns" (AGA_Review_00013564 – AGA_Review_00013566). | | |
| 3-723 | E-2085 | E-mail sent by Richard Pratt, at 3:19:53 PM on 4/23/2013, to Lea Miernik, with a subject line of "FW: transfer to C18 Whitney #039131" (AGA_Review_00013583 – AGA_Review_00013585). | | |
| 3-724 | E-0494 | E-mail sent by Richard Pratt, at 6:07:55 PM on 4/23/2013, to Kathleen Campbell, with a subject line of "FW: Frankeny, Robert. Acute Renal Failure 94785" (AGA_Review_00013611 – AGA_Review_00013615). | | |
| 3-725 | E-1119 | E-mail sent by Richard Pratt, at 9:09:26 AM on 4/24/2013, to Jen Fontaine, with a subject line of "FW: Jason Chumbler #213303" (AGA_Review_00013641 – AGA_Review_00013645). | | |
| 3-726 | E-2081 | E-mail sent by Richard Pratt, at 11:28:49 AM on 4/24/2013, to Maria Cosme, with a subject line of "FW: transfer to C18 Whitney #039131" (AGA_Review_00013678 – AGA_Review_00013681). | | |
| 3-727 | E-2268 | E-mail sent by David Robertson, at 11:50:57 AM on 4/24/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "FW: Woodyard ADC#93138" (AGA_Review_00013683 – AGA_Review_00013685). | | |
| 3-728 | E-0702 | E-mail sent by Richard Pratt, at 1:25:16 PM on 4/24/2013, to Sharon Malcolm, with a subject line of "FW: High Priority Whitney #039131" (AGA_Review_00013892 – AGA_Review_00013896). | | |
| 3-729 | E-2271 | E-mail sent by David Robertson, at 5:21:46 PM on 4/24/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: Woodyard ADC#93138" (AGA_Review_00013944 – AGA_Review_00013946). | | |
| 3-730 | E-0829 | E-mail sent by Richard Pratt, at 9:24:07 AM on 4/25/2013, to Maria Cosme, with a subject line of "FW: IM Jose Rivera #271952_Eyman, Rynning" (AGA_Review_00014010 – AGA_Review_00014010). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-731 | E-0167 | E-mail sent by Richard Pratt, at 5:03:41 PM on 4/25/2013, to Sharon Malcolm, with a subject line of "FW: Brandon Emerson Jackson #262340 - Lewis/Stiner Unit" (AGA_Review_00014047 – AGA_Review_00014048). | | |
| 3-732 | E-0135 | E-mail sent by Richard Pratt, at 5:33:42 PM on 4/25/2013, to Jen Fontaine, with a subject line of "RE: Arner 139866" (AGA_Review_00014054 – AGA_Review_00014056). | | |
| 3-733 | E-0765 | E-mail sent by Richard Pratt, at 7:36:13 PM on 4/26/2013, to Marge Peck <Marge@ThePeckTeam.com>, with a subject line of "Re: I/M Musselman #143882- retaliatory tactics involving glucose tablets." (AGA_Review_00014170 – AGA_Review_00014171). | | |
| 3-734 | E-0763 | E-mail sent by Charles Ryan, at 8:09:25 PM on 4/26/2013, to Richard Pratt, with a subject line of "Re: I/M Musselman #143882- retaliatory tactics involving glucose tablets." (AGA_Review_00014176 – AGA_Review_00014177). | | |
| 3-735 | E-0754 | E-mail sent by Richard Pratt, at 9:11:23 AM on 4/29/2013, to Terry Allred, with a subject line of "FW: I/M Jackson, B. ADC # 262340 Housed at Lewis/Stiner" (AGA_Review_00014193 – AGA_Review_00014193). | | |
| 3-736 | E-0614 | E-mail sent by David Robertson, at 10:37:12 AM on 4/29/2013, to Terry Allred; and, Richard Pratt, with a subject line of "RE: glucose is available" (AGA_Review_00014210 – AGA_Review_00014211). | | |
| 3-737 | E-0777 | E-mail sent by Richard Pratt, at 4:10:31 PM on 4/29/2013, to Sharon Bohm, with a subject line of "FW: I/M South 133312" (AGA_Review_00014292 – AGA_Review_00014293). | | |
| 3-738 | E-0761 | E-mail sent by Richard Pratt, at 4:37:30 PM on 4/29/2013, to Marge Peck <Marge@ThePeckTeam.com>, with a subject line of "RE: I/M Musselman #143882- retaliatory tactics involving glucose tablets." (AGA_Review_00014298 – AGA_Review_00014299). | | |
| 3-739 | E-1728 | E-mail sent by Richard Pratt, at 9:47:47 AM on 4/30/2013, to Maria Cosme, with a subject line of "FW: Regarding Inmate #260481" (AGA_Review_00014322 – AGA_Review_00014323). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-740 | E-1082 | E-mail sent by Richard Pratt, at 4:36:22 PM on 4/30/2013, to Terry Allred, with a subject line of "RE: JACKSON, B. #262340" (AGA_Review_00014368 – AGA_Review_00014368). | | |
| 3-741 | E-0574 | E-mail sent by Richard Pratt, at 3:03:26 PM on 5/1/2013, to Sharon Malcolm, with a subject line of "FW: Gerald Whitney 039131 Tucson" (AGA_Review_00014476 – AGA_Review_00014478). | | |
| 3-742 | E-1000 | E-mail sent by David Robertson, at 4:02:55 PM on 5/1/2013, to Kathleen Campbell; and, Trudy Dumkrieger, with a subject line of "RE: inmate Warren's #73896 medical issues" (AGA_Review_00014484 – AGA_Review_00014486). | | |
| 3-743 | E-1090 | E-mail sent by Richard Pratt, at 10:31:09 AM on 5/2/2013, to Sue Ried <sried0303@msn.com>, with a subject line of "RE: Jason Chumbler #213303" (AGA_Review_00014551 – AGA_Review_00014557). | | |
| 3-744 | E-0200 | E-mail sent by Richard Pratt, at 5:40:47 PM on 5/2/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Casandra Schoeff ADC#247811" (AGA_Review_00014633 – AGA_Review_00014634). | | |
| 3-745 | E-0891 | E-mail sent by Richard Pratt, at 7:23:59 PM on 5/2/2013, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, GLORIA ROGERS #216771" (AGA_Review_00014642 – AGA_Review_00014643). | | |
| 3-746 | E-2265 | E-mail sent by Richard Pratt, at 9:09:53 AM on 5/3/2013, to Matthew Musson, with a subject line of "FW: Woodyard ADC#93138" (AGA_Review_00014665 – AGA_Review_00014667). | | |
| 3-747 | E-2263 | E-mail sent by David Robertson, at 3:58:52 PM on 5/3/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: Woodyard" (AGA_Review_00015579 – AGA_Review_00015580). | | |
| 3-748 | E-0488 | E-mail sent by Richard Pratt, at 5:32:46 PM on 5/3/2013, to Jennifer Thornton <indepth260@gmail.com>, with a subject line of "RE: Frankeny, Robert 94785 PLEASE SOMETHING TODAY" (AGA_Review_00015587 – AGA_Review_00015588). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-749 | E-0888 | E-mail sent by Richard Pratt, at 7:31:10 PM on 5/3/2013, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, GLORIA ROGERS #216771" (AGA_Review_00015606 – AGA_Review_00015608). | | |
| 3-750 | E-2311 | E-mail sent by Richard Pratt, at 10:45:53 AM on 5/6/2013, to Dwayne Northrop, with a subject line of "FW: [FWD: Re: I/M Musselman #143882-retaliatory tactics involving glucose tablets.]" (AGA_Review_00015692 – AGA_Review_00015694). | | |
| 3-751 | E-0884 | E-mail sent by Charles Ryan, at 8:16:16 AM on 5/7/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, GLORIA ROGERS #216771" (AGA_Review_00015760 – AGA_Review_00015763). | | |
| 3-752 | E-0504 | E-mail sent by Richard Pratt, at 5:32:15 PM on 5/7/2013, to Julia Erwin, with a subject line of "FW: G201320267  New NOC from inmate Laura Medley#161655" (AGA_Review_00015868 – AGA_Review_00015870). | | |
| 3-753 | E-1540 | E-mail sent by Richard Pratt, at 1:43:24 PM on 5/14/2013, to Kathleen Campbell, with a subject line of "RE: Nursing protocols" (AGA_Review_00016756 – AGA_Review_00016758). | | |
| 3-754 | E-1486 | E-mail sent by Richard Pratt, at 5:06:57 PM on 5/20/2013, to sannah45@gmail.com <sannah45@gmail.com>, with a subject line of "Merrick 99252 Agency Action 86640" (AGA_Review_00017160 – AGA_Review_00017161). | | |
| 3-755 | E-1530 | E-mail sent by Richard Pratt, at 6:26:59 PM on 5/21/2013, to tammy cervantes <tkcncgaz@yahoo.com>, with a subject line of "RE: my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017226 – AGA_Review_00017227). | | |
| 3-756 | E-1895 | E-mail sent by David Robertson, at 8:52:54 AM on 5/22/2013, to Carl Bynum; Winfred Williams; and, Feli Lawrance, with a subject line of "RE: Richard Graves # 080107- Oncology fu auth# 00232871" (AGA_Review_00017228 – AGA_Review_00017231). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-757 | E-1975 | E-mail sent by Richard Pratt, at 9:18:49 AM on 5/24/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Scott O'Neal # 088147 Medical" (AGA_Review_00017476 – AGA_Review_00017476). | | |
| 3-758 | E-0142 | E-mail sent by Richard Pratt, at 10:43:06 AM on 5/24/2013, to CHARLENE A WILLIAMS <jfpjw@msn.com>, with a subject line of "RE: attention Dr. B. Williams, Dr. Rowe, Mr. Pratt / WATSON 122363" (AGA_Review_00017484 – AGA_Review_00017485). | | |
| 3-759 | E-0925 | E-mail sent by Charles Ryan, at 4:41:58 PM on 5/26/2013, to 'tammy cervantes' <tkcncgaz@yahoo.com>, with a subject line of "RE: Inmate Garcia #280200 my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017555 – AGA_Review_00017556). | | |
| 3-761 | E-1509 | E-mail sent by Charles Ryan, at 8:09:31 AM on 6/12/2013, to Vickie Bybee, with a subject line of "FW: Mr. JD Merrick #99252 - URGENT!!!" (AGA_Review_00019307 – AGA_Review_00019310). | | |
| 3-762 | E-0444 | E-mail sent by Richard Pratt, at 12:05:08 PM on 6/13/2013, to Arthur Gross, with a subject line of "FW: Follow-up on our phone call today involving sentencing of Daniel Doss" (AGA_Review_00019510 – AGA_Review_00019511). | | |
| 3-763 | E-0313 | E-mail sent by Richard Pratt, at 3:47:59 PM on 6/17/2013, to Matthew Harvey; and, Dave Mueller, with a subject line of "RE: Diet Issue" (AGA_Review_00020533 – AGA_Review_00020536). | | |
| 3-764 | E-0707 | E-mail sent by Richard Pratt, at 3:27:35 PM on 6/18/2013, to Maria Cosme, with a subject line of "FW: HOFFMAN, Christopher ADC #162232 Safford, Tonto Unit" (AGA_Review_00020734 – AGA_Review_00020735). | | |
| 3-765 | E-0844 | E-mail sent by Richard Pratt, at 11:48:17 AM on 6/21/2013, to Maria Figueroa, with a subject line of "RE: Re: IM Richard Cross 196691 Eyman/Cook" (AGA_Review_00020955 – AGA_Review_00020956). | | |
| 3-766 | E-1951 | E-mail sent by Richard Pratt, at 3:12:31 PM on 6/24/2013, to Maria Cosme, with a subject line of "FW: Sandy Schrink" (AGA_Review_00021090 – AGA_Review_00021090). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-767 | E-0814 | E-mail sent by Richard Pratt, at 10:39:02 AM on 7/2/2013, to Maria Cosme, with a subject line of "FW: IM Adam Thran/257951" (AGA_Review_00021808 – AGA_Review_00021809). | | |
| 3-768 | E-0812 | E-mail sent by Richard Pratt, at 11:03:46 AM on 7/2/2013, to Patricia Thran <narhtp@hotmail.com>, with a subject line of "RE: IM Adam Thran/257951" (AGA_Review_00021831 – AGA_Review_00021832). | | |
| 3-769 | E-2180 | E-mail sent by Richard Pratt, at 12:12:07 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW: Vogt 029337 CLR/Corizon Project" (AGA_Review_00022018 – AGA_Review_00022018). | | |
| 3-770 | E-0219 | E-mail sent by Richard Pratt, at 6:03:22 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW: Christopher Hoffman ADC #162232 Safford - Tonto" (AGA_Review_00022088 – AGA_Review_00022089). | | |
| 3-771 | E-0061 | E-mail sent by Richard Pratt, at 6:53:05 AM on 7/4/2013, to Vicki Bybee; and, James Taylor, with a subject line of "RE: Adam Thran #257951" (AGA_Review_00022113 – AGA_Review_00022114). | | |
| 3-772 | E-2027 | E-mail sent by Richard Pratt, at 11:59:56 AM on 7/8/2013, to Mark Haldane, with a subject line of "RE: SOLIS 250406" (AGA_Review_00022216 – AGA_Review_00022216). | | |
| 3-773 | E-0668 | E-mail sent by Richard Pratt, at 2:37:20 PM on 7/9/2013, to Mark Haldane, with a subject line of "FW: Guerrero 275704 Confidential & Privileged" (AGA_Review_00022397 – AGA_Review_00022398). | | |
| 3-774 | E-0447 | E-mail sent by Richard Pratt, at 5:41:30 PM on 7/9/2013, to John Kinton, with a subject line of "RE: Formal Complaint Corizon Healthcare" (AGA_Review_00022453 – AGA_Review_00022455). | | |
| 3-775 | E-0227 | E-mail sent by David Robertson, at 2:08:24 PM on 7/12/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Clarke ADC 227669 Meadows Unit GA A44-052-013 Meadows Unit" (AGA_Review_00022757 – AGA_Review_00022757). | | |
| 3-776 | E-0140 | E-mail sent by Richard Pratt, at 1:27:25 PM on 7/15/2013, to Marlena Bedoya, with a subject line of "FW: Assistance with Medical-Inmate 276870" (AGA_Review_00022863 – AGA_Review_00022864). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-777 | E-0209 | E-mail sent by Richard Pratt, at 3:33:20 PM on 7/15/2013, to Sarah Holbrook, with a subject line of "RE: Caveness #186514" (AGA_Review_00022914 – AGA_Review_00022915). | | |
| 3-778 | E-0361 | E-mail sent by Richard Pratt, at 6:24:40 PM on 7/17/2013, to Maria Cosme, with a subject line of "Ellis, David ADC 84528" (AGA_Review_00023121 – AGA_Review_00023121). | | |
| 3-779 | E-0082 | E-mail sent by David Robertson, at 12:49:40 PM on 10/1/2013, to Richard Rowe, with a subject line of "FW: Alert List" (AGA_Review_00115819 – AGA_Review_00115821). | | |
| 3-780 | E-1048 | E-mail sent by Richard Pratt, at 10:12:49 PM on 10/5/2013, to Charles Ryan, with a subject line of "FW: Inmate: Andrew Y. Ruiz 171900 - Urgent Needs Rx renewed for pain meds" (AGA_Review_00106934 – AGA_Review_00106939). | | |
| 3-781 | E-2169 | E-mail sent by David Robertson, at 2:46:46 PM on 10/8/2013, to Javier Carrizales; Dominique Ogas; Matthew Harvey; and, Richard Pratt, with a subject line of "RE: Vocke ADC 211077" (AGA_Review_00113892 – AGA_Review_00113894). | | |
| 3-782 | E-0196 | E-mail sent by David Robertson, at 4:00:06 PM on 10/10/2013, to Winfred Williams, with a subject line of "FW: Carey 232849" (AGA_Review_00111471 – AGA_Review_00111472). | | |
| 3-783 | E-1959 | E-mail sent by David Robertson, at 5:25:36 PM on 10/17/2013, to Kathleen Campbell, with a subject line of "Re: Scanned from a Xerox Multifunction Device- Inmate Nieman #246091" (AGA_Review_00104518 – AGA_Review_00104519). | | |
| 3-784 | E-1042 | E-mail sent by Richard Pratt, at 2:51:13 PM on 10/21/2013, to Di Lauria <dilauria@msn.com>, with a subject line of "RE: Inmate: Andrew Y. Ruiz 171900 - Urgent Needs Rx renewed for pain meds" (AGA_Review_00107577 – AGA_Review_00107582). | | |
| 3-785 | E-0120 | E-mail sent by Richard Pratt, at 12:41:00 PM on 10/24/2013, to Yvonne Maese, with a subject line of "RE: Anthony Sepulveda 222800 Medications" (AGA_Review_00114828 – AGA_Review_00114829). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-786 | E-0122 | E-mail sent by Richard Pratt, at 4:06:48 PM on 10/24/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Anthony Sepulveda 222800 Medications" (AGA_Review_00104347 – AGA_Review_00104348). | | |
| 3-787 | E-0789 | E-mail sent by Richard Pratt, at 6:14:34 PM on 10/24/2013, to Terry Allred, with a subject line of "FW: I/M Wilkinson 166258 Lewis/Bachman" (AGA_Review_00107450 – AGA_Review_00107454). | | |
| 3-788 | E-2183 | E-mail sent by David Robertson, at 1:45:14 PM on 10/29/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: Warren, Donald # 73896 Winchester" (AGA_Review_00106276 – AGA_Review_00106278). | | |
| 3-789 | E-2181 | E-mail sent by David Robertson, at 1:46:04 PM on 10/29/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: Warren, Donald # 73896 Winchester" (AGA_Review_00113565 – AGA_Review_00113566). | | |
| 3-790 | E-0848 | E-mail sent by David Robertson, at 3:00:21 PM on 10/29/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: IM Sidhu # 278273" (AGA_Review_00105359 – AGA_Review_00105360). | | |
| 3-791 | E-1647 | E-mail sent by David Robertson, at 4:41:36 PM on 10/30/2013, to Kelly Everett; and, Winfred Williams, with a subject line of "Re: Perez ADC 169003 Eyman/SMU" (AGA_Review_00104893 – AGA_Review_00104894). | | |
| 3-792 | E-1645 | E-mail sent by David Robertson, at 5:28:49 PM on 10/30/2013, to Sharon Malcolm, with a subject line of "Fwd: Perez ADC 169003 Eyman/SMU" (AGA_Review_00103725 – AGA_Review_00103726). | | |
| 3-793 | E-0962 | E-mail sent by David Robertson, at 10:44:52 AM on 11/1/2013, to Laura Sims, with a subject line of "Re: Inmate Hospitalized" (AGA_Review_00107834 – AGA_Review_00107835). | | |
| 3-795 | E-1982 | E-mail sent by David Robertson, at 4:41:50 PM on 11/2/2013, to Kathleen Campbell, with a subject line of "Re: Send data from MFP07730189 11/01/2013 13:42" (AGA_Review_00104692 – AGA_Review_00104695). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-796 | E-1656 | E-mail sent by David Robertson, at 10:57:25 AM on 11/4/2013, to Kelly Everett; Sharon Malcolm; and, Gretchen Williams, with a subject line of "RE: Perez-Morodo ADC 259092 ASPC Yuma" (AGA_Review_00112504 – AGA_Review_00112504). | | |
| 3-797 | E-0658 | E-mail sent by David Robertson, at 11:39:50 AM on 11/4/2013, to Kimberly Dixon, with a subject line of "RE: Gronda ADC 83029 Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00104013 – AGA_Review_00104015). | | |
| 3-798 | E-1312 | E-mail sent by David Robertson, at 3:55:32 PM on 11/4/2013, to Winfred Williams, with a subject line of "RE: McMillan ADC 44558 Grievance Appeal L02-007-013" (AGA_Review_00103575 – AGA_Review_00103576). | | |
| 3-799 | E-0352 | E-mail sent by David Robertson, at 3:23:29 PM on 11/5/2013, to Winfred Williams, with a subject line of "RE: Duran ADC 182211 Grievance Appeal follow-up with HCV tx request" (AGA_Review_00105120 – AGA_Review_00105122). | | |
| 3-800 | E-1271 | E-mail sent by David Robertson, at 3:33:39 PM on 11/5/2013, to Marlena Bedoya, with a subject line of "RE: LEYVA #278268" (AGA_Review_00103898 – AGA_Review_00103899). | | |
| 3-801 | E-0779 | E-mail sent by Richard Pratt, at 11:54:59 AM on 11/8/2013, to Terry Allred, with a subject line of "RE: I/M Wilkinson 166258 Lewis/Bachman" (AGA_Review_00113810 – AGA_Review_00113814). | | |
| 3-802 | E-1655 | E-mail sent by David Robertson, at 3:46:14 PM on 11/8/2013, to Winfred Williams, with a subject line of "Fwd: Perez-Morodo ADC 259092" (AGA_Review_00114886 – AGA_Review_00114886). | | |
| 3-803 | E-1653 | E-mail sent by David Robertson, at 3:46:40 PM on 11/8/2013, to Sharon Malcolm, with a subject line of "Re: Perez-Morodo ADC 259092" (AGA_Review_00103449 – AGA_Review_00103450). | | |
| 3-804 | E-0784 | E-mail sent by Richard Pratt, at 4:26:03 PM on 11/8/2013, to LaShandra Miller, with a subject line of "RE: I/M Wilkinson 166258 Lewis/Bachman" (AGA_Review_00107799 – AGA_Review_00107803). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-805 | E-1276 | E-mail sent by David Robertson, at 8:33:46 PM on 11/13/2013, to Winfred Williams, with a subject line of "RE: Leyva-Castillo 278268" (AGA_Review_00114923 – AGA_Review_00114924). | | |
| 3-806 | E-1274 | E-mail sent by David Robertson, at 8:41:00 PM on 11/13/2013, to Marlena Bedoya, with a subject line of "RE: Leyva-Castillo 278268" (AGA_Review_00104829 – AGA_Review_00104830). | | |
| 3-807 | E-1649 | E-mail sent by David Robertson, at 8:35:18 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Perez-Morodo ADC 259092" (AGA_Review_00110037 – AGA_Review_00110038). | | |
| 3-808 | E-0349 | E-mail sent by David Robertson, at 8:48:57 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Duran ADC 182211 Grievance Appeal follow-up with HCV tx request" (AGA_Review_00114641 – AGA_Review_00114643). | | |
| 3-809 | E-0650 | E-mail sent by David Robertson, at 10:48:59 AM on 11/15/2013, to Kimberly Dixon, with a subject line of "RE: Gronda ADC 83029 Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00116477 – AGA_Review_00116481). | | |
| 3-810 | E-1003 | E-mail sent by David Robertson, at 11:09:15 AM on 11/18/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: Inmate Washington #231477" (AGA_Review_00112510 – AGA_Review_00112512). | | |
| 3-811 | E-1705 | E-mail sent by David Robertson, at 8:24:01 AM on 11/19/2013, to Patrick Arnold, with a subject line of "RE: re Nelson ADC 217110" (AGA_Review_00103963 – AGA_Review_00103964). | | |
| 3-812 | E-0927 | E-mail sent by David Robertson, at 1:56:07 PM on 11/19/2013, to Patrick Arnold; and, Sharon Malcolm, with a subject line of "RE: Inmate Gonzalez ADC 232387 Eyman Grievance Appeal Request further guidance" (AGA_Review_00104243 – AGA_Review_00104244). | | |
| 3-813 | E-1955 | E-mail sent by Joe Profiri, at 4:19:28 PM on 11/22/2013, to Juliet Respicio-Moriarty, with a subject line of "Fwd: Scabies Complaints" (AGA_Review_00115003 – AGA_Review_00115004). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-814 | E-1685 | E-mail sent by David Robertson, at 11:42:00 AM on 11/26/2013, to Vickie Bybee; Kelly Everett; Sharon Malcolm; Patrick Arnold; Richard Pratt; and, Winfred Williams, with a subject line of "RE: Popp ADC 250763" (AGA_Review_00104733 – AGA_Review_00104734). | | |
| 3-815 | E-0663 | E-mail sent by David Robertson, at 2:48:44 PM on 11/26/2013, to Sharon Malcolm, with a subject line of "Re: Gronda ADC 83029 Grievance Appeal A38-039-013 HCV Tx Eyman" (AGA_Review_00116397 – AGA_Review_00116401). | | |
| 3-816 | E-0516 | E-mail sent by David Robertson, at 2:54:16 PM on 11/26/2013, to Sharon Malcolm, with a subject line of "Re: Gargano ADC 243812" (AGA_Review_00103460 – AGA_Review_00103460). | | |
| 3-817 | E-0634 | E-mail sent by David Robertson, at 5:03:31 PM on 11/26/2013, to Aaron East; Kelley Everett; Sharon Malcolm; and, LaShandra Miller, with a subject line of "RE: Greene ADC 99629 Lewis/Sunrise Rheumatolgoy" (AGA_Review_00105623 – AGA_Review_00105624). | | |
| 3-818 | E-1420 | E-mail sent by David Robertson, at 9:55:48 AM on 11/27/2013, to Richard Pratt, with a subject line of "Re: Medical; 092455A NAME: FRIEDMAN, LEONARD G." (AGA_Review_00104621 – AGA_Review_00104623). | | |
| 3-819 | E-0306 | E-mail sent by Richard Pratt, at 10:47:26 AM on 11/29/2013, to Mark Haldane, with a subject line of "RE: Diabetes management: Lauren Ford (279516)" (AGA_Review_00115221 – AGA_Review_00115223). | | |
| 3-820 | E-0184 | E-mail sent by David Robertson, at 10:34:58 AM on 12/2/2013, to Sharon Malcolm, with a subject line of "Re: Brumm ADC 119863" (AGA_Review_00116156 – AGA_Review_00116156). | | |
| 3-821 | E-0642 | E-mail sent by David Robertson, at 10:36:19 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Grievance Appeal - Gonzales #232387 (Cook)" (AGA_Review_00104536 – AGA_Review_00104537). | | |
| 3-822 | E-0696 | E-mail sent by David Robertson, at 10:37:34 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Hello" (AGA_Review_00103568 – AGA_Review_00103569). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-823 | E-1709 | E-mail sent by David Robertson, at 2:02:23 PM on 12/3/2013, to Patrick Arnold; and, Winfred Williams, with a subject line of "FW: Reed 104310 need ENT surgery approved" (AGA_Review_00108415 – AGA_Review_00108416). | | |
| 3-824 | E-0943 | E-mail sent by David Robertson, at 1:21:57 PM on 12/4/2013, to Sharon Malcolm, with a subject line of "Re: Inmate Grenier ADC 169418" (AGA_Review_00104496 – AGA_Review_00104497). | | |
| 3-825 | E-1167 | E-mail sent by David Robertson, at 12:54:46 PM on 12/6/2013, to Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Jensen 032465 Tucson Manzanita" (AGA_Review_00104146 – AGA_Review_00104146). | | |
| 3-826 | E-0637 | E-mail sent by David Robertson, at 4:22:56 PM on 12/6/2013, to Kelly Everett, with a subject line of "Re: Grenier - 169418" (AGA_Review_00104675 – AGA_Review_00104676). | | |
| 3-827 | E-0070 | E-mail sent by Richard Pratt, at 5:03:06 PM on 12/6/2013, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: ADOC is KILLING my elderly mother, Gloria Rogers #216771:she cannot breathe and no action is being taken to help her" (AGA_Review_00105972 – AGA_Review_00105973). | | |
| 3-828 | E-0644 | E-mail sent by David Robertson, at 10:46:38 AM on 12/10/2013, to Winfred Williams; and, Patrick Arnold, with a subject line of "FW: Grievance Appeal - Gonzales #232387 (Cook) - Hepatitis C Treatment" (AGA_Review_00110014 – AGA_Review_00110015). | | |
| 3-829 | E-0388 | E-mail sent by David Robertson, at 4:14:18 PM on 12/10/2013, to Martin Winland, with a subject line of "RE: Expired HIV Meds" (AGA_Review_00107314 – AGA_Review_00107315). | | |
| 3-830 | E-0980 | E-mail sent by Richard Pratt, at 11:04:07 AM on 12/11/2013, to Madeline Carney; and, Carol Pearson, with a subject line of "RE: Inmate Merrick #99252" (AGA_Review_00114076 – AGA_Review_00114078). | | |
| 3-831 | E-0978 | E-mail sent by Richard Pratt, at 11:06:34 AM on 12/11/2013, to Dennis Prendergast <par52922@embarqmail.com>, with a subject line of "RE: Inmate Merrick #99252" (AGA_Review_00116177 – AGA_Review_00116178). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-832 | E-0974 | E-mail sent by David Robertson, at 6:37:54 PM on 12/13/2013, to Richard Pratt, with a subject line of "Re: Inmate Merrick #99252" (AGA_Review_00105942 – AGA_Review_00105943). | | |
| 3-833 | E-0294 | E-mail sent by Charles Ryan, at 12:57:41 PM on 12/17/2013, to Arizona Prisonwatch (arizonaprisonwatch@gmail.com) <arizonaprisonwatch@gmail.com>; and, Stacey Crabtree, with a subject line of "RE: Diabetes management: Lauren Ford (279516)" (AGA_Review_00106862 – AGA_Review_00106867). | | |
| 3-834 | E-1957 | E-mail sent by David Robertson, at 5:26:01 PM on 12/24/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Scanned from a Xerox Multifunction Device- Fredericl #31074" (AGA_Review_00107242 – AGA_Review_00107243). | | |
| 3-835 | E-0246 | E-mail sent by David Robertson, at 12:16:41 PM on 12/31/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "Fwd: CROOM #093343 Tucson" (AGA_Review_00104150 – AGA_Review_00104151). | | |
| 3-836 | E-0822 | E-mail sent by Richard Pratt, at 6:12:04 PM on 1/2/2014, to Donna James, with a subject line of "FW: IM Gary Foshee #271369_Yumna-Cibola" (AGA_Review_00106022 – AGA_Review_00106022). | | |
| 3-837 | E-0195 | E-mail sent by Charles Ryan, at 1:35:23 PM on 1/6/2014, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Care needed" (AGA_Review_00103822 – AGA_Review_00103822). | | |
| 3-838 | E-0985 | E-mail sent by Richard Pratt, at 8:23:57 AM on 1/7/2014, to Arthur Gross, with a subject line of "FW: Inmate Nishma Kanabar, ADC#279557" (AGA_Review_00111025 – AGA_Review_00111029). | | |
| 3-839 | E-0971 | E-mail sent by Richard Pratt, at 6:09:57 PM on 1/7/2014, to Madeline Carney, with a subject line of "FW: Inmate Merrick #99252" (AGA_Review_00115709 – AGA_Review_00115711). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-840 | E-0144 | E-mail sent by Richard Pratt, at 12:04:19 PM on 1/8/2014, to Marlena Bedoya, with a subject line of "RE: Attn: Maria - Re: Shawn Jensen 032465 - PROSTATE CANCER - IMMEDIATE TREATMENT NEEDED" (AGA_Review_00115129 – AGA_Review_00115130). | | |
| 3-841 | E-2050 | E-mail sent by Richard Pratt, at 5:25:58 PM on 1/15/2014, to Matthew Musson, with a subject line of "RE: Ted Cicci" (AGA_Review_00115843 – AGA_Review_00115845). | | |
| 3-842 | E-0688 | E-mail sent by Charles Ryan, at 8:48:49 PM on 1/15/2014, to Arthur Gross, with a subject line of "FW: health care/hospice? for Bill Sturgis 34395" (AGA_Review_00110818 – AGA_Review_00110820). | | |
| 3-843 | E-2186 | E-mail sent by Richard Pratt, at 12:54:42 PM on 1/22/2014, to Carrie Feehan; Anthony Medel, with a subject line of "RE: Watson 122363" (AGA_Review_00103679 – AGA_Review_00103680). | | |
| 3-844 | E-1990 | E-mail sent by David Robertson, at 3:55:41 PM on 1/23/2014, to Richard Pratt, with a subject line of "RE: Sheppard # 147672 Medical Yard Placement" (AGA_Review_00105064 – AGA_Review_00105066). | | |
| 3-846 | E-0991 | E-mail sent by Charles Ryan, at 11:58:18 AM on 1/26/2014, to 'gail-edwards@hotmail.com' <gail-edwards@hotmail.com>, with a subject line of "Inmate Seth Sebert #178201" (AGA_Review_00109771 – AGA_Review_00109772). | | |
| 3-847 | E-1916 | E-mail sent by David Robertson, at 2:43:15 PM on 1/27/2014, to Mark Jansen; and, Winfred Williams, with a subject line of "FW: Rininger # 255275 C01-055-013" (AGA_Review_00106224 – AGA_Review_00106227). | | |
| 3-848 | E-2056 | E-mail sent by Richard Pratt, at 4:45:03 PM on 1/28/2014, to Laurie Berg, with a subject line of "FW: Ted Cicci 075006" (AGA_Review_00107713 – AGA_Review_00107718). | | |
| 3-849 | E-0182 | E-mail sent by Richard Pratt, at 4:26:37 PM on 2/5/2014, to Terry Allred, with a subject line of "FW: Brown 45042 GA L32-142-013 Rast Unit" (AGA_Review_00117083 – AGA_Review_00117084). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-850 | E-0739 | E-mail sent by David Robertson, at 10:30:44 AM on 2/7/2014, to Trudy Dumkrieger, with a subject line of "RE: I/M BALLEJOS, NATHAN 258998 @ T-RINCON  Family concerned" (AGA_Review_00111396 – AGA_Review_00111400). | | |
| 3-851 | E-0038 | E-mail sent by David Robertson, at 10:35:55 AM on 2/7/2014, to Trudy Dumkrieger; and, Carol Pearson, with a subject line of "RE: 2nd req: Nathan Ballejos #258998 Rincon" (AGA_Review_00110836 – AGA_Review_00110840). | | |
| 3-852 | E-0938 | E-mail sent by Charles Ryan, at 1:31:40 PM on 2/12/2014, to Stephanie Wiltz, with a subject line of "FW: Inmate Grant #237773" (AGA_Review_00104508 – AGA_Review_00104510). | | |
| 3-853 | E-2069 | E-mail sent by David Robertson, at 2:43:31 PM on 2/13/2014, to Patrick Arnold; Mark Jansen; and, Winfred Williams, with a subject line of "RE: Tomayo #151749 Florence South- Cancelling ORC" (AGA_Review_00112526 – AGA_Review_00112527). | | |
| 3-854 | E-1865 | E-mail sent by Richard Pratt, at 5:35:18 PM on 2/13/2014, to Bryce Bartruff, with a subject line of "RE: RE: FW: REPLY REQUESTED: Mitchell Alan Rosenberg, ADC #263360 - Diagnosis of Contact Dermatitis - Outstanding and Unresolved Medical Issue" (AGA_Review_00113946 – AGA_Review_00113950). | | |
| 3-855 | E-1711 | E-mail sent by David Robertson, at 10:00:33 AM on 2/20/2014, to Patrick Arnold; Aaron East; Juliet Respicio-Moriarty; Brenda Rojas; and, Elizabeth Valencia, with a subject line of "RE: Reed ADC 247269 GA L34-036-013 Bachman" (AGA_Review_00105616 – AGA_Review_00105619). | | |
| 3-856 | E-1910 | E-mail sent by David Robertson, at 4:36:09 PM on 2/21/2014, to Marlena Bedoya; Kathleen Campbell; Vanessa Headstream; Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Re: Rininger # 255275 C01-055-013" (AGA_Review_00114267 – AGA_Review_00114272). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-857 | E-0024 | E-mail sent by David Robertson, at 11:39:31 AM on 2/24/2014, to Zoila Jessup; Madeline Lowell; Yvonne Maese; Kelli Rogers; and, Elizabeth Valencia, with a subject line of "RE: 119411 Arbuthnot Y01-020-013 Cocopah Unit" (AGA_Review_00105863 – AGA_Review_00105865). | | |
| 3-858 | E-0346 | E-mail sent by David Robertson, at 10:16:12 AM on 2/27/2014, to Mark Jansen; and, Winfred Williams, with a subject line of "FW: Duran ADC 182211 for Hep C treatment Grievance Appeal follow-up A30-061-03" (AGA_Review_00110347 – AGA_Review_00110349). | | |
| 3-859 | E-0676 | E-mail sent by David Robertson, at 3:58:12 PM on 2/28/2014, to Mark Jansen, with a subject line of "FW: Hamilton 257423 Whetstone" (AGA_Review_00116778 – AGA_Review_00116781). | | |
| 3-861 | E-1365 | E-mail sent by Richard Pratt, at 6:00:12 PM on 3/3/2014, to Trudy Dumkrieger, with a subject line of "FW: Medical care needed in prison" (AGA_Review_00105881 – AGA_Review_00105882). | | |
| 3-862 | E-1168 | E-mail sent by David Robertson, at 11:20:53 AM on 3/4/2014, to Patrick Arnold; Kathleen Campbell; Kimberly Dixon; Trudy Dumkrieger; Penny Fisher; Vanessa Headstream; Mark Jansen; Richard Pratt; Juliet Respicio-Moriarty; and, Winfred Williams, with a subject line of "FW: Jimenez 249550 C37-126-013 Whetstone Unit" (AGA_Review_00112710 – AGA_Review_00112711). | | |
| 3-863 | E-1924 | E-mail sent by David Robertson, at 3:32:40 PM on 3/4/2014, to Elizabeth Valencia, with a subject line of "RE: Rodriguez 65316 GA # A02-080-013" (AGA_Review_00104573 – AGA_Review_00104577). | | |
| 3-864 | E-1947 | E-mail sent by David Robertson, at 10:30:36 PM on 3/5/2014, to Erin Barlund, with a subject line of "Re: San Carlos inmates" (AGA_Review_00105343 – AGA_Review_00105346). | | |
| 3-865 | E-1286 | E-mail sent by David Robertson, at 1:14:51 PM on 3/11/2014, to Mark Jansen, with a subject line of "RE: Man Down Bags on Eyman complex" (AGA_Review_00103709 – AGA_Review_00103709). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-866 | E-1699 | E-mail sent by David Robertson, at 1:18:35 PM on 3/11/2014, to Patrick Arnold, with a subject line of "Re: Puckett 129580 HIV medications" (AGA_Review_00104407 – AGA_Review_00104407). | | |
| 3-867 | E-1700 | E-mail sent by Richard Pratt, at 6:43:45 PM on 3/12/2014, to Winfred Williams, with a subject line of "RE: Putman 255310" (AGA_Review_00115150 – AGA_Review_00115151). | | |
| 3-868 | E-0169 | E-mail sent by David Robertson, at 11:48:47 AM on 3/13/2014, to Elizabeth Valencia, with a subject line of "Re: Brasher ADC 243378" (AGA_Review_00105857 – AGA_Review_00105861). | | |
| 3-869 | E-0619 | E-mail sent by David Robertson, at 4:43:19 PM on 3/13/2014, to Patrick Arnold, with a subject line of "RE: Gonzales ADC 232387 GA A14-112-013 Cook" (AGA_Review_00116179 – AGA_Review_00116181). | | |
| 3-870 | E-0673 | E-mail sent by David Robertson, at 4:43:38 PM on 3/13/2014, to Elizabeth Valencia, with a subject line of "FW: Hamilton 257423 C37-110-013 Whetstone Unit" (AGA_Review_00107294 – AGA_Review_00107296). | | |
| 3-871 | E-0670 | E-mail sent by David Robertson, at 4:48:50 PM on 3/13/2014, to Winfred Williams, with a subject line of "RE: Hamilton 257423 C37-110-013 Whetstone Unit" (AGA_Review_00107501 – AGA_Review_00107503). | | |
| 3-872 | E-0646 | E-mail sent by David Robertson, at 11:02:19 AM on 3/14/2014, to Juliet Respicio-Moriarty, with a subject line of "RE: Grievance Appeal - Holloway #238422 (Manzanita)" (AGA_Review_00116570 – AGA_Review_00116571). | | |
| 3-873 | E-1068 | E-mail sent by Charles Ryan, at 8:55:47 PM on 3/14/2014, to Lance Hetmer, with a subject line of "RE: IPC Florence - Herman" (AGA_Review_00109565 – AGA_Review_00109571). | | |
| 3-874 | E-0344 | E-mail sent by Richard Pratt, at 10:38:25 AM on 3/17/2014, to Trudy Dumkrieger, with a subject line of "RE: DUNSMORE 285437" (AGA_Review_00106401 – AGA_Review_00106402). | | |
| 3-875 | E-1889 | E-mail sent by Richard Pratt, at 3:02:51 PM on 3/21/2014, to Jana Gunn, with a subject line of "FW: results" (AGA_Review_00103320 – AGA_Review_00103320). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-876 | E-1056 | E-mail sent by David Robertson, at 12:47:02 PM on 3/25/2014, to Erin Barlund, with a subject line of "Re: Inpatient Hospital Report 3-24-2014" (AGA_Review_00105079 – AGA_Review_00105082). | | |
| 3-877 | E-0341 | E-mail sent by David Robertson, at 4:00:11 PM on 3/25/2014, to Dianne Montano; and, Elizabeth Valencia, with a subject line of "RE: Dreier 254501 A14-200-013 Cook Unit-2nd follow-up" (AGA_Review_00104441 – AGA_Review_00104443). | | |
| 3-878 | E-2032 | E-mail sent by Richard Pratt, at 7:37:36 PM on 3/26/2014, to Lori Mansell, with a subject line of "FW: Stephanie Thompson # 285198 Please Help..MEDICAL URGENT" (AGA_Review_00114328 – AGA_Review_00114330). | | |
| 3-879 | E-1907 | E-mail sent by Richard Pratt, at 9:10:25 AM on 3/27/2014, to Martin Winland, with a subject line of "RE: RIESER 288278" (AGA_Review_00116143 – AGA_Review_00116145). | | |
| 3-880 | E-0769 | E-mail sent by Richard Pratt, at 9:25:15 AM on 3/31/2014, to Mark Haldane; and, Richard Pratt, with a subject line of "FW: I/M Rieser Tracy No ADC # 288276" (AGA_Review_00103938 – AGA_Review_00103938). | | |
| 4-306 | E-1289 | E-mail sent by Charles Ryan, at 5:39:30 PM on 7/2/2012, to Joe Profiri; and, Ben Shaw, with a subject line of "RE: Marc Aaron # 263275 Mental Health Needs"  (AGA_Review_00032693 - AGA_Review_00032698). | | |
| 4-307 | E-2000 | E-mail sent by Charles Ryan, at 1:34:17 PM on 7/6/2012, to Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR# 2012-08362/ ASPC-Eyman-SMU 1 Unit/ Self Harm/ Mental Health Watch"  (AGA_Review_00033290 - AGA_Review_00033291). | | |
| 4-308 | E-0916 | E-mail sent by Joe Profiri, at 10:39:25 PM on 7/20/2012, to Jo Chiu, with a subject line of "RE: Inmate Coleman #200803" (AGA_Review_00035499 - AGA_Review_00035500). | | |
| 4-309 | E-1460 | E-mail sent by Richard Pratt, at 12:34:51 PM on 8/7/2012, to Karen Mullenix, with a subject line of "Mental Health"  (AGA_Review_00038137 - AGA_Review_00038137). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-310 | E-1464 | E-mail sent by Nicole Taylor, at 2:14:28 PM on 8/7/2012, to Karen Mullenix; and, Lori Blackburn, with a subject line of "RE: Mental Health" (AGA_Review_00038171 - AGA_Review_00038172). | | |
| 4-311 | E-1476 | E-mail sent by Richard Pratt, at 7:45:23 PM on 8/8/2012, to Leslie Boothby, with a subject line of "FW: Mental Health Staffing Teleconference" (AGA_Review_00038699 - AGA_Review_00038700). | | |
| 4-312 | E-1472 | E-mail sent by Richard Pratt, at 8:42:28 PM on 8/9/2012, to Anna Vozar; Elaine Gedman; Linda Maschner; Karen Mullenix; Nicole Taylor; Thomas Fulks; and, Thomas Lehman, with a subject line of "RE: Mental Health Staffing teleconference" (AGA_Review_00039141 - AGA_Review_00039142). | | |
| 4-313 | E-1230 | E-mail sent by Charles Ryan, at 3:51:17 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: Kevin Atwood ADOC Inmate #239609" (AGA_Review_00041618 - AGA_Review_00041619). | | |
| 4-314 | E-1228 | E-mail sent by Richard Pratt, at 4:14:50 PM on 8/15/2012, to Charles Ryan, with a subject line of "RE: Kevin Atwood ADOC Inmate #239609" (AGA_Review_00041623 - AGA_Review_00041624). | | |
| 4-315 | E-1219 | E-mail sent by Richard Pratt, at 9:54:27 AM on 8/17/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Kevin Atwood ADOC Inmate #239609"  (AGA_Review_00042052 - AGA_Review_00042055). | | |
| 4-316 | E-1673 | E-mail sent by Joe Profiri, at 6:50:05 PM on 8/17/2012, to Jim Taylor, with a subject line of "FW: Phx Psych Techs"  (AGA_Review_00042237 - AGA_Review_00042238). | | |
| 4-317 | E-0320 | E-mail sent by Richard Pratt, at 6:50:28 PM on 8/17/2012, to Laurie Berg, with a subject line of "FW: Director's Project  # CLR 2012 815 80390600"  (AGA_Review_00042239 - AGA_Review_00042240). | | |
| 4-318 | E-0421 | E-mail sent by Joe Profiri, at 11:30:10 PM on 8/24/2012, to Carson McWilliams, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044790 - AGA_Review_00044793). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-319 | E-2302 | E-mail sent by Joe Profiri, at 6:41:01 PM on 8/25/2012, to Richard Pratt; and, Jim Taylor, with a subject line of "RE: Yuma Psychotropic Medication Review"  (AGA_Review_00045412 - AGA_Review_00045413). | | |
| 4-320 | E-2002 | E-mail sent by Joe Profiri, at 2:29:25 PM on 9/1/2012, to Jeff Hood; Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR#2012-10629 / ASPC-Florence / Central / Self Harm-Mental Health Watch / Medical Emergency" (AGA_Review_00048313 - AGA_Review_00048315). | | |
| 4-321 | E-1433 | E-mail sent by Joe Profiri, at 2:43:45 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Medication Update" (AGA_Review_00048617 - AGA_Review_00048618). | | |
| 4-322 | E-0950 | E-mail sent by Joe Profiri, at 2:44:12 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Inmate Grigsby #088635 transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months." (AGA_Review_00048619 - AGA_Review_00048620). | | |
| 4-323 | E-0945 | E-mail sent by Joe Profiri, at 4:07:26 PM on 9/6/2012, to Ben Shaw; and, Helena Valenzuela, with a subject line of "RE: Inmate Grigsby #088635 transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months."  (AGA_Review_00050577 - AGA_Review_00050581). | | |
| 4-324 | E-0114 | E-mail sent by Charles Ryan, at 9:22:23 PM on 9/6/2012, to Jennifer Bowser; and, Ben Shaw, with a subject line of "RE: Anna Hebner on behalf of Nicholas Christopher Estrada  #231161" (AGA_Review_00050737 - AGA_Review_00050739). | | |
| 4-325 | E-2193 | E-mail sent by Joe Profiri, at 7:47:37 PM on 9/14/2012, to Therese Schroeder, with a subject line of "FW: Weekend Psychiatry Lines" (AGA_Review_00054121 - AGA_Review_00054122). | | |
| 4-326 | E-2188 | E-mail sent by Joe Profiri, at 10:01:54 AM on 9/17/2012, to Karen Mullenix; Richard Pratt; Therese Schroeder; and, Ernest Trujillo, with a subject line of "RE: Weekend Psychiatry Lines" (AGA_Review_00054364 - AGA_Review_00054366). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-327 | E-0159 | E-mail sent by Richard Pratt, at 3:19:07 PM on 9/18/2012, to Trudy Dumkrieger; Karen Mullenix; and, Rosa Quintana, with a subject line of "RE: Ball ADC 218275"  (AGA_Review_00055066 - AGA_Review_00055067). | | |
| 4-328 | E-0433 | E-mail sent by Richard Pratt, at 8:28:39 AM on 11/21/2012, to Ben Shaw, with a subject line of "FW: Florence West MH Watch I/M Noppenburg, Mark #107500"  (AGA_Review_00074961 - AGA_Review_00074962). | | |
| 4-329 | E-1484 | E-mail sent by Charles Ryan, at 3:55:09 PM on 12/11/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Mental Health: Falon Gonzales # 234911"  (AGA_Review_00090196 - AGA_Review_00090197). | | |
| 4-330 | E-1481 | E-mail sent by Richard Pratt, at 10:14:33 AM on 12/13/2012, to Mark Haldane, with a subject line of "RE: Mental Health: Falon Gonzales # 234911" (AGA_Review_00090556 - AGA_Review_00090558). | | |
| 4-331 | E-1478 | E-mail sent by Richard Pratt, at 10:17:05 AM on 12/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Mental Health: Falon Gonzales # 234911"  (AGA_Review_00090559 - AGA_Review_00090561). | | |
| 4-332 | E-0450 | E-mail sent by Charles Ryan, at 9:27:58 AM on 12/16/2012, to Arthur Gross, with a subject line of "FW: FORWARD TO PSYCH DR. FOLK - URGENT NEED TO SEE HARRAN" (AGA_Review_00090836 - AGA_Review_00090839). | | |
| 4-333 | E-1988 | E-mail sent by Joe Profiri, at 10:30:16 AM on 12/19/2012, to Jerry Sternes' <jerry.sternes@mtctrains.com>; and, Jim Young, with a subject line of "FW: severe health probs - Ed Clemens ADC #141794" (AGA_Review_00091270 - AGA_Review_00091271). | | |
| 4-334 | E-1532 | E-mail sent by Richard Pratt, at 2:29:04 PM on 12/21/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Nicholas Salantri 264663" (AGA_Review_00091725 - AGA_Review_00091728). | | |
| 4-335 | E-0749 | E-mail sent by Richard Pratt, at 3:43:53 PM on 1/22/2013, to Marlena Bedoya, with a subject line of "RE: I/M Clark 180165" (AGA_Review_00096131 - AGA_Review_00096132). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-336 | E-1182 | E-mail sent by Richard Pratt, at 2:00:08 PM on 2/20/2013, to Karen Mullenix, with a subject line of "RE: John Cook # 154158 Psych Meds Needed" (AGA_Review_00101593 - AGA_Review_00101596). | | |
| 4-337 | E-0998 | E-mail sent by Richard Pratt, at 2:33:49 PM on 3/13/2013, to Trudy Dumkrieger; and, Lea Miernik, with a subject line of "RE: Inmate Upson, R. ADC # 177693"  (AGA_Review_00007742 - AGA_Review_00007743). | | |
| 4-338 | E-0776 | E-mail sent by Richard Pratt, at 1:18:46 PM on 4/24/2013, to Lea Miernik, with a subject line of "RE: I/M Smith, P. ADC # 188977 - Lewis/Barchey"  (AGA_Review_00013889 - AGA_Review_00013889). | | |
| 4-339 | E-1488 | E-mail sent by Richard Pratt, at 12:24:36 PM on 5/6/2013, to Nicole Taylor, with a subject line of "FW: MH score reviews" (AGA_Review_00015709 - AGA_Review_00015710). | | |
| 4-340 | E-0138 | E-mail sent by Nicole Taylor, at 11:03:14 AM on 5/24/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "FW: As requested" (AGA_Review_00017487 - AGA_Review_00017488). | | |
| 4-341 | E-1469 | E-mail sent by James Taylor, at 11:16:04 AM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs" (AGA_Review_00022478 - AGA_Review_00022480). | | |
| 4-342 | E-0418 | E-mail sent by Nicole Taylor, at 11:59:02 AM on 7/10/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "RE: Firefighter crew is back" (AGA_Review_00022484 - AGA_Review_00022486). | | |
| 4-343 | E-1466 | E-mail sent by James Taylor, at 12:48:16 PM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs" (AGA_Review_00022495 - AGA_Review_00022497). | | |
| 4-344 | E-1443 | E-mail sent by Nicole Taylor, at 6:33:57 PM on 7/18/2013, to Richard Pratt, with a subject line of "Re: Meeting tomorrow?" (AGA_Review_00023436 - AGA_Review_00023437). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-346 | E-1634 | E-mail sent by Charles Ryan, at 10:12:55 AM on 11/25/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: PC or treatment for SMI prisoner, Joseph Zylstra (192353)" (AGA_Review_00105829 - AGA_Review_00105831). | | |
| 4-347 | E-1637 | E-mail sent by Charles Ryan, at 8:16:18 AM on 11/26/2013, to Heather Price; and, Stephanie Wiltz, with a subject line of "PC or treatment for SMI prisoner, Joseph Zylstra (192353) CLR84020303" (AGA_Review_00116075 - AGA_Review_00116077). | | |
| 4-348 | E-0908 | E-mail sent by Nicole Taylor, at 8:48:02 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate Allen #286366" (AGA_Review_00103799 - AGA_Review_00103800). | | |
| 4-349 | E-0906 | E-mail sent by Nicole Taylor, at 8:58:52 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate Allen #286366" (AGA_Review_00115946 - AGA_Review_00115947). | | |
| 4-350 | E-1214 | E-mail sent by Nicole Taylor, at 10:21:03 AM on 12/31/2013, to Bryce Bartruff; Kelly Mier; and, Martin Winland, with a subject line of "RE: Juarez 284503"  (AGA_Review_00115835 - AGA_Review_00115836). | | |
| 4-351 | E-2261 | E-mail sent by Richard Pratt, at 5:42:31 PM on 2/10/2014, to Anthony Medel, with a subject line of "RE: Woodrum 278916" (AGA_Review_00104420 - AGA_Review_00104421). | | |
| 4-352 | E-0393 | E-mail sent by Nicole Taylor, at 5:20:01 PM on 2/28/2014, to Ron Credio, with a subject line of "FW: Eyman"  (AGA_Review_00104913 - AGA_Review_00104914). | | |
| 5-211. | E-0895 | E-mail sent by Richard Pratt, at 7:34:24 AM on 9/12/2012, to Karyn Christie, with a subject line of "FW: Inmate #261659 R.A.Taatjes_S-Fort Grant" (AGA_Review_00052955 - AGA_Review_00052956). | | |
| 5-212. | E-1543 | E-mail sent by Joe Profiri, at 1:39:39 PM on 11/14/2012, to Arthur Gross; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Nutritional Supplements Lewis"  (AGA_Review_00073937 - AGA_Review_00073938). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 5-213. | E-0378 | E-mail sent by Richard Pratt, at 5:25:15 PM on 11/16/2012, to Karen Mullenix, with a subject line of "FW: Ethan Ducharme # 255294 Dental" (AGA_Review_00074666 - AGA_Review_00074668). | | |
| 5-214. | E-0371 | E-mail sent by Richard Pratt, at 6:25:04 AM on 11/28/2012, to Karen Chu, with a subject line of "RE: Ethan Ducharme # 255294 Dental" (AGA_Review_00075545 - AGA_Review_00075548). | | |
| 5-215. | E-0277 | E-mail sent by Richard Pratt, at 7:50:49 AM on 12/5/2012, to Karen Chu; and, Jim Taylor, with a subject line of "RE: dental director of Wexford" (AGA_Review_00076961 - AGA_Review_00076962). | | |
| 5-216. | E-1671 | E-mail sent by Richard Pratt, at 12:58:51 PM on 12/12/2012, to Lea Miernik, with a subject line of "FW: Phone Message - Bonnie Maestas (928)635-2385" (AGA_Review_00090455 - AGA_Review_00090456). | | |
| 5-217. | E-1203 | E-mail sent by Richard Pratt, at 1:41:30 PM on 3/20/2013, to Jen Fontaine, with a subject line of "FW: John Meraglia # 141342 Dental" (AGA_Review_00008270 - AGA_Review_00008271). | | |
| 5-218. | E-1201 | E-mail sent by Richard Pratt, at 1:43:12 PM on 3/20/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: John Meraglia # 141342 Dental" (AGA_Review_00008274 - AGA_Review_00008275). | | |
| 5-219. | E-1199 | E-mail sent by Richard Pratt, at 5:03:12 PM on 4/1/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: John Meraglia # 141342 Dental" (AGA_Review_00009656 - AGA_Review_00009657). | | |
| 5-220. | E-0050 | E-mail sent by Richard Pratt, at 5:32:09 PM on 4/1/2013, to Helena Valenzuela, with a subject line of "FW: ACKLIN 223880 / Alston correspondence" (AGA_Review_00009659 - AGA_Review_00009660). | | |
| 5-221. | E-0905 | E-mail sent by Richard Pratt, at 1:36:16 PM on 4/12/2013, to Lea Miernik, with a subject line of "RE: Inmate Acklin, ADC # 223880" (AGA_Review_00012222 - AGA_Review_00012222). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 5-222. | E-0900 | E-mail sent by Richard Pratt, at 10:44:14 AM on 4/15/2013, to Helena Valenzuela, with a subject line of "RE: Inmate Acklin, ADC # 223880" (AGA_Review_00012355 - AGA_Review_00012357). | | |
| 5-223. | E-0279 | E-mail sent by Richard Pratt, at 5:10:59 PM on 5/2/2013, to Maria Cosme, with a subject line of "FW: Dental- Tucson ASPC Inmate D. Schadl #134106"  (AGA_Review_00014626 - AGA_Review_00014628). | | |
| 6-1245 | E-2098 | E-mail sent by Joe Profiri, at 8:29:56 PM on 8/9/2012, to Marlena Bedoya, with a subject line of "Re: Tucson IPC"  (AGA_Review_00039092 - AGA_Review_00039093). | | |
| 6-1246 | E-2096 | E-mail sent by Joe Profiri, at 9:22:56 PM on 8/9/2012, to Therese Schroeder, with a subject line of "Re: Tucson IPC" (AGA_Review_00039254 - AGA_Review_00039255). | | |
| 6-1247 | E-0710 | E-mail sent by Richard Pratt, at 8:37:23 PM on 10/17/2012, to radams1968@yahoo.com <radams1968@yahoo.com>, with a subject line of "How do I report health hazard issues for an inmate" (AGA_Review_00065971 - AGA_Review_00065971). | | |
| 6-1248 | E-2016 | E-mail sent by Charles Ryan, at 8:18:42 PM on 12/9/2013, to Jim Riggs, with a subject line of "FW: Snafus on Book: David Arner # 139866" (AGA_Review_00108761 - AGA_Review_00108766). | | |
| 6-1249 | E-2012 | E-mail sent by Charles Ryan, at 12:57:30 PM on 12/13/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: SMU I Heating - 2B POD 1" (AGA_Review_00105398 - AGA_Review_00105401). | | |
| 6-1250 | E-0046 | E-mail sent by Charles Ryan, at 12:45:33 PM on 1/7/2014, to rjeriha@cox.net' <rjeriha@cox.net>; and, Stacey Crabtree, with a subject line of "RE: 805 Issues Involving Inmate REDACTED NAME" (AGA_Review_00107416 - AGA_Review_00107418). | | |
| 6-1251 | E-0198 | E-mail sent by Charles Ryan, at 6:18:19 PM on 1/15/2014, to 'robleseva51@yahoo.com' <robleseva51@yahoo.com>, with a subject line of "RE: Carlos Robles 115173" (AGA_Review_00116215 - AGA_Review_00116216). | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28