# APPENDIX 6-H

# REDACTED

**DEFENDANTS' LIST OF TRIAL EXHIBITS WITH OBJECTIONS TO CONFIDENTIAL INFORMATION**
**GROUP 1:  GENERAL**

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-751 | ADC's Organizational Chart, dated June 2012 (ADC014034 – ADC014051 and ADC050860). | | | |
| 1-752 | ADC Prison Aerials, prepared June 30, 2014 (ADC448280 – ADC448300).  (Defendants intend to use enlargements of some of these photographs at trial, and will make those available for inspection upon request). | | | |
| 1-753 | ADC Health Services Monitoring Bureau Organizational Chart, dated January 17, 2014 (ADC261338). | | | |
| 1-754 | State Prison Capabilities for Medical, Mental Health and Dental Treatment Services as of June 2012 (ADC265916). | | | |
| 1-755 | State Prison Capabilities for Medical, Mental Health and Dental Treatment Services as of October 2013 (ADC265917). | | | |
| 1-756 | State Prison Capabilities for Medical, Mental Health, and Dental Treatment Services, as of January 2014 (ADC265918 – ADC265921). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-757 | Compilation of ADC Monthly Corrections-At-A-Glance publications over the period from January 2010 through October 2013 (ADC013703 – ADC013704; ADC013705 – ADC013706; ADC013707 – ADC013708; ADC013709 – ADC013710; ADC013711 – ADC013712; ADC013713 – ADC013714; ADC013715 – ADC013716; ADC013717 – ADC013718; ADC013719 – ADC013720; ADC013723 – ADC013724; ADC013725 – ADC013726; ADC013721 – ADC013722; ADC013727 – ADC013728; ADC013729 – ADC013730; ADC013731 – ADC013732; ADC013733 – ADC013734; ADC013735 – ADC013736; ADC013759 – ADC013760; ADC013737 – ADC013738; ADC013739 – ADC013740; ADC013741 – ADC013742; ADC013743 – ADC013744; ADC013745 – ADC013746; ADC013747 – ADC013748; ADC013749 – ADC013750; ADC013751 – ADC013752; ADC013753 – ADC013754; ADC013755 – ADC013756; ADC013757 – ADC013758; ADC_S000563 – ADC_S000564; ADC_S000565 – ADC_S000566; ADC_S000567 – ADC_S000568; ADC_S000569 – ADC_S000570; ADC_S000571 – ADC_S000572; ADC_S000573 – ADC_S000574; ADC_S000575 – ADC_S000576; ADC_S000577 – ADC_S000578; ADC_S000579 – ADC_S000580; and, ADC_S000581 – ADC_S000582). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-758 | ADC's Capacity Report for 2010 (ADC014052 – ADC014053). | | | |
| 1-759 | ADC Admission, Releases and Confined Population Fact Sheet, as of June 30, 2013 (ADC261331 – ADC261335). | | | |
| 1-760 | ADC's Report of Operating Cost for 2010 (ADC014054 – ADC014102). | | | |
| 1-761 | Employee Recognition Ceremony materials, dated December 13, 2012 (ADC088684 – ADC088724). | | EIN | |
| 1-762 | ADC FY 2013 Training Plan (ADC049516 – ADC049524). | | | |
| 1-763 | ADC FY2014 Training Plan (ADC231960 – ADC231970). | | | |
| 1-764 | COTA Curriculum Details (ADC140088 – ADC140099). | | | |
| 1-765 | ADC Department Order 109, Smoking and Tobacco Regulations (ADC082058 – ADC082062). | | | |
| 1-766 | ADC Department Order 117, Health Services – Authority and Communication, effective December 19, 2012 (ADC048480 – ADC048482). | | | |
| 1-767 | ADC Department Order 509, Employee Training and Education (ADC056269 – ADC056294). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-768 | ADC Department Order 705, Inmate Transportation (ADC048483 – ADC048506). | | | ADC048486: MT; ADC048487: MT; ADC048488: MT; ADC048490: MT; ADC048491: MT; ADC048492: MT; passim. |
| 1-769 | ADC Director's Instruction #287, Modification of Department Order 802: Inmate Grievance System (ADC017950 – ADC017953). | | | |
| 1-770 | ADC Department Order 804, Inmate Behavior Control (Restricted Version) (ADC107478 – ADC107505). | | | ADC107490: Staff; ADC107491: Staff; ADC107492: Staff; ADC107493: Staff; ADC107494: Staff; passim. |
| 1-771 | ADC Department Order 809, Earned Incentive Program (ADC013994 – ADC014004). | | | |
| 1-772 | ADC Department Order 811, Individual Inmate Assessments and Reviews (ADC082227 – ADC082235). | | | |
| 1-773 | ADC Department Order 811, Individual Inmate Assessments and Reviews, effective 6-27-14 (ADC425519 – ADC425528). | | | |
| 1-774 | ADC Department Order 903, Inmate Work Activities, effective 6-27-14 (ADC425529 – ADC425553). | | | |
| 1-775 | ADC Director's Instruction #301, Modification of Department Order 912, Food Service (ADC079035). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-776 | ADC Department Order 915, Inmate Phone Calls (ADC013166 – ADC013179). | | | |
| 1-777 | ADC Department Order No. 1101, Inmate Access to Health Care, effective December 19, 2012 (ADC048543 – ADC048573). | | | |
| 1-778 | ADC Department Order No. 1102, Communicable Disease and Infection Control, effective January 11, 2013 (ADC054843 – ADC054864). | | | |
| 1-779 | ADC's Director's Instruction #307, Medical Care Directives (ADC011450 – ADC011456). | | | |
| 1-780 | ADC Director's Instruction # 311, Health Services Retention Bonus (ADC082057). | | | |
| 1-781 | ADC Director's Instruction #324, Medical Care Directives (ADC263226). | | | |
| 1-782 | ADC Director's Instruction #326, Maximum Custody Population Management (ADC261959 – ADC261985). | | | |
| 1-783 | ADC Health Services Technical Manual ("HSTM"), dated January 1, 2010 (ADC010648 – ADC011231). | | | |
| 1-784 | ADC Dental Services Technical Manual ("DSTM"), dated January 1, 2010 (ADC010554 – ADC010647). | | | |
| 1-785 | ADC Mental Health Technical Manual, revised December 11, 2009 (ADC011232 – ADC011332). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-786 | ADC's Mental Health Technical Manual, revised August 15, 2011 (ADC031959 – ADC032044). | | | |
| 1-787 | ADC Mental Health Technical Manual ("MHTM"), revised January 1, 2014 (ADC215544 – ADC215610). | | | |
| 1-788 | ADC Mental Health Technical Manual ("MHTM"), revised April 18, 2014 (ADC267378 – ADC267459). | | | |
| 1-789 | ADC Health Services Post Order for ASPC-Eyman (ADC028737 – ADC028888). | | | ADC028818: MT; ADC28819: MT; ADC039930: MT; ADC028825: MT; ADC028826: MT; passim |
| 1-790 | ADC Health Services Post Orders for ASPC-Florence (ADC028889 – ADC028979; and, ADC048470 – ADC048476). | | | ADC028896: MT; ADC028897: MT; ADC028897: MT; ADC028909: MT; ADC028910: MT; passim. |
| 1-791 | ADC Health Services Post Orders for ASPC-Perryville (ADC029121 – ADC029260). | | | ADC029142: MT; ADC029143: MT; ADC029212: MT; ADC029213: MT; |
| 1-792 | ADC Health Services Post Orders for ASPC-Phoenix (ADC028255 – ADC028440). | | | |
| 1-793 | ADC Health Services Post Orders for ASPC-Safford (ADC029261 – ADC029490). | | | |
| 1-794 | ADC Health Services Post Orders for ASPC-Tucson (ADC028441 – ADC028736). | | | ADC028471: MT; ADC028472: MT; ADC028538: MT; ADC028539: MT; ADC028596: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-795 | ADC Health Services Post Orders for ASPC-Winslow (ADC029491 – ADC029566). | | | |
| 1-796 | ADC Health Services Post Orders for ASPC-Yuma (ADC029567 – ADC029649). | | | ADC029583: MT; ADC029584: MT; |
| 1-797 | ADC's Classification Technical Manual, revised October 28, 2010 and April 13, 2013(ADC040610 – ADC040691; and ADC040692). | | | ADC040616: KA; ADC040617: KA; ADC040618: KA; ADC040619: KA, PS; ADC04661: STG; passim. |
| 1-798 | ADC DI 326 Maximum Custody Population Management Technical Manual, dated April 18, 2014 (ADC280791 – ADC280811). | | | ADC280799: Inmate Name; ADC280800: Inmate Name; ADC280801: Inmate Name; ADC280803: Inmate Name; ADC280805: Inmate Name; passim. |
| 1-799 | ADC Statewide Duty Specific Post Order 36 – Watch Security Officer (ADC_S000245 – ADC_S000248). | | | ADCS000245: Staff; ADCS000146: Staff; ADCS000247: Staff; |
| 1-800 | ASPC-Eyman Unit Specific Post Order – Browning Unit 36 – Watch Security Officer (ADC_S000235 – ADC_S000239). | | | ADCS000235: Staff; ADCS000236: Staff; ADCS000237: Staff; ADCS000238: Staff; ADCS000239: Staff; |
| 1-801 | ASPC-Eyman Unit Specific Post Order – SMU I 36 – Watch Security Officer (ADC_S000240 – ADC_S000244). | | | ADCS000240: Staff; ADCS000241: Staff; ADCS000242: Staff; ADCS000243: Staff; ADCS000244: Staff. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-802 | ADC ASPC-Florence Post Order 36 – Watch Security Officer (ADC_S000249 – ADC_S000260). | | | ADCS000249: Staff; ADCS000250: Staff; ADCS000251: Staff; ADCS000242: Staff; ADCS000243: Staff; passim. |
| 1-803 | ADC ASPC-Perryville – Lumley Post Order 36 – Watch Security Officer (ADC_S000261). | | | ADCS000261: Staff; |
| 1-804 | ADC Statewide Duty Specific Post Order 37 – Maximum Custody Housing Unit Rover Officer (ADC_S000557 – ADC_S000559). | | | ADCS000557: Staff; ADCS000558: Staff; ADCS000560: Staff; ADCS000561: Staff; |
| 1-805 | ASPC-Eyman Unit Specific Post Order – Browning Unit 37 – Maximum Custody Housing Unit Rover Officer (ADC_S000560). | | | ADCS000560: Staff |
| 1-806 | ASPC-Eyman Unit Specific Post Order – SMU I 37 – Maximum Custody Housing Unit Rover Officer (ADC_S000561). | | | ADCS000561: Staff |
| 1-807 | Eyman-Browning Unit Daily Post sheets, for select dates identified by Plaintiffs' counsel, reflecting assignment of staff to Maximum Custody Housing Unit Rover posts (ADC281740 – ADC281798). | | | ADC281740-ADC281798: Staff |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-808 | Florence-Central Unit Daily Post sheets, for select dates identified by Plaintiffs' counsel, reflecting assignment of staff to Maximum Custody Housing Unit Rover posts (ADC281799 – ADC282431). | | | ADC282198: Inmate Name. |
| 1-809 | ADC Food Service Technical Manual, 912–T–OPS (ADC040550 – ADC040573). | | | |
| 1-810 | ADC Diet Reference Manual (ADC040574 – ADC040609). | | | |
| 1-811 | ADC Contract No. 11-00001557/ADC No. 120094DC with Trinity Services Group for Food Services at ADC operated prison complexes, including amendments thereto, through February 20, 2013 (ADC077277 – ADC079010). | | | |
| 1-812 | ADC Contract No. DC020205, with Canteen Correctional Services for Food Services at ADC – operated prison complexes, including amendments thereto through February 1, 2012 (ADC079011 – ADC082041). | | | |
| 1-813 | ADC ASPC-Eyman Institutional Order 912-IO-E, Food Service (ADC137971 – ADC137979). | | | |
| 1-814 | ADC ASPC-Florence Institutional Order 912-IO-F, Food Service (ADC137980 – ADC137984). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-815 | ADC ASPC-Perryville Institutional Order 912-IO-P, Food Service (ADC137985 – ADC137992). | | | |
| 1-816 | Comparison of ADC and Nationwide Mortality Rate – All Causes of Death (2005 – 2013). | | | |
| 1-817 | Graph of Comparison of ADC and Nationwide Mortality Rate (2005 – 2013). | | | |
| 1-818 | Compilation of ADC Inmate Assault, Self-Harm and Mortality Data Reports (ADC_S000001 – ADC_S000009; ADC_S000010 – ADC_S000013ADC_S000014 – ADC_S000017; ADC_S000018 – ADC_S000021; ADC_S000022 – ADC_S000025; ADC229831 – ADC229834; ADC229835 – ADC229838; ADC261323 – ADC261326; ADC261327 – ADC261330; and, ADC265912 – ADC265915). | | | ADCS000001: Staff; |
| 1-819 | ADC's completed and submitted Bureau of Justice Statistics Form NPS-4, Deaths in Custody – 2013, Annual Summary of Inmate Deaths in State Prisons (ADC406285). | | | |
| 1-820 | U.S Department of Justice, Office of Justice Programs, Bureau of Justice Statistics report on Mortality in Local Jail and State Prisons, 2000-2011-Statistical Tables, August 2013 (ADC_P000994 – ADC_P001034). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-821 | United States Department of Justice, Bureau of Justice Statistics, Mortality in Local Jails and State Prisons, 2000-2010 – Statistical Tables, Report No. NCJ 239911, dated December 2012 (ADC084945 – ADC084972). | | | |
| 1-822 | Resume of Anthony Medel (ADC123403 - ADC123407). | | | |
| 1-823 | Resume of Arthur Gross (ADC123408 - ADC123412). | | | |
| 1-824 | Resume of David Robertson (ADC123413 - ADC123418). | | | |
| 1-825 | Resume of Mark Haldane (ADC123419 - ADC123421). | | | ADC123420: Add; ADC123421: Add |
| 1-826 | Resume of Helena Valenzuela (ADC123422 - ADC123423). | | | |
| 1-827 | Resume of Jessica Raak (ADC123424 - ADC123425). | | | |
| 1-828 | Resume of Warden Judy Frigo (ADC123426 - ADC123428). | | | |
| 1-829 | Resume of Juliet Respicio - Moriarty (ADC123429 - ADC123433). | | | |
| 1-830 | Resume of Karen Chu (ADC123434). | | | |
| 1-831 | Resume of Kathy Campbell (ADC123435 - ADC123438). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-832 | Resume of Marlena Bedoya (ADC123443 - ADC123446). | | | |
| 1-833 | Resume of Matthew Musson (ADC123447 - ADC123448). | | | |
| 1-834 | Resume of Carson McWilliams (ADC123449 - ADC123451). | | | |
| 1-835 | Resume of Jen Mielke-Fontaine (ADC123452 - ADC123453). | | | |
| 1-836 | Resume of Nicole Taylor (ADC123454 - ADC123457). | | | |
| 1-837 | Resume of Richard Pratt (ADC123458 - ADC123461). | | | |
| 1-838 | Resume of Richard Rowe (ADC123462 - ADC123463). | | | |
| 1-839 | Resume of Sam Tardibuono (ADC123464 - ADC123467). | | | |
| 1-840 | Resume of Terry Allred (ADC123470 - ADC123471). | | | |
| 1-841 | Resume of Ernest Trujillo (ADC123472 - ADC123477). | | | |
| 1-842 | Resume of Vanessa Headstream (ADC123478 - ADC123480). | | | |
| 1-843 | Resume of Yvonne Maese (ADC123481 - ADC123483). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-844 | Resume of Thomas Buenker, M.D. (ADC203365 - ADC203367). | | | ADC203365: Add |
| 1-845 | Resume of Mark Fleming, PhD, LP, LPCMH, CRC, HSP, CCHP-MH (ADC203363 - ADC203364). | | | |
| 1-846 | Resume of Mark Jansen (ADC203360 - ADC203362). | | | ADC203360: Add |
| 1-847 | Resume of Glenn Babich, M.D. (ADC229826 - ADC229830). | | | |
| 1-848 | Resume of Michael Dolny, Ph.D. (ADC229839 - ADC229842). | | | |
| 1-849 | Resume of Brian Hanstad, D.M.D. (ADC255799 - ADC255800). | | | ADC255799: Add |
| 1-850 | Plaintiff Arizona Center for Disability Law's Response to Defendant Charles Ryan's First Request for Production of Documents dated August 6, 2012. | | | |
| 1-851 | Plaintiff Victor Parsons' Objections and Responses to Defendant Charles Ryan's First Request for Production of Documents and Things dated August 6, 2012. | | | 7: Inmate Names; 8: Inmate Names; 9: Inmate Names; 10: Inmate Names; 11: Inmate Names; passim. |
| 1-852 | Plaintiff Maryanne Chisholm's Responses to Defendant Richard Defendant Richard Pratt's First Set of Requests for Admission dated September 4, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-853 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's First Set Requests for Admission dated September 4, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-854 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 4, 2012. | | | |
| 1-855 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's First Request for Production of Documents and Thing dated September 4, 2012. | | | |
| 1-856 | Plaintiff Desiree Licci's Response to Defendant Charles Ryan's Second Request for Production of Documents dated September 7, 2012. | | | |
| 1-857 | Plaintiff Arizona Center for Disability Law's Response to Defendant Charles Ryan's 2nd Request for Production of Documents dated September 7, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-858 | Plaintiff Robert Gamez's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated September 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-859 | Plaintiff Dustin Brislan's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 1, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-860 | Plaintiff Robert Gamez's First Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 4, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-861 | Plaintiff Maryanne Chisholm's Supplemental Responses to Defendant Charles Defendant Charles Ryan's First Set of Interrogatories dated October 4, 2012. | | | |
| 1-862 | Plaintiff Victor Parsons' First Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated October 5, 2012. | | | 6: Inmate Names; 7: Inmate Names; 8: Inmate Names; 9: Inmate Names; 10: Inmate Names; passim. |
| 1-863 | Plaintiff Arizona Center for Disability Law's First Supplemental Response to Defendant Charles Ryan's First and Second Requests for Production of Documents and Things dated October 16, 2012. | | | |
| 1-864 | Plaintiff Arizona Center for Disability Law's Second Supplemental Response to Defendant Charles Ryan's First Requests for Production of Documents and Things dated October 18, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-865 | Plaintiff Dustin Brislan's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-866 | Plaintiff Sonia Rodriguez's Responses to Defendant Charles Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-867 | Plaintiff Stephen Swartz's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-868 | Plaintiff Jackie Thomas' Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-869 | Plaintiff Christina Verduzco's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-870 | Plaintiff Charlotte Wells' Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-871 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 18, 2012. | | | |
| 1-872 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-873 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 22, 2012. | | | |
| 1-874 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 22, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-875 | Plaintiff Maryanne Chisholm's Responses to Defendant Richard Pratt's Second Set of Interrogatories dated October 22, 2012. | | | |
| 1-876 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated October 22, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-877 | Plaintiff Maryanne Chisholm's Second Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission dated October 24, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-878 | Plaintiff Robert Gamez's Second Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 24, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-879 | Plaintiff Robert Gamez's Third Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 30, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-880 | Plaintiff Maryanne Chisholm's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-881 | Plaintiff Shawn Jensen's Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-882 | Plaintiff Sonia Rodriguez's Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-883 | Plaintiff Stephen Swartz's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-884 | Plaintiff Jackie Thomas' First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-885 | Plaintiff Charlotte Wells' Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-886 | Plaintiff Dustin Brislan's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-887 | Plaintiff Christina Verduzco's Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-888 | Plaintiff Arizona Center for Disability Law's Third Supplemental Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated November 14, 2012. | | | |
| 1-889 | Plaintiff Dustin Brislan's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-890 | Plaintiff Maryanne Chisholm's First Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 16, 2012. | | | |
| 1-891 | Plaintiff Robert Gamez's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-892 | Plaintiff Joseph Hefner's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-893 | Plaintiff Shawn Jensen's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-894 | Plaintiff Desiree Licci's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-895 | Plaintiff Joshua Polson's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-896 | Plaintiff Sonia Rodriguez's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-897 | Plaintiff Jeremy Smith's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-898 | Plaintiff Stephen Swartz's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-899 | Plaintiff Jackie Thomas' Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-900 | Plaintiff Christina Verduzco's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-901 | Plaintiff Charlotte Wells' Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-902 | Plaintiff Victor Parsons' Second Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 16, 2012. | | | |
| 1-903 | Plaintiff Arizona Center for Disability Law's Fourth Supplemental Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated November 20, 2012. | | | |
| 1-904 | Plaintiff Maryanne Chisholm's Second Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 30, 2012. | | | 6: Inmate Name; 7: Inmate Name; 8: Inmate Name; 9:Inmate Name; 10: Inmate Name; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-905 | Plaintiff Victor Parsons' Third Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 30, 2012. | | | |
| 1-906 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories dated December 3, 2012. | | | |
| 1-907 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-908 | Plaintiff Robert Gamez's Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories to Plaintiff Robert Gamez dated December 10, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-909 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-910 | Plaintiff Jeremy Smith's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories to Plaintiff Jeremy Smith dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-911 | Plaintiff Jackie Thomas' Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories to Plaintiff Jackie Thomas dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-912 | Plaintiff Maryanne Chisholm's Response to Defendant Charles Ryan's Second Request for Production of Documents dated December 10, 2012. | | | |
| 1-913 | Plaintiff Robert Gamez's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-914 | Plaintiff Joseph Hefner's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-915 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-916 | Plaintiff Desiree Licci's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-917 | Plaintiff Joshua Polson's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-918 | Plaintiff Sonia Rodriguez's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-919 | Plaintiff Jeremy Smith's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-920 | Plaintiff Stephen Swartz's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-921 | Plaintiff Jackie Thomas' Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | | | |
| 1-922 | Plaintiff Christina Verduzco's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-923 | Plaintiff Charlotte Wells' Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-924 | Plaintiff Joseph Hefner's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories to Plaintiff Joseph Hefner dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-925 | Jay D. Shulman's Objections and Responses to Defendants' Subpoena for Production and Inspection of Documents dated December 10, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|-----------|---------------------|
| 1-926 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Craig Haney, Ph.D. dated December 10, 2012. | | | |
| 1-927 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Pablo Stewart, M.D. dated December 10, 2012. | | | |
| 1-928 | Responses and Objections of Robert L. Cohen to Defendants' Subpoena Duces Tecum dated December 10, 2012. | | | |
| 1-929 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories to Plaintiff Victor Parsons dated December 10, 2012. | | | |
| 1-930 | Plaintiff Christina Verduzco's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-931 | Plaintiff Dustin Brislan's Responses to Defendant Richard Pratt's First Set of Interrogatories dated December 10, 2012. | | | |
| 1-932 | Plaintiff Dustin Brislan's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-933 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's Second Requests for Production dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-934 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's Third Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-935 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-936 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Richard Pratt's First Set of Interrogatories dated December 17, 2012. | | | 4: Inmate Name |
| 1-937 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Charles Ryan's First Set of Interrogatories dated December 17, 2012. | | | 9: Inmate Names |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-938 | Plaintiff Maryanne Chisholm's Third Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated January 11, 2013. | | | 6: Inmate Names; 7: Inmate Names; 8: Inmate names; 9: Inmate Names; 10: Inmate Names; passim. |
| 1-939 | Plaintiff Arizona Center for Disability Law's Fifth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents dated January 14, 2013. | | | |
| 1-940 | Plaintiff Maryanne Chisholm's Fourth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated February 8, 2013. | | | 6: Inmate Names; 7: Inmate Names; 8: Inmate names; 9: Inmate Names; 10: Inmate Names; passim. |
| 1-941 | Plaintiff Maryanne Chisholm's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-942 | Plaintiff Robert Gamez's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-943 | Plaintiff Joseph Hefner's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-944 | Plaintiff Shawn Jensen's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-945 | Plaintiff Desiree Licci's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-946 | Plaintiff Victor Parsons' Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-947 | Plaintiff Joshua Polson's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-948 | Plaintiff Joshua Polson's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-949 | Plaintiff Sonia Rodriguez's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-950 | Plaintiff Jeremy Smith's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-951 | Plaintiff Jeremy Smith's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-952 | Plaintiff Stephen Swartz's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-953 | Plaintiff Jackie Thomas' Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-954 | Plaintiff Charlotte Wells' Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-955 | Plaintiff Dustin Brislan's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-956 | Plaintiff Joseph Hefner's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-957 | Plaintiff Christina Verduzco's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-958 | Plaintiff Dustin Brislan's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-959 | Plaintiff Maryanne Chisholm's First Supplemental Responses to Defendant Charles Ryan's Third Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-960 | Plaintiff Dustin Brislan's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-961 | Plaintiff Jeremy Smith's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-962 | Plaintiff Joshua Polson's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-963 | Plaintiff Maryanne Chisholm's Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-964 | Plaintiff Robert Gamez's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-965 | Plaintiff Shawn Jensen's' First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-966 | Plaintiff Shawn Jensen's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-967 | Plaintiff Sonia Rodriguez's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-968 | Plaintiff Sonia Rodriguez's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-969 | Plaintiff Stephen Swartz's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 1-970 | Plaintiff Jackie Thomas' First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-971 | Plaintiff Jackie Thomas' Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-972 | Plaintiff Victor Parsons' First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-973 | Plaintiff Joseph Hefner's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-974 | Plaintiff Robert Gamez's Amended First Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated March 6, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-975 | Plaintiff Dustin Brislan's Amended Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated March 8, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-976 | Plaintiff Maryanne Chisholm's Fifth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated March 11, 2013. | | | 6: Inmate Name; 7: Inmate Name; 8: Inmate Name; 9:Inmate Name; 10: Inmate Name; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-977 | Plaintiff Robert Gamez's Second Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated April 24, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-978 | Plaintiff Maryanne Chisholm's Sixth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated May 2, 2013. | | | 7: Inmate Name; 8: Inmate Name; 9:Inmate Name; 10: Inmate Name; 11: Inmate Name; passim |
| 1-979 | Plaintiff Dustin Brislan's Responses to Defendant Richard Pratt's Second Set of Interrogatories to Plaintiff Dustin Brislan dated May 14, 2013. | | | |
| 1-980 | Plaintiff Dustin Brislan's Answers to Defendant Richard Pratt's Third Set of Interrogatories dated June 10, 2013. | | | |
| 1-981 | Plaintiff Robert Gamez's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |

1-50

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-982 | Plaintiff Shawn Jensen's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-983 | Plaintiff Sonia Rodriguez's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-984 | Plaintiff Stephen Swartz's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-985 | Plaintiff Charlotte Wells' First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-986 | Plaintiff Dustin Brislan's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-987 | Plaintiff Joseph Hefner's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-988 | Plaintiff Desiree Licci's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-989 | Plaintiff Joshua Polson's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-990 | Plaintiff Jeremy Smith's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-991 | Plaintiff Jackie Thomas' First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-992 | Plaintiff Christina Verduzco's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-993 | Plaintiff Dustin Brislan's Answers to Defendant Richard Pratt's Fourth Set of Interrogatories to Plaintiff Dustin Brislan dated September 3, 2013. | | | |
| 1-994 | Plaintiff Charlotte Wells' Objections to Defendant Charles Ryan's Third Request for Production of Documents and Things to Plaintiff Charlotte Wells dated September 11, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-995 | Plaintiff Dustin Brislan's First Supplemental and Amended Answers to Defendant Richard Pratt's Fourth Set of Interrogatories to Plaintiff Dustin Brislan dated September 11, 2013. | | | |
| 1-996 | Plaintiff Stephen Swartz's Answers to Defendant Richard Pratt's First Set of Interrogatories to Plaintiff Stephen Swartz dated September 11, 2013. | | | |
| 1-997 | Plaintiff Christina Verduzco's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 24, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-998 | Plaintiff Christina Verduzco's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 24, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-999 | Plaintiff Charlotte Wells' First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 24, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1000 | Plaintiff Charlotte Wells' Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 24, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1001 | Plaintiff Dustin Brislan's First Supplemental Answers to Defendant Richard Pratt's Second Set of Interrogatories dated September 25, 2013. | | | |
| 1-1002 | Plaintiff Dustin Brislan's First Supplemental Answers to Defendant Richard Pratt's Third Set of Interrogatories dated September 25, 2013. | | | |
| 1-1003 | Plaintiff Dustin Brislan's First Supplemental Answers to Defendant Richard Pratt's First Set of Interrogatories dated September 25, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1004 | Plaintiff Dustin Brislan's Third Supplemental Answers to Defendant Charles Ryan's First Set of Interrogatories dated September 25, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1005 | Plaintiff Dustin Brislan's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 25, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1006 | Plaintiff Jeremy Smith's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 25, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1007 | Plaintiff Maryanne Chisholm's Fourth Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1008 | Plaintiff Desiree Licci's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1009 | Plaintiff Joshua Polson's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1010 | Plaintiff Sonia Rodriguez's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1011 | Plaintiff Sonia Rodriguez's Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1012 | Plaintiff Stephen Swartz's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1013 | Plaintiff Stephen Swartz's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1014 | Plaintiff Maryanne Chisholm's Eighth Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents and Things dated September 27, 2013. | | | 8: Inmate Name; 9: Inmate Name; 10: Inmate Name; 11: Inmate Name; 12: Inmate Name; passim |

    # inadvertently ignore

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1015 | Plaintiff Maryanne Chisholm's Second Supplemental Responses to Defendant Charles Ryan's Third Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1016 | Plaintiff Robert Gamez's Third Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1017 | Plaintiff Joseph Hefner's Second Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1018 | Plaintiff Shawn Jensen's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1019 | Plaintiff Shawn Jensen's Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1020 | Plaintiff Jackie Thomas' Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1021 | Plaintiff Jackie Thomas' Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1022 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Craig William Haney, Ph.D., dated February 10, 2014. | | | |
| 1-1023 | Objections and Responses to Subpoena to Jay D. Shulman dated February 10, 2014. | | | |
| 1-1024 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Robert L. Cohen, M.D., dated February 10, 2014. | | | |
| 1-1025 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Pablo Stewart, M.D., dated February 10, 2014. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1026 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Eldon Vail dated February 10, 2014. | | | |
| 1-1027 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Todd Randall Wilcox, M.D., dated February 10, 2014. | | | |
| 1-1028 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Brie Williams, M.D., dated February 10, 2014. | | | |
| 1-1029 | Named Plaintiffs' Initial Disclosure Statement dated June 29, 2012. | | | 16: Inmate Names; 17: Inmate Names; 18: Inmate Names; 19: Inmate Names; 120: Inmate Names; passim. |
| 1-1030 | Individual Plaintiffs' First Supplemental Disclosure Statement dated October 17, 2012. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1031 | Prisoner Plaintiffs' Supplemental Production dated April 2, 2013. | | | PARSONS-025430: Inmate Name; PARSONS-025431: Inmate Name; PARSONS-025432: Inmate Name; PARSONS-025433: Inmate Name; PARSONS-025434: Inmate Name; passim. |
| 1-1032 | Individual Plaintiffs' Second Supplemental Disclosure Statement dated September 6, 2013. | | | 10: Add; 27: Inmate Names; 28: Inmate Names; 29: Inmate Names; 30: Inmate Names; passim. |
| 1-1033 | Individual Named Plaintiffs' Third Supplemental Disclosure Statement dated March 28, 2014. | | | 11: Add; 29: Inmate Names; 30: Inmate Names; 31: Inmate Names; 32: Inmate Names; passim. |
| 1-1034 | Individual Named Plaintiffs' Fourth Supplemental Disclosure Statement dated June 27, 2014. | | | 26: Inmate Name; 30: Inmate name; 31: Inmate name; 32: Inmate name; 33: Inmate name; passim. |
| 1-1035 | Arizona Center for Disability Law's Initial Disclosure Statement dated June 29, 2012. | | | 16: Add; 17: Add; 18: Add; 19: Add; 20: Add; 22: Inmate Name; passim. |
| 1-1036 | Arizona Center for Disability Law's First Supplemental Disclosure Statement dated October 19, 2012. | | | |
| 1-1037 | Arizona Center for Disability Law's Second Supplemental Disclosure Statement dated September 26, 2013. | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 1-1038 | Arizona Center for Disability Law's Third Supplemental Disclosure Statement dated October 9, 2013. | | | |
| 1-1039 | Arizona Center for Disability Law's Fourth Supplemental Disclosure Statement dated April 15, 2014. | | | |

**DEFENDANTS' LIST OF TRIAL EXHIBITS WITH OBJECTIONS TO CONFIDENTIAL INFORMATION**
**GROUP 2:  GENERAL HEALTHCARE**

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1601 | Photograph of ASPC Florence depicting a dental treatment area as of 2013 (ADC166038). | | | |
| 2-1602 | Photographs of ASPC Lewis depicting some of the treatment areas in the medical hub and also in the ACI buildings at some of the units as of 2013 (ADC166093; ADC166105 – ADC166107; and ADC166110). | | | |
| 2-1603 | Photographs of ASPC Perryville depicting treatment areas, and the secure HNR submission box in the recreation area as of 2013 (ADC163933 – ADC163935; and ADC166147). | | | |
| 2-1604 | Photographs of ASPC Phoenix depicting some of the medical areas as of 2013 (ADC163937 – ADC163938). | | | |
| 2-1605 | Photographs of ASPC Tucson depicting some of the medical and dental treatment areas and equipment as of 2013 (ADC166192 and, ADC166216 – ADC166220). | | | |
| 2-1606 | Photographs of ASPC Yuma depicting some of the medical and dental treatment areas and equipment as of 2013 (ADC166221; ADC166225; ADC166227; and ADC166229). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1607 | Photographs taken at ASPC-Yuma on November 1, 2013 (ADC166221 – ADC166232). | | | |
| 2-1608 | Photographs taken at ASPC-Yuma on November 20, 2013 (ADC200159 – ADC200168). | | | |
| 2-1609 | ADC Inmate Alhambra Reception Orientation Handout regarding access to health care (ADC018165 – ADC018166). | | | |
| 2-1610 | ADC Health Care Operating Expenditure Summary for FY 2009 – FY2014 (ADC139880). | | | |
| 2-1611 | Memorandum from Michael Adu-Tutu to Charles Ryan, dated April 30, 2010, regarding Action Plan for ADC health services (ADC117116 – ADC117117). | | | |
| 2-1612 | ADC's Pharmacy Expense Reporting Chart for 2007 through 2011 (ADC013777 – ADC013779 | | | |
| 2-1613 | ADC's Health Services Drugs & Medicine Expenditures for 2007 through 2011 (ADC013819 – ADC013826). | | | |
| 2-1614 | ADC's Mental Health Drugs & Medicine Expenditures for 2007 through 2011 (ADC013827 – ADC013836). | | | |
| 2-1615 | ADC's Healthcare Services by Providers Paid through ADC for 2008 through 2011 (ADC013761 – ADC013776). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1616 | ADC's Health Care Operating Expenditure Summary for 2009 through 2011 (ADC013780 – ADC013818). | | | |
| 2-1617 | ADC's Contracted Provider List for Inpatient/Outpatient Specialty Services for 2011 through 2012 (ADC013406 – ADC013475). | | | |
| 2-1618 | National Commission on Correctional Health Care, Standards for Health Services in Prisons, 2008 (Attachment H to Exhibit 189 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | | | |
| 2-1619 | National Commission on Correctional Health Care, Standards for Health Services in Prisons, 2014. | | | |
| 2-1620 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Douglas, dated June 26 2009 (ADC016043 – ADC016060). | | | |
| 2-1621 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Douglas, dated June 28, 2013 (ADC_P000888 – ADC_P000901). | | | |
| 2-1622 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Douglas, dated November 19, 2013 (ADC_P000974 – ADC_P000976). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|-----------|----------------------|
| 2-1623 | NCCHC Accreditation Update Report of the Health Care Services at Arizona State Prison Complex-Florence, dated November 18, 2011, with related correspondence (ADC016061 – ADC016066). | | | |
| 2-1624 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex Florence, Arizona, dated March 28, 2014, with related correspondence (ADC405485 – ADC405502). | | | |
| 2-1625 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Lewis, dated November 12, 2010, with related correspondence (ADC016067 – ADC016070). | | | |
| 2-1626 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Perryville, dated June 26, 2009, with related correspondence (ADC016082 – ADC016089). | | | |
| 2-1627 | NCCHC Accreditation Report of the Health Care Services at Arizona Department of Corrections-Perryville, dated June 28, 2013 (ADC_P000902 – ADC_P000915). | | | |
| 2-1628 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Perryville, dated October 11, 2013 (ADC_P000916 – ADC_P000919). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 2-1629 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Perryville, dated November 18, 2013 (ADC_P000977 – ADC_P000979). | | | |
| 2-1630 | NCCHC Accreditation Report of the Health Care Services at Arizona Department of Corrections-Phoenix Complex, dated June 26, 2009, with related correspondence (ADC016090 – ADC016096). | | | |
| 2-1631 | NCCHC Accreditation Report of the Health Care Services at Arizona Department of Corrections-Phoenix Complex, dated June 28, 2013 (ADC_P000920 – ADC_P000933). | | | |
| 2-1632 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Phoenix Complex, dated November 22, 2013, with related correspondence (ADC_P000980 – ADC_P000983). | | | |
| 2-1633 | Letter from Tracey Titus, NCCHC Manager of Accreditation Services, addressed to Warden Broadhead regarding continued accreditation of ASPC-Safford, dated July 30, 2013 (ADC140103). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1634 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated June 26, 2009, with related correspondence (ADC016097 – ADC016106). | | | |
| 2-1635 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated June 28, 2013 (ADC_P000934 – ADC_P000950 | | | |
| 2-1636 | NCCHC Accreditation Update Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated November 8, 2013 (ADC_P000951 – ADC_P000959). | | | |
| 2-1637 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated February 6, 2014, with related correspondence (ADC257099 – ADC257107 | | | |
| 2-1638 | National Commission on Correctional Health Care letter, dated June 5, 2014, to Warden Schroeder at ASPC-Tucson (ADC405503). | | | |
| 2-1639 | NCCHC Accreditation Update Report of the Health Care Services at Arizona State Prison Complex Tucson, Arizona, dated July 15, 2014, with related correspondence (ADC405504 – ADC405509). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1640 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Winslow Complex, dated June 26, 2009, with related correspondence (ADC016136 – ADC016138). | | | |
| 2-1641 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Winslow Complex, dated June 28, 2013 (ADC140119 – ADC140131). | | | |
| 2-1642 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Winslow Complex, dated November 19, 2013 (ADC_P000960 – ADC_P000964). | | | |
| 2-1643 | Photograph of NCCHC Certificate of Accreditation for the Arizona State Prison Complex-Yuma, dated November 2010 (ADC016081). | | | |
| 2-1644 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Yuma, dated March 11, 2011, with related correspondence (ADC_P000965 – ADC_P000973). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1645 | Procurement File for Privatization of All Correctional Health Services (ADCPROC-000001 – ADCPROC-003366; ADCPROC-005487 – ADCPROC-006688; ADCPROC-006689 – ADCPROC-008236; ADCPROC-008366 – ADCPROC-008717; ADCPROC-008788 – ADCPROC-010932; ADCPROC-010744 – ADCPROC-010747; ADCPROC-010751 – ADCPROC-010754; and, ADCPROC-010456 – ADCPROC-010464). | | | |
| 2-1646 | Executed State of Arizona Direct Contract No. 130051DI, Privatization of All Correctional Health Services;, with incorporated documents and amendments 1-6 (ADCPROC-011038 – ADCPROC-0110040; ADCPROC-011031 – ADCPROC-011036; ADCPROC-010933 – ADCPROC-011016; ADCPROC-005488 – ADCPROC-005537; ADCPROC-005541 – ADCPROC-005577; ADCPROC-005625 – ADCPROC-006688; ADC014103 – ADC014419; ADC405510 – ADC405511; ADC405512; ADC263217 – ADC263222; ADC263381 – ADC263385; ADC405513 – ADC405519; and, ADC334041 – ADC334060). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1647 | CONFIDENTIAL Corizon Arizona Regional Complex Site Roster (with redacted telephone numbers), updated January 22, 2014 (ADC261339). | | | |
| 2-1648 | EHR Go Live Schedule (ADC263223). | | | |
| 2-1649 | Number of Completed Specialty Medical Appointments (April 2013 – March 2014). | | | |
| 2-1650 | Number of Outpatient Transports for Specialty Appointments Completed (March 2013 – March 2014). | | | |
| 2-1651 | CAG/FAQ/PBMS Report submitted for the months ending May 31, 2013, June 30, 2013, and March 31, 2013 (ADC230793 – ADC230820; ADC230821 – ADC230840; and, ADC267168 – ADC267197). | | | |
| 2-1652 | CAG/FAQ/PBMS Report submitted for the months ending June 30, 2014 (revised), and July 31, 2014 (ADC425301 – ADC425326; and, ADC425328 – ADC425364). | | | |
| 2-1653 | Health Needs Request Submission, Scheduled Appointments and Average Wait Times – Medical and Mental Health (May 2013 – March 2014). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1654 | Health Needs Requests / Inmate Wait Times Reports for medical and mental health care, for the period from May 1, 2013 to March 31, 2014 (ADC122046 – ADC122048; ADC122057 – ADC122058; ADC122017; ADC231223 – ADC231224; ADC231227 – ADC231228; ADC231434; ADC153774 – ADC153776; ADC231060; ADC231062; ADC231088; ADC231090; ADC231116; ADC231118; ADC231165 – ADC231166; ADC231168 – ADC231169; ADC231438; ADC231214 – ADC231215; ADC231217 – ADC231218; ADC261648 – ADC231649; ADC231651 – ADC261652; ADC263288 – ADC263292; and, ADC267274 – ADC267279). | | | |
| 2-1655 | Health Needs Requests / Inmate Wait Times Reports for medical and mental health care, for the period from April 1, 2014 through July 31, 2014 (ADC405658 – ADC405663; ADC405850 – ADC405851; ADC406046 – ADC406051; ADC425428 – ADC425433). | | | |
| 2-1656 | Corizon Intake Reports for the period from April 2014 through July 2014 (ADC405724; ADC405927; ADC406133; and, ADC425475). | | | |
| 2-1657 | Summary of Formal Medical Grievances Submitted, by Category (April 2013 – March 2014). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1658 | Medical Grievance Reports for the period from March 2013 to March 2014 (ADC231316 – ADC231322; ADC231323 – ADC231324; ADC231325 – ADC231348; ADC153809 – ADC153815; ADC153816 – ADC153829; ADC231349 – ADC231354; ADC231355 – ADC231379; ADC231401 – ADC231424; ADC231425 – ADC231430; ADC261708 – ADC261751; ADC263306 – ADC263334; and, ADC267297 – ADC267335). | X | | |
| 2-1659 | Medical Grievance Reports for the period from April 2014 through July 2014 (ADC405682 – ADC405720; ADC405876 – ADC405923; ADC406069 – ADC406129; and, ADC425459 – ADC425471). | X | | |
| 2-1660 | Total Number of Prescriptions Written and total Cost for Prescriptions (April 2013 – March 2014). | | | |
| 2-1661 | Medication Reports for the period from April 2013 through March 2013 (ADC231890 – ADC231891; ADC118397 – ADC118406; ADC231892 – ADC231901; ADC153875 – ADC153884; ADC231902 – ADC231911; ADC155077 – ADC155086; ADC203051 – ADC203060; ADC231912 – ADC231921; ADC231922 – ADC231931; ADC261816 – ADC261825; ADC263371 – ADC263380; and, ADC267368 – ADC267377). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1662 | Medication Reports for the period from April 2014 through July 2014 (ADC405750 – ADC405759; ADC405954 – ADC405963; ADC406162 – ADC406171; ADC425504 – ADC425513). | | | |
| 2-1663 | Corizon and Wexford Staffing Comparison (ADC117105 – ADC117115). | | | |
| 2-1664 | Summary of Corizon FTE's Providing Services at ADC Complexes (March 2013 – March 2014). | | | |
| 2-1665 | Percentage of Licensed Corizon Medical Personnel Actually Working Per Month in Relation to the ADC-Corizon Contract Requirement (March 2013 – March 2014). | | | |
| 2-1666 | Percentage of Licensed Corizon Mental Health Personnel Actually Working Per Month in Relation to the ADC-Corizon Contract Requirement (March 2013 – March 2014). | | | |
| 2-1667 | Total Number of Corizon FTEs Working Per Month | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1668 | Corizon Staffing Reports for the period from March 4, 2013 through March 31, 2014 (ADC231821 – ADC231831; ADC231832 – ADC231842; ADC117064 – ADC117074; ADC121167 – ADC121178; ADC202975 – ADC202996; ADC202986 – ADC202996; ADC231843 – ADC231853; ADC231854 – ADC231864; ADC231867 – ADC231877; ADC231878 – ADC231888; ADC261802 – ADC261812; ADC263357 – ADC263367; and, ADC267354 – ADC267364). | | | |
| 2-1669 | Corizon Staffing Reports for the period from April 2014 through July 2014 (ADC ADC405735 – ADC405745; ADC405939 – ADC405949; ADC406146 – ADC406156; and, ADC425488 – ADC425498). | | | |
| 2-1670 | Compilation of periodically submitted Corizon Medical Malpractice Statistical Reports for the period from March 4, 2013 (ADC231932; ADC231933; ADC231934; ADC231935; ADC231936; ADC231937; ADC231938; and, ADC261826). | | | |
| 2-1671 | Compilation of periodically submitted Corizon Certification/Licensing Update Reports for the period from March 4, 2013 (ADC231939; ADC261940; ADC231941; ADC231942; ADC261943; ADC231944; and, ADC231945). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1672 | Final Corizon Clinical Data Reports for the period from April 2013 through March 2014 ADC230957 – ADC230982; ADC230983 – ADC231008; ADC231009 – ADC231034; ADC153749 – ADC153776; ADC231035 – ADC231062; ADC231063 – ADC231090; ADC231091 – ADC231118; ADC231119 – ADC231169; ADC320327 – ADC320397; ADC320466 – ADC320534; ADC320399 – ADC320464; and, ADC267201 – ADC267272). | | | |
| 2-1673 | Corizon Clincial Data Report for the period from April 2014 through July 2014 (ADC405598 – ADC405646; ADC405790 – ADC405848; ADC405982 – ADC406044; and, ADC425368 – ADC425426). | | | |
| 2-1674 | Corizon Emergency Transport Reports for the period from March 2013 through March 2014 (AGA_Review_00011906 – AGA_Review_00011913; ADC202930 – ADC202942; ADC122049 – ADC122056; ADC203000 – ADC203014; ADC153797 – ADC153804; ADC202943 – ADC202955; ADC155064 – ADC155073; ADC203044 – ADC203050; ADC231485 – ADC231490; ADC231491 – ADC231496; ADC261759 – ADC261765; ADC263342 – ADC263350; and, ADC267341 – ADC267349). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1675 | Corizon Emergency Transport Reports for the period from April 2014 through July 2014 (ADC405726 – ADC405730; ADC405929 – ADC405934; ADC406135 – ADC406141; and, ADC425477 – ADC425483). | X | | ADC405728-405730: MT; ADC405931-405934; MT; passim. |
| 2-1676 | Corizon Scheduled Outside Transport Reports for the period from May 2013 through March 2014 (ADC231449 – ADC231554; ADC231555 – ADC231572; ADC153858 – ADC153874; ADC231574 – ADC231642; ADC231646 – ADC231662; ADC231666 – ADC231708; ADC231716 – ADC231761; ADC231767 – ADC231817; ADC261767 – ADC261794; ADC263352 – ADC263355; and, ADC267351 – ADC267352). | X | | ADC231500: MT; ADC231501:MT; ADC231502: MT; ADC231503: MT; ADC231504: MT; passim. |
| 2-1677 | Corizon Scheduled Outside Transport Reports for the period from April 2014 through July 2014 (ADC405732 – ADC405733; ADC405936 – ADC405937; ADC406143 – ADC406144; and, ADC425485 – ADC425486). | | | |
| 2-1678 | Final Corizon Quarterly Chronic Conditions Reports for the period from March 4, 2013 to March 31, 2014 (ADC229846 – ADC230238; ADC230244 – ADC230591; ADC230239 – ADC230243; and, ADC405463 – ADC405472). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1679 | Corizon Quarterly Chronic Conditions Report for the quarter ending June 30, 2014 (ADC405520 – ADC405530). | | | |
| 2-1680 | Final Corizon Quarterly Infection Disease Reports for the period from March 4, 2013 to March 31, 2014 (ADC230595 – ADC230603; ADC230604 – ADC230612; ADC230613 – ADC230642; and, ADC405474 – ADC405483). | | | |
| 2-1681 | Corizon Quarterly Infectious Disease Report for the quarter ending June 30, 2014 (ADC405532 – ADC405541). | | | |
| 2-1682 | Corizon Quarterly Network Providers Directories for the period from March 4, 2013 through March 31, 2014 (ADC ADC153885 – ADC153891; ADC230645 – ADC230647; ADC230648 – ADC230655; ADC267144 – ADC267148). | | | ADC153885: MT; ADC153886: MT; ADC153887: MT; ADC153888: MT; ADC153889: MT; passim. |
| 2-1683 | Corizon Quarterly Network Providers Directory for the quarter ending June 30, 2014 (ADC405543 – ADC405553). | | | ADC405543: MT; ADC405544: MT; ADC405545: MT; ADC405546: MT; ADC405547: MT; passim. |
| 2-1684 | Corizon Quarterly Utilization Review Report for the period from July 1, 2013 through March 31, 2014 (ADC230658 – ADC230708; ADC203709 – ADC230747; and, ADC267150 – ADC267166). | X | | ADC230658: MT; ADC230659: MT; ADC230660: MT; ADC230661: MT; ADC230662: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1685 | Corizon Quarterly Utilization Review Report for quarter ending June 30, 2014 (ADC405555 – ADC405572). | X | | ADC405558: MT; ADC405559: MT; ADC405560: MT; ADC405561: MT; ADC405562: MT; passim. |
| 2-1686 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Douglas – April to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC088796 – ADC088813; ADC208607 – ADC208624; ADC208920 – ADC208937; ADC209211 – ADC209226; ADC209519 – ADC209533; ADC209821 – ADC209839; ADC210260 – ADC210288; ADC267460 – ADC267483; ADC267872 – ADC26895; ADC268344 – ADC268379; ADC268821 – ADC268836; and, ADC422286 – ADC422305). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1687 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Eyman – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208270 – ADC208301; ADC208625 – ADC208658; ADC208938 – ADC208966; ADC209227 – ADC209254; ADC209534 – ADC209566; ADC209840 – ADC209887; ADC210289 – ADC210335; ADC267484 – ADC267524; ADC267896 – ADC267940; ADC268380 – ADC268428; ADC268837 – ADC268867; and, ADC422306 – ADC422338). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1688 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Florence – April to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208302 – ADC208348; ADC208659 – ADC208694; ADC208967 – ADC209000; ADC209255 – ADC209294; ADC209567 – ADC209601; ADC209888 – ADC209947; ADC210336 – ADC210381; ADC267525 – ADC267568; ADC267941 – ADC267991; ADC268429 – ADC268483; ADC268868 – ADC268897; and, ADC422339 – ADC422373). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 2-1689 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Lewis – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208349 – ADC208377; ADC208695 – ADC208720; ADC209001 – ADC209026; ADC209295 – ADC209319; ADC209602 – ADC209636; ADC209948 – ADC209991; ADC210382 – ADC210432; ADC267569 – ADC267612; ADC267992 – ADC268038; ADC268484 – ADC268532; ADC268898 – ADC268929; and, ADC422374 – ADC422428). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1690 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Perryville – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208378 – ADC208422; ADC208721 – ADC208754; ADC209027 – ADC209060; ADC209320 – ADC209357; ADC209637 – ADC209672; ADC209992 – ADC210035; ADC210433 – ADC210478; ADC267613 – ADC267648; ADC268039 – ADC268088; ADC268533 – ADC268580; ADC268930 – ADC268959; and, ADC422429 – ADC422470). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1691 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Phoenix – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208423 – ADC208459; ADC208755 ADC208788; ADC209061 – ADC209085; ADC209358 – ADC209396; ADC209673 – ADC209705; ADC210036 – ADC210082; ADC210479 – ADC210524; ADC267649 – ADC267693; ADC268089 – ADC268141; ADC268581 – ADC268628; ADC268960 – ADC268990; and, ADC422471 – ADC422516). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1692 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Safford – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208460 – ADC208479; ADC208789 – ADC208804; ADC209086 – ADC209105; ADC209397 – ADC209413; ADC209706 – ADC209721; ADC210083 – ADC210103; ADC210525 – ADC210545; ADC267694 – ADC267717; ADC268142 – ADC268167; ADC268629 – ADC268652; ADC268991 – ADC269004; and, ADC422517 – ADC422531). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1693 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Tucson – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208480 – ADC208549; ADC208805 – ADC208860; ADC209106 – ADC209159; ADC209414 – ADC209463; ADC209722 – ADC209770; ADC210104 – ADC210178; ADC210546 – ADC210619; ADC267718 – ADC267785; ADC268168 – ADC2682420; ADC268653 – ADC268720; ADC269005 – ADC2690450; and, ADC422532 – ADC4225820). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1694 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Winslow – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208550 – ADC208574; ADC208861 – ADC208883; ADC209160 – ADC209175; ADC209464 – ADC209480; ADC209771 – ADC209785; ADC210179 – ADC210202; ADC210620 – ADC210653; ADC267786 – ADC267816; ADC268243 – ADC268277; ADC268721 – ADC268752; ADC269046 – ADC269061; and, ADC422583 – ADC422600). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1695 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Yuma – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208575 – ADC208606; ADC208884 – ADC208919; ADC209176 – ADC209210; ADC209481 – ADC209518; ADC209786 – ADC209820; ADC210203 – ADC210259; ADC210654 – ADC210719; ADC267817 – ADC267871; ADC268278 – ADC268343; ADC268753 – ADC268820; ADC269062 – ADC269103; and, ADC422601 – ADC422642). | X | | |
| 2-1696 | Corizon letter, dated May 2, 2014, from Mark Jansen to Richard Pratt regarding Contract No. 130051DC (ADC320257). | | | |
| 2-1697 | Corizon letter, dated June 12, 2014, from Mark Jansen to Richard Pratt regarding Contract No. 130051DC (ADC320261). | | | |
| 2-1698 | ADC Procurement Services letter dated June 17, 2014, from Leon George to Woodrow A. Myers, Jr., M.D., with attachments, regarding Contract No. ADOC13-041943/ADC No. 130051DC (ADC334032 – ADC334040). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1699 | E-mail, dated November 13, 2013, from Arthur Gross to Melissa Gluntz and Vickie Bybee, with attachment, regarding September Monthly Offset Report (ADC383448 – ADC383464). | | | |
| 2-1700 | E-mail, dated November 19, 2013, from Arthur Gross to Charles Ryan, with attachment, regarding September Staffing Offset Payment (ADC383470 – ADC383471). | | | |
| 2-1701 | E-mail, dated December 2, 2013 from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding 1st revision – September 2013 Staffing Vacancy Offset Calculation (ADC383473 – ADC384255). | | EIN | |
| 2-1702 | E-mail, dated December 2, 2013 from Amy Landry to Melissa Gluntz, with attachment, regarding October 2013 Staffing Vacancy Offset Calculation (ADC384256 – ADC384268). | | | |
| 2-1703 | E-mail, dated December 24, 2013, from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding November 2013 Staffing Vacancy Offset Calculation (ADC384275 – ADC384656). | | EIN | |
| 2-1704 | E-mail, dated January 7, 2014, from Arthur Gross to Amy Landry and Melissa Gluntz, regarding November 2013 Staffing Vacancy Offset Calculation (ADC385422 – ADC385436). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1705 | E-mail, dated January 30, 2014, from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding December 2013 Staffing Vacancy Offset Calculation (ADC385443 – ADC385869). | | EIN | |
| 2-1706 | E-mail, dated January 30, 2014, from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding 1st revision – November 2013 Staffing Vacancy Offset Calculation (ADC385870 – ADC386637). | | EIN | |
| 2-1707 | E-mail, dated February 7, 2014 from Charles Ryan to Jacob Gable and Arthur Gross regarding December 2013 Staffing Vacancy Offset Calculation (ADC388266 – ADC388267). | | | |
| 2-1708 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding January 2014 Staffing Vacancy Offset Calculation (ADC388272 – ADC388687). | | EIN | |
| 2-1709 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st revision – December 2013 Staffing Vacancy Offset Calculation (ADC388688 – ADC389483). | | EIN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1710 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd revision – November 2013 Staffing Vacancy Offset Calculation (ADC389484 – ADC390619). | | EIN | |
| 2-1711 | E-mail, dated March 11, 2014, from Richard Evitch to Charles Ryan, with attachments, regarding January 2014 Staffing Vacancy Offset Calculation (ADC391104 – ADC391520). | | EIN | |
| 2-1712 | E-mail, dated March 26, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st revision  –  January 2014 Staffing Vacancy Offset Calculation (ADC391542 – ADC392296). | | EIN | |
| 2-1713 | E-mail, dated March 26, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd revision – December 2013 Staffing Vacancy Offset Calculation (ADC392297 – ADC393477). | | EIN | |
| 2-1714 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding February 2014 Staffing Vacancy Offset Calculation (ADC393478 – ADC393859). | | EIN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1715 | E-mail, dated April 4, 2014, from Richard Pratt to Charles Ryan, with attachment regarding January & February Staffing Offset Calculation (ADC396834 – ADC396847). | | | |
| 2-1716 | E-mail, dated April 10, 2014, from Charles Ryan to Richard Pratt, Richard Evitch and Amy Landry, with attachment, regarding January & February Staffing Offset Calculation (ADC396922 – ADC396936). | | | |
| 2-1717 | E-mail, dated April 30, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st revision  – February 2014 Staffing Vacancy Offset Calculation (ADC396962 – ADC397715). | | EIN | |
| 2-1718 | E-mail, dated April 30, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding March 2014 Staffing Vacancy Offset Calculation (ADC397716 – ADC398115). | | EIN | |
| 2-1719 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st Revision  – March 2014 Staffing Vacancy Offset Calculation (ADC399818 – ADC400611). | | EIN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1720 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding April 2014 Staffing Vacancy Offset Calculation (ADC400612 – ADC401055). | | EIN | |
| 2-1721 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd Revision – February 2014 Staffing Vacancy Offset Calculation (ADC401056 – ADC402173). | | EIN | |
| 2-1722 | E-mail, dated June 20, 2014 from Charles Ryan to Richard Pratt, with attachment, regarding April 2014 Staffing Vacancy Offset Calculations (ADC402694 – ADC402709). | | | |
| 2-1723 | E-mail, dated June 23, 2013 from Amy Landry to Melissa Gluntz, with attachments regarding April Offset (ADC402710 – ADC402729). | | | |
| 2-1724 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st Revision – April 2014 Staffing Vacancy Offset Calculation (ADC402732 – ADC403823). | | EIN | |
| 2-1725 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd Revision  –  March 2014 Staffing Vacancy Offset Calculation (ADC403824 – ADC405012). | | EIN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1726 | E-mail, dated June 26, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding May 2014 Staffing Vacancy Offset Calculations (ADC405013 – ADC405433). | | EIN | |
| 2-1727 | Summary of ADC medical records for Maryanne Chisholm, #200825 (DRAFT PROVIDED). | X | | |
| 2-1728 | Summary of ADC Health Care Encounters for Maryanne Chisholm | | | |
| 2-1729 | ADC medical, prescription and outside consultation records for Maryanne Chisholm, #200825 (ADC071361 – ADC071393; ADC123341 – ADC12378; ADC130364 – ADC130719; ADC229674 – ADC229745; ADC262608 – ADC262632; ADC130345 – ADC13063; ADC262633 – ADC262636; ADC262637 – ADC262641). | X | | ADC130581: MT; ADC130582: MT; ADC130583: MT; ADC130584: MT; passim. |
| 2-1730 | Medical Records obtained by Defendants from the CCA Central Arizona Detention Center for Maryanne Chisholm, #200825 (ADC084454 – ADC084700). | X | | ADC084656: MT; ADC084657: MT; ADC084658: MT. |
| 2-1731 | Summary of ADC medical records for Robert Gamez, #131401 (DRAFT PROVIDED). | X | | |
| 2-1732 | Summary of ADC Health Care Encounters for Robert Gamez | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1733 | ADC medical, prescription and outside consultation records for Robert Gamez, #131401 (ADC000287 – ADC001255; ADC197568 – ADC198101; ADC262643 – ADC262713; ADC197533 – ADC197567; ADC262786 – ADC262789; and, ADC262790 – ADC262796). | X | | ADC000671: MT; ADC000673: MT; ADC000676: MT; ADC000677: MT; passim. |
| 2-1734 | Medical Records obtained by Defendants from University Medical Center for Robert Gamez, #131401 (ADC074441 – ADC074577). | X | | ADC07441-ADC074445: MT; passim. |
| 2-1735 | Summary of ADC medical records for Joseph Hefner, #203653 (DRAFT PROVIDED). | X | | |
| 2-1736 | Summary of ADC Health Care Encounters for Joseph Hefner | | | |
| 2-1737 | ADC medical, prescription, and outside consultation records for Joseph Hefner, #203653 (ADC005070 – ADC005142; ADC005143 – ADC005176; ADC005177 – ADC005374; ADC073799 – ADC073889; ADC122290 – ADC122337; ADC231990 – ADC232053; ADC262799 – ADC262820; ADC198119 – ADC198123; ADC262822 – ADC262823; and, ADC262824 – ADC262842). | X | | ADC005095-ADC005099: MT; passim. |
| 2-1738 | Medical Records obtained by Defendants for Joseph Hefner, #203653, from George R. Reiss, M.D., P.C. (ADC074588 – ADC074628). | X | | ADC074588-ADC074628: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1739 | Medical Records obtained by Defendants for Joseph Hefner, #203653, from Southwest Eye Center (ADC074629 – ADC074715). | X | | ADC074629-ADC074715: MT. |
| 2-1740 | Medical Records obtained by Defendants for Joseph Hefner, #203653, from Arizona Eye Consultants (ADC074578 – ADC074587). | X | | ADC074578-ADC074587: MT. |
| 2-1741 | Summary of ADC medical records for Shawn Jensen, #032465 (DRAFT PROVIDED). | X | | |
| 2-1742 | Summary of ADC Health Care Encounters for Shawn Jensen | | | |
| 2-1743 | ADC medical, prescription, and outside consultation records for Shawn Jensen, #032465 (ADC004374 – ADC005069; ADC073108 – ADC073149; ADC123280 – ADC123340; ADC123379 – ADC123383; ADC222242 – ADC222310; ADC262915 – ADC262958; ADC130329 – ADC130339; ADC262843 – ADC262844; and, ADC262845 – ADC262870). | X | | ADC004444-ADC004448: MT; passim. |
| 2-1744 | Medical Records obtained by Defendants from Accurate Urology for Shawn Jensen, #032465 (ADC074743 – ADC074769; ADC074770 – ADC074873; and, ADC074888 – ADC074959). | X | | ADC074743-ADC074873; MT; ADC074888-ADC074959: MT. |
| 2-1745 | Medical Records obtained by Defendants from the University of Arizona Medical Center for Shawn Jensen, #032465 (ADC084701 – ADC084878). | X | | ADC084701-ADC084878:MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1746 | Summary of ADC medical records for Desiree Licci, #150051 (DRAFT PROVIDED). | X | | |
| 2-1747 | Summary of ADC Health Care Encounters for Desiree Licci | | | |
| 2-1748 | ADC medical, prescription, and outside consultation records for Desiree Licci, #150051 (ADC005375 – ADC005958; ADC071574 – ADC071678; ADC122669 – ADC122719; ADC203311 – ADC203314; ADC227864 – ADC227923; ADC262959 – ADC263026; ADC198137 – ADC198147; ADC263027 – ADC263029; and, ADC263030 – ADC263043) . | X | | ADC005539-ADC005542: MT; passim. |
| 2-1749 | Medical Records obtained by Defendants from Affiliated Southwest Surgeons for Desiree Licci, #150051 (ADC074960 – ADC074972) . | X | | ADC074960-ADC074972: MT. |
| 2-1750 | Summary of ADC medical records for Joshua Polson, #187716 (DRAFT PROVIDED). | X | | |
| 2-1751 | Summary of ADC Health Care Encounters for Joshua Polson | | | |
| 2-1752 | ADC medical, prescription, and outside consultation records for Joshua Polson, #187716 (ADC005959 – ADC006564; ADC071742 – ADC071793; ADC122338 – ADC122370; ADC232142 – ADC232207; ADC263386 – ADC263421; ADC130288 – ADC130308; ADC263044 – ADC263046; and, ADC263047). | X | | ADC263047: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1753 | Medical Records obtained by Defendants from Maricopa County Correctional Health Services for Joshua Polson, #187716 (ADC107603 – ADC107671). | X | | ADC107603-ADC107671: MT. |
| 2-1754 | Summary of ADC medical records for Sonia Rodriguez, #103830 (DRAFT PROVIDED). | X | | |
| 2-1755 | Summary of ADC Health Care Encounters for Sonia Rodriguez | | | |
| 2-1756 | ADC medical, prescription, and outside consultation records for Sonia Rodriguez, #103830 (ADC008538 – ADC010121; ADC073890 – ADC074120; ADC122371 – ADC122464; ADC123384 – ADC123389; ADC227553 – ADC227644; ADC263048 – ADC263050; ADC263051 – ADC263070;;ADC123256 – ADC123279; ADC263071 – ADC263074; and ADC263075 – ADC263078). | X | | ADC008756-ADC008760: MT; passim. |
| 2-1757 | Medical Records obtained by Defendants from the Maricopa Integrated Health System for Sonia Rodriguez, #103830 (ADC074976 – ADC076190). | X | | ADC074976-ADC076190: MT. |
| 2-1758 | Medical Records obtained by Defendants' from West Valley Hospital for Sonia Rodriguez, #103830 (ADC076191 – ADC076218). | X | | ADC076191-ADC076218: MT. |
| 2-1759 | Medical Records obtained by Defendants from Magellan of Arizona for Sonia Rodriguez, #103830 (ADC091464 – ADC091471). | X | | ADC091464-ADC091471: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1760 | Summary of ADC medical records for Jeremy Smith, #129438 (DRAFT PROVIDED). | X | | |
| 2-1761 | Summary of ADC Health Care Encounters for Jeremy Smith | | | |
| 2-1762 | ADC medical, prescription, and outside consultation records for Jeremy Smith, #129438 (ADC007145 – ADC007439; ADC074121 – ADC074213; ADC127376 – ADC127381; ADC227924 – ADC227999; ADC265922 – ADC265962; ADC127370 – ADC127375; ADC263079 – ADC263081; and, ADC263082). | X | | ADC263082: MT. |
| 2-1763 | Medical Records obtained by Defendants from Maricopa County Correctional Health Services for Jeremy Smith, #129438 (ADC117587 – ADC117630). | X | | ADC117587-ADC117630: MT. |
| 2-1764 | Summary of ADC medical records for Stephen Swartz, #102486 (DRAFT PROVIDED). | X | | |
| 2-1765 | Summary of ADC Health Care Encounters for Stephen Swartz | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1766 | ADC medical, prescription, and outside consultation records for Stephen Swartz, #102486 (ADC001259 – ADC001397; ADC001398 – ADC002280; ADC071794 – ADC071919; ADC122465 – ADC122565; ADC133867 – ADC134306; ADC134307 – ADC134801; ADC198179 – ADC198473; ADC232054 – ADC232136; ADC263085 – ADC263100; ADC198157 – ADC198178; ADC263101 – ADC263103; and, ADC263104 – ADC263112). | X | | ADC001536-ADC001540: MT; passim. |
| 2-1767 | Medical Records obtained by Defendants from West Valley Hospital for Steven Swartz, #102486 (ADC082335 – ADC082494). | X | | ADC082335-ADC082494: MT. |
| 2-1768 | Medical Records obtained by Defendants from the Maricopa Integrated Health System for Stephen Swartz, #102486 (ADC076220 – ADC076282). | X | | ADC076220-ADC076282: MT |
| 2-1769 | Medical Records obtained by Defendants from the maintained by University of Arizona Medical Center for Stephen Swartz, #102486 (ADC076283 – ADC076323). | X | | ADC076283-ADC076323: MT |
| 2-1770 | Summary of ADC medical records for Jackie Thomas, #211267 (DRAFT PROVIDED). | X | | |
| 2-1771 | Summary of ADC Health Care Encounters for Jackie Thomas | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1772 | ADC medical, prescription, and outside consultation records for Jackie Thomas, #211267 (ADC007440 – ADC008295; ADC070949 – ADC071360; ADC122921 – ADC122973; ADC229746 – ADC229801; ADC263422 – ADC263448; ADC198477 – ADC198491; ADC263113 – ADC263115; and, ADC263116 – ADC263118). | X | | ADC007470: MT; ADC007471: MT; ADC007472: MT; ADC007473: MT; ADC007474: MT; passim. |
| 2-1773 | Summary of ADC medical records for Christina Verduzco, #205578 (DRAFT PROVIDED). | X | | |
| 2-1774 | Summary of ADC Health Care Encounters for Christina Verduzco | | | |
| 2-1775 | ADC medical, prescription, and outside consultation records for Christina Verduzco, #205578 (ADC002289 – ADC004373; ADC082495 – ADC082671; ADC122720 – ADC122866; ADC123390 – ADC123400; ADC256786 – ADC256879; ADC256880 – ADC257089; ADC263123 – ADC263165; ADC198494 – ADC198520; ADC263166 – ADC263169; and, ADC263170 – ADC263171). | X | | ADC002345:MT; ADC002346: MT; ADC002347: MT; ADC002348: MT; ADC002349: MT; passim. |
| 2-1776 | Medical Records obtained by Defendants from the Arizona State Hospital for Christina Verduzco, #205576 (ADC121331 – ADC122074). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1777 | Summary of ADC medical records for Charlotte Wells, #247188 (DRAFT PROVIDED). | X | | |
| 2-1778 | Summary of ADC Health Care Encounters for Charlotte Wells | | | |
| 2-1779 | ADC medical, prescription, and outside consultation records for Charlotte Wells, #247188 (ADC006565 – ADC007144; ADC071920 – ADC071950; ADC122867 – ADC122920; ADC134802 – ADC135377; ADC198552 – ADC198953; ADC227783 – ADC227863; ADC263172 – ADC263202; ADC198533 – ADC198551; ADC265909 – ADC265911; ADC263203 – ADC263216). | X | | ADC006744: MT; ADC006745: MT; ADC006747: MT; ADC006748: MT; ADC006750: MT; passim. |
| 2-1780 | Medical Records obtained by Defendants from Affiliated Cardiologists for Charlotte Wells, #247188 (ADC082672 – ADC082696). | X | | ADC082672-ADC082696: MT |
| 2-1781 | Medical Records obtained by Defendants from Maryvale Hospital for Charlotte Wells, #247188 (ADC091490 – ADC091591). | X | | ADC091490-ADC091591: MT |
| 2-1782 | Medical Records obtained by Defendants from West Valley Hospital for Charlotte Wells, #247188 (ADC091592 – ADC091666). | X | | ADC091592-ADC091666: MT |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1783 | ADC medical, prescription, and outside consultation records for Dustin Brislan, #164993 (ADC008296 – ADC008537; ADC073455 – ADC073798; ADC122075 – ADC122218; ADC123225 – ADC123251; ADC123241 – ADC123251; ADC232208 – ADC232210; ADC262605 – ADC262607). | X | | ADC008348: MT; ADC008349: MT; ADC122187: NOK; ADC122188: NOK; ADC123238: MT; ADC123239: MT; passim. |
| 2-1784 | ADC Report of outside medical care billings and amounts paid for named Plaintiffs during the period from FY2009 through February 26, 2012 (ADC139880 – ADC139900). | | | ADC139881; MT; ADC139882: MT; ADC139883: MT; ADC139884: MT; ADC139885: MT; passim. |
| 2-1785 | Medical Grievances for Maryanne Chisholm, #200825 (ADC017905 – ADC017906; and, ADC263449 – ADC263450). | X | | |
| 2-1786 | Medical Grievances for Robert Gamez, #131401, (ADC017486 – ADC017879; ADC018007 – ADC018045; and, ADC263451 – ADC263623). | X | | |
| 2-1787 | Medical Grievances for Joseph Hefner, #203653, (ADC016874 – ADC017217; ADC018046 – ADC018071; and, ADC263624 – ADC263698). | X | | |
| 2-1788 | Medical Grievances for Shawn Jensen, #032465 (ADC017908). | X | | |
| 2-1789 | Medical Grievances for Desiree Licci, #150051 (ADC017880 – ADC017904; ADC018142 – ADC018164; and, ADC263699 – ADC263701). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1790 | Medical Grievances for Joshua Polson, #187716 (ADC017218 – ADC017485; ADC017954 – ADC017983; and, ADC263702 – ADC263711). | X | | |
| 2-1791 | Medical Grievances for Sonia Rodriguez, #103830 (ADC017916 – ADC017917). | X | | |
| 2-1792 | Medical Grievances for Jeremy Smith, #129438 (ADC016449 – ADC016499; ADC017984 – ADC018006; and, ADC263712 – ADC263739). | X | | |
| 2-1793 | Medical Grievances for Stephen Swartz, #102486 (ADC016500 – ADC016674; ADC018072 – ADC018104; ADC074289 – ADC074295; and, ADC263740 – ADC263751). | X | | |
| 2-1794 | Medical Grievances for Jackie Thomas, #211267 (ADC017918). | X | | |
| 2-1795 | Medical Grievances for Christina Verduzco, #205576 (ADC017907). | X | | |
| 2-1796 | Medical Grievances for Charlotte Wells, #247188 (ADC017909 – ADC017915 and ADC263752 – ADC263757). | X | | |
| 2-1797 | ADC Criminal Investigations Unit Report No. 2011030062 regarding Vincent Accardo, #232539 (ADC032045 - ADC032185). | X | | ADC032077: MT; ADC032078: MT; ADC032079: MT; ADC032080: MT; ADC032081: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1798 | ADC pharmacy records for Christina Acker, #078733 (ADC107990 - ADC107995). | X | | |
| 2-1799 | Excerpt from ADC medical file for Christina Acker, #078733, selected during Brie Williams's site inspection at ASPC-Perryville (ADC166280 - ADC166282). | X | | |
| 2-1800 | ADC medical file for Clifton Adams, #115864, for the period from July 1, 2012 to December 27, 2013 (ADC_P004135 - ADC_P004335). | X | | ADC_P004157: MT; ADC_P004158: MT; ADC_P004323: NOK; ADC_P004326: NOK; |
| 2-1801 | ADC medical file for Alvin Adamson, #190119, for the period from July 1, 2012 to January 10, 2014 (ADC_P004336 - ADC_P004505). | X | | |
| 2-1802 | ADC medical file for Ruben Adrian, #154717, for the period from January 1, 2011 to April 1, 2014 (ADC232516 - ADC232732; and, ADC293695 - ADC293763). | X | | ADC293705: MT. |
| 2-1803 | ADC medical file for Eliseo Aguilar, #081409, for the period from January 1, 2011 to November 11, 2013 (ADC425610 - ADC425952). | X | | ADC425639: MT; ADC425640: MT; ADC425641: MT; ADC425642: MT; ADC425643: MT; passim. |
| 2-1804 | ADC Mortality Review regarding Robert Akers, #242962 (ADC138556 - ADC138560). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1805 | ADC medical file for Buthana Alkhafaji, #278418, for the period from February 11, 2013 to October 11, 2013; and, July 30, 2013 to April 1, 2014 (ADC425953 - ADC426057; ADC285596 - ADC285620). | X | | ADC425983: MT; ADC425984: MT; ADC425985: MT; ADC425986: MT; ADC425987: MT; passim. |
| 2-1806 | Excerpt from ADC medical file for Bernard Allen, #141779, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136420 - ADC136422). | X | | |
| 2-1807 | ADC medical file for Bernard Allen, #141779, for the period from January 1, 2011 to April 1, 2014 (ADC269440 - ADC269644; and, ADC293764 - ADC293794). | X | | |
| 2-1808 | ADC medical file for Daniel Allen, #276661, for the period from November 28, 2012 to October 7, 2013 (ADC171304 - ADC171397; ADC293795 - ADC293824). | X | | |
| 2-1809 | ADC Criminal Investigations Unit Report No. 2011020134 regarding Dwight Allsup, #254717 (ADC061490 - ADC061648). | X | | ADC061578: MT; ADC061579: MT; ADC061580: MT; ADC061581: MT; ADC061582: MT; passim. |
| 2-1810 | ADC medical file for Angelo Almanza, #235415, for the period from January 1, 2011 to April 1, 2014 (ADC232733 - ADC232829; and, ADC285621 - ADC285858). | X | | ADC232773: MT; ADC232774: MT; ADC232775: MT; ADC232776: MT; ADC232777: MT; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1811 | ADC medical file for Robert Aloia, #070520, for the period from January 1, 2011 to April 1, 2014 (ADC194793 - ADC194981; and, ADC293825 - ADC293860). | X | | |
| 2-1812 | ADC Master Record File for Robert Aloia, #070520, for the period from November 8, 2013 to April 1, 2014 (ADC370168 - ADC370182). | | | |
| 2-1813 | ADC medical file for Carlos Alvarado, #050444, for the period from January 1, 2012 to April 1, 2014 (ADC171398 - ADC171492; and, ADC285859 - ADC285900). | X | | ADC171424: MT; ADC171425: MT; ADC171426: MT; ADC171427: MT; ADC171428: MT; passim. |
| 2-1814 | ADC Criminal Investigations Unit Report No. 2012020233 regarding Augustine Alvarez, #085367 (ADC190639 - ADC190780). | X | | |
| 2-1815 | ADC Mortality Review regarding Augustine Alvarez, #085367 (ADC138361 - ADC138365). | X | | |
| 2-1816 | ADC medical file for Mark Alvarez, #182500, for the period from November 8, 2013 to April 1, 2014 (ADC367681 - ADC367714). | X | | |
| 2-1817 | ADC Master Record File for Mark Alvarez, #182500, up through April 1, 2014 (ADC162660 - ADC162865; and, ADC282438 - ADC282442). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1818 | ADC medical file for Jose Jacobo Amaya-Ruiz, #057279, for the period from January 1, 2011 to April 1, 2014 (ADC171493 - ADC171644; and, ADC293861 - ADC293935). | X | | |
| 2-1819 | ADC medical file for Wayne Ammirato, #094836, for the period from January 1, 2011 to April 1, 2014 (ADC340612 - ADC341648; and, ADC361556 - ADC361821). | X | | ADC340678: MT; ADC340679: MT; ADC340680: MT; ADC340681: MT; ADC340682: MT; passim. |
| 2-1820 | ADC medical file for Deon Anderson, #262770, for the period from July 24, 2013 to April 1, 2014 (ADC367715 - ADC367716). | X | | |
| 2-1821 | ADC Master Record File for Deon Anderson, #262770, for the period from November 8, 2012 to April 1, 2014 (ADC370183 - ADC370187). | | | |
| 2-1822 | Excerpt from ADC medical file for Ira Anderson, #062997, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154566 - ADC154574). | X | | |
| 2-1823 | ADC medical file for Ira Anderson, #062997, for the period from August 15, 2013 to April 1, 2014 (ADC294159 - ADC294554). | X | | ADC294254: MT; ADC294552: NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1824 | ADC medical file for Rusty Anderson, #222642, for the period from October 9, 2012 to October 9, 2013 (ADC335186 - ADC335516; ADC335517 - ADC335739; ADC335740 - ADC335983; and, ADC335984 - ADC336209). | X | | ADC335190: MT; ADC335191: MT; ADC335192: MT; ADC335193: MT; ADC335227: MT; passim. |
| 2-1825 | ADC Mortality Review regarding Rusty Anderson, #222642 (ADC364137 - ADC364140). | X | | |
| 2-1826 | BJS State Prison Inmate Death Report regarding Rusty Anderson, #222642 (ADC406219 - ADC406221). | X | | |
| 2-1827 | Pima County Medical Examiner's Office report regarding Rusty Anderson, #222642 (ADC422651 - ADC422660). | X | | |
| 2-1828 | Excerpt from ADC medical file for Virginia Anderson, #265961, selected during Brie Williams's site inspection at ASPC-Perryville (ADC166273 - ADC166278). | X | | |
| 2-1829 | ADC medical file for Virginia Anderson, #265961, July 30, 2013 to April 1, 2014 (ADC135725 - ADC135965; ADC367717 - ADC368156; ADC370188 - ADC370194). | X | | ADC367927: MT; ADC367931: MT; ADC367932: MT; ADC367935: MT; ADC367938: MT; passim. |
| 2-1830 | ADC medical file for Sergio Andrade, #195824, for the period from January 1, 2011 to April 1, 2014 (ADC171645 - ADC171877; and, ADC361822 - ADC361925). | X | | ADC171669: MT; ADC171670: MT; ADC171671: MT; ADC171672: MT: ADC171673: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1831 | ADC medical file for Johanna Andrews, #236364, for the period from January 1, 2011 to April 1, 2014 (ADC232830 - ADC232967; and, ADC294555 - ADC294622). | X | | |
| 2-1832 | ADC medical file for Brandon Antonides, #153201, for the period from January 1, 2011 to April 1, 2014 (ADC194982 - ADC195088; and, ADC309664 - ADC309694). | X | | |
| 2-1833 | ADC Master Record File for Brandon Antonides, #153201, for the period from November 8, 2013 to April 1, 2014 (ADC370195 - ADC370196). | | | |
| 2-1834 | ADC medical file for Ray Arce, #151480, for the period from January 1, 2011 to April 1, 2014 (ADC171878 - ADC173761; and, ADC294623 - ADC294738). | X | | ADC171912: MT; ADC171913: MT; ADC171914: MT; ADC171932: MT; ADC171933: MT; passim. |
| 2-1835 | ADC medical file for Mike Archibeque, #092371, for the period from November 8, 2013 to April 1, 2014 (ADC368157 - ADC368160). | X | | |
| 2-1836 | ADC Master Record File for Mike Archibeque, #092371, up through April 1, 2014 (ADC162866 - ADC163257; and, 2436ADC282443 - ADC282447). | | | |
| 2-1837 | ADC medical file for Dixie Arguello, #269814, for the period from February 21, 2012 to August 27, 2012 (ADC041302 - ADC041459). | X | | ADC041340: MT; ADC041341: MT; ADC041342: MT; ADC041355: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1838 | ADC Criminal Investigations Unit Report No. 2012010352 regarding Dixie Arguello, #269814 (ADC084985 - ADC085338). | X | | |
| 2-1839 | ADC Administrative Investigations Unit Report No. 2012-0970 regarding Dixie Arguello, #269814 (ADC190781 - ADC190929). | X | | |
| 2-1840 | ADC Mortality Review regarding Dixie Arguello, #269814 (ADC138526 - ADC138530). | X | | |
| 2-1841 | ADC medical file for Emmanuel Arline, #198483, for the period from October 18, 2012 to October 18, 2013 (ADC336210 - ADC336261). | X | | |
| 2-1842 | ADC Administrative Investigations Unit Report No. 2013-1540 regarding Emmanuel Arline, #198483 (ADC423283 - ADC423714). | X | | Security protocols and operational procedures. |
| 2-1843 | ADC Mortality Review regarding Emmanuel Arline, #198483 (ADC335106 - ADC335109). | X | | |
| 2-1844 | BJS State Prison Inmate Death Report regarding Emmanuel Arline, #198483 (ADC406201 - ADC406203). | X | | |
| 2-1845 | Pinal County Medical Examiner's Office report regarding Emmanuel Arline, #198483 (ADC422661 - ADC422670). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1846 | ADC medical file for Christopher Armendariz, #241762, for the period from January 1, 2011 to April 1, 2014 (ADC233198 - ADC233309; and, ADC309695 - ADC309745). | X | | |
| 2-1847 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Christopher Armendariz, #241762 (ADC_D002507). | X | | |
| 2-1848 | ADC medical file for David Armijo, #232734, for the period from January 1, 2011 to April 1, 2014 (ADC_P000001 - ADC_P000164; and, ADC309746 - ADC309795).). | X | | |
| 2-1849 | Excerpt from ADC medical file for Terry Atkins, #176929, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136917 - ADC136929). | X | | |
| 2-1850 | Selected ADC mental health observation records regarding Terry Atkins, #176929, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171183 - ADC171187). | | | |
| 2-1851 | ADC medical file for Terry Atkins, #176929, for the period from January 1, 2011 to October 3, 2013 (ADC173762 - ADC174559). | X | | |
| 2-1852 | Excerpt from ADC medical file for Frank Atwood, #062887, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154575 - ADC154587). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1853 | ADC medical file for Louis Avanzi, #104515, for the period from January 1, 2009 to April 1, 2014 (ADC203836 - ADC203915; and, ADC368161 - ADC368215). | X | | ADC203851: MT; ADC203852: MT; ADC203853: MT; ADC203854: MT; ADC203855: MT; passim. |
| 2-1854 | ADC medical file for Jason Avery, #269351, for the period from January 1, 2011 to April 1, 2014 (ADC174560 - ADC174583; and, ADC361926 - ADC361988). | X | | |
| 2-1855 | ADC Master Record File for Jacob Avila, #217766, up through April 1, 2014 (ADC163258 - ADC163447; and, ADC282448 - ADC282455). | | | |
| 2-1856 | ADC medical file for Mark Bable, #064965, for the period from January 1, 2011 to April 1, 2014 (ADC426058 - ADC426374; and, ADC309796 - ADC310157). | X | | ADC426092: MT; ADC426093: MT; ADC426094: MT; ADC426095: MT; ADC426096: MT; passim. |
| 2-1857 | ADC Criminal Investigations Unit Report No. 2012030093 regarding Candelario Baca, #039760 (ADC061649 - ADC061723). | X | | |
| 2-1858 | ADC Mortality Review regarding Candelario Baca, #039760 (ADC138216 - ADC138220). | X | | |
| 2-1859 | Maricopa County Office of the Medical Examiner's Photographs regarding Candelario Baca, #039760 (ADC067194 - ADC067220). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1860 | Excerpt from ADC medical file for Little Baca, #065723, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136423 - ADC136426). | X | | |
| 2-1861 | ADC Criminal Investigations Unit Report No. 2012040166 regarding Edward Baeza, #0438508 (ADC061732 - ADC061739). | X | | |
| 2-1862 | ADC medical file for Georgia Baker, #187801, for the period from January 1, 2011 to April 1, 2014 (ADC341649 - ADC341872; and, ADC341873 - ADC341918). | X | | |
| 2-1863 | ADC Criminal Investigations Unit Report No. 2011030235 regarding Louis Balon, #110078 (ADC038909 - ADC039085). | X | | |
| 2-1864 | ADC Mortality Review regarding Louis Balon, #110078 (ADC211587 - ADC211591). | X | | |
| 2-1865 | Excerpt from ADC medical file for Sandra Banks, #276868, selected during Brie Williams's site inspection at ASPC-Perryville (ADC136763 - ADC136769). | X | | |
| 2-1866 | ADC medical file for Sandra Banks, #276868, for the period from December 5, 2012 to January 27, 2014 (ADC204043 - ADC204241; and, ADC321915 - ADC321992). | X | | ADC204074: MT; ADC204075: MT; ADC204076: MT; ADC204077: MT; ADC204078: passim. |
| 2-1867 | ADC medical file for Mike Barnes, #256088, for the period from January 1, 2011 to August 21, 2013 (ADC426375 - ADC426436). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1868 | ADC medical file for Cody Barr, #279899, for the period from April 9, 2013 to August 19, 2013 (ADC163994 - ADC164037). | X | | |
| 2-1869 | ADC medical file for Manual Barron, #270030, for the period from February 29, 2012 to April 1, 2014 (ADC233310 - ADC233388; and, ADC310357 - ADC310482). | X | | ADC233336: MT; ADC233337: MT; ADC233338: MT; ADC310391: MT; ADC310392: MT; passim. |
| 2-1870 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Shawna Bartman, #155161 (ADC_D002514). | X | | |
| 2-1871 | ADC medical file for Harold Batista, #270988, for the period from September 25, 2012 to September 25, 2013 (ADC215616 - ADC215671). | X | | |
| 2-1872 | BJS State Prison Inmate Death Report regarding Harold Batista, #270988 (ADC406237 - ADC406239). | X | | |
| 2-1873 | ADC medical file for Leonard Bean, #159352, for the period from January 1, 2011 to April 1, 2014 (ADC204242 - ADC204347; and, ADC368216 - ADC368249). | X | | |
| 2-1874 | ADC Master Record File for Leonard Bean, #159352, for the period from November 8, 2013 to April 1, 2014 (ADC370197 - ADC370213). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1875 | ADC Master Record File for Thaddeaus Beasley, #111724, up through April 1, 2014 (ADC163448 - ADC163885; and, ADC282456 - ADC282461). | | | |
| 2-1876 | Excerpt from ADC medical file for Steven Beaver, #146308, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143567 - ADC143577). | X | | |
| 2-1877 | Excerpt from ADC medical file for Steven Beaver, #146308, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200172 - ADC200176). | X | | |
| 2-1878 | ADC medical file for Steven Beaver, #146308, for the period from January 1, 2011 to April 1, 2014 (ADC426437 - ADC426517; and, ADC285925 - ADC286053). | X | | |
| 2-1879 | Excerpt from ADC medical file for Harold Becker, #082114, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136427). | X | | |
| 2-1880 | ADC medical file for Harold Becker, #082114, for the period from January 1, 2011 to April 1, 2014 (ADC269645 - ADC269857; and, ADC334706 - ADC334758). | X | | ADC269680: MT; ADC269684: MT; ADC269687: MT; ADC269688: MT; ADC269687: MT; passim. |
| 2-1881 | Excerpt from ADC medical file for Anthony Bedoy, #154032, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136428 - ADC136431). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1882 | ADC medical file for Anthony Bedoy, #154032, for the period from January 1, 2011 to April 1, 2014 (ADC426518 - ADC426803; and, ADC294807 - ADC294947). | X | | ADC426542: MT; ADC426543: MT; ADC426544: MT; ADC426545: MT; ADC426546: passim. |
| 2-1883 | Excerpt from ADC medical file for Jeremy Begay, #273183, selected during Craig Haney's site inspection at ASPC-Florence (ADC136723). | X | | |
| 2-1884 | ADC medical file for Jeremy Begay, #273183, for the period from January 1, 2011 to April 1, (ADC174584 - ADC174793; and, ADC368250 - ADC368363). | X | | |
| 2-1885 | ADC Master Record File for Jeremy Begay, #273183, up through April 1, 2014 (ADC138007 - ADC138027; and, ADC282462 - ADC282476). | | | |
| 2-1886 | ADC Mortality Review regarding Timothy Ben, #186585 (ADC138451 - ADC138455). | X | | |
| 2-1887 | ADC dental records for Dean Benally, #040733, for the period from January 1, 2011 to November 11, 2013 (ADC_D000021 - ADC_D000027; and, ADC_D002527 - ADC_D002605). | X | | |
| 2-1888 | Excerpt from ADC medical file for James Bennett, #237279, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137061 - ADC137066). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1889 | ADC medical file for James Bennett, #237279, for the period from May 25, 2011 to April 1, 2014 (ADC174794 - ADC174948; and, ADC310695 - ADC310961). | X | | |
| 2-1890 | Excerpt from ADC medical file for Jonathan Bertanelli, #047835, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200177 - ADC200179). | X | | |
| 2-1891 | ADC medical file for Jonathan Bertanelli, #047835, for the period from January 1, 2011 to April 1, 2014 (ADC341919 - ADC343268; ADC343269 - ADC343796; and, ADC362031 - ADC362348). | X | | ADC343274: MT; ADC343275: MT; ADC343276: MT; ADC343277: MT; ADC343278: MT; passim. |
| 2-1892 | Excerpt from ADC medical file for Raymond Bianco, #083876, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143578 - ADC143593). | X | | |
| 2-1893 | ADC medical file for Raymond Bianco, #083876, for the period from January 1, 2011 to August 26, 2013 (ADC426804 - ADC427020). | X | | |
| 2-1894 | Excerpt from ADC medical file for William Bianco, #197229, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137067 - ADC137070). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1895 | ADC medical file for William Bianco, #197229, for the period from January 11, 2011 to April 1, 2014 (ADC165882 - ADC165968; and, ADC310969 - ADC311156). | X | | ADC311038: MT; ADC311040: MT; ADC311041: MT; ADC311155: MT; |
| 2-1896 | Excerpt from ADC medical file for Henry Billings, #218617, selected during Pablo Stewart's site inspection at ASCP-Eyman (ADC136432 - ADC136450). | X | | ADC136433: MT; ADC136434: MT; ADC136435: MT; ADC136436: MT; ADC136437: MT; passim. |
| 2-1897 | ADC medical file for Henry Billings, #218617, for the period from June 23, 2012 to June 23, 2013 (ADC215672 - ADC215777; and, ADC340336 – ADC340381). | X | | ADC215714: MT; ADC215715: MT; ADC215716: MT; ADC215717: MT; ADC215718: MT; passim. |
| 2-1898 | ADC Mortality Review regarding Henry Billings, #218617 (ADC361539 - ADC361542). | X | | |
| 2-1899 | BJS State Prison Inmate Death Report regarding ███████████ (██████████████). | X | | ████████████ |
| 2-1900 | Excerpt from ADC medical file for Gary Bivens, #043630, selected during Brie Williams's site inspection at ASPC-Eyman (ADC155101 - ADC155114). | X | | |
| 2-1901 | ADC medical file for Gary Bivens, #043630, for the period from April 1, 2013 to April 1, 2014 (ADC311192 - ADC311358). | X | | ADC311193: MT; ADC311224: MT; ADC311231: MT; ADC311232: MT; ADC311233: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1902 | Excerpt from ADC medical file for Curtis Bivens, #073424, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154588 - ADC154591). | X | | |
| 2-1903 | ADC Mortality Review regarding Christina Black, #145562 (ADC211592 - ADC211596). | X | | |
| 2-1904 | ADC Psychological Autopsy regarding Christina Black, #145562 (ADC211747 - ADC211760). | X | | |
| 2-1905 | Forwarded e-mail, sent at 9:37 am on February 15, 2013, by Jeff Hodd to Judy Frigo, Ernest Trujillo, and Robert Patton regarding Black 145562 after action (AGA_Review_00101204 - AGA_Review_00101208). | X | | |
| 2-1906 | ADC medical file for Chase Blackshear, #208994, for the period from January 1, 2009 to April 1, 2014 (ADC204535 - ADC204600; and, ADC368364 - ADC368389). | X | | |
| 2-1907 | ADC Master Record File for Chase Blackshear, #208994, for the period from November 8, 2013 to April 1, 2014 (ADC370214 - ADC370218). | | | |
| 2-1908 | Excerpt from ADC medical file for Michael Bledsoe, #250167, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137071 - ADC137076). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1909 | Excerpt from ADC medical file for Robert Bond, #276234, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137077 - ADC137081). | X | | |
| 2-1910 | ADC medical file for Robert Bond, #276234, for the period from January 1, 2011 to January 16, 2014 (ADC211774 - ADC211935). | X | | ADC211806: MT. |
| 2-1911 | ADC Criminal Investigations Unit Report No. 2011030268 regarding Byron Bochert, #185366 (ADC190930 - ADC191062). | X | | |
| 2-1912 | ADC dental records for Blaine Bozzo, #207036, for the period from January 1, 2009 to August 26, 2013 (ADC170057 - ADC170069and, ADC145845 - ADC145851). | X | | |
| 2-1913 | ADC Criminal Investigations Unit Report No. 2012020044 regarding ███████████, ██████ (███████████). | X | | ██████████ ADC039131: MT; ADC039132: MT; ADC039133: MT; ADC039134: MT; passim. |
| 2-1914 | ADC Mortality Review regarding Sterling Bradbury, #068465 (ADC138245 - ADC138249). | X | | |
| 2-1915 | Excerpt from ADC medical file for Kenneth Brame, #265623, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143594 - ADC143603). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1916 | ADC medical file for Kenneth Brame, #265623, for the period from January 1, 2011 to August 26, 2013 (ADC427021 - ADC427175). | X | | |
| 2-1917 | ADC medical records for Van Branch, #072628, for the period from August 14, 2012 to August 14, 2013 (ADC212062 - ADC212154). | X | | |
| 2-1918 | ADC Mortality Review regarding Van Branch, #072628 (ADC211597 - ADC211602). | X | | |
| 2-1919 | ADC Criminal Investigations Report No. 2011100430 regarding Anthony Braun, #174509 (ADC191063 - ADC191300). | X | | |
| 2-1920 | ADC Criminal Investigations Report No. 2012100113 regarding George Bredermann, #083222 (ADC061740 - ADC061778). | X | | |
| 2-1921 | Excerpt from ADC medical file for Austin Breshears, #214264, selected during Pablo Stewart's site inspection as ASPC-Phoenix (ADC136920 - ADC136922). | X | | |
| 2-1922 | ADC medical file for Austin Breshears, #214264, for the period from June 13, 2013 to April 1, 2014 (ADC174949 - ADC175049; and, ADC282761 - ADC282868). | X | | |
| 2-1923 | ADC medical file for Fred Bridges, #193106, for the period from August 12, 2013 to November 3, 2013 (ADC348416 - ADC348659). | X | | ADC348458: MT; ADC348459: MT; ADC348460: MT; ADC348461: MT; ADC348462: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1924 | ADC Mortality Review regarding Fred Bridges, #193106 (ADC364153 - ADC364156). | X | | |
| 2-1925 | BJS State Prison Inmate Death Report regarding Fred Bridges, #193106 (ADC406196 - ADC406198). | X | | |
| 2-1926 | Pima County Medical Examiner's Office report regarding Fred Bridges, #193106 (ADC422687 - ADC422690). | X | | |
| 2-1927 | ADC medical file for Scott Broadhead, #035145, for the period from March 17, 2012 to March 17, 2013 (ADC212155 - ADC212252). | X | | ADC212172: MT; ADC212173: MT; ADC212174: MT; ADC212175: MT; ADC212176: MT; passim. |
| 2-1928 | ADC Mortality Review regarding Scott Broadhead, #035145 (ADC197216 - ADC197219). | X | | |
| 2-1929 | ADC medical file for Dominic Brodowski, #027566, for the period from January 1, 2011 to April 1, 2014 (ADC155202 - ADC155417; ADC234116 - ADC234127; and, ADC322433 - ADC322512). | X | | ADC155251: MT; ADC155252: MT; ADC155253: MT; ADC155254: MT; ADC155255: MT; passim. |
| 2-1930 | ADC medical file for Victor Brooks, #255790, for the period from January 1, 2011 to April 1, 2014 (ADC175050 - ADC175398; and, ADC294948 - ADC295203). | X | | ADC175060: MT; ADC175130: MT; ADC175131: MT; ADC175132: MT; ADC175133: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1931 | ADC medical file for Anthony Brown, #077701, for the period from January 1, 2011 to October 8, 2012 (ADC042032 - ADC042349). | X | | ADC042077: MT; ADC042078: MT; ADC042079: MT; ADC042080: MT; ADC042081; passim. |
| 2-1932 | ADC medical file for Frank Brown, #149637, for the period from January 1, 2011 to August 13, 2012 (ADC042350 - ADC042355). | X | | |
| 2-1933 | ADC Criminal Investigations Unit Report No. 2012020193 regarding Frank Brown, #149637 (ADC191352 - ADC191618). | X | | |
| 2-1934 | ADC Administrative Investigations Unit Report No. 2012-0906 regarding Frank Brown, #149637 (ADC191301 - ADC191351). | X | | |
| 2-1935 | ADC Mortality Review regarding Frank Brown, #149637 (ADC138426 - ADC138430). | X | | |
| 2-1936 | ADC dental records for John Brown, #181444, for the period from January 1, 2009 to November 11, 2013 (ADC_D000028 - ADC_D000033; and, ADC_D000597 - ADC_D000605). | X | | |
| 2-1937 | Excerpt from ADC medical file for Rickie Brown, #042855, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154592 - ADC154600). | X | | |
| 2-1938 | ADC dental records for Troy Brumm, #059088, for the period from January 1, 2009 to October 7, 2013 (ADC165738 - ADC165753). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1939 | ADC medical file for Allen Bryant, #197725, for the period from January 1, 2011 to April 1, 2014 (ADC234128 - ADC234366; and, ADC295204 - ADC295257). | X | | ADC234167: MT; ADC234168: MT; ADC234170: MT; ADC234171: MT; ADC234173: MT; passim. |
| 2-1940 | ADC medical file for Guillermo Bustamante, #127681, for the period from January 1, 2011 to April 1, 2014 (ADC427176 - ADC427245; and, ADC322537 - ADC322605). | X | | ADC427188: MT; ADC322545: MT; ADC322546: MT. |
| 2-1941 | Excerpt from ADC medical file for Leonel Bustamante, #176919, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143604 - ADC143610). | X | | |
| 2-1942 | ADC dental records for Mario Bustamante, #243426, for the period from January 1, 2009 through July 26, 2013; and, January 1, 2011 to August 19, 2013 (ADC153556 - ADC153601; and, ADC145852 - ADC145864). | X | | |
| 2-1943 | ADC Criminal Investigations Unit Report No. 2011100309 regarding Jesse Cabonias, #231666 (ADC061779 - ADC061984). | X | | |
| 2-1944 | ADC Mortality Review regarding Jesse Cabonias, #231666 (ADC138609 - ADC138613). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1945 | ADC medical file for Stefan Caddy, #056788, for the period from May 4, 2009 to April 1, 2014 (ADC255801 - ADC255927; ADC249415 - ADC249575; ADC286096 - ADC286126; and, ADC322606 - ADC322674). | X | | ADC255824: MT; ADC255825: MT; ADC255826: MT; ADC255827: MT; passim. |
| 2-1946 | ADC medical file for Eric Caicedo-Caneloz, #228215, for the period from January 1, 2011 to April 1, 2014 (ADC175399 - ADC175643; ADC362482 - ADC362570; and, ADC368390 - ADC368437). | X | | ADC175420: MT; ADC175421: MT; ADC175422: MT; ADC175423: MT; ADC175424: MT; passim. |
| 2-1947 | Master Record File as of September 12, 2013 for Eric Caicedo-Caneloz, #228215, (ADC139548 - ADC139634). | | | |
| 2-1948 | ADC Significant Incident Report No. 14-02204 regarding February 19, 2014 assault on staff by Eric Caicedo-Caneloz, #228215 (ADC239499 – ADC239500). | | | |
| 2-1949 | ADC medical file for Latonya Cain, #172377, for the period from January 1, 2011 to April 1, 2014 (ADC175644 - ADC175821; ADC295258 - ADC295288; and, ADC370219 - ADC370241). | X | | ADC175665: MT; ADC175666: MT; ADC175668: MT; ADC175670: MT; ADC175690: MT; passim. |
| 2-1950 | Excerpt from ADC medical file for Jim Calhoun, #204538, selected during Brie Williams' site inspection at ASPC-Florence (ADC155116 - ADC155119). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1951 | ADC medical file for Jim Calhoun, #204538, for the period from January 1, 2011 to October 24, 2013 (ADC166374 - ADC167335). | X | | ADC166515: MT; ADC166535: MT; ADC166536: MT; ADC166537: MT; ADC166539: MT; passim. |
| 2-1952 | Excerpt from ADC medical file for Victor Calzada-Gutierrez, #254887, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137082 - ADC137091). | X | | |
| 2-1953 | ADC medical file for Victor Calzada-Gutierrez, #254887, for the period from January 1, 2011 to April 1, 2014; (ADC175822 - ADC175946; and, ADC295289 - ADC295368). | X | | ADC175867: MT. |
| 2-1954 | ADC medical file for Edward Campos, #256934, for the period from January 1, 2011 to April 1, 2014 (ADC427246 - ADC427831; and, ADC295369 - ADC295517). | X | | ADC427347: MT; ADC427348: MT; ADC427349: MT; ADC427351: MT; ADC427352: MT; passim. |
| 2-1955 | ADC medical file for Fernando Canales, #135638, for the period from November 8, 2013 to April 1, 2014 (ADC368438 - ADC368450). | X | | |
| 2-1956 | Master Record File for Fernando Canales, #135638, through April 1, 2014 (ADC195245 - ADC195507; and, ADC282474 - ADC282553). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1957 | ADC medical file for Roy Carr, #120406, for the period from November 8, 2013 to April 1, 2014 (ADC368451 - ADC368486). | X | | |
| 2-1958 | Master Record File for Roy Carr, #120406, up through April 1, 2014 (ADC195508 - ADC195908; and, ADC332007 - ADC332017). | | | |
| 2-1959 | Excerpt from ADC medical file for Arthur Carroll, #089986, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143611 - ADC143613). | X | | |
| 2-1960 | Master Record File for Christopher Cartier, #278352, up through April 1, 2014 (ADC138778 - ADC138786; and, ADC282554 - ADC282558). | | | |
| 2-1961 | ADC medical file for Armando Casas, #286492, for the period from December 27, 2012 to December 27, 2013 (ADC348660 - ADC348782). | X | | ADC348675: MT; ADC348676: MT; ADC348677: MT; ADC348678: MT; ADC348679: MT; passim. |
| 2-1962 | ADC Administrative Investigations Unit Report No. 2013-1930 regarding Armando Casas, #286492 (ADC424299 - ADC424467). | X | | Security protocols and operational procedures. |
| 2-1963 | ADC Mortality Review regarding Armando Casas, #286492 (ADC364157 - ADC364160). | X | | |
| 2-1964 | BJS State Prison Inmate Death Report regarding Armando Casas, #286492 (ADC406249 - ADC406251). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1965 | Yuma County Medical Examiner's Office report regarding Armando Casas, #286492 (ADC422691 - ADC422694). | X | | |
| 2-1966 | ADC medical file for Jesse Casas, #156294, for the period from January 1, 2011 to April 1, 2013 (ADC175947 - ADC176023; and, ADC311359 - ADC311388). | X | | |
| 2-1967 | ADC Master Record File for Jesse Casas, #156294, for the period from November 8, 2013 to April 1, 2013 (ADC370242 - ADC370253). | | | |
| 2-1968 | Excerpt from ADC medical file for Juan Castano, #173693, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136451 - ADC136452). | X | | |
| 2-1969 | ADC medical file for Juan Castano, #173693, for the period from January 1, 2011 to April 1, 2014 (ADC269858 - ADC270028; and, ADC322863 - ADC322964). | X | | ADC322890: MT; ADC322891: MT; ADC322892: MT; ADC322893: MT; ADC322894: passim. |
| 2-1970 | ADC medical file for Christopher Castillo, #245700, for the period from January 1, 2011 to August 19, 2013 (ADC427832 - ADC428062). | X | | |
| 2-1971 | Excerpt from ADC medical file for Javier Celaya, #238704, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136453 - ADC136454). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1972 | ADC medical file for Javier Celaya, #238704, for the period from January 1, 2009 to November 25, 2013; and, November 25, 2013 to April 1, 2014 (ADC204601 - ADC204805; and, ADC282869 - ADC282949). | X | | ADC204616: MT; ADC204617: MT; ADC204618: MT; ADC204619: MT; ADC204620: MT; passim. |
| 2-1973 | ADC Significant Incident Report No. 13-15334 with video regarding December 25, 2013 assault on staff by Javier Celaya, #238704 (ADC320046 - ADC320047; and ADC320194). | | | Security protocols and operational procedures: video. |
| 2-1974 | ADC Significant Incident Report No. 14-00483 and use of force review regarding January 11, 2014 self-harming by Javier Celaya, #238704 (ADC382770 - ADC382778). | X | | |
| 2-1975 | ADC Significant Incident Report No. 14-01106 and use of force review regarding January 15, 2014 self-harming by Javier Celaya, #238704 (ADC293454 - ADC293466). | X | | |
| 2-1976 | ADC medical file for Eugene Chambers, #092330, for the period from November 13, 2012 to November 13, 2013 (ADC336262 - ADC336761). | X | | |
| 2-1977 | ADC Mortality Review regarding Eugene Chambers, #092330 (ADC364161 - ADC364164). | X | | |
| 2-1978 | ADC Administrative Investigations Report No. 2013-1665 regarding Eugene Chambers, #092330 (ADC423839 - ADC423966). | X | | Security protocols and operational proceedures. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1979 | Pinal County Medical Examiner's Office Report regarding Eugene Chambers, #092330 (ADC422695 - ADC422699). | X | | |
| 2-1980 | ADC medical file for Theron Chambers, #040915, for the period from July 3, 2012 to July 3, 2013 (ADC212253 - ADC212756). | X | | ADC212329: MT; ADC212330: MT; ADC212331: MT; ADC212332: MT; ADC212333: MT; passim. |
| 2-1981 | ADC Mortality Review regarding Theron Chambers, #040915 (ADC211602 - ADC211605). | X | | |
| 2-1982 | Excerpt of ADC medical file for Luis Chao, #276142, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137092 - ADC137099). | X | | |
| 2-1983 | ADC medical file for Luis Chao, #276142, for the period from July 23, 2013 to October 18, 2013 (ADC282950 - ADC282964). | X | | |
| 2-1984 | ADC Mortality Review regarding Robert Charo, #049285 (ADC138211 - ADC138215). | X | | |
| 2-1985 | ADC Master Record File for Brian Chavez, #200384, up through April 1, 2014 (ADC195909 - ADC195990; and, ADC332018 - ADC332032). | | | |
| 2-1986 | ADC medical file for Kyle Chavez, #262243, for the period from January 1, 2011 to August 19, 2013 (ADC167336 - ADC167431). | X | | ADC167385: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1987 | ADC medical file for Marco Chavez, #189239, for the period from August 31, 2012 to August 31, 2013 (ADC215778 - ADC216257). | X | | ADC215791: MT; ADC215792: MT; ADC215793: MT; ADc215794: MT; ADC215795: MT; passim. |
| 2-1988 | BJS State Prison Inmate Death Report regarding Marco Chavez, #189239 (ADC406193 - ADC406195). | X | | |
| 2-1989 | ADC medical file for Patricia Chavez, #228178, for the period from January 1, 2011 to April 1, 2014(ADC155418 - ADC156082; and, ADC286127 - ADC286219). | X | | |
| 2-1990 | Excerpt of ADC medical file for Cristino Chavez-Espinoza, selected during Brie Williams's site inspection at ASPC-Florence (ADC155120 - ADC155138). | X | | |
| 2-1991 | ADC medical file for Cristino Chavez-Espinoza, for the period from August 14, 2013 to April 1, 2014 (ADC334759 - ADC3348257). | X | | ADC334787: MT; ADC334788: MT; ADC334789: MT; ADC334790: MT; ADC334791: MT; passim. |
| 2-1992 | Excerpt of ADC medical file for Christopher Chestnut, #199565, selected during Pablo Stewart's site inspection as ASPC-Phoenix (ADC136923 - ADC136927). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-1993 | ADC medical file for Marcellus Chiago, #265915, for the period from September 9, 2011 to April 1, 2013 (ADC234367 - ADC234409; and, ADC323054 - ADC323069). | X | | |
| 2-1994 | Excerpt from ADC medical file for Shawn Chock, #256000, selected during Pablo Stewart's site inspection as ASPC-Lewis (ADC143614 - ADC143627). | X | | |
| 2-1995 | ADC medical file for Shawn Chock, #256000, for the period from July 22, 2013 to April 1, 2014 (ADC323070 - ADC323132). | X | | |
| 2-1996 | Excerpt from ADC medical file for Robert Christy, #133044, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154601 - ADC154603). | X | | |
| 2-1997 | ADC medical file for Gary Church, #039345, for the period from April 1, 2012 to April 1, 2013 (ADC212757 - ADC212773). | X | | |
| 2-1998 | ADC Mortality Review regarding Gary Church, #039345 (ADC211606 - ADC211610). | X | | |
| 2-1999 | Excerpt from ADC medical file for David Cipriano, #205397, selected during Robert Cohen's site inspection at ASPC-Eyman (ADC135966 - ADC136006). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 2-2000 | ADC medical file for David Cipriano, #205397, for the period from January 1, 2011 to August 19, 2013 (ADC428063 - ADC428574). | X | | ADC428094: MT; ADC428095: MT; ADC428096: MT; ADC428097: MT; ADC428098: MT; passim. |
| 2-2001 | ADC medical file for Johnny Cipriano, #189685, for the period from January 1, 2011 to April 1, 2014 (ADC234410 - ADC234840; and, ADC286220 - ADC286343). | X | | ADC234420: MT; ADC234421: MT; ADC234422: MT; ADC234423: MT; ADC234424: MT; passim. |
| 2-2002 | ADC medical file for Regan Clarine, #276836, for the period from December 4, 2012 to October 11, 2013; and, November 11, 2013 to April 1, 2014 (ADC176024 - ADC176386; and, ADC282965 - ADC282979). | X | | ADC176275: MT; ADC176276: MT; ADC176277: MT; ADC176278: MT; ADC176279: MT; passim. |
| 2-2003 | ADC medical file for Eric Clark, #180165, for the period from January 1, 2011 to February 24, 2014 (ADC247353 - ADC247608). | X | | ADC247362: MT; ADC247363: MT; ADC247364: MT; ADC247365: MT. |
| 2-2004 | ADC medical file for Russell Clark, #059997, for the period from April 25, 2012 to April 25, 2013 (ADC212774 - ADC213046). | X | | ADC212836: MT; ADC212837: MT; ADC212838: MT; ADC212839: MT; ADC212840: MT; passim. |
| 2-2005 | ADC Mortality Review regarding Russell Clark, #059997 (ADC211611 - ADC211615). | X | | |
| 2-2006 | BJS State Prison Inmate Death Report regarding Russell Clark, #059997 (ADC261288 - ADC261290). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2007 | ADC medical file for Jerry Clymer, #092843, for the period from January 29, 2008 to November 9, 2012 (ADC130720 - ADC130856). | X | | |
| 2-2008 | ADC medical file for James Collins, #171790, for the period from January 1, 2011 to May 15, 2011 (ADC042462 - ADC042606). | X | | ADC042502: MT; ADC042503: MT; ADC042504: MT; ADC042505: MT; ADC042506: MT; passim. |
| 2-2009 | ADC Mortality Review regarding James Collins, #171790 (ADC138594 - ADC138598). | X | | |
| 2-2010 | ADC medical file for James, a/k/a Rocky, Collins, #040513, for the period from January 1, 2011 to August 19, 2013 (ADC145972 - ADC146069). | X | | |
| 2-2011 | ADC Master Record File for James, a/k/a Rocky, Collins, #040513, for the period from November 8, 2013 to April 1, 2014 (ADC370254 - ADC370259). | X | | |
| 2-2012 | ADC medical file for Michael Collins, #086924, for the period from July 1, 2012 to August 19, 2013 (ADC_P001630 - ADC_P001724). | X | | |
| 2-2013 | ADC medical file for Hank Colter, #043493, for the period from November 26, 2012 to November 27, 2013 (ADC336762 - ADC337292; and ADC348962 - ADC348965). | X | | ADC336805: MT; ADC336806: MT; ADC336807: MT; ADC336808: MT; ADC336809: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2014 | ADC Mortality Review regarding Hank Colter, #043493 (ADC364169 - ADC364172). | X | | |
| 2-2015 | Pinal County Medical Examiner's Office report regarding Hank Colter, #043493 (ADC422700 - ADC422704). | X | | |
| 2-2016 | ADC medical file for Joseph Conley, #217749, for the period from January 1, 2011 to April 1, 2014 (ADC234841 - ADC234881; and, ADC295518 - ADC295530). | X | | ADC234857: MT; ADC234862: MT; ADC234863: MT; ADC234864: MT. |
| 2-2017 | ADC medical file for Jay Connolly, #167895, for the period from November 8, 2013 to April 1, 2014 (ADC368487 - ADC368505). | X | | |
| 2-2018 | ADC Master Record File for Jay Connolly, #167895, as of September 16, 2013 (ADC168131 - ADC168548). | | | |
| 2-2019 | ADC medical file for David Conro, #246918, for the period from January 31, 2014 to February 25, 2014 (ADC368506 - ADC368510). | X | | |
| 2-2020 | ADC Master Record File for ▮▮▮▮▮ up through February 25, 2014 ▮▮▮▮▮▮▮▮▮▮ | X | | ▮▮▮▮▮▮▮▮▮ |
| 2-2021 | ADC dental records for Raymond Conroy, #131179, for the period from January 11, 2011 to November 12, 2013 (ADC_D000701 - ADC_D000706; and, ADC_D000678 - ADC_D000700). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2022 | Excerpt from ADC medical file for Cleveland Cook, #207197, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136462 - ADC136465). | X | | |
| 2-2023 | ADC medical file for Cleveland Cook, #207197, for the period from July 16, 2013 to April 1, 2014 (ADC286344 - ADC286666). | X | SSN | ADC286392: MT; ADC286403: MT; AC286404: MT; ADC286415: MT; ADC286483: MT; passim. |
| 2-2024 | ADC medical file for Michael Cook, #071546, for the period from January 1, 2011 to April 1, 2014 (ADC428575 - ADC428713; and, ADC323141 - ADC323182). | X | | |
| 2-2025 | ADC medical file for Paul Copas, #185706, for the period from January 31, 2014 to April 1, 2014 (ADC368511 - ADC368525). | X | | |
| 2-2026 | ADC Master Record File for ██████████, as of September 25, 2013 ██████████). | | | ██████████ |
| 2-2027 | ADC medical file for James Copeland, #204865, for the period from November 28, 2012 to November 28, 2013 (ADC348966 - ADC349027). | X | | ADC348967: MT; ADC348968: MT; ADC348969: MT; ADC348970: MT; ADC348971: MT; passim. |
| 2-2028 | ADC Administrative Investigations Unit Report No. 2013-1768 regarding James Copeland, #204865 (ADC424140 - ADC424191). | X | | Security protocols and operational procedures. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2029 | ADC Mortality Review regarding James Copeland, #204865 (ADC335110 - ADC335113). | X | | |
| 2-2030 | BJS State Prison Inmate Death Report regarding James Copeland, #204865 (ADC406204 - ADC406206). | X | | |
| 2-2031 | Pima County Medical Examiner's Office report regarding James Copeland, #204865 (ADC422706 - ADC422711). | X | | |
| 2-2032 | ADC medical file for Jesse Cornejo, #246859, for the period from March 16, 2012 to March 16, 2013 (ADC213047 - ADC213181). | X | | ADC213059: MT; ADC213060: MT; ADC213061: MT; ADC213062: MT; ADC213063: MT; passim. |
| 2-2033 | ADC Mortality Review regarding Jesse Cornejo, #246859 (ADC211616 - ADC211619). | X | | |
| 2-2034 | ADC medical file for Miguel Coronado, #113546, for the period from January 1, 2011 to October 28, 2013 (ADC176387 - ADC176943). | X | | |
| 2-2035 | Excerpt from ADC medical file for George Cosentino, #167080, selected during Pablo Stewart's site inspection as ASPC-Eyman (ADC136455 - ADC136461). | X | | |
| 2-2036 | ADC medical file for George Cosentino, #167080, for the period from July 17, 2013 to April 1, 2014 (ADC295531 - ADC295550). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2037 | ADC medical file for Ryan Cox, #260010, for the period from January 1, 2011 to April 1, 2014 (ADC428714 - ADC428822; and, ADC323467 - ADC323486). | X | | ADC428751: MT; ADC428752: MT; ADC428753: MT; ADC428754: MT; ADC428755: MT; passim. |
| 2-2038 | ADC dental records from Thomas Cox, #166007, for the period from January 1, 2009 to November 13, 2013 (ADC_D001563 - ADC_D001589). | X | | |
| 2-2039 | ADC Criminal Investigations Unit Report No. 2012020088 regarding Richard Cramer, #148149 (ADC061998 - ADC062260). | X | | |
| 2-2040 | ADC Mortality Review regarding Richard Cramer, #148149 (ADC138421 - ADC138425). | X | | |
| 2-2041 | Excerpt from ADC medical file for Kevin Cravens, #163480, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136928 - ADC136935). | X | | |
| 2-2042 | ADC dental records for Allen Criddle, #166365, for the period from January 1, 2009 to November 11, 2013 (ADC_D000707 - ADC_D000732). | X | | |
| 2-2043 | ADC Mortality Review regarding Bobby Crockett, #106800 (ADC197225 - ADC197228). | X | | |

2-77

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2044 | Excerpt from ADC medical file for Robert Cromwell, #174456, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136466). | X | | |
| 2-2045 | ADC medical file for Robert Cromwell, #174456, for the period from January 1, 2011 to August 19, 2013 (ADC428823 - ADC429069). | X | | ADC428887: MT; ADC428888: MT; ADC428889: MT; ADC428890: MT; ADC428893: MT; passim. |
| 2-2046 | Excerpt from ADC medical file for Jerry Crumb, #084922, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143628 - ADC143638). | X | | |
| 2-2047 | ADC medical file for Jerry Crumb, #084922, for the period from January 1, 2011 to August 26, 2013 (ADC429070 - ADC429567). | X | | ADC429151: MT; ADC429152; ADC429153: MT; ADC429154; ADC429155: MT; passim. |
| 2-2048 | ADC medical file for Jaime Cruz, #237919, for the period from January 1, 2011 to October 8, 2013 (ADC156325 - ADC156489). | X | | ADC156349: MT; ADC156350: MT; ADC156351: MT; ADC156352: MT; ADC156353: MT; passim. |
| 2-2049 | Excerpt from ADC medical file for Marcus Cruz, #275380, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136467 - ADC136469). | X | | |
| 2-2050 | ADC medical file for Ralph Cruz, #038907, for the period from September 10, 2012 to September 10, 2013 (ADC221657 - ADC22035). | X | | ADC221667: MT; ADC221668: MT; ADC221669: MT; ADC221670: MT; ADC221671: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 2-2051 | ADC dental records for Samuel Cruz, #262667, for the period from January 1, 2009 to October 7, 2013 (ADC165626 - ADC165647). | X | | |
| 2-2052 | Excerpt from ADC medical records for Alejandro Cunningham, #160094, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136470 - ADC136473). | X | | |
| 2-2053 | Excerpt from ADC medical records for Chrystal Cunningham, #224317, selected during Brie Williams's site inspection at ASPC-Perryville (ADC136770 - ADC136780). | X | | |
| 2-2054 | ADC medical records for Chrystal Cunningham, #224317, for the period from January 1, 2011 to April 1, 2014 (ADC156490 - ADC156722; and, ADC286667 - ADC286711). | X | | |
| 2-2055 | ADC Master Record File for Chrystal Cunningham, #224317, up through April 1, 2014 (ADC138787 - ADC138866; and, ADC332033 - ADC332040). | | | |
| 2-2056 | Excerpt from ADC medical records for Sandrica Curley, #248596, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136781 - ADC136783). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2057 | Selected ADC mental health observation records regarding Sandrica Curley, #248596, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171235 - ADC171236). | | | |
| 2-2058 | ADC medical file for Timothy Curry, #040574, for the period from January 1, 2011 to April 1, 2014 (ADC343798 - ADC343966; and, ADC362571 - ADC362762). | X | | ADC343834: MT; ADC343835: MT; ADC343836: MT; ADC343837: MT; ADC343838: MT; ADC343838: MT; passim. |
| 2-2059 | ADC medical file for Carrie Curtis, #272166, for the period from January 1, 2011 to January 6, 2014 (ADC235074 - ADC235289; and, ADC282980 - ADC283008). | X | | |
| 2-2060 | ADC medical file for Andrew Cushman, #247824, for the period from January 11, 2011 to October 29, 2013; and, November 8, 2013 to April 1, 2014 (ADC429568 - ADC429869; and, ADC368526 - ADC368589). | X | | ADC429585: MT; ADC429586: MT; ADC429587: MT; ADC429588: MT; ADC429589: MT; passim. |
| 2-2061 | ADC Master Record File for Andrew Cushman, #247824, up through April 1, 2014 (ADC168816 - ADC168855; and, ADC332041 - ADC332053). | | | |
| 2-2062 | ADC medical file for Lawrence Cuyler, #266818, for the period from August 5, 2012 to August 5, 2013 (ADC220038 - ADC220439). | X | | ADC220045; MT; ADC220046: MT; ADC220047: MT; ADC220048: MT; ADC220049: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2063 | BJS State Prison Inmate Death Report regarding ██████████ (██████████████). | X | | ████████████ |
| 2-2064 | ADC Significant Incident Report No. 14-00964 regarding January 22, 2014 use of force to stop inmate fight in Florence-Central Dining Hall involving Nathan Dahling, #237851 (ADC321677 - ADC321716). | | | |
| 2-2065 | ADC dental records for Steven Davidson, #209199, for the period from September 8, 2006 to September 24, 2013; and January 1, 2009 to October 4, 2013 (ADC153435 - ADC153457; and, ADC170070 - ADC170079). | X | | |
| 2-2066 | ADC Mortality Review regarding Vernon Davidson, #127734 (ADC197229 - ADC197232). | X | | |
| 2-2067 | Excerpt from ADC medical file for Alfred Davis, #183961, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136474 - ADC136477). | X | | ADC136476: MT; ADC136477: MT. |
| 2-2068 | ADC medical file for Alfred Davis, #183961, for the period from January 1, 2011 to April 1, 2014 (ADC176944 - ADC177150; and, ADC295551 - ADC295564). | X | | ADC176979: MT; ADC176980: MT; ADC176981: MT; ADC176982: MT; ADC176983: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2069 | ADC medical file for Charles Davis, #157225, for the period from January 1, 2011 to April 1, 2014 (ADC343967 - ADC344064; and, ADC362349 - ADC362481). | X | | ADC343989: MT; ADC343990: MT; ADC343991: MT; ADC343994: MT; ADC343995: MT. |
| 2-2070 | ADC Master Record File for Marcus Davis, #165060, up through April 1, 2014 (ADC168856 - ADC168960; and, ADC332054 - ADC332079). | | | |
| 2-2071 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Rondric Davis, #267658 (ADC_D002500). | X | | |
| 2-2072 | ADC medical file for Schuylar Davis, #163615, for the period from January 1, 2011 to April 1, 2014 (ADC235382 - ADC235532; and, ADC295565 - ADC295621). | X | SSN | ADC235418: MT; ADC235419: MT; ADC235420: MT; ADC235421: MT; ADC235423: MT; passim. |
| 2-2073 | Excerpt from ADC medical file for Trenton Davis, #282528, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137100 - ADC137105). | X | | |
| 2-2074 | ADC medical file for Trenton Davis, #282528, for the period from January 1, 2011 to October 7, 2013 (ADC160770 - ADC160810). | X | | ADC160775: NOK. |
| 2-2075 | ADC medical file for Ronald Davison, #080813, for the period from January 1, 2011 to April 1, 2014 (ADC156723 - ADC157010; ADC235533 - ADC235567; and, ADC323921 - ADC324031). | X | SSN | ADC156759: MT; ADC156760: MT; ADC156761: MT; ADC156762: MT; ADC156763: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2076 | ADC Mortality Review regarding Charles Dawson, #067938 (ADC197238 - ADC197241). | X | | |
| 2-2077 | ADC medical file for Forrest Day, #258301, for the period from January 1, 2011 to January 27, 2012 (ADC042607 - ADC042648). | X | | ADC042616: MT; ADC042617: MT; ADC042618: MT; ADC042619: MT; ADC042620: MT; passim. |
| 2-2078 | ADC Criminal Investigations Unit Report No. 2012010026 regarding Forrest Day, #258301 (ADC061166 - ADC061489). | X | | ADC061359: MT; ADC061360: MT; ADC061361: MT; ADC061362: MT; ADC061363: MT; passim. |
| 2-2079 | ADC Mortality Review regarding Forrest Day, #258301 (ADC033649 - ADC033653). | X | | |
| 2-2080 | Updated ADC Psychological Autopsy regarding Forrest Day, #258301 (ADC257108 - ADC257114). | X | | |
| 2-2081 | Excerpt from ADC medical file for Daniel DeLeon, #189733, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137106 - ADC137114). | X | | |
| 2-2082 | ADC medical file for Daniel DeLeon, #189733, for the period from January 1, 2011 to April 1, 2014 (ADC177151 - ADC177269; and, ADC286712 - ADC287103). | X | | ADC177158: MT; ADC177204: MT; ADC177205: MT; ADC177207: ADC177208: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2083 | ADC medical file for Jose Delgado, #093079, for the period from December 18, 2012 to December 18, 2013 (ADC377293 - ADC377398). | X | | ADC337307: MT; ADC337308: MT; ADC337309: MT; ADC337310: MT; ADC337314: MT; passim. |
| 2-2084 | ADC Mortality Review regarding Jose Delgado, #093079 (ADC364177 - ADC364180). | X | | |
| 2-2085 | Maricopa County Medical Examiner's Office report regarding Jose Delgado, #093079 (ADC422717 - ADC422719). | X | | |
| 2-2086 | ADC medical file for Sotero Delgado, #273820, for the period from August 2, 2012 to August 16, 2012 (ADC042649 - ADC042739). | X | | ADC042665: MT; ADC042666: MT; ADC042667: MT; ADC042668: MT; ADC042669: MT; passim. |
| 2-2087 | ADC Criminal Investigations Unit Report No. 2012070081 regarding Sotero Delgado, #273820 (ADC085339 - ADC085366). | X | | |
| 2-2088 | ADC Mortality Review regarding Sotero Delgado, #273820 (ADC197242 - ADC197246). | X | | |
| 2-2089 | Excerpt from ADC medical file for Ashley Delima, #237166, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136784). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2090 | ADC medical file for Ashley Delima, #237166, for the period from January 1, 2011 to January 15, 2014 (ADC429870 - ADC430502). | X | | ADC429882: MT; ADC429883: MT; ADC429884: MT; ADC429885: MT; ADC429886: MT; passim. |
| 2-2091 | Excerpt from ADC medical file for Eric DeLuca, #153954, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136478 - ADC136479). | X | | |
| 2-2092 | ADC medical file for Eric DeLuca, #153954, for the period from January 1, 2011 to April 1, 2014 (ADC177270 - ADC177709; and, ADC287104 - ADC287327). | X | | ADC177572: MT; ADC177573: MT; ADC177574: MT; ADC177575: MT. |
| 2-2093 | ADC Master Record File for Joshua Deroche, #147875, up through April 1, 2014 (ADC168961 - ADC169213; and, ADC332080 - ADC332105). | | | |
| 2-2094 | ADC Criminal Investigations Unit Report No. 2011010375 regarding Marlene Derrow, #153043 (ADC062287 - ADC062357). | X | | ADC062327: Staff; ADC062328: Staff: ADC062329: Staff; ADC062330: Staff: ADC062331: Staff; passim. |
| 2-2095 | ADC medical file for Robert Devine, #138222, for the period from January 1, 2011 to January 27, 2014 (ADC205898 - ADC206231; and, ADC283009 - ADC283021). | X | | ADC206023: MT; ADC206025: MT; ADC206029: MT; ADC206030: MT; ADC206031: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2096 | ADC medical file for Henry Diaz, #049236, for the period from October 28, 2013 to November 20, 2013 (ADC235720 - ADC235788). | X | | ADC235726: MT; ADC235727: MT; ADC235728: MT; ADC235729: MT; ADC235728: MT; passim. |
| 2-2097 | ADC Criminal Investigations Unit Report No. 2012010132 regarding Velma Dickson, #033766 (ADC039343 - ADC039426). | X | | ADC039372: MT; ADC039373: MT; ADC039374: MT; ADC039375: MT; ADC039376: MT; passim. |
| 2-2098 | ADC Mortality Review regarding Velma Dickson, #033766 (ADC138202 - ADC138205). | X | | |
| 2-2099 | ADC Mortality Review regarding Gary Dixon, #106531 (ADC138551 - ADC138555). | X | | |
| 2-2100 | ADC medical file for Brian Dobler, #195750, for the period from January 1, 2011 to October 22, 2013 (ADC430503 - ADC430504). | X | | |
| 2-2101 | ADC medical file for Michael Doherty, #048975, for the period from October 15, 2013 to April 1, 2014 (ADC235789 - ADC235851; and, ADC287328 - ADC287420). | X | | ADC235797: NOK; ADC235805: MT; ADC235806: MT; ADC235808: MT; ADC235809: MT; passim. |
| 2-2102 | ADC dental records for Gregory Dossett, #056282, for the period from January 1, 2009 to October 7, 2013 (ADC165754 - ADC165779). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2103 | ADC dental records for Jeffrey Douglas, #058263, for the period from January 1, 2011 to August 26, 2013 (ADC170080 - ADC170109). | X | | |
| 2-2104 | ADC medical file for Jeffrey Douglas, #058263, for the period from January 1, 2011 to October 25, 2013 (ADC430505 - ADC430781). | X | | |
| 2-2105 | Excerpt from ADC medical file for Michael Dozier, #065384, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137115 - ADC137117). | X | | |
| 2-2106 | ADC medical file for Michael Dozier, #065384, for the period from January 1, 2011 to September 23, 2013 (ADC430782 - ADC430875). | X | | ADC430787: NOK. |
| 2-2107 | ADC medical file for William Driver, #162813, for the period from March 29, 2012 to March 29, 2013 (ADC213182 - ADC213577). | X | | ADC213354: MT; ADC213355: MT; ADC213356: MT; ADC213357: MT; ADC213358: MT; passim. |
| 2-2108 | ADC Mortality Review regarding William Driver, #162813 (ADC197247 - ADC197251). | X | | |
| 2-2109 | Excerpt from ADC medical file for Russell Duarte, #046706, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200180 - ADC200189). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2110 | ADC medical file for Russell Duarte, #046706, for the period from January 1, 2011 to April 1, 2014 (ADC344065 - ADC344356; and, ADC362763 - ADC362862). | X | | ADC344126: MT; ADC344127: MT; ADC344128: MT; ADC344163: MT; ADC344164: MT; passim. |
| 2-2111 | ADC Criminal Investigations Unit Report No. 2011020289 regarding Walden Due, #139757 (ADC039445 - ADC039644). | X | | ADC039518: MT; ADC039519: MT; ADC039520: MT; ADC039521: MT; ADC039522: MT; passim. |
| 2-2112 | ADC Mortality Review regarding Walden Due, #139757 (ADC138579 - ADC138583). | X | | |
| 2-2113 | ADC medical file for Robert Dumond, #180847, for the period from January 1, 2011 to April 1, 2014 (ADC177710 - ADC177911; and, ADC295622 - ADC295928). | X | | |
| 2-2114 | ADC Master Record File for Adam Duran, #209206, up through September 11, 2013 (ADC138867 - ADC138963). | | | |
| 2-2115 | ADC medical file for Andres Duran, #271763, for the period from May 4, 2012 to August 19, 2013 (ADC164038 - ADC164220). | X | | |
| 2-2116 | ADC medical file for Rudolph Eagle, #263315, for the period from January 12, 2012 to November 27, 2013 (ADC349028 - ADC350019; and, ADC350020 - ADC350458). | X | | ADC349038: MT; ADC349039: MT; ADC349040: MT; ADC349041: MT; ADC349042: passim. |
| 2-2117 | ADC Mortality Review regarding Rudolph Eagle, #263315 (ADC364189 - ADC364192). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2118 | Maricopa County Medical Examiner's Office report regarding Rudolph Eagle, #263315 (ADC422732 - ADC422736). | X | | |
| 2-2119 | ADC medical file for Robert Eaton, #249139, for the period from January 1, 2011 to April 1, 2014 (ADC235852 - ADC235932; and, ADC295929 - ADC296038). | X | | ADC235873: MT; ADC235874: MT; ADC235875: MT; ADC235877: MT; ADC235878: MT; passim. |
| 2-2120 | ADC medical file for Dennis Eddy, #053476, for the period from January 1, 2011 to April 1, 2014 (ADC177912 - ADC178042; and, ADC368590 - ADC368647). | X | SSN | |
| 2-2121 | ADC Master Record File for Dennis Eddy, #053476, for the period from November 8, 2013 to April 1, 2014 (ADC370260 - ADC370264). | | | |
| 2-2122 | ADC Criminal Investigations Unit Report No. 201120248 regarding Mark Edwards, #261680 (ADC062358 - ADC062405). | X | | ADC062372: MT; ADC062373: MT; ADC062374: MT; ADc062375: MT; ADC062376: MT; passim. |
| 2-2123 | ADC medical file for Orlando Edwards, #207300, for the period from October 24, 2013 to April 1, 2014 (ADC324359 - ADC324731). | X | | ADC324429: MT; ADC324431: MT; ADC324432: MT; ADC324436: MT; ADC324437: MT; passim. |
| 2-2124 | ADC medical file for Wolfgang Ehmke, #132189, for the period from January 1, 2011 to April 1, 2014 (ADC178043 - ADC178115; and, ADC324732 - ADC324781). | X | SSN | ADC178047: NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2125 | Excerpt from ADC medical file for Jason Elder, #150231, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143639 - ADC143663). | X | | |
| 2-2126 | ADC medical file for Jason Elder, #150231, for the period from September 27, 2012 to October 3, 2013 (ADC178116 - ADC178294). | X | | |
| 2-2127 | ADC medical file for Joaquin Elizalde-Cota, #280890, for the period from July 8, 2013 to September 25, 2013 (ADC344357 - ADC344385). | X | | |
| 2-2128 | Excerpt from ADC medical file for Roger Elliott, #033060, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136936 - ADC136940). | X | | |
| 2-2129 | ADC medical file for Roger Elliott, #033060, for the period from July 25, 1974 to September 5, 2013 (ADC430876 - ADC433525). | X | | |
| 2-2130 | ADC medical file for Steven Ensslin, #090119, for the period from July 16, 2013 to October 19, 2013 (ADC350459 - ADC350536). | X | | ADC350472: NOK; ADC350489: MT; ADC350490: MT; ADC350491: MT; ADC350492: MT; passim. |
| 2-2131 | ADC Administrative Investigations Unit Report No. 2013-1539 regarding Steven Ensslin, #090119 (ADC423134 - ADC423282). | X | | Security protocols and operational procedures. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2132 | ADC Mortality Review regarding Steven Ensslin, #090119 (ADC359579 - ADC359582). | X | | |
| 2-2133 | BJS State Prison Inmate Death Report regarding Steven Ensslin, #090119 (ADC406282 - ADC406284). | X | | |
| 2-2134 | Pinal County Medical Examiner's Office report regarding Steven Ensslin, #090119 (ADC422737 - ADC422751). | X | | |
| 2-2135 | Excerpt from ADC medical file for Zachary Erickson, #245919, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143664 - ADC143668). | X | | |
| 2-2136 | ADC medical file for David Estrada, #070862, for the period from December 14, 2012 to December 14, 2013 (ADC350812 - ADC351388). | X | | ADC350987: MT; ADC350988: MT; ADC350991: MT; ADC350992: MT; ADC350993: MT; passim. |
| 2-2137 | ADC Mortality Review regarding David Estrada, #070862 (ADC364197 - ADC364200). | X | | |
| 2-2138 | Pinal County Medical Examiner's Office report regarding David Estrada, #070862 (ADC422757 - ADC422761). | X | | |
| 2-2139 | ADC medical file for Mario Estril, #162306, for the period from January 1, 2011 to August 26, 2013 (ADC433526 - ADC433708). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2140 | Excerpt from ADC medical file for Andrew Fancy, #262620, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136941 - ADC136956). | X | | |
| 2-2141 | ADC medical file for Andrew Fancy, #262620, for the period from April 25, 2011 to April 1, 2014 (ADC204806 - ADC205145; and, ADC287814 - ADC287918). | X | | ADC204837: MT; ADC204839: MT; ADC204840: MT; ADC204841: MT; ADC204842: MT; passim. |
| 2-2142 | ADC Criminal Investigations Unit Report No. 2012030074 regarding Alfonso Farmer, #219587 (ADC062406 - ADC062526). | X | | ADC062480: Staff; ADC062481: Staff; ADC062482: Staff. |
| 2-2143 | ADC Mortality Review regarding Alfonso Farmer, #219587 (ADC033654 - ADC033658). | X | | |
| 2-2144 | ADC medical file for Vincent Feraci, #283825, for the period from August 20, 2013 to April 1, 2014 (ADC167432 - ADC167537; and, ADC344386 - ADC344734). | X | | ADC167457: MT; ADC167461: MT; ADC167462: MT; ADC167463: MT; ADC167464: MT; passim. |
| 2-2145 | BJS State Prison Inmate Death Report regarding Rowdy Ferns, #143370 (ADC406184 - ADC406186). | X | | |
| 2-2146 | ADC medical file for Patrick Ferrero, #252112, for the period from January 1, 2011 to April 1, 2014 (ADC344735 - ADC344797; and, ADC344798 - ADC344836). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2147 | ADC medical file for Andrew Ficklin, #257154, for the period from January 1, 2011 to August 21, 2013 (ADC433709 - ADC433984). | X | | ADC433843: MT; ADC433844: MT; ADC433845: MT; ADC433846: MT; ADC433847: MT; passim. |
| 2-2148 | Excerpt from ADC medical file for Jose Fierro, #044803, selected during Brie Williams's site inspection at ASPC-Florence (ADC155139 - ADC155145). | X | SSN | |
| 2-2149 | ADC medical file for George Fierros, #058206, for the period from August 22, 2012 to August 22, 2013 (ADC220440 - ADC221001). | X | | ADC220442: MT; ADC220443: MT; ADC220444: MT; ADC220445: MT; ADC220446: MT; passim. |
| 2-2150 | BJS State Prison Inmate Death Report regarding ███████████ ( ██████████████ ). | X | | ███████████ |
| 2-2151 | ADC medical file for Jesse Figueroa, #045460, for the period from January 1, 2011 to October 8, 2013 (ADC178295 - ADC178374). | X | | ADC178321: MT; ADC178322: MT; ADC178323: MT; ADC178324: MT. |
| 2-2152 | ADC medical file for Cesar Fimbres, #172483, for the period from January 31, 2014 to April 1, 2014 (ADC368648 - ADC368662). | X | | |
| 2-2153 | ADC Master Record File for Cesar Fimbres, #172483, up through September 13, 2013 (ADC169214 - ADC169397). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2154 | Excerpt from ADC medical file for Robert Fimbrez, #064722, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136480 - ADC136482). | X | | |
| 2-2155 | ADC medical file for Robert Fimbrez, #064722, for the period from January 1, 2011 to April 1, 2014 (ADC433985 - ADC434166; and, ADC296039 - ADC296113). | X | | ADC434025: MT; ADC434026: MT; ADC434027: MT; ADC434028: MT; ADC434029: MT; passim. |
| 2-2156 | ADC medical file for Stephen Findura, #165050, for the period from January 1, 2011 to January 28, 2014 (ADC434167 - ADC434276). | X | | |
| 2-2157 | Excerpt from ADC medical file for Danielle Fisher, #274353, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136785 - ADC136787). | X | | |
| 2-2158 | ADC medical file for Danielle Fisher, #274353, for the period from January 1, 2011 to April 1, 2014 (ADC178375 - ADC178484; and, ADC288111 - ADC288206). | X | | |
| 2-2159 | Excerpt from ADC medical file for Normal Flanigan, #177442, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143669 - ADC143673). | X | | |
| 2-2160 | ADC medical file for Normal Flanigan, #177442, for the period from January 1, 2011 to October 8, 2013 (ADC178485 - ADC178975). | X | SSN | ADC178524: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2161 | Excerpt from ADC medical file for Robert Flemming, #090689, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136483 - ADC136487). | X | | |
| 2-2162 | ADC medical file for Robert Flemming, #090689, for the period from January 1, 2011 to April 1, 2014 (ADC178976 - ADC179229; and, ADC288207 - ADC288268). | X | | ADC179002: MT; ADC179003: MT; ADC179004: MT; ADC179005: MT; |
| 2-2163 | ADC Significant Incident Report No. 14-03693 regarding March 24, 2014 assault on staff by Robert Flemming, #090689 (ADC320093 - ADC320094). | | | |
| 2-2164 | ADC medical file for David Fletcher, #050457, for the period from January 1, 2011 to December 3, 2013 (ADC247817 - ADC247926). | X | SSN | |
| 2-2165 | ADC Master Record File for Jeremy Fletcher, #209388, up through September 18, 2013 (ADC169398 - ADC169542). | | | ADC169410: Inmate Name; ADC169424: Inmate Name; ADC169426: Inmate Name; ADC169436: Inmate Name; ADC169454: Inmate Name; passim. |
| 2-2166 | ADC medical file for Gabrielle Flores, #279835, for the period from November 9, 2012 to November 9, 2013 (ADC351389 - ADC351566). | X | SSN | |
| 2-2167 | ADC Mortality Review regarding Gabrielle Flores, #279835 (ADC346201 - ADC346204). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2168 | BJS State Prison Inmate Death Report regarding Gabrielle Flores, #279835 (ADC406246 - ADC406248). | X | | |
| 2-2169 | Maricopa County Medical Examiner's Office report regarding Gabrielle Flores, #279835 (ADC422762 - ADC422765). | X | | |
| 2-2170 | ADC medical file for Jesus Flores, #279039, for the period from January 1, 2011 to October 10, 2013 (ADC250710 - ADC250760; and, ADC288267 - ADC288275). | X | | ADC250715: NOK. |
| 2-2171 | Excerpt from ADC medical file for Scott Foster, #210674, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136957 - ADC136965). | X | SSN | |
| 2-2172 | ADC medical file for Scott Foster, #210674, for the period from July 19, 2013 to April 1, 2014 (ADC288276 - ADC288349; and, ADC324994 - ADC325120). | X | SSN | |
| 2-2173 | Excerpt from ADC medical file for Kenneth Fowles, #166074, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200190 - ADC200197). | X | | |
| 2-2174 | ADC medical file for Kenneth Fowles, #166074, for the period from July 15, 2013 to April 1, 2014 (ADC362863 - ADC362954). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2175 | ADC medical file for Erick Franco, #247770, for the period from January 1, 2011 to April 1, 2014 (ADC164221 - ADC164381; and, ADC288350 - ADC288406). | X | | |
| 2-2176 | Excerpt from ADC medical file for Sean Frisby, #208252, selected during Craig Haney's site inspection at ASPC-Florence (ADC136724 - ADC136725). | X | | |
| 2-2177 | ADC Significant Incident Report No. 13-13502 and use of force review regarding November 13, 2013 self-harming by Sean Frisby, #208252 (ADC320002 - ADC320013). | X | | |
| 2-2178 | ADC Mortality Review regarding Christian Frost, #130811 (ADC197252 - ADC197255). | X | | |
| 2-2179 | ADC dental records for Ake Fulilangi, #243355, for the period from January 1, 2009 to August 19, 2013 (ADC165648 - ADC165668; and, ADC170110 - ADC170151). | X | | |
| 2-2180 | ADC medical file for Frank Galo, #150621, for the period from January 1, 2011 to April 1, 2014 (ADC179230 - ADC179289; and, ADC296253 - ADC296286). | X | SSN | ADC179239: NOK; ADC179244: NOK. |
| 2-2181 | ADC Master Record File for Frank Galo, #150621, for the period from November 8, 2013 to April 1, 2014 (ADC370265 - ADC370274). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2182 | Excerpt from ADC medical file for Jennifer Garcia, #179702, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136788 - ADC136793). | X | | |
| 2-2183 | ADC medical file for Jennifer Garcia, #179702, for the period from July 18, 2013 to September 10, 2013 (ADC283022 - ADC283041). | X | | |
| 2-2184 | ADC dental records for Maryann Garcia, #105507, for the period from January 1, 2009 to November 13, 2013 (ADC170152 - ADC170176). | X | | |
| 2-2185 | ADC medical file for Ramon Garcia, #196249, for the period from January 31, 2014 to April 1, 2014 (ADC368663 - ADC368668). | X | SSN | |
| 2-2186 | ADC Master Record File for Ramon Garcia, #196249, up through September 17, 2013 (ADC169543 - ADC169660). | | | |
| 2-2187 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Robert Garcia, #257395 (ADC_D002503). | X | | |
| 2-2188 | ADC medical file for Jose Garcia-Morfin, #233520, for the period from January 1, 2011 to July 24, 2012 (ADC042823 - ADC043199). | X | | ADC042836: MT; ADC042837: MT; ADC042838: MT; ADC042839: MT; ADC042840: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2189 | ADC Criminal Investigations Unit Report No. 2012020184 regarding Jose Garcia-Morfin, #233520 (ADC062539 - ADC062602). | X | | ADC062553: MT; ADC062555: MT; ADC062556: MT; ADC062557: MT; ADC062558: MT; passim. |
| 2-2190 | ADC Mortality Review regarding Jose Garcia-Morfin, #233520 (ADC138471 - ADC138475). | X | | |
| 2-2191 | ADC medical file for Peter Gargano, #243812, for the period from October 15, 2013 to April 1, 2014 (ADC325300 - ADC325336). | X | | |
| 2-2192 | Excerpt from ADC medical file for Enrique Garza, #248056, selected during Craig Haney's site inspection at ASPC-Florence (ADC136726 - ADC136735). | X | | |
| 2-2193 | ADC medical file for Enrique Garza, #248056, for the period from January 1, 2011 to October 25, 2013 (ADC146070 - ADC146393; and, ADC344837 - ADC344873). | X | | ADC146078: NOK |
| 2-2194 | ADC Master Record File for Enrique Garza, #248056, for the period from November 8, 2013 to April 1, 2014 (ADC370275 - ADC370279). | | | |
| 2-2195 | ADC medical file for Charles Gatliff, #160559, for the period from April 25, 2013 to January 1, 2014 (ADC255694 - ADC255798). | X | | ADC255710: MT; ADC255711: MT; ADC255712: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2196 | ADC dental records for Brittan Gehrman, #075614, for the period from January 1, 2009 to November 11 2013(ADC_D000815 - ADC_D000824; and, ADC_D000797 - ADC_D000814). | X | | |
| 2-2197 | ADC medical file for Kenneth Gifford, #128657, for the period from October 9, 2012 to October 9, 2013 (ADC353579 - ADC353781). | X | | ADC353628: MT; ADC353630: MT; ADC353631: MT; ADC353632: MT. |
| 2-2198 | ADC Administrative Investigations Unit Report No. 2013-1489 regarding ████ ███████████████ | X | | █████████████████████ ███  Security protocols and operational procedures. |
| 2-2199 | ADC Mortality Review regarding Kenneth Gifford, #128657 (ADC364221 - ADC326224). | X | | |
| 2-2200 | BJS State Prison Inmate Death Report regarding Kenneth Gifford, #128657 (ADC406175 - ADC406177). | X | | |
| 2-2201 | Maricopa County Medical Examiner's Office report regarding Kenneth Gifford, #128657 (ADC422794 - ADC422801). | X | | |
| 2-2202 | ADC Criminal Investigations Unit Report No. 2012030078 regarding Robert Ginan, #220296 (ADC062603 - ADC062677). | X | | |
| 2-2203 | ADC Mortality Review regarding Robert Ginan, #220296 (ADC138206 - ADC138210). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2204 | ADC Mortality Review regarding Richard Glassel, #172967 (ADC138541 - ADC138545). | X | | |
| 2-2205 | ADC medical file for William Gobbett, #225268, for the period from January 1, 2011 to August 27, 2013 (ADC434277 - ADC434445). | X | | |
| 2-2206 | Excerpt from ADC medical file for Michael Goble, #216922, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137118 - ADC137125). | X | | |
| 2-2207 | ADC Significant Incident Report No. 13-13022 and video regarding November 1, 2013 use of force on Stephanie Gomez, #229986, for refusal to submit to restraints (ADC320174 - ADC320184; and ADC320187). | | | Security protocols and operational procedures: video. |
| 2-2208 | Excerpt of ADC medical file for Orlando Gomez-Gonzales, #201889, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143674 - ADC146377). | X | | |
| 2-2209 | ADC medical file for Javier Gonzalez, #217498, for the period from August 14, 2012 to August 14, 2013 (ADC216258 - ADC216453). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2210 | Selected ADC mental health observation records regarding Javier Gonzalez, #217498, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC200239). | X | | |
| 2-2211 | ADC Mortality Review regarding Javier Gonzalez, #217498 (ADC197256 - ADC197257). | X | | |
| 2-2212 | ADC Psychological Autopsy regarding Javier Gonzalez, #217498 (ADC261282 - ADC261287). | X | | |
| 2-2213 | BJS State Prison Inmate Death Report regarding Javier Gonzalez, #217498 (ADC406210 - ADC406212). | X | | |
| 2-2214 | ADC Criminal Investigation Unit Report No. 2011010152 regarding Darla Goodson, #222922 (ADC062678 - ADC062734). | X | | |
| 2-2215 | Excerpt from ADC medical file for Linden Goodwin, #191287, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136488 - ADC136490). | X | | |
| 2-2216 | ADC medical file for Linden Goodwin, #191287, for the period from January 1, 2011 to August 22, 2013 (ADC434446 - ADC434509). | X | | ADC434467: MT; ADC434468: MT; ADC434469: MT; ADC434470: MT; ADC434471: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 2-2217 | ADC medical file for James Gordon, #140687, for the period from January 1, 2011 to August 26, 2012 (ADC043269 - ADC043295). | X | | ADC043279: MT; ADC043280: MT; ADC043281: MT; ADC043282: MT; ADC043283: MT; passim. |
| 2-2218 | ADC Criminal Investigations Unit Report No. 2012030159 regarding James Gordon, #140687 (ADC191877 - ADC192200). | X | | ADC191935: Staff; ADC191936: Staff; ADC191937: Staff. |
| 2-2219 | ADC Administrative Investigations Unit Report No. 2012-0967 James Gordon, #140687 (ADC191619 - ADC191876). | X | | ADC191689: Staff; ADC191690: Staff; ADC191691: Staff; ADC191692: Staff; ADC191693: Staff; passim. |
| 2-2220 | ADC Mortality Review James Gordon, #140687 (ADC138416 - ADC138420). | X | | |
| 2-2221 | ADC medical file for Anthony Gosney, #202988, for the period from January 1, 2011 to October 24, 2013 (ADC434510 - ADC434742; and, ADC288407 - ADC288456). | X | | ADC434559: MT; ADC434560: MT; ADC434561: MT; ADC434562: MT; ADC434563: MT; passim. |
| 2-2222 | Excerpt from ADC medical file for Jerome Gray, #154064, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200198 - ADC200201). | X | | ADC200200: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2223 | ADC medical file for Jerome Gray, #154064, for the period from January 1, 2011 to April 1, 2014 (ADC237984 - ADC238098; and, ADC296287 - ADC296396). | X | | ADC238015: MT; ADC238018: MT; ADC238019: MT; ADC238020: MT; ADC238021: MT; passim. |
| 2-2224 | Excerpt from ADC medical file for Richard Green, #116948, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136966 - ADC136970). | X | | |
| 2-2225 | ADC medical file for Richard Green, #116948, for the period from July 19, 2013 to August 4, 2013 (ADC288457 - ADC288488). | X | | |
| 2-2226 | Selected ADC mental health observation records regarding Richard Gregg, #229861, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171260 - ADC171275). | X | | |
| 2-2227 | ADC medical file for John Grenier, #169418, for the period from April 1, 2013 to April 1, 2014 (ADC325705 - ADC325889). | X | | ADC325751: MT; ADC325752: MT; ADC325753: MT; ADC325754: MT; ADC325755: MT; passim. |
| 2-2228 | ADC Criminal Investigations Unit Report No. 2012020091 regarding Fred Griffin, #172370 (ADC062735 - ADC062828). | X | | ADC062802: MT; ADC062803: MT; ADC062804: MT; ADC062805: MT; ADC062806: MT; passim. |
| 2-2229 | ADC Mortality Review regarding Fred Griffin, #172370 (ADC138441 - ADC138445). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2230 | ADC medical file for Daniel Grigsby, #088635, for the period from January 1, 2011 to October 22, 2013 (ADC179327 - ADC179651). | X | | ADC179337: NOK |
| 2-2231 | ADC medical file for Rafael Guevara, #254097, for the period from March 11, 2012 to March 11, 2013 (ADC213578 - ADC213611). | X | | |
| 2-2232 | ADC Mortality Review regarding Rafael Guevara, #254097 (ADC211620 - ADC211624). | X | | |
| 2-2233 | BJS State Prison Inmate Death Report regarding Rafael Guevara, #254097 (ADC261291 - ADC261293). | X | | |
| 2-2234 | ADC medical file for Ricky Guevara, #202103, for the period from January 31, 2014 to April 1, 2014 (ADC368689 - ADC368711). | X | | |
| 2-2235 | ADC Master Record File for Ricky Guevara, #202103, up through April 1, 2014 (ADC169661 - ADC169818; and, ADC332106 - ADC332110). | | | |
| 2-2236 | ADC medical file for Pedro Guillen, #076248, for the period from October 15, 2013 to April 1, 2013 (ADC344875 - ADC345083). | X | | ADC344876: MT; ADC344877: MT; ADC344878: MT; ADC344879: MT; ADC344880: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2237 | Excerpt from ADC medical file for Dewey Gullick, #166858, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136491 - ADC136495). | X | | ADC136491: MT; ADC136493: MT. |
| 2-2238 | ADC medical file for Dewey Gullick, #166858, for the period from January 1, 2011 to September 5, 2013 (ADC434743 - ADC434891). | X | | ADC434783: MT; ADC434784: MT; ADC434785: MT; ADC434786: MT; ADC434787: MT; passim. |
| 2-2239 | Excerpt from ADC medical file for Johnny Gurule, #117783, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136971 - ADC136978). | | | |
| 2-2240 | ADC medical file for Johnny Gurule, #117783, for the period from January 1, 2011 to October 28, 2013 (ADC179652 - ADC179839). | X | | |
| 2-2241 | ADC medical file for Douglas Gussert, #258019, for the period from April 1, 2013 to April 1, 2014 (ADC326075 - ADC326303). | X | SSN | ADC326120: MT; ADC326121: MT; ADC326122: MT; ADC326123: MT; ADC326124: MT; passim. |
| 2-2242 | ADC medical file for Alex Gutierrez, #053815, for the period from December 26, 2012 to December 26, 2013 (ADC338219 - ADC338416). | X | | ADC338255: MT; ADC338256: MT; ADC338257: MT; ADC338258: MT; ADC3382953.: MT; passim. |
| 2-2243 | ADC Administrative Investigations Unit Report No. 2013-1929 regarding ███ ███████ | X | | ████████████ Security protocols and operational procedures. |

2-106

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2244 | ADC Mortality Review regarding Alex Gutierrez, #053815 (ADC364233 - ADC364236). | X | | |
| 2-2245 | BJS State Prison Inmate Death Report regarding Alex Gutierrez, #053815 (ADC406258 - ADC406260). | X | | |
| 2-2246 | Maricopa County Medical Examiner's Office report regarding Alex Gutierrez, #053815 (ADC422818 - ADC422827). | X | | |
| 2-2247 | Excerpt from ADC medical file for Jesus Gutierrez, #169610, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136496 - ADC136514). | X | | |
| 2-2248 | ADC medical file for James Guy, #201358, for the period from January 1, 2011 to April 1, 2014 (ADC345084 - ADC345212; and, ADC362955 - ADC362993). | X | | |
| 2-2249 | ADC dental records for Kenneth Haddock, #205997, for the period from January 1, 2009 to October 4, 2013 (ADC170177 - ADC170196). | X | | |
| 2-2250 | ADC medical file for John Haggerty, #213973, for the period from February 6, 2007 to December 11, 2012 (ADC130857 - ADC131367). | X | | ADC130979: MT; ADC130980: MT; ADC130981: MT; ADC130982: MT; ADC130983: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2251 | Excerpt from ADC medical file for Gary Hall, #207113, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136979 - ADC136981). | X | | |
| 2-2252 | ADC medical file for Gary Hall, #207113, for the period from July 18, 2011 to September 10, 2013 (ADC146394 - ADC146918). | X | | ADC146423: NOK; ADC146710: MT; ADC146711: MT; ADC146712: MT; ADC146713: MT; passim. |
| 2-2253 | ADC medical file for Jamie Hall, #163821, for the period from July 16, 2013 to April 1, 2014 (ADC362994 - ADC363113). | X | | |
| 2-2254 | ADC medical file for Randi Hall, #280750, for the period from July 30, 2013 to November 14, 2013 (ADC326433 - ADC326511). | X | SSN | |
| 2-2255 | ADC dental records for Jamie Hamilton, #168589, for the period from January 28, 2012 to August 17, 2013 (ADC_D000318 - ADC_D000328). | X | | |
| 2-2256 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Jamie Hamilton, #168589 (ADC_D002513). | X | | |
| 2-2257 | ADC medical file for Phillip Hamlin, #118825, for the period from January 1, 2011 to December 4, 2011 (ADC033767 - ADC034362). | X | | ADC033874: MT; ADC033875: MT; ADc033876: MT; ADC033877: MT; ADC033878: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2258 | ADC Criminal Investigations Unit Report No. 2011100466 regarding Phillip Hamlin, #118825 (ADC062829 - ADC062905). | X | | ADC062872: Staff; ADC062873: Staff. |
| 2-2259 | ADC Mortality Review regarding Phillip Hamlin, #118825 (ADC033669 - ADC033673). | X | | |
| 2-2260 | ADC medical file for Anthony Hand, #266711, for the period from November 8, 2013 to April 1, 2014 (ADC368712 - ADC368714). | X | | |
| 2-2261 | ADC Master Record File for Anthony Hand, #266711, for the period from November 8, 2013 to April 1, 2014 (ADC370280 - ADC370284). | | | |
| 2-2262 | Excerpt from ADC medical file for John Hannon, #266995, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137126 - ADC137130). | X | | |
| 2-2263 | Selected ADC mental health observation records regarding John Hannon, #266995, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171276 - ADC171278). | X | | |
| 2-2264 | ADC medical file for Robert Harmon, #251293, for the period from January 1, 2011 to April 1, 2014 (ADC179840 - ADC180046; and, ADC296397 - ADC296450). | X | | ADC179865: MT; ADC179866: MT; ADC179867: MT; ADC179868: MT; ADC179869: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2265 | ADC Master Record File for Robert Harmon, #251293, for the period from November 8, 2013 to April 1, 2014 (ADC370285 - ADC370307). | | | |
| 2-2266 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Angela Harper, #114831 (ADC_D002516). | X | | |
| 2-2267 | ADC medical file for Bennie Harris, #067481, for the period from November 29, 2012 to November 29, 2013 (ADC353784 - ADC354235; and, ADC354236 - ADC354580). | X | | ADC353793: MT; ADC353794: MT; ADC353795: MT; ADC353796: MT; ADC353805: MT; passim. |
| 2-2268 | ADC Mortality Review regarding Bennie Harris, #067481 (ADC335114 - ADC335117). | X | | |
| 2-2269 | BJS State Prison Inmate Death Report regarding Bennie Harris, #067481 (ADC406273 - ADC406275). | X | | |
| 2-2270 | Pima County Medical Examiner's Office report regarding Bennie Harris, #067481 (ADC422828 - ADC422832). | X | | |
| 2-2271 | Excerpt from ADC medical file for Christopher Harris, #222231, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143678 - ADC143683). | X | | |
| 2-2272 | ADC medical file for Christopher Harris, #222231, for the period from January 1, 2011 to April 1, 2014 (ADC270029 - ADC270207; and, ADC296451 - ADC296499). | X | | ADC270054: MT; ADC270055: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2273 | ADC medical file for Frederick Harris, #116031, for the period from December 26, 2012 to December 26, 2013 (ADC338417 - ADC338491). | X | | |
| 2-2274 | ADC Administrative Investigations Unit Report No. 2013-1932 regarding Frederick Harris, #116031 (ADC424468 - ADC424616). | X | | Security protocols and operational procedures. |
| 2-2275 | ADC Mortality Review regarding Frederick Harris, #116031 (ADC364237 - ADC364240). | X | | |
| 2-2276 | Cochise County Medical Examiner's Office report regarding Frederick Harris, #116031 (ADC422833 - ADC422842). | X | | |
| 2-2277 | ADC medical file for George Harris, #094133, for the period from October 24, 2013 to April 1, 2014 (ADC288489 - ADC288739). | X | | |
| 2-2278 | ADC medical file for Shaun Harris, #198341, for the period from January 1, 2011 to April 1, 2014 (ADC146919 - ADC147126; and, ADC326512 - ADC326609). | X | | |
| 2-2279 | ADC medical file for James Harrod, #136270, for the period from August 19, 2013 to April 1, 2014 (ADC311772 - ADC312056). | X | | ADC311790: MT; ADC311807: MT; ADC311808: MT; ADC311809: MT; ADC311810: MT; passim. |
| 2-2280 | ADC medical file for Dale Hausner, #240702, for the period from June 9, 2012 to June 9, 2013 (ADC213612 - ADC213639). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2281 | ADC Mortality Review regarding Dale Hausner, #240702 (ADC211625 - ADC211628). | X | | |
| 2-2282 | ADC Psychological Autopsy Dale Hausner, #240702 (ADC211761 - ADC211762). | X | | |
| 2-2283 | ADC Criminal Investigations Unit Report No. 2012030095 regarding Philip Hawes, #253330 (ADC062914 - ADC062983). | X | | |
| 2-2284 | ADC medical file for Ralph Hawthorne, #143402, for the period from February 22, 2013 to February 14, 2014 (ADC312057 - ADC312662; and, ADC354581 - ADC354767). | X | | ADC312149: MT; ADC312150: MT; ADC312151: MT; ADC312152: MT; ADC312153: MT; passim. |
| 2-2285 | ADC Mortality Review regarding Ralph Hawthorne, #143402 (ADC364241 - ADC364244). | X | | |
| 2-2286 | Pinal County Medical Examiner's Office report regarding Ralph Hawthorne, #143402 (ADC422843 - ADC422846). | X | | |
| 2-2287 | ADC dental records for Daryl Haynes, #057428, for the period from March 26, 1986 to November 12, 2013 (ADC_D000444 - ADC_D000497; and, ADC_D001643 - ADC_D001647). | X | | |
| 2-2288 | ADC Criminal Investigations Unit Report No. 2011020197 regarding Joshua Haynes, #153920 (ADC062984 - ADC063138). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2289 | ADC medical file for Paul Henderson, #247636, for the period from October 17, 2012 to May 1, 2013 (ADC216454 - ADC216509). | X | | |
| 2-2290 | ADC Mortality Review regarding Paul Henderson, #247636 (ADC211629 - ADC211633). | X | | |
| 2-2291 | ADC Psychological Autopsy regarding Paul Henderson, #247636 (ADC257115 - ADC257121). | X | | |
| 2-2292 | Selected ADC mental health observation records regarding Marquise Hennix, #238088, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171197). | X | | |
| 2-2293 | ADC medical file for Michael Hernandez, #211872, for the period from January 1, 2011 to April 1, 2014 (ADC180047 - ADC180102; and, ADC296500 - ADC296554). | X | SSN | |
| 2-2294 | ADC medical file for Alfredo Herrera, #141081, for the period from November 8, 2013 to April 1, 2014 (ADC368715 - ADC368738). | X | | |
| 2-2295 | ADC Master Record File for Alfredo Herrera, #141081, up through September 11, 2013 (ADC138964 - ADC139078). | X | | |
| 2-2296 | ADC medical file for Thomas Herrera, #078507, for the period from October 16, 2012 to July 13, 2013 (ADC213640 - ADC613956). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2297 | ADC Mortality Review regarding Thomas Herrera, #078507 (ADC211634 - ADC211638). | X | | |
| 2-2298 | ADC dental records for Glenn Heser, #042639, for the period from January 1, 2009 to November 25, 2013 (ADC170415 - ADC170445). | X | | |
| 2-2299 | ADC Criminal Investigations Unit Report No. 2011020096 regarding Robert Heydorn, #253966 (ADC032686 - ADC32776). | X | | |
| 2-2300 | Excerpt from ADC medical file for Marvin Hicks, #108037, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143684 - ADC143694). | X | | |
| 2-2301 | ADC medical file for Robert Hildenbrand, #140990, for the period from October 2, 2012 to October 2, 2013 (ADC354768 - ADC355144). | X | | |
| 2-2302 | ADC Mortality Review regarding Robert Hildenbrand, #140990 (ADC359583 - ADC359586). | X | | |
| 2-2303 | BJS State Prison Inmate Death Report regarding ███████████ ███████████ | X | | ███████████ |
| 2-2304 | Maricopa County Medical Examiner's Office report regarding Robert Hildenbrand, #140990 (ADC422847 - ADC422856). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2305 | Excerpt from ADC medical file for Cheri Hill, #274563, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136794 - ADC136795). | X | | |
| 2-2306 | ADC medical file for Clayton Hill, #230403, for the period from November 8, 2013 to April 1, 2014 (ADC368739 - ADC368768). | X | | |
| 2-2307 | ADC Master Record File for Clayton Hill, #230403, up through April 1, 2014 (ADC139079 - ADC139135; and, ADC282582 - ADC282606). | | | |
| 2-2308 | Excerpt from ADC medical file for James Hill, #085078, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143695 - ADC143699). | X | | |
| 2-2309 | ADC medical file for James Hill, #085078, for the period from January 1, 2011 to April 1, 2014 (ADC147127 - ADC147513; and, ADC288772 - ADC288869). | X | | |
| 2-2310 | ADC medical file for Rose Hodges, #113364, for the period from May 20, 2012 to May 20, 2013 (ADC216650 - ADC217785; and, ADC216510 - ADC216649). | X | | |
| 2-2311 | ADC Mortality Review regarding Rose Hodges, #113364 (ADC211639 - ADC211643). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2312 | BJS State Prison Inmate Death Report regarding Rose Hodges, #113364 (ADC261296 - ADC261298). | X | | |
| 2-2313 | Excerpt from ADC medical file for Alexander Hoffman, #273887, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143700 - ADC143706). | X | | |
| 2-2314 | ADC medical file for Alexander Hoffman, #273887, for the period from October 24, 2013 to April 1, 2014 (ADC288870 - ADC288913). | X | | |
| 2-2315 | ADC medical file for Todd Hoke, #253951, for the period from October 21, 2012 to October 21, 2013 (ADC338492 - ADC338584). | X | | |
| 2-2316 | ADC Administrative Investigations Unit Report No. 2013-1541 regarding Todd Hoke, #253951 (ADC423715 - ADC423838). | X | | Security protocols and operational procedures. |
| 2-2317 | ADC Mortality Review regarding Todd Hoke, #253951 (ADC364245 - ADC364248). | X | | |
| 2-2318 | ADC Psychological Autopsy regarding Todd Hoke, #253951 (ADC335139 - ADC335149). | X | | |
| 2-2319 | BJS State Prison Inmate Death Report regarding Todd Hoke, #253951 (ADC406225 - ADC406227). | X | | |
| 2-2320 | Pinal County Medical Examiner's Office report regarding Todd Hoke, #253951 (ADC422857 - ADC422865). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2321 | ADC medical file for Scott Holbrook, #259300, for the period from November 8, 2013 to April 1, 2014 (ADC368769 - ADC368807). | X | | |
| 2-2322 | ADC Master Record File for Scott Holbrook, #259300, for the period from November 8, 2013 to April 1, 2014 (ADC370308 - ADC370312). | | | |
| 2-2323 | ADC medical file for Kevin Homer, #180025, for the period from December 30, 2010 to April 1, 2014 (ADC250900 - ADC251161; and, ADC313747 - ADC313780). | X | | |
| 2-2324 | ADC medical file for Patrick Hoppes, #242119, for the period from July 3, 2012 to July 3, 2013 (ADC213957 - ADC214002). | X | | |
| 2-2325 | ADC Mortality Review regarding Patrick Hoppes, #242119 (ADC211644 - ADC211648). | X | | |
| 2-2326 | ADC Psychological Autopsy regarding Patrick Hoppes, #242119 (ADC197199 - ADC197200). | X | | |
| 2-2327 | Excerpt from ADC medical file for Anthony Horta, #135540, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136515 - ADC136522). | X | | |
| 2-2328 | ADC medical file for Anthony Horta, #135540, for the period from July 16, 2013 to April 1, 2014 (ADC368808 - ADC368887). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2329 | ADC Master Record File for Anthony Horta, #135540, for the period from November 8, 2013 to April 1, 2014 (ADC370313 - ADC370318). | | | |
| 2-2330 | ADC Significant Incident Report No. 14-01439 regarding February 1, 2014 self-harming by Anthony Horta, #135540 (ADC320064 - ADC320065). | X | | |
| 2-2331 | ADC medical file for Kemp Horton, #202496, for the period from January 1, 2011 to August 19, 2013 (ADC147514 - ADC148098). | X | SSN | ADC147561: MT; ADC147562: MT; ADC147563: MT; ADC147564: MT; ADC147565: MT; passim. |
| 2-2332 | ADC medical file for Jeffrey Howard, #049806, for the period from January 1, 2011 to April 1, 2014 (ADC434892 - ADC435097; and, ADC313889 - ADC313910). | X | | ADC434945: MT; ADC434946: MT; ADC434947: MT; ADC434948: MT; ADC434949: MT; passim. |
| 2-2333 | ADC dental records for Scott Howarth, #261299, for the period from January 1, 2009 to October 7, 2013 (ADC170197 - ADC170214; and, ADC200519 - ADC200520). | X | | |
| 2-2334 | ADC medical file for Heidi Hull, #281701, for the period from June 12, 2013 to April 1, 2014 (ADC239039 - ADC239099; and, ADC283306 - ADC283369). | X | SSN | ADC239048: NOK; ADC239059: MT; ADC239061: MT; ADC239062: MT; ADC239063: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2335 | ADC medical file for Trina Hurt, #236244, for the period from November 14, 2008 to May 21, 2013 (ADC435098 - ADC435548). | X | | ADC435154: MT; ADC435155: MT; ADC435156: MT; ADC435158: MT; ADC435159: MT; passim. |
| 2-2336 | ADC dental records for Trina Hurt, #236244, for the period from November 14, 2008 to October 14, 2013 (ADC_D002337 - ADC_D002342; and, ADC_D000379 - ADC_D000399). | X | | |
| 2-2337 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Seth Hutto, #275736 (ADC_D002498). | X | | |
| 2-2338 | ADC medical file for Minh Huynh, #262141, for the period from April 1, 2013 to April 1, 2014 (ADC313911 - ADC314189). | X | SSN | ADC313921: MT; ADC313922: MT; ADC313923: MT; ADC313924: MT; ADC314017: MT; passim. |
| 2-2339 | Excerpt from ADC medical file for Margaret Ihms, #233157, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136802 - ADC136805). | X | | |
| 2-2340 | ADC medical file for Margaret Ihms, #233157, for the period from January 1, 2011 to April 1, 2014 (ADC157011 - ADC157846; and, ADC288914 - ADC289044). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2341 | Excerpt from ADC medical file for Robert Inigo, #083735, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC127469 - ADC127481). | X | | |
| 2-2342 | ADC medical file for Robert Inigo, #083735, for the period from January 1, 2011 to August 19, 2013 (ADC157847 - ADC158321). | X | | |
| 2-2343 | ADC Master Record File for Marcellus Jackson, #027535, up through April 1, 2014 (ADC169819 - ADC169835; and, ADC282607 - ADC282617). | | | |
| 2-2344 | ADC medical file for Ronald Jacobs, #093371, for the period from January 1, 2011 to April 1, 2014 (ADC239100 - ADC239366; and, ADC368888 - ADC368921). | X | | |
| 2-2345 | ADC Master Record File for Ronald Jacobs, #093371, up through April 1, 2014 (ADC223727 - ADC224704; and, ADC370319 - ADC370336). | | | |
| 2-2346 | ADC medical file for Robert Jaramillo, #039278, for the period from January 1, 2011 to April 1, 2014 (ADC180103 - ADC180339; and, ADC289056 - ADC289155). | X | | |
| 2-2347 | ADC medical file for Charles Jeffrey, #212819, for the period from to April 10, 2012 to April 10, 2013 (ADC214003 - ADC24120). | X | | |
| 2-2348 | ADC Mortality Review regarding Charles Jeffrey, #212819 (ADC211649 - ADC211653). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2349 | ADC medical file for Monte Jenner, #107591, for the period from July 1, 2012 to January 16, 2014 (ADC_P010810 - ADC_P010909). | X | | ADC_P010816: NOK |
| 2-2350 | ADC medical file for Alberto Jimenez, #138779, for the period from April 14, 2012 to April 14, 2013 (ADC217786 - ADC217825). | X | | |
| 2-2351 | ADC Mortality Review regarding Alberto Jimenez, #138779 (ADC211654 - ADC211658). | X | | |
| 2-2352 | BJS State Prison Inmate Death Report regarding Alberto Jimenez, #138779 (ADC261299 - ADC261301). | X | | |
| 2-2353 | ADC medical file for Bernabe Jimenez, #253455, for the period from January 1, 2011 to April 1, 2014 (ADC251162 - ADC251392; and, ADC296555 - ADC296611). | X | | |
| 2-2354 | ADC medical file for Noe Jimenez, #239038, for the period from January 1, 2011 to April 1, 2014 (ADC180340 - ADC180399; and, ADC289156 - ADC289234). | X | | |
| 2-2355 | ADC Master Record File for Noe Jimenez, #239038, for the period from November 8, 2013 to April 1, 2014 (ADC370337 - ADC370347). | | | |
| 2-2356 | ADC medical file for Billy Johnson, #225801, for the period from January 1, 2011 to April 1, 2014 (ADC180400 - ADC180606; and, ADC296612 - ADC296672). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2357 | ADC Master Record File for Billy Johnson, #225801, for the period from November 8, 2013 to April 1, 2014 (ADC370348 - ADC370361). | | | |
| 2-2358 | ADC Significant Incident Report No. 13-12692 and videos regarding October 24, 2013 use of force on Billy Johnson, #225801 (ADC293123 - ADC293124; ADC334684 - ADC334693; ADC320106; and, ADC320203 - ADC320205). | | | Security protocols and operational procedures: video. |
| 2-2359 | ADC medical file for Charles Johnson, #099855, for the period from January 1, 2011 to April 1, 2014 (ADC180607 - ADC180806; and, ADC283370 - ADC283468). | X | | |
| 2-2360 | ADC Master Record File for Charles Johnson, #099855, for the period from November 8, 2013 to April 1, 2014 (ADC370362 - ADC370399). | | | |
| 2-2361 | ADC medical file for Kenneth Johnson, #271083, for the period from December 17, 2012 to December 17, 2013 (ADC355145 - ADC355352). | X | | |
| 2-2362 | ADC Mortality Review regarding Kenneth Johnson, #271083 (ADC359587 - ADC359590). | X | | |
| 2-2363 | Maricopa County Medical Examiner's Office report regarding Kenneth Johnson, #271083 (ADC422866 - ADC422869). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2364 | ADC medical file for Nelson Johnson, #143345, for the period from January 1, 2011 to July 1, 2012 (ADC043750 - ADC043881). | X | | |
| 2-2365 | ADC Criminal Investigations Unit Report No. 2012020159 regarding Nelson Johnson, #143345 (ADC192303 - ADC192437). | X | | |
| 2-2366 | ADC Administrative Investigations Unit Report No. 2012-0745 regarding ███ ███████████ | X | | ████████████ |
| 2-2367 | ADC Mortality Review regarding Nelson Johnson, #143345 (ADC138280 - ADC138284). | X | | |
| 2-2368 | ADC Psychological Autopsy regarding Nelson Johnson, #143345 (ADC197201 - ADC197206). | X | | |
| 2-2369 | ADC medical file for Richard Johnson, #232783, for the period from January 1, 2011 to September 28, 2012 (ADC043882 - ADC043971). | X | | |
| 2-2370 | ADC Criminal Investigations Unit Report No. 2012030172 regarding Richard Johnson, #232783 (ADC192589 - ADC192847). | X | | ADC192673: Staff; ADC192674: Staff. |
| 2-2371 | ADC Administrative Investigations Unit Report No. 2012-1119 regarding ███ ██████████ | X | | ████████████ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2372 | ADC Mortality Review regarding Richard Johnson, #232783 (ADC138466 - ADC138470). | X | | |
| 2-2373 | ADC medical file for Willie Johnson, #220930, for the period from January 1, 2011 to April 1, 2014(ADC181075 - ADC181269; and, ADC289235 - ADC289507). | X | | ADC181081: NOK |
| 2-2374 | ADC medical file for Jason Jones, #242070, for the period from January 1, 2011 to April 1, 2014 (ADC181270 - ADC181334; and, ADC297028 - ADC297079). | X | SSN | |
| 2-2375 | ADC Master Record File for Jason Jones, #242070, for the period from November 8, 2013 to April 1, 2014 (ADC370398 - ADC370406). | | | |
| 2-2376 | ADC medical file for John Jones, #054741, for the period from January 1, 2011 to August 26, 2013 (ADC148099 - ADC148459). | X | SSN | ADC148139:MT; ADC148140:MT; ADC148145:MT; ADC148146:MT;ADC148147:MT; passim. |
| 2-2377 | ADC Mortality Review regarding John Jones, #054741 (ADC211659 - ADC211663). | X | | |
| 2-2378 | ADC medical file for Lois Jones, #060669, for the period from January 1, 2011 to April 1, 2014 (ADC239592 - ADC239715; and, ADC345311 - ADC345333). | X | | ADC239645:MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2379 | ADC dental records for Donald Jordan, #097341, for the period from January 1, 2009 to November 11, 2013 (ADC_D000889 - ADC_D000891; and, ADC_D000041 - ADC_D000045). | X | | |
| 2-2380 | ADC medical file for Kenneth Jordan, #233937, for the period from January 31, 2014 to April 1, 2014 (ADC368922 - ADC368932). | X | | |
| 2-2381 | ADC Master Record File for Kenneth Jordan, #233937, up through April 1, 2014 (ADC169836 - ADC169869; and, ADC282618 - ADC282647). | | | |
| 2-2382 | Excerpt from ADC medical file for Jose Juarez, #186820, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143711 - ADC143716). | X | | |
| 2-2383 | ADC medical file for Jose Juarez, #186820, for the period from January 1, 2011 to August 26, 2013 (ADC148460 - ADC148628). | X | SSN | ADC148519:MT; ADC148520:MT; ADC148521:MT; ADC148522:MT; ADC148523:MT; passim. |
| 2-2384 | ADC medical file for Nishma Kanabar, #279557, for the period from April 1, 2013 to April 1, 2014 (ADC283469 - ADC284543). | X | | ADC283737:MT; ADC283738:MT; ADC283739:MT; ADC283740:MT; ADC283741:MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2385 | ADC medical file for Thomas Kane, #060051, for the period from January 1, 2011 to April 1, 2014 (ADC181335 - ADC181411; and, ADC289508 - ADC289548). | X | SSN | |
| 2-2386 | ADC Master Record File for Thomas Kane, #060051, for the period from November 8, 2013 to April 1, 2014 (ADC370407 - ADC370408). | | | |
| 2-2387 | ADC dental records for Brooke Kapus, #180853, for the period from January 1, 2011 to August 26, 2013 (ADC153464 - ADC153480). | X | | |
| 2-2388 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Christopher Keller, #275231 (ADC_D002499). | X | | |
| 2-2389 | ADC medical file for Aaron Ker, #272203, for the period from January 11, 2011 to November 26, 2013 (ADC435549 - ADC435712). | X | | |
| 2-2390 | Excerpt from ADC medical file for Michael Kiel, #166428, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143717 - ADC143726). | X | | |
| 2-2391 | ADC medical file for Michael Kiel, #166428, for the period from January 1, 2011 to April 1, 2014 (ADC181412 - ADC181759; and, ADC289549 - ADC289655). | X | SSN | ADC181432:MT; ADC181433:MT; ADC181434:MT; ADC181435:MT; ADC181436:MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2392 | ADC Significant Incident Report No. 13-14295 and use of force review regarding December 2, 2013 self-harming by Michael Kiel, #166428 (ADC293259 - ADC293273). | X | | |
| 2-2393 | Excerpt from ADC medical file for Kristopher Kimmerling, #154443, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136523 - ADC136525). | X | | |
| 2-2394 | ADC medical file for Kristopher Kimmerling, #154443, for the period from January 1, 2011 to March 5, 2014 (ADC181760 - ADC181897; and, ADC334267 - ADC334294). | X | SSN | |
| 2-2395 | Excerpt from ADC medical file for Carl Kirvin, #073899, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137131 - ADC137135). | X | | |
| 2-2396 | Excerpt from ADC medical file for Charles Knight, #277840, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154605 - ADC154613). | X | | |
| 2-2397 | Excerpt from ADC medical file for John Koch, #170635, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143727 - ADC143729). | X | | |
| 2-2398 | ADC dental records for Riki Koehler, #106735, for the period from January 1, 2009 to August 15, 2013 (ADC153481 - ADC153524). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2399 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Jeremy Konow, #113103 (ADC_D002517). | X | | |
| 2-2400 | ADC medical file for Theodore Kootswatewa, #150745, for the period from November 8, 2013 to December 28, 2013 (ADC251453 - ADC251502). | X | | ADC251463:NOK. |
| 2-2401 | ADC medical file for Carlos Lago, #043498, for the period from January 1, 2011 to April 1, 2014 (ADC345334 - ADC345553; and, ADC363247 - ADC363368). | X | SSN | ADC345391:MT; ADC345392:MT; ADC345393:MT; ADC345403:MT; ADC345404:MT; passim. |
| 2-2402 | ADC medical file for George Lamas, #218510, for the period from January 1, 2011 to April 1, 2014 (ADC182401 - ADC182487; and, ADC363369 - ADC363404). | X | | ADC182410:NOK; ADC182413:NOK. |
| 2-2403 | ADC medical file for Patrick Larsen, #261348, for the period from October 24, 2013 to April 1, 2014 (ADC297080 - ADC297427). | X | | ADC297091:NOK; |
| 2-2404 | ADC medical file for Billy Lee, #037490, for the period from April 8, 2012 to April 8, 2013 (ADC214121 - ADC214607). | X | | ADC214149:MT; ADC214150:MT; ADC214151:MT; ADC214166:MT; ADC214167:MT; passim. |
| 2-2405 | ADC Mortality Review regarding Billy Lee, #037490 (ADC138561 - ADC138565). | X | | |

2-128

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2406 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for George Leivas, #250904 (ADC_D002505). | | | |
| 2-2407 | Excerpt from ADC medical file for Charles Lejander, #206688, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137136 - ADC137148). | X | | |
| 2-2408 | ADC medical file for Arlene Leon, #246975, for the period from January 1, 2011 to October 8, 2013 (ADC158322 - ADC158649). | X | | ADC158331:NOK; |
| 2-2409 | ADC medical file for Douglas Leslie, #251101, for the period from January 1, 2011 to April 1, 2014 (ADC158650 - ADC159525; ADC240312 - ADC240367; and, ADC297555 - ADC297755). | X | SSN | ADC158738:MT; ADC158747:MT; ADC158748:MT; ADC158749:MT; ADC158750:MT; passim. |
| 2-2410 | Excerpt from ADC medical file for Jason Lewis, #189264, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137149 - ADC137163). | X | | |
| 2-2411 | ADC medical file for Jason Lewis, #189264, for the period from January 1, 2011 to April 1, 2014 (ADC159526 - ADC159756; ADC289656 - ADC289737; and, ADC328895 - ADC329011). | X | | |
| 2-2412 | Excerpt from ADC medical file for Kevin Lewis, #242755, selected during Craig Haney's site inspection at ASPC-Florence (ADC136736). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 2-2413 | Excerpt from ADC medical file for Michelle Leyba-Hill, #102631, selected during Brie Williams's site inspection at ASPC-Perryville (ADC166254 - ADC166255). | X | | |
| 2-2414 | ADC medical file for Michelle Leyba-Hill, #102631, for the period from August 16, 2013 to April 1, 2014 (ADC368933 - ADC369001). | X | | |
| 2-2415 | ADC medical file for Galen Lindstrom, #075515, for the period from July 10, 2012 to July 10, 2013 (ADC217826 - ADC217861). | X | | ADC217835:NOK. |
| 2-2416 | BJS State Prison Inmate Death Report regarding Galen Lindstrom, #075515 (ADC406276 - ADC406278). | X | | |
| 2-2417 | ADC medical file for Mark Lobo, #269511, for the period from January 1, 2011 to April 1, 2014 (ADC435713 - ADC436224; and, ADC297845 - ADC298569). | X | | ADC435806:MT; ADC435856:MT; ADC435857:MT; ADC435858:MT; ADC435859:MT; passim. |
| 2-2418 | ADC medical file for Christopher Loeffler, #174736, for the period from September 13, 2011 to April 1, 2014 (ADC240368 - ADC240501; and, ADC298570 - ADC298817). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2419 | Excerpt from ADC medical file for Jose Lomeli, #161242, selected during Craig Haney's site inspection at ASPC-Florence (ADC136737 - ADC136740). | X | | |
| 2-2420 | Excerpt from ADC medical file for Jose Lomeli, #161242, selected during Brie Williams's site inspection at ASPC-Florence (ADC155146 - ADC155158). | X | SSN | ADC155157:MT. |
| 2-2421 | ADC medical file for Jose Lomeli, #161242, for the period from January 1, 2012 to April 1, 2014 (ADC270208 - ADC270607; and, ADC298818 - ADC298969). | X | SSN | ADC270221:NOK; ADC270261:MT; ADC270264:MT; ADC270265:MT; ADC270268:MT; passim. |
| 2-2422 | ADC Master Record File for Jose Lomeli, #161242, up through September 16, 2013 (ADC207142 - ADC207226). | | | |
| 2-2423 | ADC medical file for Joseph Long, #277229, for the period from December 19, 2012 to August 19, 2013 (ADC164382 - ADC164449). | X | | ADC164388:NOK. |
| 2-2424 | Excerpt from ADC medical file for Lisa Long, #264410, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136982 - ADC136988). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2425 | ADC medical file for Lisa Long, #264410, for the period from July 13, 2011 to April 1, 2014 (ADC148629 - ADC149079; and, ADC284544 - ADC284704). | X | | ADC148639:NOK; ADC148658:MT; ADC148659:MT; ADC148661:MT; ADC148662:MT; passim. |
| 2-2426 | ADC Criminal Investigations Unit Report No. 2011030032 regarding ███████████ ███████████ | X | | ███████████ |
| 2-2427 | ADC Mortality Review regarding Ben Lopez, #110969 (ADC211664 - ADC211668). | X | | |
| 2-2428 | ADC medical file for Bruno Lopez, #031390, for the period from October 18, 2012 to October 18, 2013 (ADC355353 - ADC355675; and, ADC355676 - ADC355979). | X | SSN | ADC355437:MT; ADC355438:MT; ADC355439:MT; ADC355440:MT; ADC355441:MT; passim. |
| 2-2429 | ADC Mortality Review regarding Bruno Lopez, #031390 (ADC335118 - ADC335121). | X | | |
| 2-2430 | BJS State Prison Inmate Death Report regarding Bruno Lopez, #031390 (ADC406252 - ADC406254). | X | | |
| 2-2431 | Maricopa County Medical Examiner's Office report regarding Bruno Lopez, #031390 (ADC422880 - ADC422881). | X | | |

2-132

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2432 | ADC medical file for Chase Lopez, #210615, for the period from January 1, 2011 to September 25, 2013 (ADC240502 - ADC240693). | X | | ADC240554:MT; ADC240555:MT; ADC240559:MT; ADC240561:MT; ADC240562:MT; passim. |
| 2-2433 | ADC Mortality Review regarding Ernie Lopez, #133681 (ADC197262 - ADC197265). | X | | |
| 2-2434 | ADC medical file for George Lopez, #079354, for the period from January 1, 2011 to April 1, 2014 (ADC345554 - ADC345790; and, ADC363405 - ADC363535). | X | | ADC345611:MT; ADC345612:MT; ADC345613:MT; ADC345615:MT; ADC345621:MT; passim. |
| 2-2435 | ADC medical file for Johnny Lopez, #079275, for the period from March 17, 2012 to March 17, 2013 (ADC217862 - ADC218017). | X | | ADC217885:MT; ADC217886:MT; ADC217891:MT; ADC217892:MT; ADC217893:MT; passim. |
| 2-2436 | ADC Mortality Review regarding Johnny Lopez, #079275 (ADC211669 - ADC211673). | X | | |
| 2-2437 | ADC medical file for Miguel Lopez, #246307, for the period from January 1, 2011 to April 1, 2014 (ADC182682 - ADC182854; and, ADC314498 - ADC314570). | X | | ADC182689:NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2438 | Excerpt from ADC medical file for Paul Lopez, #079774, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136526 - ADC136530). | X | | |
| 2-2439 | ADC medical file for Paul Lopez, #079774, for the period from July 17, 2013 to April 1, 2014 (ADC298970 - ADC299328). | X | | ADC299041:MT; ADC299042:MT; ADC299051:MT; ADC299052:MT; ADC299054:MT; passim. |
| 2-2440 | ADC medical file for Paul Lopez, #265299, for the period from January 1, 2011 to April 1, 2014 (ADC240840 - ADC240913; and, ADC334858 - ADC334886). | X | SSN | ADC240871:MT; ADC240872:MT; ADC240873:MT. |
| 2-2441 | Excerpt from ADC medical file for Robert Lopez, #179081, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136531 - ADC136534). | X | | |
| 2-2442 | ADC medical file for Robert Lopez, #179081, for the period from January 1, 2011 to October 10, 2013 (ADC182855 - ADC182979). | X | | |
| 2-2443 | Excerpt from ADC medical file for Rudy Lopez, #166763, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136535 - ADC136536). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2444 | ADC medical file for Rudy Lopez, #166763, for the period from January 1, 1011 to September 6, 2013 (ADC436225 - ADC436298). | X | | ADC436245:MT; ADC436246:MT; ADC436247:MT; ADC436248:MT; ADC436249:MT; passim. |
| 2-2445 | ADC medical file for Susan Lopez, #184221, for the period from January 1, 2011 to March 25, 2011 (ADC043296 - ADC043308). | X | | |
| 2-2446 | ADC Criminal Investigations Unit Report No. 2011010081 regarding Susan Lopez, #184221 (ADC063712 - ADC063836). | X | | |
| 2-2447 | ADC Mortality Review regarding Susan Lopez, #184221 (ADC033674 - ADC033678). | | | |
| 2-2448 | Excerpt from ADC medical file for Norma Lowe, #083360, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136806 - ADC136815). | X | | |
| 2-2449 | ADC medical file for Norma Lowe, #083360, for the period from January 1, 2011 to April 1, 2014 (ADC159757 - ADC160075; and, ADC289738 - ADC289834). | X | | ADC159973:MT; ADC289800:MT. |
| 2-2450 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Christian Lowery, #128030 (ADC_D002515). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2451 | ADC medical file for Kenneth Lucas, #137555, for the period from January 1, 2011 to October 4, 2011 (ADC034363 - ADC034429). | X | | ADC034382:MT; ADC034383:MT; ADC034384:MT; ADC034385:MT; ADC034386:MT; passim. |
| 2-2452 | ADC Criminal Investigations Unit Report No. 2011030222 regarding Kenneth Lucas, #137555 (ADC063837 - ADC063967). | X | | |
| 2-2453 | ADC Mortality Review regarding Kenneth Lucas, #137555 (ADC138584 - ADC138588). | X | | |
| 2-2454 | Excerpt from ADC medical file for Frank Lucero, #086062, selected during Brie Williams's site inspection at ASPC-Florence (ADC155159). | X | | |
| 2-2455 | ADC medical file for Frank Lucero, #086062, for the period from August 14, 2013 to April 1, 2014 (ADC299329 - ADC299617). | X | | ADC299350:MT; ADC299351:MT; ADC299352:MT. |
| 2-2456 | Excerpt from ADC medical file for Tyerel Luke, 130646, selected during Jay Shulman's site inspection at ASPC-Phoenix (ADC137179 - ADC137184). | X | | |
| 2-2457 | ADC dental records for Joey Lydell, #234229, for the period from January 1, 2009 to November 11, 2013 (ADC_D000880 - ADC_D000888). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2458 | ADC medical file for Candelario Lynn, #131399, for the period from January 1, 2011 to April 1, 2014 (ADC436299 - ADC436568; and, ADC299951 - ADC300041). | X | | ADC436442:MT; ADC436443:MT; ADC436448:MT; ADC436449:MT; ADC436450:MT; passim. |
| 2-2459 | ADC Criminal Investigations Unit Report No. 2011040602 regarding Paul Macias, #037162 (ADC039803 - ADC039815). | X | | |
| 2-2460 | ADC Mortality Review regarding Paul Macias, #037162 (ADC211675 - ADC211678). | X | | |
| 2-2461 | Excerpt from ADC medical file for Zachary MacIsaac, #252577, selected during Craig Haney's site inspection at ASPC-Florence (ADC136741 - ADC136745). | X | | |
| 2-2462 | ADC medical file for Zachary MacIsaac, #252577, for the period from January 1, 2011 to April 1, 2014 (ADC149080 - ADC149766; and, ADC314571 - ADC314727). | X | | ADC149140:MT; ADC149141:MT; ADC149142:MT; ADC149143:MT; ADC149144:MT; passim. |
| 2-2463 | ADC Master Record File for Zachary MacIsaac, #252577, for the period from November 8, 2013 to April 1, 2014 (ADC370409 - ADC370410). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2464 | ADC medical file for George Malone, #086899, for the period from July 31, 2012 to July 31, 2013 (ADC218018 - ADC218085; and, ADC218438 - ADC218607). | X | | ADC218045:MT; ADC218046:MT; ADC218047:MT; ADC218048:MT; ADC218049:MT; passim. |
| 2-2465 | ADC Mortality Review regarding George Malone, #086899 (ADC211679 - ADC211683). | X | | |
| 2-2466 | BJS State Prison Inmate Death Report regarding George Malone, #086899 (ADC261302 - ADC261304). | | | |
| 2-2467 | ADC Criminal Investigations Unit Report No. 2011020131 regarding Robert Mandalla, #187231 (ADC032879 - ADC032937). | X | | ADC032889:MT; ADC032890:MT; ADC032891:MT; ADC032892:MT; ADC032893:MT; passim |
| 2-2468 | Excerpt from ADC medical file for Brein Mandeville, #244685, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143730 - ADC143733). | X | | |
| 2-2469 | ADC medical file for Brein Mandeville, #244685, for the period from April 1, 2013 to April 1, 2014 (ADC289835 - ADC290034; and, ADC284705 - ADC284891). | X | SSN | ADC289848:MT; ADC289881:MT; ADC284749:IN; ADC284758:MT; ADC284766:MT; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2470 | ADC medical file for Chene Manley, #144981, for the period from January 1, 2011 to October 7, 2013 (ADC160076 - ADC160427). | X | SSN | ADC160167:MT; ADC160170:MT; ADC160183:MT; ADC160209:MT; ADC160230:MT; passim |
| 2-2471 | ADC dental records for Donald Manning, #105334, for the period from January 1, 2009 to November 7, 2013 (ADC_D000923 - ADC_D000938). | X | | |
| 2-2472 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Derrick Manuel, #254414 (ADC_D002504). | X | | |
| 2-2473 | Selected ADC mental health observation records regarding Alonzo Martinez, #266305, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171201 - ADC171203). | | | |
| 2-2474 | ADC medical file for Anthony Martinez, #085596, for the period from May 14, 2012 to May 14, 2013 (ADC218608 - ADC218942). | X | | ADC218639:MT; ADC218640:MT; ADC218659:MT; ADC218674:MT; ADC218684:MT; passim |
| 2-2475 | ADC Mortality Review regarding Anthony Martinez, #085596 (ADC211684 - ADC211688). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2476 | ADC medical file for ███████ ███████ for the period from January 1, 2011 to April 1, 2014 ███████ ███████ | X | | A██████ |
| 2-2477 | ADC Master Record File for Eduardo Martinez, #121022, for the period from November 8, 2013 to April 1, 2014 (ADC370411 - ADC370420). | | | |
| 2-2478 | ADC dental records for Gabriel Martinez, #205249, for the period from January 1, 2009 to November 13, 2013 (ADC_D001803 - ADC_D001814; and, ADC_D000218 - ADC_D000226). | X | | |
| 2-2479 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Gabriel Martinez, #205249 (ADC_D002510). | X | | |
| 2-2480 | ADC medical file for Hector Martinez, #240034, for the period from November 8, 2013 to April 1, 2014 (ADC369002 - ADC369021). | X | | |
| 2-2481 | ADC Master Record File for ███████ ███████, up through April 1, 2014 ███████ ███████ | | | ███████ ADC282650:ADD; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2482 | ADC medical file for Mark Martinez, #200893, for the period from January 1, 2011 to March 7, 2014 (ADC182980 - ADC183072; and, ADC300042 - ADC300090). | X | SSN | |
| 2-2483 | ADC Master Record File for Mark Martinez, #200893, for the period from November 8, 2013 to April 1, 2014 (ADC370421 - ADC370447). | | | |
| 2-2484 | ADC medical file for Nicholas Martinez, #171587, for the period from January 1, 2011 to August 30, 2012 (ADC044182 - ADC044455). | X | | ADC044188:MT; ADC044206:MT; ADC044213:MT; ADC044327:MT; |
| 2-2485 | ADC Criminal Investigations Unit Report and Activity Summary No. 2012020210 regarding Nicholas Martinez, #171587 (ADC085387 - ADC085467; and ADC192973). | X | | ADC085418:Staff; ADC085402:Staff; ADC085422:Staff; ADC085424:Staff; ADC085428:Staff; passim |
| 2-2486 | ADC Mortality Review regarding Nicholas Martinez, #171587 (ADC138436 - ADC138440). | X | | |
| 2-2487 | ADC medical file for Ramon Martinez, #076688, for the period from January 1, 2011 to April 1, 2014 (ADC183073 - ADC183172; and, ADC334887 - ADC334918). | X | SSN | ADC183098:MT; |

2-141

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2488 | ADC Master Record File for Ramon Martinez, #076688, for the period from November 8, 2013 to April 1, 2014 (ADC370448 - ADC370460). | | | |
| 2-2489 | ADC Master Record File for Chaine Masburgch, #165945, up through April 1, 2014 (ADC139136 - ADC139164; and, ADC332111 - ADC332155). | | | ADC332123:ADD; ADC332124:ADD; ADC332126:ADD; ADD332127:ADD; ADD332128:ADD; passim |
| 2-2490 | ADC medical file for Bennie Masters, #134860, for the period from November 8, 2013 to April 1, 2014 (ADC369022 - ADC369042). | X | | |
| 2-2491 | ADC Master Record File for Bennie Masters, #134860, up through April 1, 2014 (ADC139164 - ADC139304, and, ADC282715 - ADC282729). | | | |
| 2-2492 | ADC medical file for Robert Mathias, #153527, for the period from January 11, 2011 to August 19, 2013 (ADC164450 - ADC164545). | X | | |
| 2-2493 | ADC medical file for Jesse Mauricio, #128194, for the period from January 1, 2011 to April 1, 2014 (ADC183354 - ADC183493; and, ADC300191 - ADC300254). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2494 | ADC medical file for Robert Maxwell, #065789, for the period from October 23, 2012 to October 23, 2013 (ADC338713 - ADC338981; and, ADC355980 - ADC355981). | X | | ADC338866:MT; ADC338871:MT; ADC338977:IN; |
| 2-2495 | ADC Mortality Review regarding Robert Maxwell, #065789 (ADC359591 - ADC359594). | X | | |
| 2-2496 | BJS State Prison Inmate Death Report regarding Robert Maxwell, #065789 (ADC406270 - ADC406272). | X | | |
| 2-2497 | Pima County Medical Examiner's Office report regarding Robert Maxwell, #065789 (ADC422882 - ADC422886). | X | | |
| 2-2498 | ADC medical file for Mackie McCabe, #049597, for the period from June 2, 2012 to June 2, 2013 (ADC214608 - ADC215007). | X | | ADC214613:MT; ADC214702:MT; ADC214719:MT; ADC214748:MT; ADC214784:MT; passim |
| 2-2499 | ADC Mortality Review regarding Mackie McCabe, #049597 (ADC197278 - ADC197281). | X | | |
| 2-2500 | ADC dental records for Daniel McCarty, #117872, for the period from December 1, 1995 to October 14, 2013 (ADC_D001449 - ADC_D001459; and, ADC_D001460 - ADC_D001473). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2501 | ADC dental records for James McClure, #208831, for the period from January 1, 2009 to November 13, 2013 (ADC_D001828 - ADC_D001849). | X | | |
| 2-2502 | ADC Criminal Investigations unit Report No. 2011020235 regarding Kenneth McCulloch, #071775 (ADC032938 - ADC033024). | X | | ADC032951:Staff; ADC032953:Staff; ADC032955:Staff; ADC032972:MT; |
| 2-2503 | Excerpt from ADC medical file for Jack McGee, #220171, selected during Craig Haney's site inspection at ASPC-Florence (ADC136746 - ADC136752). | X | | |
| 2-2504 | ADC medical file for Jack McGee, #220171, for the period from January 1, 2011 to April 1, 2014 (ADC149816 - ADC149887; and, ADC314728 - ADC314769). | X | | |
| 2-2505 | ADC Master Record File for ███████ ██████ up through April 1, 2014 ███████████████████████ | | | ████████████████ ████████████████ passim |
| 2-2506 | Excerpt from ADC medical file for Bobbie McGhee, #262374, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154614 - ADC154621). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2507 | ADC medical file for Robert McGill, #052841, for the period from January 1, 2011 to April 1, 2014 (ADC345791 - ADC346024; and, ADC363536 - ADC363575). | X | SSN | ADC345837:MT; ADC345851:MT; ADC345861:MT; ADC345867:SSN; ADC345912:SSN; passim |
| 2-2508 | Excerpt from ADC medical file for David McKay, #198724, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136989 - ADC137013). | X | | |
| 2-2509 | ADC medical file for David McKay, #198724, for the period from January 1, 2011 to April 1, 2014 (ADC436569 - ADC436762; and, ADC334919 - ADC335036). | X | | |
| 2-2510 | ADC medical file for John McLean, #282546, for the period from July 16, 2013 to December 18, 2013 (ADC355982 - ADC356147). | X | SSN | ADC355997:MT; ADC355998:MT; ADC356000:MT; ADC356010:MT; ADC356020:ADD; passim |
| 2-2511 | ADC Mortality Review regarding John McLean, #282546 (ADC364261 - ADC364264). | X | | |
| 2-2512 | Pima County Medical Examiner's Office report regarding John McLean, #282546 (ADC422887 - ADC422891). | X | | |
| 2-2513 | ADC medical file for Tiffany McNeish, #194635, as of July 31, 2013 (ADC136007 - ADC136210). | X | | ADC136035:MT; ADC136049:MT; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 2-2514 | ADC Significant Incident Report No. 14-03466 and video regarding March 19, 2014 self-harming by Tiffany McNeish, #194635 (ADC280940 - ADC280941; and ADC320110). | X | | Security protocols and operational procedures: video. |
| 2-2515 | ADC medical file for Lance McQueen, #275473, for the period from December 13, 2012 to December 13, 2013 (ADC356148 - ADC356421; and, ADC356422 - ADC356490). | X | | ADC356183:MT; ADC356199:MT; ADC356207:MT; ADC356288:MT; ADC356444:MT; passim |
| 2-2516 | ADC Mortality Review regarding Lance McQueen, #275473 (ADC364265 - ADC364268). | X | | |
| 2-2517 | Pima County Medical Examiner's Office report regarding Lance McQueen, #275473 (ADC422892 - ADC422896). | X | | |
| 2-2518 | ADC dental records for Ernesto Medina, #235957, for the period from January 1, 2009 to September 3, 2013 (ADC170227 - ADC170271). | X | | |
| 2-2519 | ADC medical file for Michael Melendez, #102559, for the period from October 10, 2012 to October 10, 2013 (ADC338982 - ADC339116; and, ADC356512 - ADC356656). | X | SSN | ADC339004:MT; ADC339008:MT; ADC339027:MT; ADC339052:SSN; ADC339069:SSN; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2520 | ADC Mortality Review regarding Michael Melendez, #102559 (ADC359595 - ADC359598). | X | | |
| 2-2521 | BJS State Prison Inmate Death Report regarding Michael Melendez, #102559 (ADC406172 - ADC406174). | X | | |
| 2-2522 | Maricopa County Medical Examiner's Office report regarding Michael Melendez, #102559 (ADC422897 - ADC422900). | X | | |
| 2-2523 | Excerpt from ADC medical file for Rodolfo Mendoza, #046605, selected during Craig Haney's site inspection at ASPC-Florence (ADC136753). | X | | |
| 2-2524 | Excerpt from ADC medical file for Rodolfo Mendoza, #046605, selected during Brie Williams's site inspection at ASPC-Florence (ADC155160 - ADC155167). | X | SSN | ADC155160:SSN |
| 2-2525 | ADC medical file for Rodolfo Mendoza, #046605, for the period from January 1, 2011 to April 1, 2014 (ADC436763 - ADC437036; and, ADC314825 - ADC314882). | X | SSN | ADC436763:SSN; ADC436793:MT; ADC436794:SSN; |
| 2-2526 | ADC medical file for Justin Menendez, #111590, for the period from January 1, 2011 to April 1, 2014 (ADC437037 - ADC437464; and, ADC290077 - ADC290280). | X | | ADC437060:MT; ADC437156:MT; ADC437166:MT; ADC437320:MT; ADC437321:ADD; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2527 | ADC dental records for JD Merrick, #099252, for the period from January 1, 2009 to November 13, 2013 (ADC170272 - ADC170297). | X | SSN | ADC170274:SSN; |
| 2-2528 | ADC medical file for David Metcalf, #126539, for the period from January 1, 2011 to April 1, 2014 (ADC183494 - ADC183653; and, ADC315039 - ADC315079). | X | SSN | ADC183496:SSN; |
| 2-2529 | ADC medical file for Christian Meza, #272940, for the period from June 20, 2012 to April 1, 2014 (ADC164546 - ADC164716; and, ADC300255 - ADC300556). | X | | |
| 2-2530 | ADC supplemental dental records for Matthew Milburn, #045655, for the period from January 1, 2009 to November 13, 2013 (ADC170298 - ADC170311; and, ADC145907 - ADC145914). | X | | |
| 2-2531 | ADC medical file for Deandre Milton, #245627 for the period from July 1, 2012 to January 2, 2014 (ADC_P001063 - ADC_P001317). | X | SSN | ADC_P001065:SSN |
| 2-2532 | ADC Significant Incident Report No. 13-13171, use of force review, and video regarding November 5, 2013 self-harming by Deandre Milton, #245627 (ADC_P001047 - ADC_P001061; and ADC_P001062). | X | | Security protocols and operational procedures: video. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2533 | ADC dental records for Greg Minnis, #155351, for the period from January 1, 2009 to September 26, 2013 (ADC165669 - ADC165707). | X | | |
| 2-2534 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Luis Miramontes, #247220 (ADC_D002506). | X | | |
| 2-2535 | Excerpt from ADC medical file for Shacoia Mitchell, #266314, selected during Brie Williams's site inspection at ASPC-Perryville (ADC166256 - ADC166270). | X | | |
| 2-2536 | ADC medical file for Shacoia Mitchell, #266314, for the period from January 31, 2014 to April 1, 2014 (ADC369043 - ADC369046). | X | | |
| 2-2537 | ADC Master Record File for Shacoia Mitchell, #266314, up through January 31, 2014 (ADC169870 - ADC169919; and, ADC332156 - ADC332222). | | | |
| 2-2538 | ADC Criminal Investigations Unit Report No. 2011030256 regarding ███████████ | X | | ███████████ passim |
| 2-2539 | ADC Mortality Review regarding William Moffett, #213437 (ADC033684 - ADC033688). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2540 | Excerpt from ADC medical file for Jeffrey Mollett, #117950, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137014 - ADC137020). | X | | |
| 2-2541 | ADC medical file for John Montano, #284933, for the period from November 6, 2012 to November 6, 2013 (ADC356657 - ADC356785). | X | SSN | ADC356670:SSN; ADC356689:MT; ADC356764:MT |
| 2-2542 | ADC Mortality Review regarding John Montano, #284933 (ADC364784 - ADC364787). | X | | |
| 2-2543 | Pima County Medical Examiner's Office report regarding John Montano, #284933 (ADC422901 - ADC422908). | X | | |
| 2-2544 | ADC medical file for Max Montano, #147126, for the period from October 24, 2013 to April 1, 2014 (ADC284892 - ADC284967). | X | | |
| 2-2545 | ADC medical file for Leroy Montoya, #238802, for the period from January 1, 2011 to August 19, 2013 (ADC149888 - ADC150069). | X | SSN | ADC149889:SSN; ADC149917:MT; ADC149920:MT; |
| 2-2546 | Excerpt from ADC medical file for Kenneth Moore, #174373, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137164 - ADC137172). | X | | |
| 2-2547 | ADC medical file for Angel Morales, #234567, for the period from July 15, 2013 to April 1, 2014 (ADC369047 - ADC369112). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2548 | ADC Master Record File for Angel Morales, #234567, up through April 1, 2014 (ADC207405 - ADC207486; and, ADC282730 - ADC282738). | | | |
| 2-2549 | ADC medical file for Ruben Morales, #266207, for the period from January 31, 2014 to April 1, 2014 (ADC370938 - ADC370962). | X | | |
| 2-2550 | ADC Master Record File for Ruben Morales, #266207, up through April 1, 2014 (ADC169920 - ADC169945; and, ADC370469 - ADC370492). | | | |
| 2-2551 | ADC Administrative Investigations Unit Report No. 2011-0070 regarding David Moreno, #072673 (ADC192974 - ADC193231). | | | staff throughout? |
| 2-2552 | ADC Mortality Review regarding David Moreno, #072673 (ADC138614 - ADC138618). | X | | |
| 2-2553 | Excerpt from ADC medical file for Pete Moreno, #040795, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154622 - ADC154630). | X | | |
| 2-2554 | Excerpt from ADC medical file for Frank Morgan, #066223, selected during Pablo Stewart's site inspection at ASCP-Eyman (ADC136537 - ADC136578). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2555 | ADC medical file for Frank Morgan, #066223, for the period from January 1, 2011 to April 1, 2014 (ADC270608 - ADC271046; and, ADC300693 - ADC301017). | X | SSN | ADC270627:MT; ADC270636; ADC300694:SSN; ADC300695:SSN; ADC300781:MT; passim |
| 2-2556 | ADC medical file for Raymundo Morin, #130151, for the period from November 27, 2012 to November 27, 2013 (ADC360321 - ADC360535). | X | | ADC360343:MT; |
| 2-2557 | ADC Administrative Investigations Unit Report No. 2013-1767 regarding Raymundo Morin, #130151 (ADC423967 - ADC424139). | X | | Security protocols and operational procedures. |
| 2-2558 | ADC Mortality Review regarding Raymundo Morin, #130151 (ADC364788 - ADC364791). | X | | |
| 2-2559 | ADC Psychological Autopsy regarding Raymundo Morin, #130151 (ADC361548 - ADC361555). | X | | |
| 2-2560 | BJS State Prison Inmate Death Report regarding Raymundo Morin, #130151 (ADC406178 - ADC406180). | X | | |
| 2-2561 | Pinal County Medical Examiner's Office report regarding Raymundo Morin, #130151 (ADC422907 - ADC422911). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2562 | ADC medical file for Donald Moritz, #236561, for the period from July 6, 2011 to November 20, 2013 (ADC243044 - ADC243279). | X | | ADC243097:MT; |
| 2-2563 | ADC medical file for Luis Moscoso-Hernandez, #254578, for the period from January 1, 2011 to May 30, 2011 (ADC034430 - ADC304438). | X | | |
| 2-2564 | ADC Criminal Investigation Unit Report No. 2011030118 regarding Luis Moscoso-Hernandez, #254578 (ADC064840 - ADC065029). | X | | ADC064944:MT; |
| 2-2565 | ADC Mortality Review regarding Luis Moscoso-Hernandez, #254578 (ADC138599 - ADC138603). | X | | |
| 2-2566 | ADC medical file for Levi Moses, #228550, for the period from January 1, 2011 to September 27, 2013 (ADC167538 - ADC167715). | X | | |
| 2-2567 | Excerpt from ADC medical file for Allen Mosley, #091711, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137021 - ADC137029). | X | | |
| 2-2568 | ADC medical file for Allen Mosley, #091711, for the period from January 1, 2011 to October 7, 2013 (ADC183654 - ADC183834). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2569 | ADC medical file for Robert Moss, #102474, for the period from January 1, 2011 to August 11, 2012 (ADC044456 - ADC044840). | X | | ADC044477:MT; ADC044504:MT; ADC044663:MT; ADC044665:MT; ADC044766:MT; passim |
| 2-2570 | ADC Criminal Investigations Unit Report No. 2012020200 regarding ██████████ ████████████ | X | | ██████████ ADC085488:MT; |
| 2-2571 | ADC Mortality Review regarding Robert Moss, #102474 (ADC138376 - ADC138380). | X | | |
| 2-2572 | ADC Criminal Investigations Unit Report No. 2011020052 regarding Robert Mulhern, #235987 (ADC085513 - ADC085633). | X | | ADC085540:MT; ADC085564:MT; |
| 2-2573 | ADC medical file for Otto Munster, #266474, for the period from January 1, 2011 to March 4, 2012 (ADC044841 - ADC044994). | X | | |
| 2-2574 | ADC Criminal Investigations Unit Report No. 2012020062 regarding Otto Munster, #266474 (ADC193394 - ADC193498). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2575 | ADC Administrative Investigations Unit Report No. 2012-0230 regarding Otto Munster, #266474 (ADC193232 - ADC193393). | X | | |
| 2-2576 | ADC Mortality Review regarding Otto Munster, #266474 (ADC033689 - ADC033693). | X | | |
| 2-2577 | ADC Psychological Autopsy regarding Otto Munster, #266474 (ADC257124 - ADC257129). | X | | |
| 2-2578 | Excerpt from ADC medical file for Michael Murdaugh, #162753, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136579 - ADC136586). | X | | |
| 2-2579 | ADC medical file for Michael Murdaugh, #162753, for the period from January 1, 2011 to April 1, 2014 (ADC271047 - ADC271397; and, ADC301018 - ADC301113). | X | | ADC271085:MT; ADC271196:MT; ADC271199:MT; ADC271204:MT; |
| 2-2580 | Excerpt from ADC medical file for Robert Murray, #094261, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136587 - ADC136631). | X | | ADC136587:MT; ADC136591:MT; ADC136595:MT; |
| 2-2581 | ADC medical file for Robert Murray, #094261, for the period from January 1, 2011 to April 1, 2014 (ADC271398 - ADC271651; and, ADC290281 - ADC290662). | X | SSN | ADC271399:SSN; ADC271460; ADC271467:MT; ADC271482:MT; ADC271499:MT; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2582 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Michelle Myers, #188014 (ADC_D002512). | X | | |
| 2-2583 | ADC medical file for Karl Narten, #024550, for the period from May 6, 2012 to May 6, 2013 (ADC215008 - ADC215234). | X | | ADC215114:MT; ADC215128:MT; ADC215145:MT; |
| 2-2584 | ADC Mortality Review regarding Karl Narten, #024550 (ADC211689 - ADC211693). | X | | |
| 2-2585 | BJS State Prison Inmate Death Report Karl Narten, #024550 (ADC261307 - ADC261309). | X | | |
| 2-2586 | Excerpt from ADC medical file for Thomas Neenan, #173951, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136661 - ADC136663). | X | | |
| 2-2587 | ADC medical file for Thomas Neenan, #173951, for the period from January 1, 2011 to April 1, 2014 (ADC346025 - ADC346336). | X | | |
| 2-2588 | ADC medical file for Eric Nelson, #157808, for the period from January 1, 2011 to April 1, 2014 (ADC183835 - ADC183920; and, ADC301184 - ADC301310). | X | SSN | ADC183836:SSN; ADC301185:SSN; |
| 2-2589 | ADC Master Record File for Eric Nelson, #157808, for the period from November 8, 2013 to April 1, 2014 (ADC370493 - ADC370495). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2590 | ADC dental records for Arturo Nevarez-Ugarte, #228792, for the period from January 1, 2009 to August 12, 2013 (ADC153525 - ADC153555). | X | | |
| 2-2591 | ADC medical file for Adam Nicolia, #254795, for the period from January 31, 2014 to April 1, 2014 (ADC369113 - ADC369121). | X | | |
| 2-2592 | ADC Master Record File for ▮▮▮▮▮▮▮, up through October 4, 2013 (▮▮▮▮▮▮▮▮▮▮). | X | | ▮▮▮▮▮▮; |
| 2-2593 | ADC medical file for Patrick Nissley, #277002, for the period from January 1, 2011 to April 1, 2014 (ADC183921 - ADC184031; ADC243344 - ADC243360; and, ADC301311 - ADC301394). | X | | |
| 2-2594 | Excerpt from ADC medical file for Hector Norzagaray, #119781, selected during Brie Williams's site inspection at ASPC-Florence (ADC155168 - ADC155173). | X | | |
| 2-2595 | ADC medical file for Hector Norzagaray, #119781, for the period from August 14, 2013 to April 1, 2014 (ADC301517 - ADC301540). | X | | |
| 2-2596 | ADC medical file for Henry Ochoa, #257721, for the period from January 1, 2011 to April 1, 2014 (ADC184032 - ADC184152; and, ADC315227 - ADC315269). | X | SSN | ADC184033:SSN; ADC183038:NOK; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2597 | ADC Master Record File for Henry Ochoa, #257721, for the period from November 8, 2013 to April 1, 2014 (ADC370496 - ADC370506). | | | |
| 2-2598 | ADC medical file for Anthony Olea, #153946, for the period from September 15, 2011 to October 5, 2011 (ADC044995 - ADC045043). | X | | ADC044999:SA; |
| 2-2599 | ADC Criminal Investigations Unit Report No. 2011030223 regarding ██████ ███████████ | X | | ███████████████ passim |
| 2-2600 | ADC Mortality Review regarding Anthony Olea, #153946 (ADC138589 - ADC138593). | X | | |
| 2-2601 | ADC medical file for Richard Olivas, #128627, for the period from January 1, 2011 to July 21, 2012 (ADC045044 - ADC045537). | X | | |
| 2-2602 | ADC Criminal Investigations Unit Report No. 2012020179 regarding Richard Olivas, #128627 (ADC085645 - ADC085739). | X | | ADC045058:MT; ADC045086:MT; ADC045090:MT; ADC045093:MT; ADC045187:MT; passim |
| 2-2603 | ADC Mortality Review regarding Richard Olivas, #128627 (ADC138401 - ADC138405). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2604 | ADC dental records for William O'Rourke, #252819, for the period from January 1, 2009 to October 4, 2013 (ADC170315 - ADC170325). | X | | |
| 2-2605 | ADC medical file for Greg Ortega, #125033, for the period from January 1, 2011 to April 1, 2014 (ADC346337 - ADC346528; and, ADC363576 - ADC363649). | X | | ADC346393-346397: MT; passim |
| 2-2606 | Excerpt from ADC medical file for George Overturf, #253160, selected during Brie Willams's site inspection at ASPC-Florence (ADC155174 - ADC155186). | X | | |
| 2-2607 | ADC medical file for George Overturf, #253160, for the period from January 1, 2011 to April 1, 2014 (ADC437465 - ADC437751; and, ADC315356 - ADC315504). | X | | ADC437637-437640: MT; ADC437645-437646: MT; passim |
| 2-2608 | ADC Significant Incident Report No. 14-00755 and use of force review and video regarding January 17, 2014 refusal to rehouse and assault on staff by George Overturf, #253160 (ADC321656 - ADC321666; and ADC320225). | X | | ADC321658: HOU; ADC321664: HOU.  Security protocols and operational procedures: video. |
| 2-2609 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Jesus Padilla, #236311 (ADC_D002508). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2610 | Excerpt from ADC medical file for Eric Pamias, #171277, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200210 - ADC200211). | X | | |
| 2-2611 | ADC medical file for Eric Pamias, #171277, for the period from January 1, 2011 to October 15, 2013 (ADC346529 - ADC349839; and, ADC346840 - ADC346865). | X | | ADC346577-346581: MT; passim |
| 2-2612 | ADC medical file for Jesse Papanek, #180906, for the period from January 1, 2011 to April 1, 2014 (ADC184153 - ADC184344; and, ADC301541 - ADC301656). | X | SSN | ADC184196-184201: MT; passim |
| 2-2613 | ADC medical file for Kevin Pate, #091377, for the period from May 30, 2012 to March 15, 2013 (ADC218943 - ADC219365). | X | | ADC218952: NOK; ADC218992-218996: MT; passim |
| 2-2614 | ADC Mortality Review regarding Kevin Pate, #091377 (ADC211694 - ADC211698). | X | | |
| 2-2615 | Excerpt from ADC medical file for Jerry Patton, #277153, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154631 - ADC154637). | X | | |
| 2-2616 | ADC Master Record File for ██████████ ███████ up through October 4, 2013 (█████████ | | | ████████████████ MT |
| 2-2617 | ADC medical file for Christopher Pavloff, #264480, for the period from January 1, 2011 to April 1, 2014 (ADC184494 - ADC184617; and, ADC315549 - ADC315587). | X | SSN | ADC184505: NOK; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2618 | ADC dental records for Jeffrey Pearson, #126867, for the period from January 1, 2009 to November 12, 2013 (ADC_D001918 - ADC_D001924). | X | | |
| 2-2619 | Excerpt from ADC medical file for Kendall Pearson, #246092, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136632 - ADC136635). | X | | |
| 2-2620 | ADC medical file for Kendall Pearson, #246092, for the period from January 1, 2011 to April 1, 2014 (ADC184618 - ADC184871; and, ADC290663 - ADC290717). | X | | ADC184637-184641: MT; passim |
| 2-2621 | ADC medical file for Michael Pellicer, #241648, for the period from January 1, 2011 to June 2, 2011 (ADC034439 - ADC034461). | X | | |
| 2-2622 | ADC Criminal Investigations Unit Report No. 2011100240 regarding Michael Pellicer, #241648 (ADC065324 - ADC065361). | X | | ADC065354-065358: MT |
| 2-2623 | ADC Mortality Review regarding Michael Pellicer, #241648 (ADC138604 - ADC138608). | X | | |
| 2-2624 | ADC medical file for Samuel Penrod, #239370, for the period from January 1, 2011 to April 1, 2014 (ADC243446 - ADC243606; and, ADC302886 - ADC302897). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2625 | ADC medical file for Christina Perez, #194526, for the period from January 1, 2011 to April 1, 2014 (ADC184872 - ADC185116; and, ADC290718 - ADC290735). | X | | |
| 2-2626 | ADC Master Record File for Christina Perez, #194526, for the period from November 8, 2013 to April 1, 2014 (ADC370507 - ADC370545). | | | |
| 2-2627 | ADC medical file for Dexter Peters, #063009, for the period from January 1, 2011 to March 3, 2013 (ADC251581 - ADC251823). | X | SSN | ADC251600: NOK |
| 2-2628 | ADC medical file for Karat Phothong, #098842, for the period from January 1, 2011 to January 28, 2012 (ADC087941 - ADC088069). | X | | |
| 2-2629 | ADC Criminal Investigations Unit Report No. 2012020029 regarding Karat Phothong, #098842 (ADC072551 - ADC072828). | X | | ADC072635-072639: Staff |
| 2-2630 | ADC Mortality Review regarding Karat Phothong, #098842 (ADC197286 - ADC197290). | X | | |
| 2-2631 | ADC Psychological Autopsy regarding Karat Phothong, #098842 (ADC257130 - ADC257134). | X | | |
| 2-2632 | ADC dental records for Hugh Pinkston, #143817, for the period from January 1, 2009 to November 11, 2013 (ADC_D001183 - ADC_D001217). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2633 | ADC medical file for Lorenzo Pogue-Fuentes, #231849, for the period from July 1, 2012 to January 6, 2014 (ADC_P005220 - ADC005510). | X | SSN | |
| 2-2634 | Selected ADC mental health observation records regarding Lorenzo Pogue-Fuentes, #231849, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171210). | X | | |
| 2-2635 | ADC Criminal Investigations Unit Report No. 2011030119, including medical records, regarding Jeremy Pompeneo, #228525 (ADC193499 - ADC194264). | X | | |
| 2-2636 | ADC Mortality Review regarding Jeremy Pompeneo, #228525 (ADC211699 - ADC211703). | X | | |
| 2-2637 | ADC medical file for Danette Porter, #255037, for the period from July 14, 2010 to April 1, 2014 (ADC205146 - ADC205598; and, ADC284968 - ADC285194). | X | | ADC205156: NOK; ADC205287-205291: MT; passim |
| 2-2638 | ADC Criminal Investigations Unit Report No. 2012030039 regarding Daniel Porter, #061424 (ADC086270 - ADC086398). | X | | |
| 2-2639 | ADC Administrative Investigations Unit Report No. 2012-0175 regarding Daniel Porter, #061424 (ADC047369 - ADC047719). | X | | ADC047450-047451: Staff |
| 2-2640 | ADC Mortality Review regarding Daniel Porter, #061424 (ADC138346 - ADC138350). | X | | |

2-163

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2641 | Excerpt from ADC medical file for Robert Powell, #050575, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136636 - ADC136642). | X | | ADC136637-136640: MT |
| 2-2642 | ADC medical file for Robert Powell, #050575, for the period from January 1, 2011 to August 22, 2013 (ADC437752 - ADC437919). | X | | ADC437799: MT; ADC437802-437806: MT; passim |
| 2-2643 | ADC medical file for Tony Pruitt, #157985, for the period from January 1, 2011 to April 1, 2014 (ADC185206 - ADC185535; and, ADC302898 - ADC302956). | X | SSN | ADC185411: NOK; ADC185435-185438: MT |
| 2-2644 | ADC Master Record File for Tony Pruitt, #157985, for the period from November 8, 2013 to April 1, 2014 (ADC370546 - ADC370556). | | | |
| 2-2645 | ADC Significant Incident Report No. 13-12168, use of force review, and video regarding October 11, 2013 refusal to submit to restraints and self-harming by Karin Purnell, #157203 (ADC320157 - ADC320173; and ADC320185). | X | | ADC320161: HOU.  Security protocols and operational procedures: video. |
| 2-2646 | Excerpt from ADC medical file for Robert Quihuis, #188693, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143747 - ADC143752). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2647 | ADC medical file for Robert Quihuis, #188693, for the period from January 1, 2011 to December 12, 2013 (ADC437920 - ADC438113). | X | | ADC437958-437962: MT, passim |
| 2-2648 | ADC medical file for Jose Quintanilla, #229303, for the period from January 1, 2011 to April 1, 2014 (ADC164717 - ADC165160; and, ADC315692 - ADC315767). | X | | ADC164801-164805: MT; passim |
| 2-2649 | Excerpt from ADC medical file for Frank Racer, #108121, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC136211). | X | | |
| 2-2650 | ADC medical file for Frank Racer, #108121, for the period from January 1, 2011 to April 1, 2014 (ADC150070 - ADC151259; and, ADC315768 - ADC316012). | X | | |
| 2-2651 | ADC Master Record File for Frank Racer, #108121, up through April 1, 2014 (ADC258259 - ADC258607; and, ADC370557 - ADC370598). | | | ADC258304: Inmate Name; ADC258305: Inmate Name; ADC258306: Inmate Name; ADC258307: Inmate Name; ADC258314: Inmate Name; passim. |
| 2-2652 | ADC medical file for Bernadette Ramirez, #264284, for the period from April 1, 2011 to April 1, 2014 (ADC185536 - ADC185674; and, ADC369122 - ADC369160). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2653 | ADC Master Record File for Bernadette Ramirez, #264284, for the period from November 8, 2013 to April 1, 2014 (ADC370599 - ADC370623). | | | ADC370614: Inmate Name; ADC370615: Inmate Name; ADC370616: Inmate Name; ADC370620: Inmate Name; ADC370622: Inmate Name; passim. |
| 2-2654 | Excerpt from ADC medical file for Gabriel Ramirez, #173799, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143753 - ADC143772). | X | | |
| 2-2655 | ADC medical file for Gabriel Ramirez, #173799, for the period from January 1, 2011 to April 1, 2014 (ADC151260 - ADC151602; and, ADC302957 - ADC303023). | X | | |
| 2-2656 | Excerpt from ADC medical file for Wilford Ratliff, #210575, selected during Craig Haney's site inspection at ASPC-Florence (ADC136754). | X | | |
| 2-2657 | ADC medical file for Wilford Ratliff, #210575, for the period from July 15, 2013 to April 1, 2014 (ADC369161 - ADC369235). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2658 | ADC Master Record File for Wilford Ratliff, #210575, up through September 25, 2013 (ADC229506 - ADC229673). | | | ADC229523: Inmate Name; ADC229525: Inmate Name; ADC229526: Inmate Name; ADC229527: Inmate Name; ADC229530: Inmate Name; passim. |
| 2-2659 | Excerpt from ADC medical file for Allen Rawson, #222411, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136643 - ADC136648). | X | | |
| 2-2660 | ADC medical file for Allen Rawson, #222411, for the period from January 1, 2011 to December 3, 2013 (ADC271652 - ADC272123; and, ADC316013 - ADC316247). | X | | |
| 2-2661 | ADC Mortality Review regarding Allen Rawson, #222411 (ADC359599 - ADC359602). | X | | |
| 2-2662 | BJS State Prison Inmate Death Report regarding ███████ | X | | ███████ |
| 2-2663 | Maricopa County Medical Examiner's Office report regarding Allen Rawson, #222411 (ADC422914 - ADC422917). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2664 | ADC medical file for John Ray, #11850, for the period from June 7, 2012 to June 7, 2013 (ADC219366 - ADC220037). | X | | |
| 2-2665 | ADC Mortality Review regarding John Ray, #11850 (ADC211704 - ADC211708). | X | | |
| 2-2666 | ADC medical file for Ahmad Reed, #172685, for the period from January 1, 2011 to October 28, 2013 (ADC438558 - ADC435713). | X | | |
| 2-2667 | Excerpt from ADC medical file for Paul Reed, #105208, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136649 - ADC136650). | X | | |
| 2-2668 | ADC medical file for Paul Reed, #105208, for the period from January 1, 2011 to April 1, 2014 (ADC272124 - ADC272547; and, ADC303024 - ADC303245). | X | | |
| 2-2669 | Excerpt from ADC medical file for Matthew Renna, #276858, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC143547 - ADC143558). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2670 | ADC medical file for Yara Renteria, #236532, for the period from January 31, 2014 to April 1, 2014 (ADC369236 - ADC369309). | X | | |
| 2-2671 | ADC Master Record File for Yara Renteria, #236532, up through September 17, 2013 (ADC169980 - ADC170005). | | | ADC169992: Inmate Name; ADC169993: Inmate Name; ADC169994: Inmate Name; ADC169997: Inmate Name; ADC169998: Inmate Name; passim. |
| 2-2672 | ADC medical file for Alvin Rhodes, #264597, for the period from January 1, 2011 to January 22, 2012 (ADC034462 - ADC034615). | X | | |
| 2-2673 | ADC Criminal Investigations Unit Report No. 2012030015 regarding Alvin Rhodes, #264597 (ADC039967 - ADC040008). | X | | |
| 2-2674 | ADC Mortality Review regarding Alvin Rhodes, #264597 (ADC138182 - ADC138186). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2675 | ADC Significant Incident Report No. 13-15322 and use of force review regarding December 25, 2013 refusal to submit to strip search and self-harming by Renee Richards, #221817 (ADC382674 - ADC382688). | X | | ADC382674: Inmate Name; ADC382675: Inmate Name; ADC382678: Inmate Name; ADC382681: Inmate Name; ADC382682: Inmate Name; passim. |
| 2-2676 | ADC Significant Incident Report No. 14-00025 and use of force review regarding January 1, 2014 refusal to submit to restraints for cell integrity check by Renee Richards, #221817 (ADC382689 - ADC382703). | | | ADC382689: Inmate Name; ADC382690: Inmate Name; ADC382691: Inmate Name; ADC382692: Inmate Name; ADC382693: Inmate Name; passim. |
| 2-2677 | Excerpt from ADC medical file for Robert Rico, #192272, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136651 - ADC136654). | X | | |
| 2-2678 | ADC medical file for Robert Rico, #192272, for the period from January 1, 2011 to August 26, 2013 (ADC438714 - ADC438862). | X | | |
| 2-2679 | ADC medical file for Jose Rios, #058372, for the period from October 15, 2013 to December 11, 2013 (ADC303246 - ADC303262). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2680 | ADC medical file for Miguel Rivera, #239996, for the period from January 1, 2011 to April 1, 2014 (ADC151603 - ADC151992; and, ADC290774 - ADC290902). | X | | |
| 2-2681 | ADC Master Record File for Miguel Rivera, #239996, for the period from November 8, 2013 to April 1, 2014 (ADC370624 - ADC370628). | | | |
| 2-2682 | ADC medical file for Darrell Robertson, #258053, for the period from January 1, 2011 to September 10, 2012 (ADC045538 - ADC045578). | X | | |
| 2-2683 | ADC Mortality Review for Darrell Robertson, #258053 (ADC138506 - ADC138510). | X | | |
| 2-2684 | ADC medical file for Clifford Robinson, #188691, for the period from January 1, 2012 to July 29, 2013 (ADC127482 - ADC127621). | X | | |
| 2-2685 | Excerpt from ADC medical file for Fred Robinson, #065972, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154638 - ADC154642). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2686 | ADC medical file for Adrian Robles, #177363, for the period from January 1, 2011 to April 1, 2014 (ADC165161 - ADC165338; and, ADC303263 - ADC303351). | X | | |
| 2-2687 | ADC Significant Incident Report No. 13-12065 and video regarding October 8, 2013 refusal to submit to restraints by James Rocco, #217114 (ADC293013 - ADC293021; and, ADC320105). | | | ADC293013: Inmate Name; ADC293014: Inmate Name; ADC293015: Inmate Name; ADC293016: Inmate Name; ADC293017: Inmate Name; passim.  Security protocols and operational procedures: video. |
| 2-2688 | ADC Significant Incident Report No. 13-15422 regarding December 27, 2013 refusal to submit to restraints by James Rocco, #217114 (ADC320050 - ADC320051). | | | ADC320050: Inmate Name; ADC320051: Inmate Name; |
| 2-2689 | ADC dental records for Verna Rodgers, #147287, for the period from August 19, 2011 to October 2, 2013 (ADC170326 - ADC170338). | X | | |
| 2-2690 | ADC medical file for Dominica Rodriguez, #280744, for the period from July 20, 2013 to August 31, 2013 (ADC285195 - ADC285222). | X | | |
| 2-2691 | ADC medical file for Frankie Rodriguez, #140309, for the period from January 1, 2011 to April 1, 2014 (ADC185675 - ADC185798; and, ADC303352 - ADC303446). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2692 | ADC medical file for George Rodriguez, #163888, for the period from November 1, 2012 to November 1, 2013 (ADC370963 - ADC371774; ADC357032 - ADC357292). | X | | |
| 2-2693 | Tempe St. Luke's hospital records for George Rodriguez, #163888, for the period from November 1, 2012 to November 1, 2013 (ADC371775 - ADC372077; ADC372078 - ADC372569; ADC372570 - ADC373177; ADC373178 - ADC373771; ADC373772 - ADC374407; ADC374408 - ADC375061; ADC375062 - ADC375080; ADC375081 - ADC375396; ADC375397 - ADC377155; and, ADC377156 - ADC378368). | X | | ADC375072: Add; |
| 2-2694 | ADC Mortality Review regarding George Rodriguez, #163888 (ADC364800 - ADC364803). | X | | |
| 2-2695 | Maricopa County Medical Examiner's Office report regarding George Rodriguez, #163888 (ADC422918 - ADC422920). | X | | |
| 2-2696 | ADC medical file for Gloria Rodgers, #216771, for the period from December 27, 2012 to December 27, 2013 (ADC357293 - ADC357854). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2697 | ADC Mortality Review regarding Gloria Rodgers, #216771 (ADC364804 - ADC364807). | X | | |
| 2-2698 | Maricopa County Medical Examiner's Office report regarding Gloria Rodgers, #216771 (ADC422921 - ADC422924). | X | | |
| 2-2699 | ADC dental records for Daniel Rogowski, #108202, for the period from January 1, 2009 to September 25, 2013 (ADC170339 - ADC170393; and ADC145935 - ADC145941). | X | | |
| 2-2700 | ADC medical grievance file no. A02-83-011, regarding dental charge grievance submitted by Daniel Rogowski, #108202, on December 14, 2011 (ADC194629 - ADC194648). | X | | |
| 2-2701 | Excerpt from ADC medical file for Mark Rooks, #214472, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136655 - ADC136660). | X | | |
| 2-2702 | ADC medical file for Mark Rooks, #214472, for the period from January 1, 2011 to April 1, 2014 (ADC272548 - ADC272655; and, ADC303447 - ADC303464). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 2-2703 | ADC medical file for Flavio Rosales, #233818, for the period from January 1, 2013 to April 1, 2014 (ADC438863 - ADC439164; and, ADC316519 - ADC316647). | X | | |
| 2-2704 | Excerpt from ADC medical file for Kenneth Rose, #037846, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154643 - ADC154650). | X | | |
| 2-2705 | Excerpt from ADC medical file for Benny Roseland, #124449, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200220 - ADC200236). | X | | |
| 2-2706 | ADC medical file for Benny Roseland, #124449, for the period from January 1, 2011 to November 12, 2013 (ADC439165 - ADC439296; and, ADC357855 - ADC358257). | X | | |
| 2-2707 | ADC Mortality Review regarding Benny Roseland, #124449 (ADC364812 - ADC364815). | X | | |
| 2-2708 | Pinal County Medical Examiner's Office report regarding Benny Roseland, #124449 (ADC422929 - ADC422933). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2709 | ADC medical file for Rocky Ross, #171552, for the period from November 27, 2012 to November 27, 2013 (ADC339375 - ADC339544; and, ADC358258 - ADC358260). | X | | |
| 2-2710 | ADC Mortality Review regarding Rocky Ross, #171552 (ADC364816 - ADC364819). | X | | |
| 2-2711 | Pima County Medical Examiner's Office report regarding Rocky Ross, #171552 (ADC422934 - ADC422938). | X | | |
| 2-2712 | ADC medical file for Willie Ross, #085516, for the period from December 12, 2012 to December 12, 2013 (ADC339545 - ADC339684). | X | | |
| 2-2713 | ADC Mortality Review regarding Willie Ross, #085516 (ADC364820 - ADC364823). | X | | |
| 2-2714 | BJS State Prison Inmate Death Report regarding ███████████████ | X | | ████████████ |
| 2-2715 | Maricopa County Medical Examiner's Office report regarding Willie Ross, #085516 (ADC422939 - ADC422942). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2716 | ADC medical file for Tristian Rossum, #121496, for the period from January 1, 2011 to April 1, 2014 (ADC185799 - ADC185892; and, ADC303465 - ADC303514). | X | | |
| 2-2717 | ADC medical file for William Rousch, #104517, for the period from April 8, 1994 to October 23, 2012 (ADC131406 - ADC133192). | X | | |
| 2-2718 | ADC medical file for Ignacio Ruelas, #234337, for the period from November 14, 2012 to November 14, 2013 (ADC358262 - ADC258824). | X | | |
| 2-2719 | ADC Mortality Review regarding Ignacio Ruelas, #234337 (ADC335122 - ADC335125). | X | | |
| 2-2720 | BJS State Prison Inmate Death Report regarding Ignacio Ruelas, #234337 (ADC406222 - ADC406224). | X | | |
| 2-2721 | Pima County Medical Examiner's Office report regarding Ignacio Ruelas, #234337 (ADC422943 - ADC422946). | X | | |
| 2-2722 | ADC medical file for David Ruiz, #213456, for the period from January 1, 2011 to April 1, 2014 (ADC185893 - ADC186006; and, ADC316648 - ADC316729). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2723 | ADC Master Record File for David Ruiz, #213456, for the period from November 8, 2013 to April 1, 2014 (ADC370629 - ADC370667). | | | |
| 2-2724 | ADC Criminal Investigations Unit Report No. 2011020063 regarding Albert Saenz, #059350 (ADC033191 - ADC033335). | X | | |
| 2-2725 | ADC Mortality Review regarding Albert Saenz, #059350 (ADC138624 - ADC138628). | X | | |
| 2-2726 | ADC medical file for Antonio Salas, #138050, for the period from October 27, 2011 to December 26, 2013 (ADC252106 - ADC252323). | X | | |
| 2-2727 | ADC medical file for Daniel Salazar, #129065, for the period from January 1, 2011 to July 19, 2012 (ADC045579 - ADC046408). | X | | |
| 2-2728 | ADC Criminal Investigations Unit Report No. 2012030132 regarding Daniel Salazar, #129065 (ADC072836 - ADC072987). | X | | ADC072842: Inmate Name; ADC072846; Inmate Name; ADC072844; Inmate Name; ADC072845; Inmate Name; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2729 | ADC Mortality Review regarding Daniel Salazar, #129065 (ADC138407 - ADC138410). | X | | |
| 2-2730 | ADC medical file for Luis Salazar, #239752, for the period from January 1, 2011 to April 1, 2014 (ADC186007 - ADC186230; and, ADC303620 - ADC303812). | X | | |
| 2-2731 | ADC Significant Incident Report No. 13-14656 regarding December 10, 2013 suicide attempt by Luis Salazar, #239752 (ADC281144 - ADC281175). | X | EIN | ADC281144: Inmate Name; ADC281146: Inmate Name; ADC281148: Inmate Name; ADC281149: Inmate Name; ADC281151: Inmate Name; passim; |
| 2-2732 | ADC Significant Incident Report No. 14-00433 and use of force review regarding January 10, 2014 self-harming by Luis Salazar, #239752 (ADC293430 - ADC293445). | X | | ADC293444: Inmate Name; ADC293445: Inmate Name; |
| 2-2733 | ADC Significant Incident Report No. 14-03572 regarding March 21, 2014 suicide attempt by Luis Salazar, #239752 (ADC281476 - ADC281609). | X | EIN | ADC281476: Inmate Name; ADC281478: Inmate Name; ADC281480: Inmate Name; ADC281481: Inmate Name; ADC281482: Inmate Name; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2734 | ADC Significant Incident Report No. 14-03122 and use of force review regarding March 11, 2014 inmate assault involving Charlie Salinas, #210006 (ADC364848 - ADC364860). | | | ADC364848: Inmate Name; ADC364849: Inmate Name; ADC364850: Inmate Name; ADC364851: Inmate Name; ADC364852: Inmate Name; passim. |
| 2-2735 | Excerpt from ADC medical file for Stephen Samocki, #168305, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137173 - ADC137178). | X | | |
| 2-2736 | ADC medical file for Alexander Sanchez, #129230, for the period from July 23, 2013 to April 1, 2014 (ADC285223 - ADC285260). | X | | |
| 2-2737 | ADC Master Record File for ███████ ███████ for the period from November 8, 2013 to April 1, 2014 ███████. | | | ████████████ █████ |
| 2-2738 | ADC medical file for Alexander Sanchez, #235989, for the period from January 1, 2011 to August 19, 2013 (ADC151993 - ADC152080). | X | | |
| 2-2739 | ADC medical file for Miguel Sanchez, #270172, for the period from August 27, 2012 to August 27, 2013 (ADC218086 - ADC218108). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2740 | ADC Mortality Review regarding Miguel Sanchez, #270172 (ADC211709 - ADC211712). | X | | |
| 2-2741 | ADC Psychological Autopsy regarding Miguel Sanchez, #270172 (ADC211763 - ADC211773). | X | | |
| 2-2742 | Excerpt from ADC medical file for Royal Sanchez, #049686, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136664 - ADC136670). | X | | |
| 2-2743 | ADC medical file for Royal Sanchez, #049686, for the period from January 1, 2011 to October 11, 2013 (ADC186371 - ADC186537). | X | | |
| 2-2744 | ADC Significant Incident Report No. 13-13451 and use of force review regarding November 11, 2013 self-harming by Royal Sanchez, #049686 (ADC319990 - ADC320001). | X | | ADC319997: Inmate Name; ADC319998: Inmate Name; |
| 2-2745 | ADC medical file for Carla Sanders, #236236, for the period from April 12, 2013 to April 1, 2014 (ADC303813 - ADC303983). | X | | |
| 2-2746 | Excerpt from ADC medical file for Luis Saucedo, #170180, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136671 - ADC136674). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2747 | ADC medical file for Luis Saucedo, #170180, for the period from July 16, 2013 to September 25, 2013 (ADC285261 - ADC285336). | X | | |
| 2-2748 | ADC Master Record File for ██████████ ██████, up through September 13, 2013 (███████████████████). | | | ██████ DC258630: Inmate Name; ADC258633: Inmate Name; ADC258634: Inmate Name; passim. |
| 2-2749 | ADC medical file for John Scavo, #231091, for the period from January 1, 2011 to April 1, 2014 (ADC245247 - ADC245286; and, ADC316846 - ADC316955). | X | | |
| 2-2750 | ADC medical file for Gregory Schlundt, #054406, for the period from October 3, 2012 to October 3, 2013 (ADC358825 - ADC359478). | X | | |
| 2-2751 | ADC Mortality Review regarding Gregory Schlundt, #054406 (ADC335126 - ADC335129). | X | | |
| 2-2752 | BJS State Prison Inmate Death Report regarding Gregory Schlundt, #054406 (ADC406261 - ADC406263). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2753 | Pima County Medical Examiner's Office report regarding Gregory Schlundt, #054406 (ADC422947 - ADC422951). | X | | |
| 2-2754 | ADC dental records for Thomas Schwartz, #064805, for the period from January 1, 2009 to November 12, 2013 (ADC170394 - ADC170404; and, ADC145942 - ADC145951). | X | | |
| 2-2755 | ADC medical file for Dershawn Scott, #146395, for the period from July 23, 2013 to October 31, 2013 (ADC370911 - ADC370937). | X | | |
| 2-2756 | ADC Master Record File for Dershawn Scott, #146395, up through October 31, 2013 (ADC139305 - ADC139449; and, ADC332223 - ADC332259). | | EIN | ADC139330: Inmate Name; ADC139348: Inmate Name; ADC139349: Inmate Name; ADC139350: Inmate Name; ADC139357: Inmate Name; passim |
| 2-2757 | ADC medical file for Gabriel Scott, #183425, for the period from January 1, 2011 to August 28, 2013 (ADC439486 - ADC439726). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2758 | Excerpt from ADC medical file for Heather Self, #231185, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136816 - ADC136823). | X | | |
| 2-2759 | Selected ADC mental health observation records regarding Heather Self, #231185, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171240). | X | | |
| 2-2760 | ADC medical file for Heather Self, #231185, for the period from January 1, 2011 to April 1, 2014 (ADC439727 - ADC440147; and, ADC290903 - ADC291036). | X | | |
| 2-2761 | ADC Master Record File for ███████ ████████ up through September 16, 2013 (██████████████████). | | | ███████████ ADC227076: Inmate Name; ADC227077: Inmate Name; ADC227078: Inmate Name; passim. |
| 2-2762 | ADC medical file for Anthony Sepulveda, #222800, for the period from January 1, 2011 to April 1, 2014 (ADC186956 - ADC187228; and, ADC291037 - ADC291123). | X | | |
| 2-2763 | ADC Master Record File for Anthony Sepulveda, #222800, for the period from November 8, 2013 to April 1, 2014 (ADC370708 - ADC370712). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2764 | ADC Significant Incident Report No. 13-13675 regarding November 17, 2013 use of force to stop multiple inmate assault upon ███████ ███████ (████████ | | | ███████ Inmate Names; ADC320017: Inmate Names; |
| 2-2765 | ADC medical file for William Sexton, #230135, for the period from January 1, 2011 to April 10, 2012 (ADC046409 - ADC046442). | X | | |
| 2-2766 | ADC Criminal Investigations Unit Report No. 2012030059 regarding ██████████ ██████████ | X | | ███████████ ADC073001: Inmate Name; ADC0730002: Inmate Name; |
| 2-2767 | ADC Mortality Review regarding William Sexton, #230135 (ADC138197 - ADC138201). | X | | |
| 2-2768 | ADC dental records for David Sharp, #194939, for the period from January 1, 2011 to November 25, 2013 (ADC194740 - ADC194792). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2769 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for David Sharp, #194939 (ADC_D002511). | X | | |
| 2-2770 | ADC dental records for Carlos Shaw, #214336, for the period from January 1, 2011 to October 3, 2013 (ADC170405 - ADC170413). | X | | |
| 2-2771 | ADC dental records for Tana Shears, #253471, for the period from January 1, 2009 to October 2, 2013 (ADC170414; and, ADC165969 - ADC165979). | X | | |
| 2-2772 | ADC medical file for Alfred Sheppard, #147672, for the period from November 8, 1999 to March 27, 2013 (ADC089611 – ADC091463; ADC107996 - ADC108035). | X | | |
| 2-2773 | ADC Master Record File for A███████████ up through June 20, 2013 ███████████████). | | | ADC258911: Inmate Name; ADC258922: Inmate Name; ADC258930: Inmate Name; ADC258933: Inmate Name; ███████████ passim. |
| 2-2774 | Selected ADC mental health observation records regarding Mitchell Shields, #251308, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171281). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2775 | ADC Criminal Investigations Unit Report No. 2012100315 regarding Herbert Shockey, #025634 (ADC065362 - ADC065369). | X | | |
| 2-2776 | ADC Mortality Review regarding Herbert Shockey, #025634 (ADC211713 - ADC211716). | X | | |
| 2-2777 | ADC medical file for Avtar Sidhu, #278273, for the period from February 5, 2013 to October 28, 2013 (ADC359479 - ADC359574). | X | | |
| 2-2778 | ADC Mortality Review regarding Avtar Sidhu, #278273 (ADC364828 - ADC363831). | X | | |
| 2-2779 | BJS State Prison Inmate Death Report regarding Avtar Sidhu, #278273 (ADC406243 - ADC406245). | X | | |
| 2-2780 | Pima County Medical Examiner's Office report regarding Avtar Sidhu, #278273 (ADC422957 - ADC422961). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2781 | ADC dental records for Alfie Simmons, #253488, for the period from May 17, 2010 to October 13, 2013 (ADC_D000528 - ADC_D000562). | X | | |
| 2-2782 | ADC medical file for Kenya Simpson, #100476, for the period from October 15, 2013 to November 27, 2013 (ADC303984 - ADC304001). | X | | |
| 2-2783 | ADC medical file for Alvis Smith, #031588, for the period from July 26, 2012 to July 26, 2013 (ADC215235 - ADC215397). | X | | |
| 2-2784 | ADC Mortality Review regarding Alvis Smith, #031588 (ADC211717 - ADC211721). | X | | |
| 2-2785 | BJS State Prison Inmate Death Report regarding Alvis Smith, #031588 (ADC261315 - ADC261317). | X | | |
| 2-2786 | ADC medical file for Bobby Smith, #065084, for the period from May 19, 2012 to May 19, 2013 (ADC215398 - ADC215543). | X | | |
| 2-2787 | ADC Mortality Review regarding Bobby Smith, #065084 (ADC211722 - ADC211726). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2788 | BJS State Prison Inmate Death Report regarding Bobby Smith, #065084 (ADC261318 - ADC261320). | X | | |
| 2-2789 | ADC medical file for James Smith, #116912, for the period from March 27, 2012 to March 27, 2013 (ADC218109 - ADC218342). | X | | |
| 2-2790 | ADC Mortality Review regarding James Smith, #116912 (ADC215611 - ADC 215615). | X | | |
| 2-2791 | ADC medical file for Robert Smith, #241187, for the period from May 9, 2011 to August 19, 2013 (ADC160428 - ADC160769). | X | | |
| 2-2792 | ADC medical file for Andrew Solorzano, #281250, for the period from January 1, 2011 to April 1, 2014 (ADC187229 - ADC187437; and, ADC304002 - ADC304227). | X | | |
| 2-2793 | ADC Master Record File for Andrew Solorzano, #281250, for the period from November 8, 2013 to April 1, 2014 (ADC370713 - ADC370726). | | | ADC370714: Inmate Name; ADC370715: Inmate Name; ADC370716: Inmate Name; ADC370717: Inmate Name; |
| 2-2794 | ADC medical file for Shawn Southworth, #257109, for the period from September 23, 2012 to September 23, 2013 (ADC221246 - ADC221656). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2795 | ADC Mortality Review regarding Shawn Southworth, #257109 (ADC425606 - ADC425609). | X | | |
| 2-2796 | BJS State Prison Inmate Death Report regarding Shawn Southworth, #257109 (ADC406228 - ADC406230). | X | | |
| 2-2797 | ADC medical file for Benjamin Spencer, #138799, for the period from April 1, 2013 to April 1, 2014 (ADC304378 - ADC304961). | X | | |
| 2-2798 | ADC medical file for Clinton Spencer, #082989, for the period from January 1, 2011 to April 1, 2014 (ADC252342 - ADC252900; and, ADC304962 - ADC305296). | X | | |
| 2-2799 | ADC medical file for Glen Stamper, #174892, for the period from November 8, 2013 to March 17, 2014 (ADC369310 - ADC369330). | X | | |
| 2-2800 | ADC Master Record File for ██████ ███████ p through March 17, 2014 ███████████ | | | ████████████ ████████ ██ passim. |
| 2-2801 | ADC medical file for Milo Stanley, #064794, for the period from May 10, 2012 to May 10, 2013 (ADC218343 - ADC218380). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2802 | ADC Mortality Review regarding Milo Stanley, #064794 (ADC211727 - ADC211731). | X | | |
| 2-2803 | ADC Psychological Autopsy regarding Milo Stanley, #064794 (ADC261275 - ADC261281). | X | | |
| 2-2804 | ADC medical file for William Starr, #162514, for the period from January 1, 2011 to April 1, 2014 (ADC245355 - ADC245426; and, ADC317537 - ADC317588). | X | | |
| 2-2805 | ADC medical file for Lorraine Steadman, #246172, for the period from September 14, 2009 to October 23, 2012 (ADC133532 - ADC133729). | X | | |
| 2-2806 | Excerpt from ADC medical file for James Steele, #070021, selected during Brie Williams's site inspection at ASPC-Florence (ADC155187 - ADC155193). | X | | |
| 2-2807 | ADC medical file for James Steele, #070021, for the period from January 1, 2011 to April 1, 2014 (ADC272656 - ADC272943; and, ADC305297 - ADC305358). | X | | |
| 2-2808 | Excerpt from ADC medical file for Harry Stein, #246181, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136678 - ADC136681). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2809 | ADC medical file for Harry Stein, #246181, for the period from January 1, 2011 to April 1, 2014 (ADC272944 - ADC273023; and, ADC305359 - ADC305408). | X | | |
| 2-2810 | ADC Master Record File for ███████ ███████████████ up through September 17, 2013 ████████████). | | EIN | ███████████ ADC259774: Inmate Name; ADC259780: Inmate Name; ADC259782: Inmate Name; ADC259783: Inmate Name; passim. |
| 2-2811 | ADC Significant Incident Report No. 13-14604 and video regarding December 19, 2013 suicide attempt by Timothy Stephenson, #201751 (ADC293304 - ADC293324; and ADC363855). | X | | ADC293304: Inmate Name; ADC293305: Inmate Name; ADC293307: Inmate Name; ADC293308: Inmate Name; ADC293309: Inmate Name; passim. Security protocols and operational procedures: video. |
| 2-2812 | ADC medical file for Ramon Stewart, #208756, for the period from January 1, 2011 to April 1, 2014 (ADC440148 - ADC440586; and, ADC291124 - ADC291656). | X | | |
| 2-2813 | ADC medical file for Jody Sullivan, #182295, for the period from July 5, 2012 to April 1, 2014 (ADC187438 - ADC188047; and, ADC305409 - ADC305857). | X | | |

2-192

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2814 | ADC Master Record File for Jody Sullivan, #182295, for the period from November 8, 2013 to April 1, 2014 (ADC370727 - ADC370742). | | | |
| 2-2815 | ADC Criminal Investigations Unit Report No. 2011040197 regarding George Suniga, #034661 (ADC040273 - ADC040343). | X | | ADC040284: Inmate Name; ADC040285; Inmate Name; ADC040286: Inmate Name; ADC040287: Inmate Name; ADC040288: Inmate Name; |
| 2-2816 | ADC Mortality Review regarding George Suniga, #034661 (ADC211732 - ADC211736). | X | | |
| 2-2817 | ADC Master Record File for ████████████, up through September 17, 2013 ███████████). | | | ███████████ ADC170019: Inmate Name; ADC170020: Inmate Name; ADC170021: Inmate Name; ADC170036: passim. |
| 2-2818 | ADC Mortality Review regarding Robert Sweepe, #093822 (ADC197309 - ADC197312). | X | | |
| 2-2819 | Excerpt from ADC medical file for Mike Tacho, #034680, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137030 - ADC137041). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2820 | ADC medical file for Mike Tacho, #034680, for the period from September 11, 1975 to April 1, 2014 (ADC273024 - ADC275551; and, ADC291657 - ADC291810). | X | | |
| 2-2821 | ADC medical file for Joaquin Tamayo, #106163, for the period from April 21, 2012 to April 21, 2013 (ADC218381 - ADC218437). | X | | |
| 2-2822 | ADC Psychological Autopsy regarding Joaquin Tamayo, #106163 (ADC257135 - ADC257138). | X | | |
| 2-2823 | Excerpt from ADC medical file for Ronnie Tamplin, #033692, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154651 - ADC154653). | X | | |
| 2-2824 | ADC medical file for Felix Tapia-Ruiz, #274905, for the period from September 24, 2012 to April 1, 2014 (ADC165339 - ADC165436; ADC291811 - ADC291843; and, ADC331528 - ADC331582). | X | | |
| 2-2825 | ADC medical file for Lawrence Tashquinth, #229672, for the period from January 1, 2011 to September 19, 2012 (ADC046918 - ADC046946). | X | | |

2-194

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2826 | ADC Criminal Investigations Unit Report No. 2012020178 regarding Lawrence Tashquinth, #229672 (ADC065370 - ADC065599). | X | | |
| 2-2827 | ADC Mortality Review regarding Lawrence Tashquinth, #229672 (ADC138456 - ADC138460). | X | | |
| 2-2828 | Excerpt from ADC medical file for Danette Taulbee, #273151, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136824 - ADC136826). | X | | |
| 2-2829 | ADC medical file for Danette Taulbee, #273151, for the period from July 18, 2013 to August 5, 2013 (ADC346866 - ADC346964). | X | | |
| 2-2830 | ADC medical file for William Tavares, #280875, for the period from January 1, 2011 to April 1, 2014 (ADC245523 - ADC245580; and, ADC317791 - ADC317861). | X | | |
| 2-2831 | Excerpt from ADC medical file for Ryan Tenny, #263981, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136682 - ADC136686). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2832 | ADC medical file for Ryan Tenny, #263981, for the period from January 1, 2011 to April 1, 2014 (ADC188048 - ADC188451; and, ADC305858 - ADC306017). | X | | |
| 2-2833 | ADC Significant Incident Report No. 13-12120 regarding October 8, 2013 self-harming by Ryan Tenny, #263981 (ADC280942 - ADC280997). | X | | ADC280942: Inmate Name; ADC280943: Inmate Name; ADC280944: Inmate Name; ADC280945: Inmate Name; ADC280946: Inmate Name; |
| 2-2834 | Excerpt from ADC medical file for Tameka Ternoir, #212090, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136827 - ADC136831). | X | | |
| 2-2835 | ADC medical file for Tameka Ternoir, #212090, for the period from January 1, 2009 to April 1, 2014 (ADC205599 - ADC205897; and, ADC369331 - ADC369385). | X | | |
| 2-2836 | ADC Master Record File for ██████ ██████ for the period from November 8, 2013 to April 1, 2014 ████████ ██████████ | | | ███████████████████ ADC370758: Inmate Name; |
| 2-2837 | ADC medical file for Jaime Terry, #268085, for the period from January 1, 2011 to April 1, 2014 (ADC440587 - ADC440724; and, ADC306018 - ADC306068). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2838 | ADC medical file for Brenda Todd, #245526, for the period from January 1, 2011 to January 21, 2011 (ADC034616 - ADC034619). | X | | |
| 2-2839 | ADC Criminal Investigations Unit Report No. 2011010013 regarding Brenda Todd, #245526 (ADC065607 - ADC065754). | X | | ADC065639: Inmate Name; ADC065640: Inmate Name; ADC065641: Inmate Name; ADC065642: Inmate Name; ADC065644: Inmate Name; passim. |
| 2-2840 | ADC Mortality Review regarding Brenda Todd, #245526 (ADC138619 - ADC138623). | X | | |
| 2-2841 | Excerpt from ADC medical file for Billy Tollison, #053703, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154654 - ADC154674). | X | | |
| 2-2842 | Excerpt from ADC medical file for Reynaldo Torriente, #134060, selected during Brie Williams's site inspection at ASPC-Eyman (ADC155194 - ADC155201). | X | | |
| 2-2843 | ADC medical file for Reynaldo Torriente, #134060, for the period from August 14, 2013 to April 1, 2014 (ADC306137 - ADC306239). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2844 | ADC Criminal Investigations Unit Report No. 2011020094 regarding Michael Tovar, #241095 (ADC065768 - ADC065896). | X | | ADC065784: Inmate Name; ADC065785: Inmate Name; ADC065786: Inmate Name; ADC065787: Inmate Name; ADC065792: Inmate Name; |
| 2-2845 | ADC Mortality Review regarding Michael Tovar, #241095 (ADC033699 - ADC033703). | X | | |
| 2-2846 | ADC Psychological Autopsy regarding Michael Tovar, #241095 (ADC197207 - ADC197211). | X | | |
| 2-2847 | Supplemental medical records of inmate Jonathan Tretheway, #137818 (ADC082315 – ADC082333). | X | | |
| 2-2848 | ADC Medical Record Prescription Log of Jonathan Trethewey, #137818 (ADC084981 – ADC084984). | X | | |
| 2-2849 | Excerpt from ADC medical file for Woody Trisky, #165447, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136687 - ADC136696). | X | | |
| 2-2850 | ADC medical file for Woody Trisky, #165447, for the period from October 24, 2012 to October 24, 2013 (ADC318029 - ADC318537). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2851 | ADC Mortality Review regarding Woody Trisky, #165447 (ADC359603 - ADC359606). | X | | |
| 2-2852 | BJS State Prison Inmate Death Report regarding ██████████████ | X | | ████████████ |
| 2-2853 | Pima County Medical Examiner's Office report regarding Woody Trisky, #165447 (ADC422967 - ADC422971). | X | | |
| 2-2854 | ADC medical file for Delma Troy, #226501, for the period from January 1, 2011 to October 7, 2013 (ADC188452 - ADC189332). | X | | |
| 2-2855 | ADC Criminal Investigations Unit Report No. 2012010150 regarding Isabelle Trujillo, #076085 (ADC065913 - ADC065204). | X | | ADC065962: Inmate Name; ADC065963: Inmate Name; ADC065965: Inmate Name; ADC065966: Inmate Name; ADC065972: Inmate Name; passim. |
| 2-2856 | ADC Mortality Review regarding Isabelle Trujillo, #076085 (ADC138255 - ADC138259). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2857 | Excerpt from ADC medical file for Berlyndria Tsosie, #195730, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136832 - ADC136884). | X | | |
| 2-2858 | ADC medical file for Berlyndria Tsosie, #195730, for the period from July 1, 2012 to January 17, 2014 (ADC_P009947 - ADC_P010470). | X | | |
| 2-2859 | ADC medical file for Rhett Turney, #253929, for the period from January 1, 2011 to December 12, 2013 (ADC245736 - ADC245842; and, ADC306240 - ADC306248). | X | | |
| 2-2860 | Excerpt from ADC medical file for Gary Underwood, #232920, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136697). | X | | |
| 2-2861 | ADC medical file for Gary Underwood, #232920, for the period from January 1, 2011 to August 21, 2013 (ADC440725 - ADC440994). | X | | |
| 2-2862 | ADC Significant Incident Report No. 13-15593 and video regarding December 31, 2013 suicide attempt by ██████████. | X | | ████████, Inmate Name; ADC280931: Inmate Name. Security protocols and operational procedures: video. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2863 | ADC dental records for Jose Valdez, #206182, for the period from January 1, 2009 to November 11, 2013 (ADC_D001333 - ADC_D001343). | X | | |
| 2-2864 | ADC medical file for David Valenzuela, #063167, for the period from July 1, 2012 to July 1, 2013 (ADC221002 - ADC221245). | X | | |
| 2-2865 | ADC Mortality Review regarding David Valenzuela, #063167 (ADC257139 - ADC257142). | X | | |
| 2-2866 | BJS State Prison Inmate Death Report regarding David Valenzuela, #063167 (ADC406267 - ADC406267). | X | | |
| 2-2867 | Excerpt from ADC medical file for Juan Valenzuela, #096812, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC143773 - ADC143780). | X | | |
| 2-2868 | ADC medical file for Juan Valenzuela, #096812, for the period from January 1, 2011 to August 26, 2013 (ADC440995 - ADC441095). | X | | |
| 2-2869 | ADC medical file for Isaac Valle, #126113, for the period from January 1, 2011 to April 1, 2014 (ADC189333 - ADC189348; and, ADC306276 - ADC306295). | X | | |

2-201

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2870 | ADC Criminal Investigations Unit Report No. 2011040199 regarding Andrus Vallow, #099075 (ADC040497 - ADC040516). | X | | |
| 2-2871 | ADC Mortality Review regarding Andrus Vallow, #099075 (ADC211737 - ADC211741). | X | | |
| 2-2872 | ADC Master Record File for Dustin Varela, #138514, for the period November 8, 2013 to April 1, 2014 (ADC370759 - ADC370763). | X | | |
| 2-2873 | ADC dental records for Luis Vargas, #152144, for the period from October 1, 2004 to November 11, 2013 (ADC_D001352 - ADC_D001391). | X | | |
| 2-2874 | ADC medical file for Nathaniel Vargas, #138514, for the period from January 1, 2011 to April 1, 2014 (ADC189349 - ADC189434; and, ADC318905 - ADC318990). | X | | |
| 2-2875 | ADC Master Record File for Nathaniel Vargas, #138514, for the period from November 8, 2013 to April 1, 2014 (ADC370764 - ADC370772). | | | ADC370766: Inmate Name; ADC370767: Inmate Name; ADC370768: Inmate Name; ADC370769: Inmate Name; ADC370771: Inmate Name; passim. |

2-202

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2876 | ADC medical file for Christian Vasquez, #274006, for the period from January 31, 2014 to April 1, 2014 (ADC369386 - ADC369395). | X | | |
| 2-2877 | ADC Master Record File for Christian Vasquez, #274006, up through September 18, 2013 (ADC170047 - ADC170056). | | | |
| 2-2878 | Selected ADC mental health observation records regarding Eileen Vasquez, #272404, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171241 - ADC171251). | X | | |
| 2-2879 | ADC Master Record File for ██████ ██████ up through September 12, 2013 ██████████████ | | | ██████████ |
| 2-2880 | ADC medical file for Jason Vasquez, #182340, for the period from January 1, 2011 to August 26, 2013 (ADC441096 - ADC441220). | X | | |
| 2-2881 | ADC supplemental dental records for Gararardo Vega, #202738, for the period from January 1, 2009 to August 13, 2013 (ADC_D001948 - ADC_D001972; and, ADC_D000056 - ADC_D000062). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2882 | ADC medical file for Vincent Velardez, #071329, for the period from December 17, 2012 to September 9, 2013 (ADC152081 - ADC152370). | X | | |
| 2-2883 | ADC medical file for Michael Velasquez, #173685, for the period from January 1, 2011 to April 1, 2014 (ADC160811 - ADC161109); ADC245878 - ADC245902; and, ADC307432 - ADC307520). | X | | |
| 2-2884 | ADC Criminal Investigations Unit Report No. 2012020125 regarding ███████ ████████████████ | X | | ███████████████ ADC066315: Inmate Name; ADC066316: Inmate Name; |
| 2-2885 | ADC Mortality Review regarding Daniel Velasquez-Adame, #222150 (ADC138516 - ADC138520). | X | | |
| 2-2886 | ADC medical file for Miguel Ventura, #219103, for the period from January 1, 2011 to March 26, 2014 (ADC167812 - ADC168130; and, ADC307521 - ADC307536). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2887 | Excerpt from ADC medical file for Fermin Vidal, #147564, selected during Craig Haney's site inspection at ASPC-Florence (ADC136755 - ADC136759). | X | | |
| 2-2888 | ADC medical file for Fermin Vidal, #147564, for the period from January 1, 2011 to April 1, 2014 (ADC189435 - ADC189808; and, ADC319007 - ADC319118). | X | | |
| 2-2889 | ADC medical file for Massum Vijan, #184869, for the period from April 1, 2013 to April 1, 2014 (ADC307537 - ADC307729). | X | | |
| 2-2890 | ADC medical file for Dean Vocke, #211077, for the period from January 1, 2011 to November 5, 2013 (ADC441595 - ADC441623; and, ADC291844 - ADC292100). | X | | |
| 2-2891 | ADC medical file for Thomas Vogt, #029337, for the period from 2010 to April 1, 2014 (ADC441624 - ADC442248; and, ADC292101 - ADC292453). | X | | |
| 2-2892 | ADC Master Record File for ███████ ███████████ up through September 13, 2013 (███████████████) | | | ███████████ ADC139461: Inmate Name; ADC139462: Inmate Name; ADC139465: Inmate Name; ADC139466: Inmate Name; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2893 | ADC Significant Incident Report No. 14-02533 and use of force review regarding February 26, 2014 self-harming by Melissa Wakeman, #271682 (ADC382835 - ADC382848; and, ADC321737). | X | | ADC382835: Inmate Name; ADC382836: Inmate Name; ADC382837: Inmate Name; ADC382838: Inmate Name; |
| 2-2894 | ADC medical file for Louis Walema, #273256, for the period from October 24, 2013 to April 1, 2014 (ADC292454 - ADC292629). | X | | |
| 2-2895 | ADC medical file for Kenneth Wallace, #231478, for the period from January 1, 2011 to April 1, 2014 (ADC245903 - ADC246299; and, ADC307748 - ADC307785). | X | | |
| 2-2896 | Excerpt from ADC medical file for Nathaniel Wallace, #129369, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154675 - ADC154684). | X | | |
| 2-2897 | ADC medical file for Michael Walliser, #181344, for the period from January 1, 2011 to April 1, 2014 (ADC161110 - ADC161466; and, ADC369396 - ADC369597). | X | | |
| 2-2898 | Selected ADC mental health observation records regarding Michael Walliser, #181344, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171228). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2899 | Excerpt from ADC medical file for Billy Ward, #207397, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC143559 - ADC143560). | X | | |
| 2-2900 | ADC medical file for Billy Ward, #207397, for the period from January 1, 2011 to April 1, 2014 (ADC442249 - ADC442688; and, ADC369598 - ADC369983). | X | | |
| 2-2901 | ADC Master Record File for Billy Ward, #207397, for the period from November 8, 2013 to April 1, 2014 (ADC370773 - ADC370826). | | | ADC370786: Inmate Name; ADC370787: Inmate Name; ADC370788: Inmate Name; ADC370790: Inmate Name; ADC370791: Inmate Name; passim. |
| 2-2902 | ADC Significant Incident Report No. 14-03567 regarding March 21, 2014 self-harming by Billy Ward, #207397 (ADC281432 - ADC281475). | X | | ADC281432: Inmate Name; ADC281433: Inmate Name; ADC281434: Inmate Name; ADC281435: Inmate Name; ADC281436: Inmate Name; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2903 | ADC Criminal Investigations Unit Report No. 2012030068 regarding ███████ ██████████████ . | X | | ███████████████████ ███ |
| 2-2904 | ADC Mortality Review regarding David Washburn, #098366 (ADC138265 - ADC138269). | X | | |
| 2-2905 | ADC Criminal Investigations Unit Report No. 2012020137 regarding T Washington, #240344 (ADC066744 - ADC066787). | X | | ADC066750: Inmate Name; ADC066751: Inmate Name; |
| 2-2906 | ADC Mortality Review regarding T Washington, #240344 (ADC138476 - ADC138480). | X | | |
| 2-2907 | Excerpt from ADC medical file for Wilbert Washington, #177369, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143781 - ADC143784). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2908 | ADC medical file for Cory Weber, #105458, for the period from January 1, 2011 to April 1, 2014 (ADC442689 - ADC442782; and, ADC307786 - ADC307968). | X | | |
| 2-2909 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Anthony Wetzig, #078169 (ADC_D002497). | X | | |
| 2-2910 | ADC medical file for Carey Wheatley, #259413, for the period from January 1, 2011 to April 24, 2011 (ADC034620 - ADC034679). | X | | |
| 2-2911 | ADC Criminal Investigations Unit Report No. 2011030093 regarding Carey Wheatley, #259413 (ADC066788 - ADC067045). | X | | |
| 2-2912 | ADC Mortality Review regarding Carey Wheatley, #259413 (ADC138629 - ADC138633). | X | | |
| 2-2913 | ADC medical file for Allen Wheeler, #232440, for the period from July 31, 2008 to November 1, 2012 (ADC135378 - ADC135438). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2914 | Excerpt from ADC medical file for Jennifer Wheeler, #228570, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136902 - ADC136905). | X | | |
| 2-2915 | ADC medical file for Jennifer Wheeler, #228570, for the period from January 1, 2011 to April 1, 2014 (ADC161467 - ADC161902; and, ADC292630 - ADC292678). | X | | |
| 2-2916 | ADC Master Record File for Jennifer Wheeler, #228570, for the period from November 8, 2013 to April 1, 2014 (ADC370827 - ADC370878). | | | |
| 2-2917 | ADC medical file for Dennis White, #168641, for the period from July 8, 2012 to October 16, 2012 (ADC135439 - ADC135569). | X | | |
| 2-2918 | Excerpt from ADC medical file for ███████ ████████████, selected during Pablo Stewart's site inspection at ASPC-Lewis (███████████████████). | X | | ████████████████ |
| 2-2919 | ADC medical file for ████████████████, for the period from January 1, 2011 to October 9, 2013 (█████████████████ | X | | ████████████████ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2920 | ADC medical file for Kevin Wilkins, #157190, for the period from October 15, 2013 to April 1, 2014 (ADC308353 - ADC308617). | X | | |
| 2-2921 | ADC Criminal Investigations Report No. 2011020275 regarding Orion Wilkins, #213984 (ADC086399 - ADC086548). | X | | |
| 2-2922 | ADC Criminal Investigations Supplemental Report No. 2011020275 regarding Orion Wilkins, #213984 (ADC194468 - ADC194528). | | | ADC086473: Inmate Name; ADC086474: Inmate Name; |
| 2-2923 | ADC medical file for Tory Williams, #190756, for the period from January 1, 2011 to April 1, 2014 (ADC190180 - ADC190460; and, ADC292679 - ADC292788). | X | | |
| 2-2924 | ADC Master Record File for ███████ ███████ for the period from November 8, 2013 to April 1, 2014 (████████ ███████). | | | ██████████████████: ███████ ADC370802: Inmate Name; passim. |
| 2-2925 | ADC Significant Incident Report No. 14-02684 and use of force review regarding March 2, 2014 inmate assault by Tory Williams, #190756 (ADC382849 - ADC382870). | | | ADC382849: Inmate Name; ADC382850: Inmate Name; ADC382854: Inmate Name; ADC382856: Inmate Name; ADC382857: Inmate Name; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2926 | ADC medical file for Anthony Windom, #126561, for the period from January 1, 2011 to April 1, 2014 (ADC346965 - ADC347075; and, ADC363650 - ADC363779). | X | | |
| 2-2927 | ADC dental records for Jesse Winkler, #259742, for the period from January 1, 2011 to September 27, 2013 (ADC165725 - ADC165737). | X | | |
| 2-2928 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for Jesse Winkler, #259742 (ADC_D002502). | X | | |
| 2-2929 | ADC medical file for Kevin Wirts, #258690, for the period from November 24, 2010 to October 7, 2013 (ADC339823 - ADC340272). | X | | |
| 2-2930 | ADC Mortality Review regarding Kevin Wirts, #258690 (ADC361543 - ADC361547). | X | | |
| 2-2931 | BJS State Prison Inmate Death Report regarding Kevin Wirts, #258690 (ADC406231 - ADC406233). | X | | |
| 2-2932 | Pima County Medical Examiner's Office report regarding Kevin Wirts, #258690 (ADC422985 - ADC422989). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2933 | Excerpt from ADC medical file for Terry Wolkow, #142707, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137042 - ADC137045). | X | | |
| 2-2934 | ADC medical file for Terry Wolkow, #142707, for the period from March 12, 1999 to August 25, 2013 (ADC275552 - ADC278094). | X | | |
| 2-2935 | ADC medical file for Joseph Woofter, #067676, for the period from January 1, 2011 to April 1, 2014 (ADC347076 - ADC347175; and, ADC347176 - ADC347246). | X | | |
| 2-2936 | Excerpt from ADC medical file for Glenn Worley, #257008, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136698 - ADC136715). | X | | |
| 2-2937 | ADC medical file for Glenn Worley, #257008, for the period from September 23, 2010 to April 1, 2014 (ADC135570 - ADC135724; and, ADC308618 - ADC308674). | X | | |
| 2-2938 | ADC supplemental dental records for Glenn Worley, #257008, for the period from January 1, 2009 to August 21, 2013 (ADC153647 - ADC153719; and, ADC145965 - ADC145971). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2939 | Excerpt from ADC medical file for Jesse Wozniak, #129673, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136716 - ADC136722). | X | | |
| 2-2940 | ADC medical file for Jesse Wozniak, #129673, for the period from January 1, 2011 to April 1, 2014 (ADC152371 - ADC153326; and, ADC308675 - ADC309119). | X | | |
| 2-2941 | ADC Significant Incident Report No. 13-13148 regarding November 4, 2013 self-harming by ███████████ | X | | ███████; ADC281013: Inmate Name; ██████████; ADC281015: Inmate Name; █████████ passim. |
| 2-2942 | ADC Significant Incident Report No. 14-01955 regarding February 13, 2014 self-harming by ████████████ | X | | █████████ ADC281115: Inmate Name; ████████ ADC281117: Inmate Name; █████████; passim. |
| 2-2943 | ADC Significant Incident Report No. 14-03894 regarding March 27, 2014 self-harming by ██████████ | X | | ████████ ADC281611: Inmate Name; ████████; ADC281613: Inmate Name; █████████; passim. |

2-214

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2944 | Excerpt from ADC medical file for Larry Wright, #206121, selected during Craig Haney's site inspection at ASPC-Florence (ADC136760 - ADC136762). | X | | |
| 2-2945 | ADC medical file for Larry Wright, #206121, for the period from January 1, 2011 to August 19, 2013 (ADC442783 - ADC443079). | X | | |
| 2-2946 | ADC Significant Incident Report No. 14-02656 regarding March 1, 2014 self-harming by ███████ | X | | ███████████; ADC293654: Inmate Name; ████████████; ADC293656: Inmate Name; ████████████; passim. |
| 2-2947 | ADC medical file for Quincy Wright, #188401, for the period from July 1, 2012 to December 23, 2013 (ADC_P001335 - ADC_P001467). | X | | |
| 2-2948 | ADC Significant Incident Report No. 13-16161 and use of force review regarding November 5, 2013 assault on staff by Quincy Wright, #188401 (ADC_P001318 - ADC_P001333). | | | ADC_P001319: Inmate Name; ADC_P001332: Inmate Name; ADC_P001333: Inmate Name; |
| 2-2949 | ADC Significant Incident Report No. 14-01919 regarding February 12, 2014 inmate assault involving ███████████ | | | ███████████ ADC320073: Inmate Name; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2950 | ADC medical file for Samuel Wright, #207261, for the period from January 1, 2011 to April 1, 2014 (ADC190461 - ADC190638; and, ADC309120 - ADC309156). | X | | |
| 2-2951 | Excerpt from ADC medical file for Nickovia Yanez, #277276, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136906 - ADC136908). | X | | |
| 2-2952 | ADC medical file for Henry Younan, #224054, for the period from January 1, 2011 to April 1, 2014 (ADC165437 - ADC165625; and, ADC292789 - ADC292893). | X | | |
| 2-2953 | Excerpt from ADC medical file for Jennifer Yucupicio, #119852, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136909 - ADC136916). | X | | |
| 2-2954 | ADC medical file for Santino Zanghi, #229344, for the period from January 1, 2011 to April 1, 2014 (ADC161903 - ADC162659; and, ADC309231 - ADC309283). | X | | |
| 2-2955 | ADC medical file for Merle Zeena, #169978, for the period from January 1, 2011 to January 20, 2014 (ADC253203 - ADC254911; and, ADC285337 - ADC285549). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2956 | ADC Criminal Investigations Unit Report No. 2011020005 regarding John Zimmerman, #066146 (ADC033537 - ADC033638). | X | | |
| 2-2957 | ADC Mortality Review regarding John Zimmerman, #066146 (ADC211742 - ADC211746). | X | | |
| 2-2958 | Inmate Letter from Alfred Sheppard, #147672, dated September 8, 2012 (ADC082334). | X | | |
| 2-2959 | E-mail forwarded by Charles Ryan to Lisa Cooper and Maria Guerra – Gonzalez on October 11, 2012 regarding Appreciation (AGA_Review_00064007 – AGA_Review_00064008). | X | | |
| 2-2960 | E-mail forwarded by Heather Price to Charles Ryan on November 30, 2012 regarding DO 710 SOAP Note (Letter to Director from Inmate Stokely) with attachments (AGA_Review_00076002 – AGA_Review_00076004). | X | | |
| 2-2961 | E-mail from Sandra Temple to Durtschi Doi, dated May 30, 2013, regarding Inmate Letter, with attachments (ADC231946 – ADC231953). | X | | |
| 2-2962 | Health Needs Request from James Miller, #192432, to ASPC-Florence South Unit Medical Staff, dated August 22, 2013 (ADC231971). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2963 | Inmate letter from Todd Edwards, ADC#050290 to D.W. Heat, dated September 12, 2013 (ADC231981). | X | | |
| 2-2964 | Inmate Letter, with response, from Paul Farnham, #270971, to Deputy Warden Bradley, dated October 8, 2013 (ADC425554 – ADC425555). | X | | |
| 2-2965 | E-mail from Troy Evans to Vickie Bybee and Kathleen Campbell regarding Extra Effort, dated October 23, 2013 (ADC232141). | X | CP# | |
| 2-2966 | Inmate letters from James Newman, #273979 to Medical Administrator, dated December 10, 2013 and December 14, 2013 (ADC231982 – ADC231983). | X | | |
| 2-2967 | Letter from Emily Skinner to Richard Pratt regarding Inmate Nordstrom's (#86114) health care dated March 14, 2014 (ADC263225). | X | | |
| 2-2968 | Letter from Richard Pratt to Emily Skinner regarding Inmate Nordstrom's (#86114) health care dated March 25, 2014 (ADC263224). | X | | |
| 2-2969 | E-mail sent by Charles Ryan, at 9:37:00 PM on 4/25/2012, to Denise Stravia, with a subject line of "FW: Health Services Privatization Transition Update" (AGA_Review_00025740 - AGA_Review_00025741). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2970 | E-mail sent by Charles Ryan, at 9:44:19 PM on 4/26/2012, to Denise Stravia, with a subject line of "RE: Wexford Meeting" (AGA_Review_00025817 - AGA_Review_00025817). | X | CP# | |
| 2-2971 | E-mail sent by Charles Ryan, at 11:31:08 PM on 5/1/2012, to Denise Stravia, with a subject line of "RE: April 26 Work Group Bullets" (AGA_Review_00026201 - AGA_Review_00026203). | X | | |
| 2-2972 | E-mail sent by Charles Ryan, at 6:54:07 PM on 7/3/2012, to Jeff Hood; Michael Kearns; Robert Patton; Richard Pratt; Gail Rittenhouse; and, WARDENS, with a subject line of "Wexford Message - Pharmaceuticals from Diamond Pharmacy" (AGA_Review_00032862 - AGA_Review_00032862). | X | | |
| 2-2973 | E-mail sent by Richard Pratt, at 9:02:49 PM on 7/6/2012, to Jim Taylor, with a subject line of "FW: meds" (AGA_Review_00033395 - AGA_Review_00033397). | X | | |
| 2-2974 | E-mail sent by Richard Pratt, at 10:01:21 PM on 7/6/2012, to Ernest Trujillo, with a subject line of "Tucson meds" (AGA_Review_00033404 - AGA_Review_00033404). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2975 | E-mail sent by Charles Ryan, at 11:36:19 PM on 7/6/2012, to Richard Pratt; and, Ernest Trujillo, with a subject line of "RE: Tucson meds" (AGA_Review_00033414 - AGA_Review_00033415). | X | | |
| 2-2976 | E-mail sent by Richard Pratt, at 12:02:58 AM on 7/7/2012, to Charles Ryan, with a subject line of "FW: Tucson meds" (AGA_Review_00033422 - AGA_Review_00033422). | X | | |
| 2-2977 | E-mail sent by Richard Pratt, at 10:07:48 AM on 7/7/2012, to Karen Mullenix; and, Paul O'Connell, with a subject line of "RE: Request for assistance - Released without Psych Meds" (AGA_Review_00033430 - AGA_Review_00033433). | X | | |
| 2-2978 | E-mail sent by Richard Pratt, at 5:17:48 PM on 7/17/2012, to Jim Taylor, with a subject line of "FW: East Unit medication issues" (AGA_Review_00034770 - AGA_Review_00034771). | X | | |
| 2-2979 | E-mail sent by Richard Pratt, at 8:29:14 PM on 7/19/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Medication Issues" (AGA_Review_00035199 - AGA_Review_00035199). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2980 | E-mail sent by Richard Pratt, at 2:37:43 PM on 7/20/2012, to Karen Mullenix, with a subject line of "FW: Barchey" (AGA_Review_00035434 - AGA_Review_00035435). | X | | |
| 2-2981 | E-mail sent by Richard Pratt, at 6:24:28 PM on 7/22/2012, to Richard Pratt, with a subject line of "FW: Revised Response to Friends and Family" (AGA_Review_00035537 - AGA_Review_00035539). | X | CP# | |
| 2-2982 | E-mail sent by Richard Pratt, at 5:48:54 PM on 7/23/2012, to Jeff Hood, with a subject line of "RE: Friends and Family" (AGA_Review_00035694 - AGA_Review_00035695). | X | | |
| 2-2983 | E-mail sent by Charles Ryan, at 9:55:48 AM on 7/30/2012, to Laura Escapule; Jeff Hood; Carson McWilliams; Robert Patton; and, Ernest Trujillo, with a subject line of "RE: Update" (AGA_Review_00036286 - AGA_Review_00036287). | X | | |
| 2-2984 | E-mail sent by Richard Pratt, at 12:07:21 PM on 8/2/2012, to Jim Taylor, with a subject line of "FW: Wexford" (AGA_Review_00036803 - AGA_Review_00036804). | X | CP# | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2985 | E-mail sent by Richard Pratt, at 12:32:53 PM on 8/2/2012, to Jeff Hood, with a subject line of "FW: Wexford" (AGA_Review_00036811 - AGA_Review_00036813). | X | CP# | |
| 2-2986 | E-mail sent by Richard Pratt, at 2:35:50 PM on 8/2/2012, to Jeff Hood, with a subject line of "FW: Responses to the Ortega questions" (AGA_Review_00036839 - AGA_Review_00036840). | X | | |
| 2-2987 | E-mail sent by Richard Pratt, at 10:17:58 AM on 8/3/2012, to Terry Allred; Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; Dennis Kendall; and, Matthew Musson, with a subject line of "FW: Fwd: Offender's released with no medications" (AGA_Review_00036896 - AGA_Review_00036898). | X | | |
| 2-2988 | E-mail sent by Richard Pratt, at 10:37:32 AM on 8/3/2012, to Charles Ryan; Jim Taylor, with a subject line of "FW: Offender's released with no medications" (AGA_Review_00036913 - AGA_Review_00036915). | X | CP# | |
| 2-2989 | E-mail sent by Richard Pratt, at 7:35:54 PM on 8/3/2012, to Jeff Hood; and, Charles Ryan, with a subject line of "RE: Wexford Nursing Staff" (AGA_Review_00037185 - AGA_Review_00037185). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2990 | E-mail sent by Richard Pratt, at 7:56:00 PM on 8/3/2012, to Judy Frigo; Robert Patton; Charles Ryan; and, Ernest Trujillo, with a subject line of "FW: Wexford Nursing Staff" (AGA_Review_00037195 - AGA_Review_00037196). | X | | |
| 2-2991 | E-mail sent by Charles Ryan, at 8:55:43 PM on 8/3/2012, to Jeff Hood; and, Richard Pratt, with a subject line of "RE: Wexford Nursing Staff" (AGA_Review_00037229 - AGA_Review_00037230). | X | | |
| 2-2992 | E-mail sent by Richard Pratt, at 10:09:00 AM on 8/5/2012, to Karen Mullenix, with a subject line of "RE: Monday Meeting" (AGA_Review_00037365 - AGA_Review_00037366). | X | | |
| 2-2993 | E-mail sent by Charles Ryan, at 6:06:13 PM on 8/5/2012, to Denise Stravia, with a subject line of "RE: Wexford July Narratve" (AGA_Review_00037457 - AGA_Review_00037461). | X | | |
| 2-2994 | E-mail sent by Richard Pratt, at 1:35:21 PM on 8/7/2012, to Karen Mullenix, with a subject line of "FW: Friends and Family process" (AGA_Review_00038160 - AGA_Review_00038162). | X | CP# | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-2995 | E-mail sent by Joe Profiri, at 9:13:34 AM on 8/8/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Heads up give me a call..." (AGA_Review_00038414 - AGA_Review_00038415). | X | | |
| 2-2996 | E-mail sent by Joe Profiri, at 9:14:03 AM on 8/8/2012, to Jeff Hood; Charles Ryan, with a subject line of "FW: Heads up give me a call..." (AGA_Review_00038416 - AGA_Review_00038417). | X | | |
| 2-2997 | E-mail sent by Joe Profiri, at 10:03:37 AM on 8/8/2012, to Jeff Hood, with a subject line of "RE: Heads up give me a call..." (AGA_Review_00038430 - AGA_Review_00038431). | X | | |
| 2-2998 | E-mail sent by Joe Profiri, at 2:54:31 PM on 8/9/2012, to Paul O'Connell, with a subject line of "RE: Medications" (AGA_Review_00038853 - AGA_Review_00038853). | X | | |
| 2-2999 | E-mail sent by Joe Profiri, at 5:47:59 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: Perryville Meds" (AGA_Review_00038892 - AGA_Review_00038893). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3000 | E-mail sent by Richard Pratt, at 7:02:23 PM on 8/9/2012, to Richard Pratt, with a subject line of "FW: Arizona Pharmacy Manual" (AGA_Review_00038953 - AGA_Review_00038954). | X | CP# | |
| 2-3001 | E-mail sent by Joe Profiri, at 8:44:59 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Yuma Xray" (AGA_Review_00039147 - AGA_Review_00039148). | X | | |
| 2-3002 | E-mail sent by Joe Profiri, at 8:49:20 PM on 8/9/2012, to Richard Pratt, with a subject line of "Re: Yuma x-ray" (AGA_Review_00039155 - AGA_Review_00039157). | X | | |
| 2-3003 | E-mail sent by Joe Profiri, at 9:24:18 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Yuma Xray" (AGA_Review_00039256 - AGA_Review_00039257). | X | | |
| 2-3004 | E-mail sent by Joe Profiri, at 3:24:51 PM on 8/10/2012, to Therese Schroeder, with a subject line of "RE: IPC" (AGA_Review_00039591 - AGA_Review_00039591). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3005 | E-mail sent by Charles Ryan, at 7:43:24 PM on 8/11/2012, to 'Irene Slivka' <dillardsone1@gmail.com>, with a subject line of "RE: Wexford Employee Relations & health service conditions" (AGA_Review_00039854 - AGA_Review_00039855). | X | | |
| 2-3006 | E-mail sent by Joe Profiri, at 9:33:10 PM on 8/13/2012, to Hector Garcia; Tom Bell; Rochelle Mullen; Karen Mullenix; and, Richard Pratt, with a subject line of "RE: RE: Fwd:" (AGA_Review_00040292 - AGA_Review_00040294). | X | Phone | AGA_REVIEW_00040294: Legg #252214; AGA_REVIEW_00040294:PC |
| 2-3007 | E-mail sent by Charles Ryan, at 10:21:04 PM on 8/13/2012, to Joe Profiri, with a subject line of "RE: RE: RE: RE: FW: Fwd:" (AGA_Review_00040334 - AGA_Review_00040339). | X | Phone | AGA_REVIEW_00040339: Legg #252214; AGA_REVIEW_00040339: PC |
| 2-3008 | E-mail sent by Joe Profiri, at 10:36:14 AM on 8/14/2012, to Richard Pratt, with a subject line of "RE: Meeting Agenda" (AGA_Review_00040403 - AGA_Review_00040404). | | Phone | |
| 2-3009 | E-mail sent by Joe Profiri, at 11:35:54 AM on 8/14/2012, to Jeff Hood, with a subject line of "FW: Meeting Agenda" (AGA_Review_00040429 - AGA_Review_00040430). | | Phone | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3010 | E-mail sent by Joe Profiri, at 6:25:50 PM on 8/14/2012, to Jeff Hood, with a subject line of "Re: Medication Issue" (AGA_Review_00040706 - AGA_Review_00040707). | | | |
| 2-3011 | E-mail sent by Charles Ryan, at 6:25:55 PM on 8/15/2012, to Edwin Jensen, with a subject line of "RE: Cibola Tour 08/14" (AGA_Review_00041644 - AGA_Review_00041645). | | | |
| 2-3012 | E-mail sent by Richard Pratt, at 7:10:49 PM on 8/16/2012, to Laurie Berg, with a subject line of "FW: Richard L Richards 043000" (AGA_Review_00041975 - AGA_Review_00041977). | X | Phone | |
| 2-3013 | E-mail sent by Joe Profiri, at 6:39:31 PM on 8/17/2012, to Judy Frigo; Richard Pratt; and, John St. Clair, with a subject line of "RE: WTU" (AGA_Review_00042221 - AGA_Review_00042223). | | Phone | |
| 2-3014 | E-mail sent by Charles Ryan, at 3:54:55 PM on 8/19/2012, to Jeff Hood, with a subject line of "RE: Fw: Agenda for meeting on Tuesday" (AGA_Review_00042365 - AGA_Review_00042366). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3015 | E-mail sent by Joe Profiri, at 9:32:13 AM on 8/20/2012, to Jim Taylor, with a subject line of "FW: WTU" (AGA_Review_00042440 - AGA_Review_00042442). | | | |
| 2-3016 | E-mail sent by Joe Profiri, at 7:17:00 PM on 8/20/2012, to Judy Frigo, with a subject line of "FW: Space for Health Services - Wexford" (AGA_Review_00042963 - AGA_Review_00042964). | | | |
| 2-3017 | E-mail sent by Joe Profiri, at 3:06:29 PM on 8/21/2012, to Kathleen Campbell; Dennis Kendall; Jen Mielke-Fontaine; Matthew Musson; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Collegial Reviews-Schedule/Telephone # and Passcode" (AGA_Review_00043168 - AGA_Review_00043169). | | | |
| 2-3018 | E-mail sent by Joe Profiri, at 7:50:02 PM on 8/21/2012, to Marlena Bedoya, with a subject line of "RE: HU 9" (AGA_Review_00043261 - AGA_Review_00043262). | | | |
| 2-3019 | E-mail sent by Charles Ryan, at 9:02:54 PM on 8/23/2012, to Jeff Hood; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Medication Review / Florence and Perryville" (AGA_Review_00043979 - AGA_Review_00043980). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3020 | E-mail sent by Joe Profiri, at 12:05:20 PM on 8/24/2012, to Karen Mullenix, with a subject line of "RE: Weekend Releases - Release Process" (AGA_Review_00044315 - AGA_Review_00044316). | | Phone | |
| 2-3021 | E-mail sent by Richard Pratt, at 7:56:33 PM on 8/24/2012, to Jim Taylor, with a subject line of "FW: ADC Plan for Med Renewals" (AGA_Review_00044673 - AGA_Review_00044674). | | Phone | |
| 2-3022 | E-mail sent by Joe Profiri, at 9:54:00 AM on 8/25/2012, to Carson McWilliams; and, Robert Patton, with a subject line of "RE: Medical Issues" (AGA_Review_00044804 - AGA_Review_00044805). | X | | |
| 2-3023 | E-mail sent by Joe Profiri, at 10:44:54 AM on 8/26/2012, to Terry Allred; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Fwd: Back Up Pharmacy" (AGA_Review_00045549 - AGA_Review_00045550). | | Phone | |
| 2-3024 | E-mail sent by Joe Profiri, at 2:23:42 PM on 8/26/2012, to Richard Pratt; Jim Taylor, with a subject line of "RE: Update" (AGA_Review_00045573 - AGA_Review_00045574). | | Phone | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3025 | E-mail sent by Joe Profiri, at 7:02:47 PM on 8/27/2012, to Jim Reinhart; Karen Mullenix; Richard Pratt; and, Jim Taylor, with a subject line of "RE: DON Capocy / TB incident" (AGA_Review_00046208 - AGA_Review_00046210). | X | | |
| 2-3026 | E-mail sent by Joe Profiri, at 1:50:56 PM on 8/28/2012, to Caroline Haack, with a subject line of "RE: OTC Medication" (AGA_Review_00046347 - AGA_Review_00046349). | | Phone | |
| 2-3027 | E-mail sent by Joe Profiri, at 9:00:17 AM on 8/29/2012, to Jeff Hood; and, Charles Ryan, with a subject line of "FW: ADOC Patient Accounts at St. Luke's Tempe Hospital" (AGA_Review_00046637 - AGA_Review_00046638). | | Phone | |
| 2-3028 | E-mail sent by Joe Profiri, at 10:36:39 AM on 8/30/2012, to Jim Taylor, with a subject line of "RE:" (AGA_Review_00047245 - AGA_Review_00047245). | | | |
| 2-3029 | E-mail sent by Joe Profiri, at 2:37:11 PM on 9/1/2012, to Jeff Hood; Richard Pratt; Charles Ryan; and, Jim Taylor, with a subject line of "FW: ADC Quality Check Summary" (AGA_Review_00048323 - AGA_Review_00048324). | | Phone | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3030 | E-mail sent by Joe Profiri, at 9:57:55 PM on 9/6/2012, to Kathleen Campbell, with a subject line of "Re: Wexford's Final Report" (AGA_Review_00050756 - AGA_Review_00050758). | | Phone | |
| 2-3031 | E-mail sent by Joe Profiri, at 10:22:06 PM on 9/6/2012, to Helena Valenzuela, with a subject line of "Re: ADC Monitoring Memorandum(s)/Report(s)" (AGA_Review_00050856 - AGA_Review_00050857). | | | |
| 2-3032 | E-mail sent by Richard Pratt, at 1:04:00 PM on 9/11/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Prison Concerns" (AGA_Review_00052795 - AGA_Review_00052796). | X | | |
| 2-3033 | E-mail sent by Joe Profiri, at 8:08:27 PM on 9/11/2012, to Jhon Theisen, with a subject line of "FW: Oral Swabbing versus UA information" (AGA_Review_00052900 - AGA_Review_00052906). | | Phone | |
| 2-3034 | E-mail sent by Joe Profiri, at 8:28:03 AM on 9/12/2012, to Thomas Lehman; Richard Pratt; and, David Robertson, with a subject line of "RE: 1700 teleconference today" (AGA_Review_00052975 - AGA_Review_00052976). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3035 | E-mail sent by Joe Profiri, at 9:57:15 AM on 9/13/2012, to Denise Stravia, with a subject line of "RE: Oral Swabbing versus UA information" (AGA_Review_00053325 - AGA_Review_00053333). | | Phone | |
| 2-3036 | E-mail sent by Richard Pratt, at 7:58:09 AM on 9/14/2012, to Jim Taylor, with a subject line of "RE: PAIN MANAGEMENT FOR 198857" (AGA_Review_00053666 - AGA_Review_00053667). | X | Phone | |
| 2-3037 | E-mail sent by Joe Profiri, at 7:28:38 PM on 9/14/2012, to Matthew Musson; and, Jim Taylor, with a subject line of "RE: CAP" (AGA_Review_00054108 - AGA_Review_00054108). | | | |
| 2-3038 | E-mail sent by Joe Profiri, at 7:29:42 PM on 9/14/2012, to David Robertson, with a subject line of "RE: AG requests, Collegial reviews" (AGA_Review_00054109 - AGA_Review_00054110). | | | |
| 2-3039 | E-mail sent by Joe Profiri, at 7:32:24 PM on 9/14/2012, to Jim Taylor; Helena Valenzuela, with a subject line of "RE: Phoenix Complex Sept 14  Compliance Corrective Action Plan" (AGA_Review_00054115 - AGA_Review_00054115). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3040 | E-mail sent by Richard Pratt, at 10:21:57 AM on 9/18/2012, to Helena Valenzuela, with a subject line of "RE: ADA question" (AGA_Review_00055003 - AGA_Review_00055004). | | | |
| 2-3041 | E-mail sent by Joe Profiri, at 12:04:10 AM on 9/19/2012, to Matthew Musson, with a subject line of "RE: Medical Diets" (AGA_Review_00055168 - AGA_Review_00055168). | | | |
| 2-3042 | E-mail sent by Richard Pratt, at 9:40:02 AM on 9/24/2012, to 'Marge Peck' <Marge@ThePeckTeam.com>, with a subject line of "RE: RESEND DUE TO NO RESPONSE" (AGA_Review_00056985 - AGA_Review_00056989). | X | Phone | |
| 2-3043 | E-mail sent by Charles Ryan, at 5:52:38 PM on 9/25/2012, to Dan Conn; and, Mark Hale, with a subject line of "Follow-up to our meeting on September 24, 2012" (AGA_Review_00057658 - AGA_Review_00057658). | | | |
| 2-3044 | E-mail sent by Joe Profiri, at 12:56:11 PM on 9/27/2012, to Terry Allred; and, Leslie Boothby, with a subject line of "RE: Anonymous Letter" (AGA_Review_00058084 - AGA_Review_00058086). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3045 | E-mail sent by Richard Pratt, at 5:30:35 PM on 9/27/2012, to Terry Allred; Leslie Boothby; and, Joe Profiri, with a subject line of "RE: Chronic Care Renewals for Lewis" (AGA_Review_00058182 - AGA_Review_00058182). | | | |
| 2-3046 | E-mail sent by Joe Profiri, at 5:46:19 PM on 9/27/2012, to Charles Ryan, with a subject line of "FW: September Reports" (AGA_Review_00058183 - AGA_Review_00058184). | | | |
| 2-3047 | E-mail sent by Joe Profiri, at 2:05:01 PM on 10/4/2012, to Helena Valenzuela, with a subject line of "RE: Chronic Care inmates" (AGA_Review_00061290 - AGA_Review_00061292). | X | | |
| 2-3048 | E-mail sent by Richard Pratt, at 7:57:33 AM on 10/10/2012, to Alfred Ramos, with a subject line of "FW: No soap or dispensers in FMHC staff restrooms" (AGA_Review_00062358 - AGA_Review_00062359). | | Phone | |
| 2-3049 | E-mail sent by Joe Profiri, at 8:31:00 PM on 10/16/2012, to Marlena Bedoya, with a subject line of "Re: 256934   NAME: CAMPOS, EDWARD  JR." (AGA_Review_00065624 - AGA_Review_00065625). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3050 | E-mail sent by Joe Profiri, at 6:05:46 PM on 10/17/2012, to Laura Escapule, with a subject line of "Re: Wexford: 12-12966 Kunz Medical Scan.pdf" (AGA_Review_00065880 - AGA_Review_00065882). | X | | |
| 2-3051 | E-mail sent by Joe Profiri, at 6:14:58 PM on 10/17/2012, to Jen Mielke-Fontaine, with a subject line of "Fwd: Wexford IR's from North Unit" (AGA_Review_00065885 - AGA_Review_00065886). | | Phone | |
| 2-3052 | E-mail sent by Richard Pratt, at 10:31:12 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: Wexford Medical McDonald 176496" (AGA_Review_00070530 - AGA_Review_00070532). | X | | |
| 2-3053 | E-mail sent by Charles Ryan, at 12:38:01 PM on 11/6/2012, to Richard Pratt, with a subject line of "RE: Wexford Health non responsive" (AGA_Review_00071983 - AGA_Review_00071984). | X | | |
| 2-3054 | E-mail sent by Joe Profiri, at 1:52:12 PM on 11/6/2012, to Kevin Curran, with a subject line of "RE: Wexford health care concerns regarding Randolph Drummonds #263927" (AGA_Review_00071998 - AGA_Review_00071999). | X | Phone | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3055 | E-mail sent by Richard Pratt, at 4:22:29 PM on 11/8/2012, to Kathleen Campbell, with a subject line of "FW: William Gary Potter 274034" (AGA_Review_00072544 - AGA_Review_00072545). | X | | |
| 2-3056 | E-mail sent by Joe Profiri, at 10:03:37 AM on 11/19/2012, to Neil Fisher, with a subject line of "RE: VA appointment for Compensation and Disability appointment - Inmate Goddard 240545" (AGA_Review_00074749 - AGA_Review_00074750). | X | Phone | |
| 2-3057 | E-mail sent by Richard Pratt, at 1:01:03 PM on 11/20/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Wexford Issue" (AGA_Review_00074886 - AGA_Review_00074887). | | | |
| 2-3058 | E-mail sent by Charles Ryan, at 9:35:10 PM on 11/20/2012, to Jeff Hood, with a subject line of "FW: Wexford Issue" (AGA_Review_00074931 - AGA_Review_00074932). | | | |
| 2-3059 | E-mail sent by Joe Profiri, at 1:55:10 PM on 11/21/2012, to Jerry Sternes <jerry.sternes@mtctrains.com>, with a subject line of "FW: pic of Condra's living area" (AGA_Review_00075038 - AGA_Review_00075041). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3060 | E-mail sent by Richard Pratt, at 4:32:10 PM on 11/26/2012, to David Robertson, with a subject line of "RE: 7 inmates at hospital with suspected Botulism - An update from Dr. Vasiq" (AGA_Review_00075398 - AGA_Review_00075400). | X | Phone | |
| 2-3061 | E-mail sent by Richard Pratt, at 3:58:24 PM on 11/29/2012, to David Robertson, with a subject line of "FW: Toliver, Arnold #125678, Clemency forms" (AGA_Review_00075881 - AGA_Review_00075882). | | Phone | |
| 2-3062 | E-mail sent by Charles Ryan, at 12:50:57 PM on 11/30/2012, to Laura Escapule; Mike Linderman; and, Richard Pratt, with a subject line of "Fwd: Violating Religious Holy Day and Refusing to Comply with Neurologists Medical Directives Regarding Medication" (AGA_Review_00076037 - AGA_Review_00076038). | X | | |
| 2-3063 | E-mail sent by Joe Profiri, at 3:37:46 PM on 11/30/2012, to Neil Fisher, with a subject line of ███████████████████ ████████████████████████████ ███████████████████ . | X | Phone | ████████████████████████ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3064 | E-mail sent by Joe Profiri, at 12:33:36 PM on 12/4/2012, to Leon George; Arthur Gross; and, Michael Kearns, with a subject line of "RE: Winslow AZ/quote for xray machine - long sleeves and postage" (AGA_Review_00076530 - AGA_Review_00076534). | | Phone | |
| 2-3065 | E-mail sent by Richard Pratt, at 3:35:21 PM on 1/4/2013, to Terry Allred; and, Matthew Musson, with a subject line of "FW: missing health information on ADOC prisoners at PCADC" (AGA_Review_00093449 - AGA_Review_00093450). | X | | |
| 2-3066 | E-mail sent by Joe Profiri, at 9:56:27 AM on 1/7/2013, to Arthur Gross, with a subject line of "RE: The grievence pile that was just unearthed from before June 2011" (AGA_Review_00093755 - AGA_Review_00093757). | | Phone | |
| 2-3067 | E-mail sent by Joe Profiri, at 9:18:18 AM on 1/16/2013, to Carson McWilliams; and, Ernest Trujillo, with a subject line of "Medication Notification" (AGA_Review_00095153 - AGA_Review_00095153). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|-----------|----------------------|
| 2-3068 | E-mail sent by Jim Taylor, at 10:06:28 AM on 1/24/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: RDSA inventory" (AGA_Review_00096440 - AGA_Review_00096442). | | Phone | |
| 2-3069 | E-mail sent by Joe Profiri, at 1:00:16 PM on 2/9/2013, to Arthur Gross; Kristan Sears; and, Jim Taylor, with a subject line of "RE: MTC Kingman February 7-8, 2013 Visit" (AGA_Review_00100231 - AGA_Review_00100231). | | | |
| 2-3070 | E-mail sent by Richard Pratt, at 1:19:37 PM on 3/4/2013, to Vickie Bybee, with a subject line of "855 NUMBER for CORIZON" (AGA_Review_00006291 - AGA_Review_00006291). | | | |
| 2-3071 | E-mail sent by Richard Pratt, at 6:31:06 PM on 3/11/2013, to Lea Miernik; Dave Mueller; and, Terri Savinen, with a subject line of "RE: Stretch Vessel IM# 222242" (AGA_Review_00007207 - AGA_Review_00007209). | X | | |
| 2-3072 | E-mail sent by Richard Pratt, at 10:19:07 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Paul Cottrell # 252339 Medical" (AGA_Review_00007713 - AGA_Review_00007714). | X | | AGA_REVIEW_00007713: Paul Cottrell #252339 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 2-3073 | E-mail sent by Richard Pratt, at 10:21:08 AM on 3/13/2013, to Jen Fontaine, with a subject line of "FW: Paul Cottrell # 252339 Medical" (AGA_Review_00007715 - AGA_Review_00007716). | X | | AGA_REVIEW_00007715: Paul Cottrell #252339 |
| 2-3074 | E-mail sent by Richard Pratt, at 2:17:34 PM on 3/14/2013, to Vickie Bybee; and, Jim Taylor, with a subject line of "RE: Toombs, Denise: Phone call" (AGA_Review_00007869 - AGA_Review_00007871). | X | | AGA_REVIEW_00007871: Robert Lee Toombs #269464 |
| 2-3075 | E-mail sent by Richard Pratt, at 2:31:09 PM on 3/14/2013, to Vickie Bybee, with a subject line of "FW: Toombs ADC 269464  Request for visitation" (AGA_Review_00007879 - AGA_Review_00007880). | X | | AGA_REVIEW_00007880: Toombs #269464 |
| 2-3076 | E-mail sent by Richard Pratt, at 3:55:08 PM on 3/17/2013, to Vickie Bybee, with a subject line of "Re: Toombs, Denise:  Phone call" (AGA_Review_00008047 - AGA_Review_00008050). | X | | AGA_REVIEW_00008049: Robert Lee Toombs #269464 |
| 2-3077 | E-mail sent by Charles Ryan, at 8:07:00 PM on 4/8/2013, to Alfred Ramos, with a subject line of "RE: Director called" (AGA_Review_00011467 - AGA_Review_00011469). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3078 | E-mail sent by Nicole Taylor, at 1:26:05 PM on 4/16/2013, to Richard Pratt, with a subject line of "RE: Schedule" (AGA_Review_00012853 - AGA_Review_00012856). | | Phone | |
| 2-3079 | E-mail sent by Richard Pratt, at 10:53:16 PM on 4/16/2013, to Vanessa Headstream, with a subject line of "Fwd: Stretch Vessel ADC #222242" (AGA_Review_00013014 - AGA_Review_00013014). | X | | |
| 2-3080 | E-mail sent by Richard Pratt, at 1:31:18 PM on 4/19/2013, to karen bennett <karenbennett413@gmail.com>, with a subject line of "RE: Transfer request for Falon Gonzales #234911" (AGA_Review_00013324 - AGA_Review_00013324). | X | | |
| 2-3081 | E-mail sent by Richard Pratt, at 6:30:18 PM on 4/30/2013, to Sharon Malcolm, with a subject line of "Alert List" (AGA_Review_00014381 - AGA_Review_00014381). | | | |
| 2-3082 | E-mail sent by Charles Ryan, at 8:24:28 PM on 5/3/2013, to Kathleen Campbell; Arthur Gross; Jeff Hood; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Tempe St. Luke's Secured Unit" (AGA_Review_00015609 - AGA_Review_00015610). | | Phone | AGA_REVIEW_00015610: Staff |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3083 | E-mail sent by Richard Pratt, at 11:51:08 AM on 5/6/2013, to Vanessa Headstream, with a subject line of "FW: Missing Medication for Falon Gonzales #234911" (AGA_Review_00015705 - AGA_Review_00015705). | X | | |
| 2-3084 | E-mail sent by Richard Pratt, at 11:56:59 AM on 5/6/2013, to karen bennett <karenbennett413@gmail.com>, with a subject line of "RE: Missing Medication for Falon Gonzales #234911" (AGA_Review_00015707 - AGA_Review_00015707). | X | | |
| 2-3085 | E-mail sent by James Taylor, at 12:23:42 PM on 6/18/2013, to Richard Pratt, with a subject line of "RE: Social Security Disability Benefits" (AGA_Review_00020698 - AGA_Review_00020700). | | | |
| 2-3086 | E-mail sent by Richard Pratt, at 11:38:15 AM on 6/26/2013, to Richard Bock; Kristine Harkins; and, Chris Moody, with a subject line of "RE: Mendez 195182 #2" (AGA_Review_00021273 - AGA_Review_00021274). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3087 | E-mail sent by Richard Pratt, at 3:20:24 PM on 7/1/2013, to Kathleen Campbell; David Robertson; and, Richard Rowe, with a subject line of "RE: site photos" (AGA_Review_00021711 - AGA_Review_00021712). | | | AGA_REVIEW_00021712: PC |
| 2-3088 | E-mail sent by David Robertson, at 5:06:14 PM on 7/3/2013, to Carl Bynum, with a subject line of "Re: Plaza 268330 Tucson Whetstone" (AGA_Review_00022083 - AGA_Review_00022086). | X | Phone | |
| 2-3089 | E-mail sent by Richard Pratt, at 11:08:33 AM on 7/10/2013, to Arthur Gross; David Robertson; and, Richard Rowe, with a subject line of "RE: housing for HCV treatment" (AGA_Review_00022477 - AGA_Review_00022477). | | | |
| 2-3090 | E-mail sent by Richard Pratt, at 11:05:17 AM on 10/1/2013, to Jen Fontaine, with a subject line of "RE: AZ DOC Health care barriers for non-english speakers." (AGA_Review_00106761 - AGA_Review_00106764). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3091 | E-mail sent by Charles Ryan, at 11:24:57 AM on 11/10/2013, to Richard Bock, with a subject line of " ███████████████████████ Issues/Unprofessional Staff" ██████████████ . | | | AGA_REVIEW_00105904: Gonzalez; ████████████████ AGA_REVIEW_00105903: Gonzalez; ████████████████ passim |
| 2-3092 | E-mail sent by Charles Ryan, at 8:41:47 AM on 11/13/2013, to Ernest Trujillo, with a subject line of " ██████████████ PC Issues/Unprofessional Staff" ██████████████ | | | AGA_REVIEW_00109128: Gonzalez; ████████████████ AGA_REVIEW_00109127: Gonzalez; ████████████████ passim |
| 2-3093 | E-mail sent by Charles Ryan, at 6:25:05 PM on 11/13/2013, to 'Middle Ground Prison Reform' <middlegroundprisonreform@msn.com>, with a subject line of " ███████████ PC Issues/Unprofessional Staff *DRAFT*" ███████████████ | | | AGA_REVIEW_00106797: Gonzalez; ████████████████ AGA_REVIEW_00106796: Gonzalez; ████████████████ passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3094 | E-mail sent by David Robertson, at 12:19:27 PM on 11/14/2013, to Derleen Spence, with a subject line of "RE: Chickenpox case - employee.  Lewis Morey Unit" (AGA_Review_00104985 - AGA_Review_00104986). |  | Employee health |  |
| 2-3095 | E-mail sent by Charles Ryan, at 7:49:07 PM on 11/19/2013, to Greg Fizer; and, Lance Hetmer, with a subject line of "RE: Stretch Vessel, ADC# 222242" (AGA_Review_00107124 - AGA_Review_00107126). | X |  | AGA_REVIEW_00107124: Staff; AGA_REVIEW_00107125: Staff |
| 2-3096 | E-mail sent by Charles Ryan, at 8:41:16 PM on 11/21/2013, to 'Middle Ground Prison Reform' <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████████ ████████████████████ |  |  | ██████████████████ |
| 2-3097 | E-mail sent by Charles Ryan, at 7:48:14 PM on 12/17/2013, to Will Barnow, with a subject line of "RE: Inmate Health Talking Points" (AGA_Review_00105714 - AGA_Review_00105715). |  |  |  |
| 2-3098 | E-mail sent by Joe Profiri, at 2:39:11 PM on 1/16/2014, to Nicole Taylor, with a subject line of "Re: Phoenix West" (AGA_Review_00115852 - AGA_Review_00115855). |  | Phone |  |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3099 | E-mail sent by Charles Ryan, at 5:46:37 PM on 1/30/2014, to ADC Staff, with a subject line of "All Staff - Eyman Staff Assault" (AGA_Review_00103335 - AGA_Review_00103336). | | | |
| 2-3100 | E-mail sent by Charles Ryan, at 2:38:21 PM on 2/3/2014, to ADC STAFF, with a subject line of "Staff Safety" (AGA_Review_00103339 - AGA_Review_00103339). | | | |
| 2-3101 | E-mail sent by David Robertson, at 11:14:48 AM on 2/26/2014, to Duc Vo, with a subject line of "Re: Patient Estes" (AGA_Review_00107395 - AGA_Review_00107400). | X | Phone | AGA_REVIEW_00107397: NOK; AGA_REVIEW_00107396: NOK |
| 2-3102 | E-mail sent by David Robertson, at 11:45:10 AM on 3/10/2014, to Mark Jansen; Richard Pratt; and, Winfred Williams, with a subject line of "ORC 210582 210581 showing EXPRIED" (AGA_Review_00113488 - AGA_Review_00113488). | | | |
| 2-3103 | E-mail sent by Joe Profiri, at 5:16:53 PM on 3/13/2014, to Carson McWilliams; and, Ernest Trujillo, with a subject line of "FW: Medicaid - Affordable Care Act (MACA)" (AGA_Review_00105323 - AGA_Review_00105325). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 2-3104 | E-mail sent by Charles Ryan, at 9:29:42 PM on 3/18/2014, to Carson McWilliams; Chris Moody; and, Ernest Trujillo, with a subject line of "RE: SIR#2014-03446/ ASPC-Lewis-Morey Unit/ Assault on Inmate/ Use of Force" (AGA_Review_00115737 - AGA_Review_00115739). | | | AGA_REVIEW_00115738: Michael McGrain 249692; AGA_REVIEW_00115738: Chip Smith 109629; AGA_REVIEW_00115738: Cody Sheehan 209215; AGA_REVIEW_00115738: PC |
| 2-3105 | E-mail sent by David Robertson, at 11:20:59 AM on 3/27/2014, to Jeff Hood; and, Juliet Respicio-Moriarty, with a subject line of "RE: Grievance Appeal - Mannos #054436 (Case # A02-010-014)" (AGA_Review_00103697 - AGA_Review_00103698). | | Phone | |

**DEFENDANTS' LIST OF TRIAL EXHIBITS WITH OBJECTIONS TO CONFIDENTIAL INFORMATION**
**GROUP 3:  MEDICAL CARE**

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-201 | Corizon Medication Administration Implementation Guide, dated December 9, 2011 (ADC126918 – ADC127128). | | | |
| 3-202 | Corizon Medication Administration Procedures Document, dated December 22, 2011 (ADC127129 – ADC127178). | | | |
| 3-203 | Corizon Nursing Encounter Tools (NETs), issued January 15, 2013 (ADC127179 – ADC127306). | | | |
| 3-204 | Corizon/PharmaCorr Formulary Drug List, dated January 17, 2013, approved by ADC on February 20, 2013 (ADC127307 – ADC127364). | | | |
| 3-205 | Corizon CONFIDENTIAL ADC Outcomes Assessment Data ("SPDR") Report for Q2 and Q3, 2013 (ADC_M000001). | | | |
| 3-206 | Forwarded e-mail from Juliet Respicio-Moriarty to Corizon Facility Health Administrators and Directors of Nursing regarding PPD AIMS Coding "Follow Up Information", dated September 26, 2013 (ADC232137 – ADC232140). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-207 | E-mail, dated March 12, 2014, from Mark Jansen to Carson McWilliams and Ernest Trujillo, with attachments, regarding KOP to DOT conversions (ADC285591 – ADC285592; and ADC285584 – ADC285590). | | | |
| 3-208 | Corizon memorandum, dated November 22, 2013, from Dr. Tom Buenker regarding Keep on Person (KOP) Risperdal (ADC320262). | | | |
| 3-209 | Corizon memorandum, dated December 19, 2013, from Dr. Tom Buenker regarding Keep on Person (KOP) Lamotrigine or Perphenazine (ADC320263). | | | |
| 3-210 | Corizon/PharmaCorr memorandum, updated February 8, 2014, from Julie Carter, regarding KOP Contraband Stamps (ADC320273). | | | |
| 3-211 | Corizon/PharmaCorr Restricted ADC Medication List, as of March 7, 2013 (ADC334199 – ADC334201). | | | |
| 3-212 | Corizon/PharmaCorr Restricted ADC Medication List, as of November 27, 2013 (ADC334202 – ADC334204). | | | |
| 3-213 | Corizon/PharmaCorr summary of Medications Added to the AZ DOT List, 2014 (ADC334206). | | | |
| 3-214 | Corizon/PharmaCorr summary of Medications Added to the AZ DOT List, as of May 28, 2014 (ADC334207). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-215 | Corizon e-mail, dated July 3, 2013, from Julie Carter, with attachments, regarding Addition to the DOT List – Effective 7/4/2013 (ADC334207 – ADC334209). | | | |
| 3-216 | Corizon e-mail dated July 13, 2013, from Julie Carter, with attachments, regarding Additions to the DOT List (ADC334210 – ADC334216). | | | |
| 3-217 | Corizon/PharmaCorr notices dated December 11, 2013 regarding Important Changes to the Restricted Medication List (ADC334217 – ADC334218). | | | |
| 3-218 | Corizon e-mail dated November 7, 2013, from Julie Carter, with attachments, regarding Additions to the AZ Automatic DOT Restricted List (ADC334219 – ADC334226). | | | |
| 3-219 | Corizon e-mail dated November 7, 2013, from Julie Carter, with attachments, regarding Additions to the AZ Automatic DOT Restricted List at ASPC-Lewis (ADC334227 – ADC334249). | | | |
| 3-220 | Corizon e-mail dated November 13, 2013, from Julie Carter, with attachments, regarding Muscle Relaxer DOT Memos (ADC334251 – ADC334256 | | | |
| 3-221 | Corizon e-mail dated April 29, 2014, from Julie Carter, with attachments, regarding Formulary and DOT Update (ADC334259 – ADC334262). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-222 | Corizon e-mail dated June 11, 2014, from Julie Carter, with attachments, regarding DOT Additions (ADC334263 – ADC334266 | | | |
| 3-223 | Corizon Investigation Report and Corrective Action Plan, dated January 12, 2014, regarding Investigation into Potential Blood Borne Pathogen Exposure at ASPC Lewis Complex on January 5, 2014 (ADC285550 – ADC285553). | X | | |
| 3-224 | Letter, dated January 22, 2014, from Arizona Department of Health Services Chief Medical Officer to Arthur Gross, responding to request for outside review of Corizon Investigation Report and Corrective Action Plan, dated January 12, 2014, regarding Investigation into Potential Blood Borne Pathogen Exposure at ASPC Lewis Complex on January 5, 2014 (ADC285554 – ADC285555). | | | |
| 3-225 | Corizon spreadsheet of monitored lab values (through March 2014) for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285556 – ADC285558). | X | | |
| 3-226 | Draft letter, dated January 23, 2014, from Arthur Gross to Mark Jansen regarding Corizon Investigation and Corrective Action Plan regarding January 5, 2013 incident at ASPC-Lewis (ADC285559 – ADC285560). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-227 | E-mail, dated May 20, 2014, from Vanessa Headstream to Richard Pratt, regarding updated report monitored lab values for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285561). | | | |
| 3-228 | Letter, dated January 30, 2014, from Charles Ryan to Donna Hamm regarding Potential Blood Borne Pathogen Exposure at ASPC-Lewis (ADC285562 – ADC285563). | | | |
| 3-229 | Corizon spreadsheet of baseline lab values (as of January 6, 2014) for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285564 – ADC285565). | X | | |
| 3-230 | Corizon report of inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis, reflecting collection of baseline labs, administration of prior vaccinations and Hepatitis and HIV prophylaxis offered to those inmates (ADC285566). | X | | |
| 3-231 | Letter, dated January 27, 2014, from Arthur Gross to Mark Jansen regarding Corizon Investigation and Corrective Action Plan regarding January 5, 2013 incident at ASPC-Lewis (ADC285567 – ADC285568). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-232 | Corizon spreadsheet of monitored lab values (through January 7, 2014) for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285569 – ADC285570). | X | | |
| 3-233 | Corizon Corrective Action Plan for nursing personnel relating to January 5, 2014 Potential Exposure Incident at ASPC Lewis Complex (ADC285573 – ADC285575). | | | |
| 3-234 | Report of laboratory values for inmates potentially exposed to insulin contamination during August 2012 incident at ASPC-Lewis (ADC285576 – ADC285580). | X | | |
| 3-235 | Draft letter, dated January 28, 2014 to Arizona Department of Health Services, Office of Infectious Disease Services Hepatitis Coordinator/Acting Infectious Disease Epidemiology Program Manager providing responses to follow-up questions relating to Corizon Investigation and Corrective Action Plan regarding January 5, 2013 incident at ASPC-Lewis (ADC285583). | | | |
| 3-236 | Statements of Corizon employees regarding January 5, 2014 incident at ASPC-Lewis (ADC28593 – ADC285595). | X | | |
| 3-237 | Curricula Vitae of Lawrence H. Mendel, D.O., FSCP, CCHP (ADC203814 – ADC203817). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-238 | Initial Expert Report of Lawrence Mendel, D.O, FSCP, CCHP, dated December 18, 2013 (ADC203763 – ADC203835). | X | | |
| 3-239 | First Supplemental Expert Report of Lawrence Mendel, D.O., FSCP, CCHP, dated January 31, 2014 (ADC229802 – ADC229807). | | | |
| 3-240 | Second Supplemental Expert Report of Lawrence Mendel, D.O., FSCP, dated March 26, 2014 (ADC261931 – ADC261949). | X | | |
| 3-241 | Declaration of Lawrence Mendel in support of Defendants' Motion for Summary Judgment and documents attached thereto (Exhibit 189 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | X | | |
| 3-242 | September 29, 2014 Third Supplemental Report of Lawrence Mendel, D.O. (ADC449567 – ADC449652). | | | |
| 3-243 | ADC medical and outside consultation records for Elizabeth Agee, #288656, for the period from April 1, 2013 to July 22, 2014 (ADC407641 - ADC407721; and ADC379657). | X | | ADC407669: MT; ADC407670: MT; ADC407671: MT; ADC407685: MT; ADC407686: MT; passim. |
| 3-244 | ADC medical file for Roy Alday, #228462, for the period from April 1, 2013 to April 1, 2014 (ADC413678 - ADC313715). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-245 | ADC medical file for Margaret Alvarado, #256176, for the period from April 1, 2013 to April 1, 2014 (ADC411538 - ADC411792). | X | | ADC411570: MT; ADC411571: MT; ADC411628: MT; ADC411785: wrong inmate. |
| 3-246 | ADC medical and outside consultation records for Everett Anderson, #191940, for the period from April 1, 2013 to July 22, 2014 (ADC381620 - ADC381683; and ADC381582 - ADC381594). | X | | |
| 3-247 | ADC medical file for Christina Angulo, #284098, for the period from April 1, 2013 to April 1, 2014 (ADC412373 - ADC421493). | X | | |
| 3-248 | ADC medical file for Jerome Arnold, #086960, for the period from April 1, 2013 to April 1, 2014 (ADC412494 - ADC412505). | X | | |
| 3-249 | ADC medical file for Amanda Badilla, #288817, for the period from February 27, 2014 to April 1, 2014 (ADC367404 - ADC367519). | X | SSN | ADC367476: MT; ADC367476: MT; ADC367478: MT; ADC367479: MT; ADC367480: MT; Passim. |
| 3-250 | ADC medical file for Janice Begay, #282307, for the period from April 1, 2013 to April 1, 2014 (ADC416668 - ADC417068). | X | SSN | ADC416728: MT; ADC416729: MT; ADC416730: MT; ADC416731: MT; ADC416732: MT; Passim. |
| 3-251 | ADC medical and outside consultation records for Gregory Bell, #114273, for the period from April 1, 2013 to July 22, 2014 (ADC381684 - ADC381876; and, ADC381595 - ADC381602). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-252 | ADC medical file for Fernando Bernal, #238817, for the period from April 1, 2013 to April 1, 2014 (ADC419623 - ADC419773). | X | | |
| 3-253 | ADC medical file for Cody Blair, #257789, for the period from April 1, 2013 to April 1, 2014 (ADC380338 - ADC380491). | X | | |
| 3-254 | ADC medical file for William Bole, #092243, for the period from April 1, 2013 to April 1, 2014 (ADC415462 - ADC415467). | X | | |
| 3-255 | ADC medical file for Taylor Bosilio, #281790, for the period from April 1, 2013 to April 1, 2014 (ADC379932 - ADC380023). | X | | ADC379967: MT; ADC379968: MT |
| 3-256 | ADC medical file for Lisa Broadhead, #289038, for the period from March 6, 2013 to April 1, 2014 (ADC367520 - ADC367680). | X | SSN | ADC367532: MT; ADC367533: MT; ADC367534: MT; |
| 3-257 | ADC medical file for Regina Brooks, #288164, for the period from April 1, 2013 to April 1, 2014 (ADC417846 - ADC417919). | X | SSN | |
| 3-258 | ADC medical file for Michael Brown, #143325, for the period from April 1, 2013 to April 1, 2014 (ADC364902 - ADC364929). | X | | |
| 3-259 | ADC medical file for Billy Bryant, #274138, for the period from April 1, 2013 to April 1, 2014 (ADC419774 - ADC419803; and, ADC421818 - ADC421897). | X | | |
| 3-260 | ADC medical file for Richard Campbell, #210026, for the period from April 1, 2013 to April 1, 2014 (ADC380724 - ADC380797). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-261 | ADC medical file for Scott Carlill, #231470, for the period from April 1, 2013 to April 1, 2014 (ADC380024 - ADC380236). | X | | |
| 3-262 | ADC medical file for Rachel Carreon, #229655, for the period from April 1, 2013 to April 1, 2014 (ADC380798 - ADC380850). | X | | |
| 3-263 | ADC medical file for Clinton Cheatham, #257919, for the period from April 1, 2013 to April 1, 2014 (ADC380492 - ADC380601). | X | | |
| 3-264 | ADC medical file for Timothy Cofer, #189380, for the period from April 1, 2013 to April 1, 2014 (ADC380239 - ADC380337). | X | | ADC380273: MT; |
| 3-265 | ADC medical file for Leon Cosen, #280937, for the period from March 12, 2013 to March 12, 2014 (ADC323183 - ADC323466). | X | | ADC323201: MT; ADC323202: MT; ADC323268: MT; ADC323269: MT; ADC323270; passim. |
| 3-266 | ADC medical file for Erby Covington, #164813, for the period from April 1, 2013 to April 1, 2014 (ADC417069 - ADC417111). | X | | |
| 3-267 | ADC medical file for Charles Crawford, #097330, for the period from April 1, 2013 to April 1, 2014 (ADC381531 - ADC381542). | X | | |
| 3-268 | ADC medical file for Claudine Crawford, #195653, for the period from April 1, 2013 to April 1, 2014 (ADC413019 - ADC413069). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-269 | ADC medical and outside consultation records for Troy Crim, #195202, for the period from April 1, 2013 to July 22, 2014 (ADC419804 - ADC419930; and, ADC381603 - ADC381607). | X | SSN | ADC419831: MT; ADC419829: MT; ADC419828: MT; ADC419827: MT; ADC419826: MT; passim. |
| 3-270 | ADC medical file for Richard Day, #202495, for the period from April 1, 2013 to April 1, 2014 (ADC381877 - ADC382041). | X | | |
| 3-271 | ADC medical file for Ronald Demery, #268334, for the period from April 1, 2013 to April 1, 2014 (ADC420907 - ADC421024). | X | | |
| 3-272 | ADC medical file for Riley Dovetta, #279145, for the period from April 1, 2013 to April 1, 2014 (ADC413070 - ADC413270). | X | SSN | |
| 3-273 | ADC medical file for Joseph Downey, #098715, for the period from April 1, 2013 to April 1, 2014 (ADC287421 - ADC287813). | X | | ADC287482: MT; ADC287491: MT; ADC287501: MT; ADC287505: MT; ADC287506; passim. |
| 3-274 | ADC medical file for Dalian Duffy, #145534, for the period from April 1, 2013 to April 1, 2014 (ADC417979 - ADC417987). | X | | |
| 3-275 | ADC medical file for Leslie Dygert, #230975, for the period from April 1, 2013 to April 1, 2014 (ADC417112 - ADC417317). | X | | ADC417167: MT |
| 3-276 | ADC medical file and ORC Report for Morseller Ector, #205128, for the period from April 1, 2013 to April 1, 2014 (ADC418353 - ADC418446; and, ADC381608). | X | | ADC418422: MT; ADC418424: MT; ADC418427: MT; ADC418428: MT; ADC418429: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-277 | ADC medical file for Amanda Felton, #275274, for the period from April 1, 2013 to April 1, 2014 (ADC417988 - ADC418097). | X | | |
| 3-278 | ADC medical file for David Garcia, #094166, for the period from April 1, 2013 to April 1, 2014 (ADC413271 - ADC413306). | X | | |
| 3-279 | ADC medical file for Anthony Gaskins, #171807, for the period from April 1, 2013 to April 1, 2014 (ADC382280 - ADC382360). | X | | ADC382309: MT |
| 3-280 | ADC medical file for Amanda Goseyun, #280456, for the period from February 13, 2013 to April 1, 2013 (ADC283042 - ADC283214). | X | | ADC283127: MT; ADC283128: MT; ADC283139: MT; ADC283140: MT; ADC283142: MT; passim |
| 3-281 | ADC medical file for Brittany Gosh, #278399, for the period from April 1, 2013 to April 1, 2014 (ADC413307 - ADC413443). | X | | ADC413317: MT; ADC413318: MT; ADC413319: MT; ADC413320: MT; ADC413321: MT; passim. |
| 3-282 | ADC medical and outside consultation records for Cynthia Gray, #266670, for the period from April 1, 2013 to July 22, 2014 (ADC407722 - ADC407753; and, ADC379658 - ADC379659). | X | | |
| 3-283 | ADC medical file for Aaron Graymountain, #162320, for the period from April 1, 2013 to April 1, 2014 (ADC364928 - ADC364932). | X | | |
| 3-284 | ADC medical file for Mary Haag, #212771, for the period from April 1, 2013 to April 1, 2014 (ADC419390 - ADC419543). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-285 | ADC medical file for ██████ ██████ for the period from April 1, 2013 to April 1, 2014 (██████████). | X | | ███████████ |
| 3-286 | ADC medical file for Wendell Hennix, #073218, for the period from April 1, 2013 to April 1, 2014 (ADC419931 - ADC420116). | X | | ADC419947: MT; ADC419951: MT; ADC419963: MT; ADC419965: MT; ADC419976: MT; passim. |
| 3-287 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (████████████). | X | SSN | ███████████ |
| 3-288 | ADC medical file for Margaret Hernandez, #227159, for the period from April 1, 2013 to April 1, 2014 (ADC412506 - ADC412691). | X | | ADC412560: MT; ADC412561: MT; ADC412562: MT; ADC412563: MT; ADC412564: MT; passim. |
| 3-289 | ADC medical and outside consultation records for Robert Hill, #080327, for the period from July 1, 2013 to July 22, 2014 (ADC312822 - ADC313746; and, ADC379660 - ADC379683). | X | | ADC312906: MT; ADC312907: MT; ADC312908: MT; ADC312909: MT; ADC312910: MT; passim. |
| 3-290 | ADC medical file for Sheila Hill, #207450, for the period from April 1, 2013 to April 1, 2014 (ADC415468 - ADC415611). | X | | |
| 3-291 | ADC medical file for Kristin Howard, #248027, for the period from April 1, 2013 to April 1, 2014 (ADC406988 - ADC407153). | X | | ADC407019: MT; ADC407020: MT; ADC407021: MT; ADC407023: MT; ADC407025: MT; passim. |

3-13

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-292 | ADC medical file for Danielle James, #279075, for the period from April 1, 2013 to April 1, 2014 (ADC418804 - ADC418870). | X | | ADC41820: MT; ADC41821: MT; ADC418202 MT; ADC41823: MT; ADC41824: MT; passim. |
| 3-293 | ADC medical file for Bryan Jenkins, #234330, for the period from April 1, 2013 to April 1, 2014 (ADC364933 - ADC364977). | X | | |
| 3-294 | ADC medical and outside consultation records for Gina Johnson, #263915, for the period from April 1, 2013 to July 22, 2014 (ADC407754 - ADC408170; and, ADC379684 - ADC379695). | X | | |
| 3-295 | ADC medical file for Vanessa Johnson, #173521, for the period from April 1, 2013 to April 1, 2014 (ADC406611 - ADC406937). | X | | ADC406629: MT; ADC406630: MT; ADC406694: MT; ADC406711: MT |
| 3-296 | ADC medical file for Lisa Johnston, #196899, for the period from April 1, 2013 to April 1, 2014 (ADC418871 - ADC418977). | X | | |
| 3-297 | ADC medical file for Arthur Jones, #148774, for the period from April 1, 2013 to April 1, 2014 (ADC420117 - ADC420185). | X | | ADC420127: MT; ADC420141: MT; ADC420148: MT; ADC420149:MT; ADC420150:MT; passim. |
| 3-298 | ADC medical and outside consultation records for Tina Keller, #241530, for the period from April 1, 2013 to July 22, 2014 (ADC418447 - ADC418596; and, ADC381609 - ADC381619). | X | | ADC418511: MT; ADC418512: MT; ADC418513: MT; ADC418518: MT; ADC418519: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-299 | ADC medical file for Patricia Knap, #180484, for the period from April 1, 2013 to April 1, 2014 (ADC413716 - ADC413839). | X | | ADC413731: MT; ADC413750: MT |
| 3-300 | ADC medical file for Steve Landers, #185264, for the period from April 1, 2013 to April 1, 2014 (ADC378541 - ADC378627). | X | | ADC378545: IN; ADC378546: IN |
| 3-301 | ADC medical file for Roy Leal, #069091, for the period from April 1, 2013 to April 1, 2014 (ADC413442 - ADC413531). | X | | ADC413461: MT; ADC413462: MT; ADC413463: MT; ADC413464: MT; ADC413465: MT; passim. |
| 3-302 | ADC medical and outside consultation records for Regina Lechuga, #093704, for the period from April 1, 2013 to July 22, 2014 (ADC408169 - ADC408321; and, ADC379696 - ADC379702). | X | | ACD408184: MT; ADC408188: MT; ADC408189: MT; ADC408190: MT; ADC408191: MT; passim. |
| 3-303 | ADC medical file for Charles Lejander, #206688, for the period from April 1, 2013 to April 1, 2014 (ADC378873 - ADC379187). | X | | |
| 3-304 | ADC medical file for Richard Ludlow, #203349, for the period from April 1, 2013 to April 1, 2014 (ADC420869 - ADC420906). | X | | ADC420875: NOK |
| 3-305 | ADC medical file for ███████████, for the period from February 21, 2014 to April 1, 2014 (██████████████). | X | | ███████████ |
| 3-306 | ADC medical file for Shawn Lynch, #206125, for the period from April 1, 2013 to April 1, 2014 (ADC299618 - ADC299950). | X | SSN | ADC299643: MT; ADC299644: MT; ADC299645: MT; ADC299646: MT; ADC299650: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-307 | ADC medical file for Brandi Marquez, #209636, for the period from April 1, 2013 to April 1, 2014 (ADC418316 - ADC418352). | X | | |
| 3-308 | ADC medical file for Patricia Martinez, #284898, for the period from April 1, 2013 to April 1, 2014 (ADC382361 - ADC382477). | X | SSN | |
| 3-309 | ADC medical file for Danny Mason, #124253, for the period from April 1, 2013 to April 1, 2014 (ADC380965 - ADC381073). | X | | |
| 3-310 | ADC medical file for Mercedes McCracken, #204404, for the period from April 1, 2013 to April 1, 2014 (ADC413840 - ADC413897). | X | | |
| 3-311 | ADC medical and outside consultation records for Richard Mendivil, #155758, for the period from April 1, 2013 to April 1, 2014 (ADC408322 - ADC408442; and, ADC379891 - ADC379906). | X | | |
| 3-312 | ADC medical file for Tina Meyerhoffer, #235220, for the period from April 1, 2013 to April 1, 2014 (ADC412692 - ADC412933). | X | | |
| 3-313 | ADC medical file for Jamie Miles, #051248, for the period from April 1, 2013 to April 1, 2014 (ADC380581 - ADC380964). | X | | |
| 3-314 | ADC medical file for Henry Miller, #255613, for the period from April 1, 2013 to April 1, 2014 (ADC379429 - ADC379499). | X | | ADC379467-71: MT |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 3-315 | ADC medical and outside consultation records for Julie Moles, #284597, for the period from April 1, 2013 to July 22, 2014 (ADC418597 - ADC418683; and ADC382119). | X | | |
| 3-316 | ADC medical file for Joshua Montoya, #208217, for the period from April 1, 2013 to April 1, 2014 (ADC420186 - ADC420241). | X | | |
| 3-317 | ADC medical file for Robert Moriss, #132888, for the period from April 1, 2013 to April 1, 2014 (ADC413530 - ADC413604). | X | | ADC413552-60: MT |
| 3-318 | ADC medical file for Christopher Naber, #285236, for the period from October 18, 2013 to April 1, 2014 (ADC415084 - ADC415156). | X | | |
| 3-319 | ADC medical and outside consultation records for Gerardo Navarro, #263673, for the period from April 1, 2013 to July 22, 2014 (ADC420242 - ADC420291; and ADC379907). | X | SSN | ADC420257: MT; ADC420258: MT; ADC420259: MT; ADC420260: MT; ADC420261: MT; passim. |
| 3-320 | ADC medical file for Shawn Nescher, #116303, for the period from April 1, 2013 to April 1, 2014 (ADC418978 - ADC419013). | X | | |
| 3-321 | ADC medical file for Vicki Newton, #263912, for the period from April 1, 2013 to April 1, 2014 (ADC407153 - ADC407250). | X | SSN | |
| 3-322 | ADC medical file for Daniel Nielson, #265933, for the period from April 1, 2013 to April 1, 2014 (ADC413605 - ADC413677). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-323 | ADC medical file for Patricia Oakes, #147419, for the period from April 1, 2013 to April 1, 2014 (ADC415612 - ADC415738). | X | | |
| 3-324 | ADC medical file for Jose Oliveros, #288804, for the period from April 1, 2013 to April 1, 2014 (ADC365012 - ADC365037). | X | | |
| 3-325 | ADC medical and outside consultation records for Craig O'Neal, #113031, for the period from April 1, 2013 to July 22, 2014 (ADC379703 - ADC379781; and, ADC379908 - ADC379911). | X | | ADC379721: MT; ADC379726: MT; ADC379727: MT; ADC379728: MT; ADC379730: MT; passim. |
| 3-326 | ADC medical file for Armando Ortiz, #258432, for the period from April 1, 2013 to April 1, 2014 (ADC381524 - ADC381530). | X | | |
| 3-327 | ADC medical file for Frank Padilla, #289461, for the period from March 20, 2014 to April 1, 2014 (ADC365038 - ADC365070). | X | | |
| 3-328 | ADC medical file for Laura Patterson, #237901, for the period from April 1, 2013 to April 1, 2014 (ADC419544 - ADC419622). | X | | |
| 3-329 | ADC medical and outside consultation records for Jerry Patton, #277153, for the period from August 15, 2013 to July 22, 2014 (ADC301657 - ADC301904; and ADC382120). | X | | ADC301726: MT; ADC301727: MT; ADC301728: MT; ADC301729: MT; ADC301730: MT; passim. |
| 3-330 | ADC medical file for Julie Pavlich, #128948, for the period from April 1, 2013 to April 1, 2014 (ADC302623 - ADC302885). | X | SSN | ADC302705: MT; ADC302706: MT; ADC302707: MT; ADC302708: MT; ADC302709: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-331 | ADC medical file for Vivian Paxton, #178122, for the period from April 1, 2013 to April 1, 2014 (ADC415157 - ADC415266). | X | | |
| 3-332 | ADC medical file for Arnoldo Peterson, #081920, for the period from April 1, 2013 to April 1, 2014 (ADC408512 - ADC409950). | X | SSN | ADC408554: MT; ADC408555: MT; ADC408556: MT; ADC408577: MT; ADC408578: MT; passim. |
| 3-333 | ADC medical file for James Pierce, #259314, for the period from April 1, 2013 to April 1, 2014 (ADC415739 - ADC416465). | X | SSN | ADC415949: MT; ADC415950; MT; ADC 415951: MT; ADC415952: MT; ADC415953: MT; passim. |
| 3-334 | ADC medical file for Marie Powell, #150338, for the period from April 1, 2013 to April 1, 2014 (ADC417920 - ADC417978). | X | SSN | |
| 3-335 | ADC medical file for John Quinn, #170637, for the period from April 1, 2013 to April 1, 2014 (ADC379188 - ADC379261). | X | | |
| 3-336 | ADC medical file for Jacob Randles, #139704, for the period from April 1, 2013 to April 1, 2014 (ADC378742 - ADC378872). | X | | |
| 3-337 | ADC medical and outside consultation records for Jose Renteria, #250417, for the period from April 1, 2013 to July 22, 2014 (ADC418684 - ADC418743; and, ADC382121 - ADC382130). | X | | ADC418700: MT; ADC418701: MT; ADC418702: MT; ADC418703: MT; ADC418704: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-338 | ADC medical file for Ray Richard, #050898, for the period from April 1, 2013 to April 1, 2014 (ADC379500 - ADC379656). | X | SSN | ADC379523: MT; ADC379524: MT; ADC379525: MT; ADC379526: MT; ADC379527: MT; passim. |
| 3-339 | ADC medical file for Ivan Riley, #105299, for the period from April 1, 2013 to April 1, 2014 (ADC365071 - ADC365118). | X | | |
| 3-340 | ADC medical and outside consultation records for Quiran Roberson, #136336, for the period from April 1, 2013 to July 22, 2014 (ADC407251 - ADC407290; and, ADC379912 - ADC379914). | X | | ADC407267: MT; and ADC407268: MT. |
| 3-341 | ADC medical file for Michael Robertson, #261496, for the period from April 1, 2013 to April 1, 2014 (ADC381543 - ADC381581). | X | | |
| 3-342 | ADC medical and outside consultation records for Francisco Robles, #161337, for the period from April 1, 2013 to July 22, 2014 (ADC382042 - ADC382118; and ADC382131). | X | | |
| 3-343 | ADC medical file for Edward Roper, #203997, for the period from April 1, 2013 to April 1, 2014 (ADC380602 - ADC380675). | X | SSN | |
| 3-344 | ADC medical file for Simon Ruiz, #262972, for the period from April 1, 2013 to April 1, 2014 (ADC303515 - ADC303619). | X | | ADC303523: MT; and ADC303525: MT. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-345 | ADC medical file for Andrew Rumic, #263189, for the period from April 1, 2013 to April 1, 2014 (ADC409951 - ADC411144). | X | | ADC410014: MT; ADC410015: MT; ADC410016: MT; ADC410017: MT; ADC410018: MT; passim. |
| 3-346 | ADC medical and outside consultation records for Felipe Sandoval, #137471, for the period from April 1, 2013 to July 22, 2014 (ADC407291 - ADC407640; and, ADC379915 - ADC319925). | X | | ADC407415: MT; ADC407416: MT; ADC407417: MT; ADC407418: MT; ADC407419: MT; passim. |
| 3-347 | ADC medical file for Deborah Santorella, #077043, for the period from April 1, 2013 to April 1, 2014 (ADC378628 - ADC378741). | X | | |
| 3-348 | ADC medical file for Cierra Sauceda, #278316, for the period from April 1, 2013 to April 1, 2014 (ADC417723 - ADC417845). | X | | |
| 3-349 | ADC medical file for Doyle Sells, #261415, for the period from April 1, 2013 to April 1, 2014 (ADC420292 - ADC420339). | X | | |
| 3-350 | ADC medical file for Steven Shadd, #066598, for the period from April 1, 2013 to April 1, 2014 (ADC381074 - ADC381255). | X | | ADC381114: MT; ADC381116: MT; ADC381122: MT; ADC381123: MT; ADC381124: MT; passim. |
| 3-351 | ADC medical file for Florinda Sierra, #201208, for the period from April 1, 2013 to April 1, 2014 (ADC406938 - ADC406987). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-352 | ADC medical file for Peyton Skipwith, #136052, for the period from April 1, 2013 to April 1, 2014 (ADC411793 - ADC412289). | X | SSN | ADC411935: MT; ADC411936: MT; ADC411937: MT; ADC411938: MT; ADC411939: MT; passim. |
| 3-353 | ADC medical file for Barry Smith, #033935, for the period from April 1, 2013 to April 1, 2014 (ADC411145 - ADC411537). | X | | ADC411229: MT; ADC411230: MT; ADC411231: MT; ADC411232: MT; ADC411233: MT; passim |
| 3-354 | ADC medical file for Kari Smith, #164707, for the period from April 1, 2013 to April 1, 2014 (ADC406557 - ADC406610). | X | | |
| 3-355 | ADC medical file for Faith Spicer, #231130, for the period from April 1, 2013 to April 1, 2014 (ADC415267 - ADC415461). | X | | ADC415306: MT; ADC415312: MT; ADC415313: MT; ADC415314: MT; ADC415315: MT; passim. |
| 3-356 | ADC medical file for Angela Spillman, #184615, for the period from April 1, 2013 to April 1, 2014 (ADC419014 - ADC419128). | X | SSN | |
| 3-357 | ADC medical file for Daniel Stankovich, #176260, for the period from April 1, 2013 to April 1, 2014 (ADC365119 - ADC365325). | X | | |
| 3-358 | ADC medical file for Scott Stephens, #037436, for the period from April 1, 2013 to April 1, 2014 (ADC317589 - ADC317790; and ADC420340 - ADC420582). | X | | ADC317623: MT; ADC317624: MT; ADC317625: MT; ADC317628: MT; ADC317629: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-359 | ADC medical and outside consultation records for David Straub, #258897, for the period from April 1, 2013 to July 22, 2014 (ADC379782 - ADC379931; and, ADC379926 - ADC379931). | X | | ADC379826: MT; ADC379827: MT; ADC379846: MT; and ADC379847: MT. |
| 3-360 | ADC medical file for Zoltan Szoeny, #057317, for the period from April 1, 2013 to April 1, 2014 (ADC412934 - ADC413013). | X | | ADC412958: MT; ADC412959: MT; ADC412960: MT; and ADC412961: MT. |
| 3-361 | ADC medical file for Daniel Tapia, #064806, for the period from April 1, 2013 to April 1, 2014 (ADC380676 - ADC380723). | X | | ADA380688: MT; ADC380689: MT; ADC380690: MT; ADC380691: MT; ADC380692: MT; passim. |
| 3-362 | ADC medical file for Carol Thompson, #214637, for the period from April 1, 2013 to April 1, 2014 (ADC381256 - ADC381523). | X | SSN | ADC381306: MT |
| 3-363 | ADC medical file for Kathy Thorpe, #260811, for the period from April 1, 2013 to April 1, 2014 (ADC413014 - ADC413018). | X | | |
| 3-364 | ADC medical and outside consultation records for Natasha Tsonetokoy, #248114, for the period from April 1, 2013 to July 22, 2014 (ADC418744 - ADC418803; and ADC382132). | X | SSN | |
| 3-365 | ADC medical file for Bennie Tye, #079327, for the period from April 1, 2013 to April 1, 2014 (ADC417318 - ADC417454). | X | | ADC417338: MT; ADC417339: MT; ADC417340: MT; ADC417341: MT; ADC417342: MT; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-366 | ADC medical file for Patrick Valles, #235521, for the period from April 1, 2013 to April 1, 2014 (ADC382133 - ADC382279). | X | | ADC382162: MT; ADC382163: MT; ADC382164: MT; ADC382165: MT; ADC382166: MT; passim. |
| 3-367 | ADC medical file for Margaret VanWormer, #276920, for the period from April 1, 2013 to April 1, 2014 (ADC413880 - ADC415014). | X | SSN | ADC413882: MT; ADC413883: MT; ADC413884: MT; ADC413885: MT; ADC413886: MT; passim. |
| 3-368 | ADC medical file for Larry Varvel, #234305, for the period from April 1, 2013 to April 1, 2014 (ADC382478 - ADC382630). | X | | |
| 3-369 | ADC medical file for Pamela Velasco, #258686, for the period from April 1, 2013 to April 1, 2014 (ADC416466 - ADC416667). | X | SSN | ADC416532: MT; ADC416534: MT; ADC416535: MT; ADC416536: MT; ADC416537: MT; passim. |
| 3-370 | ADC medical file for Amy Wells, #284950, for the period from October 9, 2013 to April 1, 2014 (ADC307696 - ADC308266). | X | SSN | ADC308120: MT; ADC308211: MT; ADC308212: MT; ADC308213: MT; ADC308214: MT; passim. |
| 3-371 | ADC medical file for Dan Whittal, #139117, for the period from April 1, 2013 to April 1, 2014 (ADC420583 - ADC420706). | X | | |
| 3-372 | ADC medical file for Noelle Widder, #174356, for the period from April 1, 2013 to April 1, 2014 (ADC419129 - ADC419389). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-373 | ADC medical file for Jimmy Wilckens, #107957, for the period from April 1, 2013 to April 1, 2014 (ADC412290 - ADC412372; and ADC380237 - ADC380238). | X | | |
| 3-374 | ADC medical file for Kelly Williamson, #288935, for the period from March 5, 2014 to April 1, 2014 (ADC365326 - ADC365366). | X | | |
| 3-375 | ADC medical file for David Wilson, #248840, for the period from April 1, 2013 to April 1, 2014 (ADC420707 - ADC420808). | X | SSN | ADC420727: MT; ADC420728: MT; ADC420729: MT; ADC420757: MT; ADC420758: MT; passim. |
| 3-376 | ADC medical file for Torric Woolridge, #073973, for the period from April 1, 2013 to April 1, 2014 (ADC420809 - ADC420868). | X | | |
| 3-377 | ADC medical file for Danielle Young, #216095, for the period from April 1, 2013 to April 1, 2014 (ADC408443 - ADC408511). | X | | |
| 3-378 | ADC medical file for Sheldon Zah, #229305, for the period from April 1, 2013 to April 1, 2014 (ADC309157 - ADC309230). | X | | ADC309183: MT; ADC309184: MT; ADC309185: MT; ADC309186: MT; ADC309187: MT; passim. |
| 3-379 | ADC medical file for Hector Zazueta, #289531, for the period from April 1, 2013 to April 1, 2014 (ADC365367 - ADC365383; and, ADC365384 - ADC365413). | X | | |
| 3-380 | ADC medical file for Gayle Zylstra, #132392, for the period from April 1, 2013 to April 1, 2014 (ADC406400 - ADC406556). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-381 | E-mail sent by Richard Pratt, at 9:53:47 PM on 6/5/2012, to Charles Ryan, with a subject line of "RE: Lois Schwartz views on Wexford" (AGA_Review_00029334 – AGA_Review_00029335). | X | | AGA_Review_00029334: NOK |
| 3-382 | E-mail sent by Richard Pratt, at 7:40:30 PM on 6/14/2012, to Richard Pratt, with a subject line of "FW: I/M Schwartz, B. ADC # 207346 - CLR79911733" (AGA_Review_00030303 – AGA_Review_00030304). | X | | |
| 3-383 | E-mail sent by Richard Pratt, at 6:52:53 PM on 6/18/2012, to Leslie Boothby, with a subject line of "FW: Ethan Ducharme # 255294 Medical" (AGA_Review_00030578 – AGA_Review_00030579). | | | AGA_Review_00030578: NOK |
| 3-384 | E-mail sent by Richard Pratt, at 9:40:27 PM on 6/19/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Ethan Ducharme # 255294 Medical" (AGA_Review_00030638 – AGA_Review_00030640). | X | | AGA_Review_00030639: NOK |
| 3-385 | E-mail sent by Richard Pratt, at 10:49:01 PM on 6/19/2012, to Laurie Berg, with a subject line of "FW: I/M Schwartz, B. ADC # 207346 - CLR79911733" (AGA_Review_00030658 – AGA_Review_00030659). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-386 | E-mail sent by Richard Pratt, at 5:51:09 PM on 6/22/2012, to Jim Taylor, with a subject line of "FW: #261330 Medical Attention" (AGA_Review_00031150 – AGA_Review_00031152). | X | | AGA_Review_00031150: NOK; AGA_Review_00031151: NOK; and AGA_Review_00031152: NOK |
| 3-387 | E-mail sent by Richard Pratt, at 8:49:34 PM on 6/26/2012, to Terry Allred, with a subject line of "RE: Stringer 169018" (AGA_Review_00031452 – AGA_Review_00031455). | X | | |
| 3-388 | E-mail sent by Richard Pratt, at 8:20:38 PM on 6/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: David Arner # 139866 Medical" (AGA_Review_00032096 – AGA_Review_00032097). | X | | |
| 3-389 | E-mail sent by Richard Pratt, at 7:45:50 PM on 6/29/2012, to Matthew Musson, with a subject line of "FW: David Arner # 139866 Medical" (AGA_Review_00032448 – AGA_Review_00032451). | X | | |
| 3-390 | E-mail sent by Richard Pratt, at 7:51:20 PM on 6/29/2012, to Charles Ryan, with a subject line of "FW: David Arner # 139866 Medical" (AGA_Review_00032452 – AGA_Review_00032455). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-391 | E-mail sent by Charles Ryan, at 8:59:48 AM on 6/30/2012, to Ron Credio; Edwin Lao; and, Carson McWilliams, with a subject line of "FW: David Arner # 139866 Medical" (AGA_Review_00032465 – AGA_Review_00032469). | X | | |
| 3-392 | E-mail sent by Charles Ryan, at 7:53:46 PM on 7/6/2012, to Carson McWilliams; Richard Pratt; and, Ernest Trujillo, with a subject line of "RE: Eyman meds" (AGA_Review_00033376 – AGA_Review_00033378). | | | |
| 3-393 | E-mail sent by Charles Ryan, at 8:29:26 PM on 7/6/2012, to Carson McWilliams, with a subject line of "RE: Eyman meds" (AGA_Review_00033381 – AGA_Review_00033382). | | | |
| 3-394 | E-mail sent by Charles Ryan, at 10:14:25 PM on 7/6/2012, to Carson McWilliams; and, Richard Pratt, with a subject line of "RE: Eyman meds" (AGA_Review_00033407 – AGA_Review_00033408). | | | |
| 3-395 | E-mail sent by Richard Pratt, at 6:51:55 PM on 7/12/2012, to Sumi Erno, with a subject line of "RE: Patrick J. Beaman - ADC#265008 - Claustrophobia" (AGA_Review_00034154 – AGA_Review_00034160). | X | | AGA_Review_00034156: NOK; AGA_Review_00034157: NOK; AGA_Review_00034158: NOK; AGA_Review_00034159: NOK and  AGA_Review_00034160: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-396 | E-mail sent by Richard Pratt, at 1:04:07 PM on 7/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Erin Sullivan # 158537 Medical Issues" (AGA_Review_00034277 – AGA_Review_00034278). | X | | |
| 3-397 | E-mail sent by Richard Pratt, at 1:33:44 PM on 7/13/2012, to Sam Tardibuono, with a subject line of "FW: Mark Young # 134535 Medical" (AGA_Review_00034285 – AGA_Review_00034286). | X | | AGA_Review_00034285: NOK and AGA_Review_00034286: NOK |
| 3-398 | E-mail sent by Richard Pratt, at 11:32:53 PM on 7/13/2012, to Karen Mullenix, with a subject line of "RE: FW: Inmates meds" (AGA_Review_00034372 – AGA_Review_00034373). | X | | |
| 3-399 | E-mail sent by Richard Pratt, at 8:11:34 PM on 7/16/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Catalina Medication Issues" (AGA_Review_00034514 – AGA_Review_00034515). | | | |
| 3-400 | E-mail sent by Richard Pratt, at 5:12:46 PM on 7/17/2012, to Karen Mullenix, with a subject line of "FW: Notification to I/M families" (AGA_Review_00034764 – AGA_Review_00034764). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-401 | E-mail sent by Richard Pratt, at 5:15:50 PM on 7/17/2012, to Jim Taylor, with a subject line of "FW: Release without meds" (AGA_Review_00034765 – AGA_Review_00034769). | X | | AGA_Review_00034766: NOK; AGA_Review_00034767: NOK; AGA_Review_00034768: NOK; and AGA_Review_00034769: NOK |
| 3-402 | E-mail sent by Richard Pratt, at 4:49:28 PM on 7/24/2012, to Charles Ryan, with a subject line of "FW: Lewis" (AGA_Review_00035852 – AGA_Review_00035852). | X | | |
| 3-403 | E-mail sent by Richard Pratt, at 8:40:35 PM on 7/26/2012, to Karen Mullenix, with a subject line of "RE: Cook Unit" (AGA_Review_00036084 – AGA_Review_00036085). | x | | |
| 3-404 | E-mail sent by Richard Pratt, at 10:53:17 PM on 7/26/2012, to Charles Ryan, with a subject line of "RE: JODY MARQUEZ 141485" (AGA_Review_00036094 – AGA_Review_00036095). | x | | AGA_Review_00036095: NOK |
| 3-405 | E-mail sent by Charles Ryan, at 8:20:59 AM on 7/27/2012, to Stacey Crabtree, with a subject line of "FW: Inquiry Harran 112606" (AGA_Review_00036111 – AGA_Review_00036112). | X | | AGA_Review_00036111: NOK; and  AGA_Review_00036112: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-406 | E-mail sent by Richard Pratt, at 2:18:22 PM on 7/27/2012, to Robert Patton, with a subject line of "Lewis Medication issues" (AGA_Review_00036147 – AGA_Review_00036147). | X | | |
| 3-407 | E-mail sent by Richard Pratt, at 8:19:09 PM on 7/27/2012, to Scott <scott@griffithslawaz.com>, with a subject line of "RE: Prisoner medical issue" (AGA_Review_00036196 – AGA_Review_00036198). | X | | |
| 3-408 | E-mail sent by Richard Pratt, at 9:04:20 PM on 7/27/2012, to Dennis Kendall, with a subject line of "RE: Inquiry Harran 112606" (AGA_Review_00036208 – AGA_Review_00036210). | X | | AGA_Review_00036209: NOK |
| 3-409 | E-mail sent by Richard Pratt, at 9:34:05 PM on 7/27/2012, to Karen Mullenix, with a subject line of "FW: Update - sent from Laura Escapule - on Ray Grabowski's computer" (AGA_Review_00036214 – AGA_Review_00036215). | | | |
| 3-410 | E-mail sent by Richard Pratt, at 2:22:46 PM on 7/28/2012, to Charles Ryan, with a subject line of "FW: Update" (AGA_Review_00036251 – AGA_Review_00036251). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-411 | E-mail sent by Charles Ryan, at 10:01:48 AM on 7/30/2012, to Jim Taylor, with a subject line of "RE: JODY MARQUEZ 141485" (AGA_Review_00036291 – AGA_Review_00036294). | X | | AGA_Review_00036292: NOK; and AGA_Review_00036293: NOK |
| 3-412 | E-mail sent by Richard Pratt, at 8:49:18 PM on 7/31/2012, to Jennifer Bowser, with a subject line of "RE: Health Services Inquiry" (AGA_Review_00036541 – AGA_Review_00036543). | | | |
| 3-413 | E-mail sent by Richard Pratt, at 9:53:53 AM on 8/1/2012, to Dennis Chenail; Lea Miernik; and, Jim Taylor, with a subject line of "RE: Miskimen #144711" (AGA_Review_00036717 – AGA_Review_00036718). | X | | |
| 3-414 | E-mail sent by Richard Pratt, at 3:11:32 PM on 8/1/2012, to Laurie Berg, with a subject line of "RE: IM Valentin # 265806" (AGA_Review_00036740 – AGA_Review_00036740). | X | | |
| 3-415 | E-mail sent by Charles Ryan, at 11:07:50 PM on 8/1/2012, to Gail Rittenhouse, with a subject line of "RE: Moves" (AGA_Review_00036775 – AGA_Review_00036776). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-416 | E-mail sent by Richard Pratt, at 12:16:34 PM on 8/3/2012, to Karen Mullenix, with a subject line of "FW: F/U in IPC on 8-1-12" (AGA_Review_00036951 – AGA_Review_00036952). | x | | |
| 3-417 | E-mail sent by Richard Pratt, at 5:30:26 PM on 8/3/2012, to Paul O'Connell, with a subject line of "RE: Jennifer Peden #259017; SB 1291 release (Medications)" (AGA_Review_00037114 – AGA_Review_00037115). | x | | |
| 3-418 | E-mail sent by Richard Pratt, at 7:02:34 PM on 8/3/2012, to Kathleen Campbell; Jim Taylor, with a subject line of "RE: Granillo #146646" (AGA_Review_00037180 – AGA_Review_00037181). | x | | |
| 3-419 | E-mail sent by Richard Pratt, at 9:54:16 AM on 8/6/2012, to Paul O'Connell, with a subject line of "RE: Jennifer Peden #259017; SB 1291 release (Medications)" (AGA_Review_00037520 – AGA_Review_00037522). | x | | AGA_Review_00037521: Staff |
| 3-420 | E-mail sent by Richard Pratt, at 2:25:15 PM on 8/8/2012, to Greg Capocy; Karen Mullenix; and, David Robertson, with a subject line of "RE: FW: VICTOR VALENTIN ADC 265806" (AGA_Review_00038503 – AGA_Review_00038506). | x | | AGA_Review_00038504: NOK; and  AGA_Review_00038505: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-421 | E-mail sent by Richard Pratt, at 6:36:25 PM on 8/8/2012, to Greg Capocy; Karen Mullenix; and, Gretchen Williams, with a subject line of "RE: FW: FW: VICTOR VALENTIN ADC 265806" (AGA_Review_00038665 – AGA_Review_00038671). | X | | AGA_Review_00038668: NOK; and  AGA_Review_00038671: NOK |
| 3-422 | E-mail sent by Joe Profiri, at 5:59:09 PM on 8/9/2012, to Donna Mendoza, with a subject line of "RE: release meds for 8/10" (AGA_Review_00038897 – AGA_Review_00038897). | X | | |
| 3-423 | E-mail sent by Joe Profiri, at 6:04:23 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00038904 – AGA_Review_00038906). | X | | |
| 3-424 | E-mail sent by Joe Profiri, at 6:06:34 PM on 8/9/2012, to Judy Frigo; and, James O'Neil, with a subject line of "FW: forwarding information - released w/o meds" (AGA_Review_00038907 – AGA_Review_00038909). | X | | |
| 3-425 | E-mail sent by Joe Profiri, at 6:09:25 PM on 8/9/2012, to Judy Frigo; and, James O'Neil, with a subject line of "FW: release meds for 8/10" (AGA_Review_00038910 – AGA_Review_00038910). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-426 | E-mail sent by Richard Pratt, at 6:11:52 PM on 8/9/2012, to Karen Mullenix, with a subject line of "FW: forwarding information - released w/o meds" (AGA_Review_00038911 – AGA_Review_00038913). | X | | |
| 3-427 | E-mail sent by Richard Pratt, at 6:49:58 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00038937 – AGA_Review_00038939). | X | | |
| 3-428 | E-mail sent by Richard Pratt, at 6:52:45 PM on 8/9/2012, to Karen Mullenix, with a subject line of "FW: Release Medication for Inmate Archunde" (AGA_Review_00038940 – AGA_Review_00038944). | X | | AGA_Review_0038940: NOK |
| 3-429 | E-mail sent by Richard Pratt, at 7:54:45 PM on 8/9/2012, to ascroggins3@cox.net <ascroggins3@cox.net>, with a subject line of "RE: Director's Project BAILEY 82591" (AGA_Review_00039053 – AGA_Review_00039055). | X | | |
| 3-430 | E-mail sent by Richard Pratt, at 8:11:40 PM on 8/9/2012, to Dennis Kendall, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00039068 – AGA_Review_00039069). | X | | |

3-35

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-431 | E-mail sent by Richard Pratt, at 8:22:32 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00039075 – AGA_Review_00039078). | X | | |
| 3-432 | E-mail sent by Joe Profiri, at 8:35:23 PM on 8/9/2012, to Karen Mullenix, with a subject line of "Re: forwarding information - released w/o meds" (AGA_Review_00039102 – AGA_Review_00039105). | X | | |
| 3-433 | E-mail sent by Richard Pratt, at 8:35:54 PM on 8/9/2012, to Dennis Chenail; and, Karen Mullenix, with a subject line of "FW: Release Medication for Inmate Archunde" (AGA_Review_00039106 – AGA_Review_00039110). | X | | |
| 3-434 | E-mail sent by Richard Pratt, at 8:51:50 PM on 8/9/2012, to Dennis Chenail; and, Jim Taylor, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039162 – AGA_Review_00039169). | X | | |
| 3-435 | E-mail sent by Richard Pratt, at 8:58:31 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039185 – AGA_Review_00039193). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-436 | E-mail sent by Richard Pratt, at 9:36:19 PM on 8/9/2012, to Joe Profiri, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039297 – AGA_Review_00039307). | X | | |
| 3-437 | E-mail sent by Joe Profiri, at 9:51:19 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Release Medication for Inmate Archunde" (AGA_Review_00039340 – AGA_Review_00039346). | X | | |
| 3-438 | E-mail sent by Richard Pratt, at 9:52:51 PM on 8/9/2012, to Dennis Chenail; and, Jim Taylor, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039347 – AGA_Review_00039355). | X | | |
| 3-439 | E-mail sent by Joe Profiri, at 10:04:16 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039365 – AGA_Review_00039375). | X | | |
| 3-440 | E-mail sent by Joe Profiri, at 1:41:12 PM on 8/10/2012, to Karen Mullenix, with a subject line of "FW: Release Medication for Inmate Archunde" (AGA_Review_00039536 – AGA_Review_00039542). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-441 | E-mail sent by Richard Pratt, at 3:56:36 PM on 8/10/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: Calloway, Denisa #273968" (AGA_Review_00039611 – AGA_Review_00039614). | X | | |
| 3-442 | E-mail sent by Joe Profiri, at 5:20:56 PM on 8/10/2012, to Paul O'Connell, with a subject line of "Re: Johnson, Annetta #101595" (AGA_Review_00039647 – AGA_Review_00039648). | X | | |
| 3-443 | E-mail sent by Joe Profiri, at 5:40:34 PM on 8/10/2012, to Steve Bender, with a subject line of "Fwd: Johnson, Annetta #101595" (AGA_Review_00039664 – AGA_Review_00039665). | X | | |
| 3-444 | E-mail sent by Joe Profiri, at 6:43:48 PM on 8/10/2012, to Richard Bock; and, Ernest Trujillo, with a subject line of "RE: Release Medication for Inmate Archunde" (AGA_Review_00039707 – AGA_Review_00039714). | X | | |
| 3-445 | E-mail sent by Joe Profiri, at 9:54:13 PM on 8/10/2012, to Karen Mullenix, with a subject line of "Re: Release Medication for Inmate Archunde" (AGA_Review_00039808 – AGA_Review_00039816). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-446 | E-mail sent by Joe Profiri, at 9:55:46 PM on 8/10/2012, to Danial Lundberg, with a subject line of "Re: ICS" (AGA_Review_00039817 – AGA_Review_00039820). | X | | |
| 3-447 | E-mail sent by Joe Profiri, at 9:22:02 PM on 8/11/2012, to Richard Pratt, with a subject line of "Re: I.R. Dtd 8/11/2012" (AGA_Review_00039873 – AGA_Review_00039874). | X | | |
| 3-448 | E-mail sent by Joe Profiri, at 9:32:16 PM on 8/11/2012, to Richard Pratt, with a subject line of "Re: I.R. Dtd 8/11/2012" (AGA_Review_00039879 – AGA_Review_00039881). | X | | |
| 3-449 | E-mail sent by Richard Pratt, at 10:06:28 PM on 8/11/2012, to Karen Mullenix, with a subject line of "FW: I.R. Dtd 8/11/2012" (AGA_Review_00039884 – AGA_Review_00039884). | X | | |
| 3-450 | E-mail sent by Joe Profiri, at 10:35:29 PM on 8/11/2012, to Ernest Trujillo, with a subject line of "RE: I.R. Dtd 8/11/2012" (AGA_Review_00039888 – AGA_Review_00039890). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-451 | E-mail sent by Joe Profiri, at 11:02:02 PM on 8/11/2012, to Richard Pratt, with a subject line of "FW: I.R. Dtd 8/11/2012" (AGA_Review_00039893 – AGA_Review_00039895). | X | | |
| 3-452 | E-mail sent by Joe Profiri, at 11:24:16 PM on 8/11/2012, to Marlena Bedoya, with a subject line of "RE: I.R. Dtd 8/11/2012" (AGA_Review_00039900 – AGA_Review_00039901). | X | | |
| 3-453 | E-mail sent by Joe Profiri, at 12:23:57 PM on 8/13/2012, to Terry Allred, with a subject line of "RE: Bachman Unit Incident Report" (AGA_Review_00040080 – AGA_Review_00040081). | X | | |
| 3-454 | E-mail sent by Richard Pratt, at 6:53:08 PM on 8/13/2012, to Kathleen Campbell, with a subject line of "FW: Coppess #102400" (AGA_Review_00040219 – AGA_Review_00040221). | X | | |
| 3-455 | E-mail sent by Joe Profiri, at 8:58:58 PM on 8/13/2012, to Ernest Trujillo, with a subject line of "Fwd: RE: RE: Fwd:" (AGA_Review_00040276 – AGA_Review_00040278). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-456 | E-mail sent by Joe Profiri, at 9:27:31 PM on 8/13/2012, to Robert Patton; Charles Ryan; and, Ernest Trujillo, with a subject line of "RE: FW: Fwd:" (AGA_Review_00040287 – AGA_Review_00040288). | X | | |
| 3-457 | E-mail sent by Charles Ryan, at 10:14:54 PM on 8/13/2012, to Richard Pratt, with a subject line of "RE: Inmate William Kelly Michael #035216" (AGA_Review_00040331 – AGA_Review_00040333). | X | | AGA_Review_00040333: NOK |
| 3-458 | E-mail sent by Richard Pratt, at 6:16:41 PM on 8/14/2012, to Matthew Musson, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00040700 – AGA_Review_00040702). | X | | |
| 3-459 | E-mail sent by Richard Pratt, at 1:19:47 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00041574 – AGA_Review_00041576). | X | | |
| 3-460 | E-mail sent by Richard Pratt, at 7:17:48 PM on 8/15/2012, to Emily Gutierrez; IFF LIAISON; and, Matthew Musson, with a subject line of "RE: Francisco Dini #140699...AGAIN!!" (AGA_Review_00041658 – AGA_Review_00041660). | X | | AGA_Review_00041659: NOK; and AGA_Review_00041660: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-461 | E-mail sent by Richard Pratt, at 2:08:18 PM on 8/16/2012, to Matthew Musson, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00041872 – AGA_Review_00041875). | X | | |
| 3-462 | E-mail sent by Richard Pratt, at 5:24:01 PM on 8/16/2012, to Kathleen Campbell, with a subject line of "RE: IMPORTANT: No response from Tucson re: Inmate #222242-Stretch Vessel" (AGA_Review_00041939 – AGA_Review_00041943). | X | | AGA_Review_00041941: NOK; AGA_Review_00041942: NOK; and AGA_Review_00041943: NOK. |
| 3-463 | E-mail sent by Joe Profiri, at 6:28:01 PM on 8/16/2012, to Richard Pratt, with a subject line of "Re: IR Alteration of a legal document" (AGA_Review_00041970 – AGA_Review_00041971). | X | | |
| 3-464 | E-mail sent by Richard Pratt, at 9:29:29 AM on 8/17/2012, to Matthew Musson, with a subject line of "RE: FW: Francisco Dini #140699...AGAIN!!" (AGA_Review_00042041 – AGA_Review_00042043). | X | | AGA_Review_00042041: NOK; AGA_Review_00042042: NOK; and  AGA_Review_00042043: NOK |
| 3-465 | E-mail sent by Richard Pratt, at 5:21:00 PM on 8/17/2012, to Lisa Cooper, with a subject line of "FW: IM Beaman #265008_Bachman" (AGA_Review_00042185 – AGA_Review_00042186). | X | | AGA_Review_00042186:NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-466 | E-mail sent by Richard Pratt, at 6:24:06 PM on 8/19/2012, to Matthew Musson, with a subject line of "FW: inmate 251888 medicine" (AGA_Review_00042377 – AGA_Review_00042377). | X | | AGA_Review_00007205: NOK |
| 3-467 | E-mail sent by Joe Profiri, at 12:12:19 PM on 8/20/2012, to Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; and, Karen Mullenix, with a subject line of "RE: dialysis" (AGA_Review_00042533 – AGA_Review_00042534). | | | |
| 3-468 | E-mail sent by Joe Profiri, at 7:14:42 PM on 8/20/2012, to Denel Pickering, with a subject line of "RE: dialysis" (AGA_Review_00042961 – AGA_Review_00042962). | X | | |
| 3-469 | E-mail sent by Joe Profiri, at 11:04:08 PM on 8/20/2012, to Ron Credio; Juli Jackson; Carson McWilliams; and, Matthew Musson, with a subject line of "RE: Fwd: Inmate Shores 066216" (AGA_Review_00042990 – AGA_Review_00042991). | X | | |
| 3-470 | E-mail sent by Richard Pratt, at 1:01:11 PM on 8/21/2012, to Charles Ryan, with a subject line of "FW: MUSSELMAN #143882" (AGA_Review_00043109 – AGA_Review_00043111). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-471 | E-mail sent by Joe Profiri, at 2:51:05 PM on 8/21/2012, to Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; Matthew Harvey; Richard Pratt; and, Jim Taylor, with a subject line of "RE: IM Perkins release meds" (AGA_Review_00043162 – AGA_Review_00043162). | X | | |
| 3-472 | E-mail sent by Joe Profiri, at 4:06:05 PM on 8/21/2012, to Matthew Harvey, with a subject line of "RE: IM Perkins release meds" (AGA_Review_00043204 – AGA_Review_00043206). | X | | AGA_Review_00043205: Staff |
| 3-473 | E-mail sent by Joe Profiri, at 7:16:23 PM on 8/21/2012, to Marlena Bedoya; and, Kathleen Campbell, with a subject line of "RE: IM Perkins release meds" (AGA_Review_00043242 – AGA_Review_00043244). | X | | AGA_Review_00043243: Staff |
| 3-474 | E-mail sent by Richard Pratt, at 7:42:35 PM on 8/21/2012, to Marge@thepeckteam.com <Marge@thepeckteam.com>, with a subject line of "MUSSELMAN #143882" (AGA_Review_00043253 – AGA_Review_00043253). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 3-475 | E-mail sent by Richard Pratt, at 7:46:03 PM on 8/21/2012, to Marlena Bedoya, with a subject line of "RE: BALL 218275" (AGA_Review_00043258 – AGA_Review_00043258). | X | | AGA_Review_00043258: NOK |
| 3-476 | E-mail sent by Richard Pratt, at 10:21:37 AM on 8/22/2012, to Marlena Bedoya, with a subject line of "RE: BALL 218275 - Cimarron" (AGA_Review_00043340 – AGA_Review_00043341). | X | | AGA_Review_00043341: NOK |
| 3-477 | E-mail sent by Joe Profiri, at 11:29:50 PM on 8/22/2012, to Marlena Bedoya, with a subject line of "FW: IM Thran/ 257951" (AGA_Review_00043689 – AGA_Review_00043691). | X | | AGA_Review_00043689: NOK; AGA_Review_00043690: NOK; and  AGA_Review_00043692 |
| 3-478 | E-mail sent by Joe Profiri, at 8:35:46 AM on 8/23/2012, to Dan Conn; and, Karen Mullenix, with a subject line of "Expired Medication" (AGA_Review_00043806 – AGA_Review_00043806). | | | |
| 3-479 | E-mail sent by Richard Pratt, at 10:05:16 AM on 8/24/2012, to Marlena Bedoya, with a subject line of "FW: Victor Valentin ADC 265806" (AGA_Review_00044271 – AGA_Review_00044274). | X | | AGA_Review_00044273: NOK; and  AGA_Review_00044274: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-480 | E-mail sent by Richard Pratt, at 10:15:21 AM on 8/24/2012, to Marlena Bedoya, with a subject line of "RE: Victor Valentin ADC 265806" (AGA_Review_00044284 – AGA_Review_00044287). | X | | AGA_Review_00044287: NOK |
| 3-481 | E-mail sent by Richard Pratt, at 11:12:32 AM on 8/24/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00044290 – AGA_Review_00044293). | X | | |
| 3-482 | E-mail sent by Richard Pratt, at 11:15:45 AM on 8/24/2012, to Matthew Musson, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00044294 – AGA_Review_00044298). | X | | |
| 3-483 | E-mail sent by Joe Profiri, at 7:48:06 PM on 8/24/2012, to Richard Pratt, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044667 – AGA_Review_00044668). | | | |
| 3-484 | E-mail sent by Joe Profiri, at 12:17:57 PM on 8/25/2012, to Therese Schroeder, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00044820 – AGA_Review_00044822). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-485 | E-mail sent by Joe Profiri, at 12:47:08 PM on 8/25/2012, to Richard Pratt, with a subject line of "RE: TB" (AGA_Review_00045327 – AGA_Review_00045328). | X | | |
| 3-486 | E-mail sent by Joe Profiri, at 4:49:33 PM on 8/25/2012, to Neil Fisher; Thomas Lehman; and, Ernest Trujillo, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00045346 – AGA_Review_00045350). | X | | |
| 3-487 | E-mail sent by Joe Profiri, at 5:36:28 PM on 8/25/2012, to Dan Conn, with a subject line of "RE: Fwd: Inmate with Possible TB" (AGA_Review_00045377 – AGA_Review_00045381). | X | | AGA_Review_00045378: ADD |
| 3-488 | E-mail sent by Joe Profiri, at 9:35:58 PM on 8/25/2012, to Marlena Bedoya, with a subject line of "FW: Eyman Medication Reviews - Psychotropics" (AGA_Review_00045497 – AGA_Review_00045498). | | | |
| 3-489 | E-mail sent by Joe Profiri, at 12:43:18 PM on 8/26/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00045564 – AGA_Review_00045568). | X | | AGA_Review_00045566: ADD; and  AGA_Review_00045567: ADD |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-490 | E-mail sent by Jim Taylor, at 6:35:50 PM on 8/26/2012, to Terry Allred; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Fwd: Expired Med Report" (AGA_Review_00045588 – AGA_Review_00045589). | | | |
| 3-491 | E-mail sent by Joe Profiri, at 10:00:56 AM on 8/27/2012, to Stacey Crabtree, with a subject line of "FW: Manzanita- possible TB" (AGA_Review_00045798 – AGA_Review_00045799). | X | | |
| 3-492 | E-mail sent by Joe Profiri, at 11:01:03 AM on 8/27/2012, to Karen Mullenix, with a subject line of "Release Medication Protocol" (AGA_Review_00045868 – AGA_Review_00045868). | | | |
| 3-493 | E-mail sent by Joe Profiri, at 6:18:11 PM on 8/27/2012, to Carson McWilliams, with a subject line of "RE: Depakote" (AGA_Review_00046194 – AGA_Review_00046195). | | | |
| 3-494 | E-mail sent by Joe Profiri, at 6:20:40 PM on 8/27/2012, to Karen Mullenix, with a subject line of "RE: Depakote" (AGA_Review_00046197 – AGA_Review_00046198). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-495 | E-mail sent by Joe Profiri, at 6:22:01 PM on 8/27/2012, to Carson McWilliams, with a subject line of "RE: Depakote" (AGA_Review_00046199 – AGA_Review_00046200). | | | |
| 3-496 | E-mail sent by Joe Profiri, at 12:06:35 PM on 8/28/2012, to Dan Conn; and, Karen Mullenix, with a subject line of "FW: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046316 – AGA_Review_00046317). | X | | |
| 3-497 | E-mail sent by Joe Profiri, at 1:28:36 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Depakote" (AGA_Review_00046336 – AGA_Review_00046336). | | | |
| 3-498 | E-mail sent by Richard Pratt, at 1:35:15 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "RE: 037521 Eaton" (AGA_Review_00046342 – AGA_Review_00046343). | X | | |
| 3-499 | E-mail sent by Richard Pratt, at 1:51:48 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "FW: Ronald Gene Ferguson" (AGA_Review_00046354 – AGA_Review_00046355). | X | | AGA_Review_00046355: NOK; and AGA_Review_00046354: NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-500 | E-mail sent by Richard Pratt, at 3:45:12 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "RE: Ronald Gene Ferguson" (AGA_Review_00046421 – AGA_Review_00046422). | X | | AGA_Review_00046422: NOK |
| 3-501 | E-mail sent by Richard Pratt, at 5:23:01 PM on 8/28/2012, to Donna Mendoza, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046488 – AGA_Review_00046491). | X | | |
| 3-502 | E-mail sent by Richard Pratt, at 5:32:22 PM on 8/28/2012, to Judy Frigo; and, Charles Ryan, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046497 – AGA_Review_00046500). | X | | |
| 3-503 | E-mail sent by Charles Ryan, at 6:40:07 PM on 8/28/2012, to Jeff Hood; Robert Patton; and, Joe Profiri, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046517 – AGA_Review_00046521). | X | | |
| 3-504 | E-mail sent by Joe Profiri, at 6:40:44 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046522 – AGA_Review_00046523). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-505 | E-mail sent by Richard Pratt, at 9:18:31 PM on 8/28/2012, to Donna Mendoza, with a subject line of "RE: Regarding IM Mayfield" (AGA_Review_00046558 – AGA_Review_00046559). | X | | |
| 3-506 | E-mail sent by Joe Profiri, at 9:23:35 PM on 8/28/2012, to Robert Patton, with a subject line of "FW: Yuma Audit 8/26/12 and 8/27/12-Concerns" (AGA_Review_00046563 – AGA_Review_00046566). | X | | |
| 3-507 | E-mail sent by Richard Pratt, at 9:30:32 PM on 8/28/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046567 – AGA_Review_00046570). | X | | |
| 3-508 | E-mail sent by Richard Pratt, at 9:31:21 PM on 8/28/2012, to Karen Mullenix, with a subject line of "FW: Regarding IM Mayfield" (AGA_Review_00046571 – AGA_Review_00046572). | | | |
| 3-509 | E-mail sent by Charles Ryan, at 9:41:23 PM on 8/28/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046573 – AGA_Review_00046576). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-510 | E-mail sent by Charles Ryan, at 10:43:34 PM on 8/28/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "RE: Inmate Ferguson #170640" (AGA_Review_00046587 – AGA_Review_00046588). | X | | |
| 3-511 | E-mail sent by Joe Profiri, at 11:01:52 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Medical Grievances" (AGA_Review_00046594 – AGA_Review_00046595). | X | | |
| 3-512 | E-mail sent by Richard Pratt, at 12:47:03 PM on 8/29/2012, to Karen Mullenix, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046876 – AGA_Review_00046880). | X | | |
| 3-513 | E-mail sent by Richard Pratt, at 1:53:36 PM on 8/29/2012, to Jennifer Bowser; and, Lea Miernik, with a subject line of "RE: Acklin information for you." (AGA_Review_00047013 – AGA_Review_00047019). | X | | AGA_Review_00047013: NOK; AGA_Review_00047014: NOK; AGA_Review_00047015: NOK; AGA_Review_00047016: NOK; AGA_Review_00047017: NOK; passim. |
| 3-514 | E-mail sent by Richard Pratt, at 7:06:15 PM on 8/29/2012, to lnau@msn.com <lnau@msn.com>, with a subject line of "Ronald Gene Ferguson 170640" (AGA_Review_00047110 – AGA_Review_00047114). | X | | AGA_Review_00047114: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-515 | E-mail sent by Charles Ryan, at 9:05:25 PM on 8/29/2012, to James O'Neil, with a subject line of "RE: RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047121 – AGA_Review_00047124). | X | | |
| 3-516 | E-mail sent by Joe Profiri, at 9:32:13 PM on 8/29/2012, to Mark Haldane, with a subject line of "Re: 257914 GARD, SARAH R  RE: Released without Medication" (AGA_Review_00047125 – AGA_Review_00047127). | X | | |
| 3-517 | E-mail sent by Joe Profiri, at 9:47:15 PM on 8/29/2012, to Richard Pratt, with a subject line of "Fwd: Tucson Expiring Medication List" (AGA_Review_00047130 – AGA_Review_00047131). | X | | |
| 3-518 | E-mail sent by Richard Pratt, at 11:10:04 PM on 8/29/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047165 – AGA_Review_00047166). | X | | |
| 3-519 | E-mail sent by Joe Profiri, at 11:27:35 PM on 8/29/2012, to Richard Pratt, with a subject line of "Re: Regarding IM Mayfield 188765" (AGA_Review_00047174 – AGA_Review_00047176). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-520 | E-mail sent by Joe Profiri, at 6:47:55 AM on 8/30/2012, to Jim Taylor, with a subject line of "Labor Day" (AGA_Review_00047177 – AGA_Review_00047177). | X | | |
| 3-521 | E-mail sent by Joe Profiri, at 3:01:29 PM on 8/30/2012, to Karen Mullenix, with a subject line of "FW: Release Medication Process" (AGA_Review_00047324 – AGA_Review_00047325). | X | | |
| 3-522 | E-mail sent by Joe Profiri, at 3:50:37 PM on 8/30/2012, to Jim Taylor, with a subject line of "FW: Release Medication Process" (AGA_Review_00047339 – AGA_Review_00047340). | X | | |
| 3-523 | E-mail sent by Richard Pratt, at 5:36:06 PM on 8/30/2012, to Terry Allred; and, Lisa Cooper, with a subject line of "RE: IM Adam Thran 257951" (AGA_Review_00047388 – AGA_Review_00047389). | X | | AGA_Review_00047388: NOK; and  AGA_Review_00047389: NOK |
| 3-524 | E-mail sent by Richard Pratt, at 5:38:13 PM on 8/30/2012, to Rosa Quintana, with a subject line of "FW: Inmate Melissa A. Maxwell, #188152" (AGA_Review_00047392 – AGA_Review_00047392). | X | | AGA_Review_00047392: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-525 | E-mail sent by Richard Pratt, at 2:23:58 PM on 8/31/2012, to Terry Allred, with a subject line of "RE: Fwd: IM Adam Thran 257951" (AGA_Review_00047711 – AGA_Review_00047713). | X | | AGA_Review_00047712: NOK; and AGA_Review_00047713: NOK |
| 3-526 | E-mail sent by Joe Profiri, at 10:05:20 PM on 8/31/2012, to Richard Pratt, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00047957 – AGA_Review_00047958). | X | | |
| 3-527 | E-mail sent by Richard Pratt, at 9:24:38 AM on 9/1/2012, to Linda Maschner; Sumi Erno; and, Karen Mullenix, with a subject line of "FW: IM 257951/Thran, Adam" (AGA_Review_00047972 – AGA_Review_00047973). | | | AGA_Review_00047972: NOK; and AGA_Review_00047973: NOK |
| 3-528 | E-mail sent by Joe Profiri, at 2:30:27 PM on 9/1/2012, to Thomas Lehman; and, Karen Mullenix, with a subject line of "RE: Meeting W/Barchey Inmates" (AGA_Review_00048318 – AGA_Review_00048320). | X | | |
| 3-529 | E-mail sent by Joe Profiri, at 2:21:01 PM on 9/3/2012, to Carson McWilliams; and, Chris Moody, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00048653 – AGA_Review_00048656). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-530 | E-mail sent by Richard Pratt, at 1:10:48 PM on 9/4/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Charles Sides 136157" (AGA_Review_00049099 – AGA_Review_00049100). | X | | |
| 3-531 | E-mail sent by Charles Ryan, at 11:02:35 PM on 9/4/2012, to Mark Haldane; Donna Mendoza; and, Jim Taylor, with a subject line of "RE: Gale Zylstra, 132392" (AGA_Review_00049360 – AGA_Review_00049363). | X | | |
| 3-532 | E-mail sent by Richard Pratt, at 11:36:55 PM on 9/4/2012, to Linda Maschner; and, Karen Mullenix, with a subject line of "FW: IM #257951/Thran, Adam" (AGA_Review_00049368 – AGA_Review_00049370). | X | | AGA_Review_00049368: NOK; and AGA_Review_00049369: NOK |
| 3-533 | E-mail sent by Joe Profiri, at 9:25:51 PM on 9/5/2012, to Terry Allred, with a subject line of "FW: Hughes #266147" (AGA_Review_00049977 – AGA_Review_00049978). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-534 | E-mail sent by Richard Pratt, at 9:49:33 AM on 9/6/2012, to Kathleen Campbell; and, Jim Taylor, with a subject line of "RE: Scanned from MFP-07132930 05/09/2012 13:22" (AGA_Review_00050077 – AGA_Review_00050078). | X | | |
| 3-535 | E-mail sent by Joe Profiri, at 11:13:50 AM on 9/6/2012, to Jim Taylor, with a subject line of "FW: FedEx" (AGA_Review_00050120 – AGA_Review_00050121). | | | |
| 3-536 | E-mail sent by Joe Profiri, at 11:32:35 AM on 9/6/2012, to Mary Fuller; and, Richard Pratt, with a subject line of "RE: Call from Ms. Acklin" (AGA_Review_00050145 – AGA_Review_00050146). | X | | AGA_Review_00050145: NOK; and  AGA_Review_00050146: NOK |
| 3-537 | E-mail sent by Jim Taylor, at 12:12:10 PM on 9/6/2012, to Mark Haldane, with a subject line of "RE: FedEx" (AGA_Review_00050257 – AGA_Review_00050259). | X | | |
| 3-538 | E-mail sent by Richard Pratt, at 1:12:01 PM on 9/6/2012, to David Robertson, with a subject line of "FW: Call from Ms. Acklin" (AGA_Review_00050307 – AGA_Review_00050309). | X | | AGA_Review_00050307: NOK; AGA_Review_00050308: NOK; and  AGA_Review_00050310: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-539 | E-mail sent by Joe Profiri, at 1:46:11 PM on 9/6/2012, to Tara Diaz; and, Ernest Trujillo, with a subject line of "RE: KOP Issue" (AGA_Review_00050523 – AGA_Review_00050524). | X | | |
| 3-540 | E-mail sent by Richard Pratt, at 4:31:35 PM on 9/6/2012, to Marlena Bedoya, with a subject line of "RE: VOGT 029337" (AGA_Review_00050588 – AGA_Review_00050589). | X | | |
| 3-541 | E-mail sent by Richard Pratt, at 11:52:22 AM on 9/7/2012, to Rosa Quintana, with a subject line of "FW: IM Henderson #209070" (AGA_Review_00051023 – AGA_Review_00051023). | X | | AGA_Review_00051023: NOK |
| 3-542 | E-mail sent by Richard Pratt, at 2:50:55 PM on 9/7/2012, to Sonya Valentin <s_valen@hotmail.com>, with a subject line of "RE: Victor Valentin ADC 265806" (AGA_Review_00051231 – AGA_Review_00051232). | X | | AGA_Review_00051231: NOK |
| 3-543 | E-mail sent by Richard Pratt, at 5:52:38 PM on 9/7/2012, to Karen Mullenix; and, Rosa Quintana, with a subject line of "FW: Inmate Steven M. Deibler, #252456, T/Cimmoron" (AGA_Review_00051423 – AGA_Review_00051423). | X | | AGA_Review_00051423: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-544 | E-mail sent by Richard Pratt, at 6:21:47 PM on 9/7/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00051438 – AGA_Review_00051443). | X | | |
| 3-545 | E-mail sent by Joe Profiri, at 7:57:12 PM on 9/11/2012, to Terry Allred; and, Kathleen Campbell, with a subject line of "RE: Lewis Hep C Testing" (AGA_Review_00052893 – AGA_Review_00052894). | X | | |
| 3-546 | E-mail sent by Joe Profiri, at 5:54:15 PM on 9/12/2012, to Marlena Bedoya, with a subject line of "RE: Tucson Update" (AGA_Review_00053188 – AGA_Review_00053188). | | | |
| 3-547 | E-mail sent by Joe Profiri, at 6:45:52 PM on 9/12/2012, to Jeff Hood, with a subject line of "FW: Harran 112606" (AGA_Review_00053189 – AGA_Review_00053189). | X | | |
| 3-548 | E-mail sent by Joe Profiri, at 10:38:16 PM on 9/12/2012, to Linda Maschner; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Inmate Harran #112606" (AGA_Review_00053238 – AGA_Review_00053239). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-549 | E-mail sent by Joe Profiri, at 11:19:41 AM on 9/13/2012, to Kris Stone, with a subject line of "RE: Kathleen Campbell visit to Douglas" (AGA_Review_00053385 – AGA_Review_00053385). | X | | |
| 3-550 | E-mail sent by Joe Profiri, at 10:38:59 PM on 9/13/2012, to Joe Profiri, with a subject line of "Re: Perryville - Pertussis" (AGA_Review_00053614 – AGA_Review_00053615). | X | | |
| 3-551 | E-mail sent by Richard Pratt, at 5:04:01 PM on 9/14/2012, to tessie.paiz@shastapools.com <tessie.paiz@shastapools.com>, with a subject line of "RE: Concern regarding inmate Rowdy Ferns #143370" (AGA_Review_00053921 – AGA_Review_00053923). | X | | AGA_Review_00053921: NOK; AGA_Review_00053922: NOK; and  AGA_Review_00053924: NOK |
| 3-552 | E-mail sent by Richard Pratt, at 5:16:08 PM on 9/14/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Medical for John Camacho 047525" (AGA_Review_00053947 – AGA_Review_00053948). | X | | |
| 3-553 | E-mail sent by Richard Pratt, at 5:17:13 PM on 9/14/2012, to Karen Mullenix, with a subject line of "FW: Medical for John Camacho 047525" (AGA_Review_00053949 – AGA_Review_00053950). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-554 | E-mail sent by Richard Pratt, at 10:03:55 PM on 9/15/2012, to Therese Schroeder, with a subject line of "FW: MacCool #071383" (AGA_Review_00054217 – AGA_Review_00054218). | X | | |
| 3-555 | E-mail sent by Joe Profiri, at 12:01:17 AM on 9/16/2012, to Kathleen Campbell, with a subject line of "RE: FW: Movement request from Lewis to Tucson" (AGA_Review_00054241 – AGA_Review_00054244). | X | | AGA_Review_00054243: PC |
| 3-556 | E-mail sent by Richard Pratt, at 1:16:44 PM on 9/17/2012, to Karen Mullenix, with a subject line of "FW: IM Henderson #209070_Florence, South Unit" (AGA_Review_00054419 – AGA_Review_00054420). | X | | AGA_Review_00054419: NOK; and  AGA_Review_00054420: NOK |
| 3-557 | E-mail sent by Richard Pratt, at 1:40:16 PM on 9/17/2012, to Terry Allred, with a subject line of "William T. Maher # 262756" (AGA_Review_00054452 – AGA_Review_00054454). | X | | |
| 3-558 | E-mail sent by Richard Pratt, at 2:20:21 PM on 9/17/2012, to Marlena Bedoya, with a subject line of "RE: Inmate Yeager, James, ADC # 191146 - Tucson/Whetstone" (AGA_Review_00054458 – AGA_Review_00054460). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-559 | E-mail sent by Richard Pratt, at 3:40:09 PM on 9/18/2012, to Donna Mendoza, with a subject line of "FW: Cherity Cox 118707" (AGA_Review_00055070 – AGA_Review_00055071). | X | | |
| 3-560 | E-mail sent by Richard Pratt, at 4:05:00 PM on 9/18/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00055078 – AGA_Review_00055082). | X | | |
| 3-561 | E-mail sent by Richard Pratt, at 6:30:19 PM on 9/20/2012, to David Robertson, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00055738 – AGA_Review_00055739). | X | | |
| 3-562 | E-mail sent by Joe Profiri, at 8:42:37 PM on 9/20/2012, to Kathleen Campbell; Carey Harris; Neil Fisher; Richard Pratt; and, David Robertson, with a subject line of "RE: Vogt #29337 Tuscon Urology appointment" (AGA_Review_00055812 – AGA_Review_00055814). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-563 | E-mail sent by Richard Pratt, at 1:26:32 PM on 9/21/2012, to alicia scroggins <an_scroggins@hotmail.com>, with a subject line of "RE: russell bailey 82591 medical" (AGA_Review_00055966 – AGA_Review_00055967). | X | | AGA_Review_00055967: NOK |
| 3-564 | E-mail sent by Richard Pratt, at 9:30:28 AM on 9/24/2012, to Terry Allred, with a subject line of "Peck Musselman" (AGA_Review_00056976 – AGA_Review_00056980). | X | | AGA_Review_00056976: NOK; AGA_Review_00056977: NOK; AGA_Review_00056978: NOK; AGA_Review_00056979: NOK; and  AGA_Review_00056980: NOK |
| 3-565 | E-mail sent by Richard Pratt, at 6:53:02 PM on 9/24/2012, to Derleen Spence, with a subject line of "RE: Pertussis" (AGA_Review_00057367 – AGA_Review_00057370). | X | | |
| 3-566 | E-mail sent by Joe Profiri, at 3:36:20 PM on 9/25/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Pertussis Recommendations" (AGA_Review_00057558 – AGA_Review_00057558). | X | | |
| 3-567 | E-mail sent by Richard Pratt, at 5:52:46 PM on 9/25/2012, to David Robertson, with a subject line of "FW: William T. Maher # 262756 Medical (SECOND ATTEMPT)" (AGA_Review_00057659 – AGA_Review_00057661). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-568 | E-mail sent by Joe Profiri, at 7:17:23 PM on 9/25/2012, to Stacey Crabtree, with a subject line of "Re: scabies at north" (AGA_Review_00057684 – AGA_Review_00057684). | X | | |
| 3-569 | E-mail sent by Joe Profiri, at 10:08:19 PM on 9/25/2012, to Neil Fisher, with a subject line of "RE: scabies at north" (AGA_Review_00057721 – AGA_Review_00057722). | X | | |
| 3-570 | E-mail sent by Richard Pratt, at 7:29:58 AM on 9/26/2012, to David Robertson, with a subject line of "FW: Gary Underwood # 232920 Medical Issues" (AGA_Review_00057731 – AGA_Review_00057737). | X | | |
| 3-571 | E-mail sent by Richard Pratt, at 3:42:39 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM Gifford #128657_L-Buckley" (AGA_Review_00057893 – AGA_Review_00057893). | X | | AGA_Review_00057893: NOK |
| 3-572 | E-mail sent by Richard Pratt, at 3:45:53 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM Steen 07235 - Meadows" (AGA_Review_00057899 – AGA_Review_00057899). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-573 | E-mail sent by Richard Pratt, at 5:51:21 PM on 9/27/2012, to Karen Mullenix, with a subject line of "FW: I/M SIMONIAN, JOHNNY S. ADC # 160143" (AGA_Review_00058185 – AGA_Review_00058185). | X | | AGA_Review_00058185:NOK |
| 3-574 | E-mail sent by Richard Pratt, at 11:51:13 AM on 9/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood # 232920 Medical Issues" (AGA_Review_00058472 – AGA_Review_00058477). | X | | |
| 3-575 | E-mail sent by Richard Pratt, at 1:24:33 PM on 10/1/2012, to Terry Allred, with a subject line of "FW: Alan Crowe #250070" (AGA_Review_00058939 – AGA_Review_00058942). | X | | AGA_Review_00058939: NOK; AGA_Review_00058942: NOK |
| 3-576 | E-mail sent by Richard Pratt, at 1:30:28 PM on 10/1/2012, to Terry Allred, with a subject line of "RE: IM # 257951/Thran, Adam" (AGA_Review_00058943 – AGA_Review_00058944). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-577 | E-mail sent by Richard Pratt, at 6:34:28 PM on 10/1/2012, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00059096 – AGA_Review_00059098). | X | | |
| 3-578 | E-mail sent by Richard Pratt, at 7:46:49 PM on 10/1/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: MEDICAL: Maeghan Rice #265430" (AGA_Review_00059134 – AGA_Review_00059135). | X | | |
| 3-579 | E-mail sent by Richard Pratt, at 5:45:32 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: Robinson #271870-" (AGA_Review_00059924 – AGA_Review_00059925). | X | | |
| 3-580 | E-mail sent by Richard Pratt, at 5:48:49 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: Feist #231683- Heart Attack /Whetstone" (AGA_Review_00059930 – AGA_Review_00059931). | | | |
| 3-581 | E-mail sent by Richard Pratt, at 8:43:56 PM on 10/2/2012, to Marlena Bedoya, with a subject line of "RE: Inmate Gordon Grilz #042972" (AGA_Review_00060029 – AGA_Review_00060033). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-582 | E-mail sent by Joe Profiri, at 11:24:26 PM on 10/2/2012, to Kathleen Campbell; and, Helena Valenzuela, with a subject line of "RE: Two inmates with high medical needs." (AGA_Review_00060078 – AGA_Review_00060079). | | | |
| 3-583 | E-mail sent by Charles Ryan, at 10:01:40 AM on 10/5/2012, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Emergency Information Re: Medications" (AGA_Review_00061393 – AGA_Review_00061394). | | | |
| 3-584 | E-mail sent by Richard Pratt, at 4:16:59 PM on 10/5/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Dylon Bly # 153343 Excessive Delays In Medical Treatment" (AGA_Review_00061582 – AGA_Review_00061584). | | | |
| 3-585 | E-mail sent by Richard Pratt, at 4:18:34 PM on 10/5/2012, to Trudy Dumkrieger, with a subject line of "FW: James Neuman # 273979 Medical Issues" (AGA_Review_00061585 – AGA_Review_00061586). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 3-586 | E-mail sent by Richard Pratt, at 8:11:44 PM on 10/5/2012, to Jim Reinhart, with a subject line of "RE: IM Evans #112292_Lewis-Buckley" (AGA_Review_00061907 – AGA_Review_00061908). | X | | AGA_Review_00061908:NOK |
| 3-587 | E-mail sent by Richard Pratt, at 8:18:07 AM on 10/9/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Reasonable accommodations: Judith M Smith 196489" (AGA_Review_00062136 – AGA_Review_00062137). | | | |
| 3-588 | E-mail sent by Charles Ryan, at 10:56:06 AM on 10/11/2012, to Lisa Cooper; and, Maria Guerra-Gonzales, with a subject line of "FW: Appreciation" (AGA_Review_00064007 – AGA_Review_00064008). | X | | |
| 3-589 | E-mail sent by Bryan Dennis, at 4:03:38 PM on 10/11/2012, to Ramona Grewe; and, Dave Mueller, with a subject line of "RE: FW: Imminent dangers" (AGA_Review_00064081 – AGA_Review_00064085). | X | | |
| 3-590 | E-mail sent by Richard Pratt, at 7:34:16 PM on 10/12/2012, to Richard Pratt, with a subject line of "FW: Bret Coady, #178737, T/Whetstone" (AGA_Review_00064443 – AGA_Review_00064444). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-591 | E-mail sent by Joe Profiri, at 2:10:27 PM on 10/13/2012, to Tara Diaz, with a subject line of "RE: MUSSELMAN #143882" (AGA_Review_00064512 – AGA_Review_00064515). | X | | |
| 3-592 | E-mail sent by Richard Pratt, at 8:42:48 PM on 10/14/2012, to Donna Mendoza, with a subject line of "RE: MEDICAL: Maeghan Rice #265430" (AGA_Review_00064577 – AGA_Review_00064579). | X | | |
| 3-593 | E-mail sent by Joe Profiri, at 12:00:22 PM on 10/17/2012, to Leslie Boothby; Kathleen Campbell; and, Jen Mielke-Fontaine, with a subject line of "RE: Scanned from MFP-05333420 10/17/2012 07:45" (AGA_Review_00065702 – AGA_Review_00065706). | X | | |
| 3-594 | E-mail sent by Charles Ryan, at 1:54:02 PM on 10/17/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "FW: Seizures and Mismanaged Epilepsy" (AGA_Review_00065767 – AGA_Review_00065772). | X | | |
| 3-595 | E-mail sent by Joe Profiri, at 8:00:38 PM on 10/18/2012, to Richard Pratt, with a subject line of "FW: Fwd: Inmate Self #231185" (AGA_Review_00066152 – AGA_Review_00066152). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-596 | E-mail sent by Richard Pratt, at 4:14:58 PM on 10/19/2012, to Lea Miernik, with a subject line of "FW: Brian Trusty #268605" (AGA_Review_00066706 – AGA_Review_00066708). | | | |
| 3-597 | E-mail sent by Richard Pratt, at 6:28:00 PM on 10/23/2012, to Karen Mullenix, with a subject line of "RE: Caucasian Inmate in Winslow has KOP order for Gabapentin, Another inmate Overdoses on KOP Narcotics?" (AGA_Review_00067933 – AGA_Review_00067937). | | | |
| 3-598 | E-mail sent by Richard Pratt, at 7:39:50 PM on 10/23/2012, to Matthew Musson, with a subject line of "TREJO 239577" (AGA_Review_00067984 – AGA_Review_00067984). | X | | |
| 3-599 | E-mail sent by Richard Pratt, at 5:59:18 PM on 10/24/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IR# 12-A01-7004" (AGA_Review_00068383 – AGA_Review_00068385). | X | | |
| 3-600 | E-mail sent by Charles Ryan, at 10:46:20 PM on 10/25/2012, to Richard Pratt, with a subject line of "Re: JODY MARQUEZ 141485" (AGA_Review_00068814 – AGA_Review_00068816). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-601 | E-mail sent by Richard Pratt, at 9:36:35 AM on 10/26/2012, to Jennifer Bowser, with a subject line of "RE: Constituent request from Senator Burges" (AGA_Review_00068861 – AGA_Review_00068863). | | | |
| 3-602 | E-mail sent by Richard Pratt, at 9:45:50 AM on 10/26/2012, to Terry Allred, with a subject line of "FW: Constituent request from Senator Burges" (AGA_Review_00068864 – AGA_Review_00068866). | | | |
| 3-603 | E-mail sent by Richard Pratt, at 2:09:05 PM on 10/26/2012, to Joan Marquez <ddjmarquez@yahoo.com>; and, Jim Taylor, with a subject line of "RE: JODY MARQUEZ 141485" (AGA_Review_00069013 – AGA_Review_00069015). | X | | |
| 3-604 | E-mail sent by Joe Profiri, at 2:49:57 PM on 10/26/2012, to Karen Mullenix, with a subject line of "RE: DOTs in ISO cells" (AGA_Review_00069021 – AGA_Review_00069023). | | | |
| 3-605 | E-mail sent by Richard Pratt, at 5:01:24 PM on 10/26/2012, to Matthew Musson, with a subject line of "FW: medical grievance for inmate George Leivas 250904" (AGA_Review_00069049 – AGA_Review_00069050). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-606 | E-mail sent by Joe Profiri, at 3:44:25 PM on 10/31/2012, to Juli Augeri; and, Ernest Trujillo, with a subject line of "RE: Kingman Infectious Disease Concern" (AGA_Review_00070402 – AGA_Review_00070403). | X | | |
| 3-607 | E-mail sent by Richard Pratt, at 10:45:34 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: IM Lamoree 259328 - Cook" (AGA_Review_00070550 – AGA_Review_00070552). | X | | |
| 3-608 | E-mail sent by Richard Pratt, at 4:38:03 PM on 11/1/2012, to Donna Mendoza, with a subject line of "RE: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070708 – AGA_Review_00070713). | X | | |
| 3-609 | E-mail sent by Richard Pratt, at 4:44:29 PM on 11/1/2012, to Terry Allred, with a subject line of "FW: *Inmate & Corrections Dept Fitch 207413" (AGA_Review_00070714 – AGA_Review_00070716). | X | | AGA_Review_00070716: NOK |
| 3-610 | E-mail sent by Richard Pratt, at 5:20:03 PM on 11/1/2012, to Marlena Bedoya, with a subject line of "FW: I/M Coady, B. ADC # 178737" (AGA_Review_00070735 – AGA_Review_00070735). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-611 | E-mail sent by Charles Ryan, at 2:12:33 PM on 11/2/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070829 – AGA_Review_00070836). | X | | |
| 3-612 | E-mail sent by Richard Pratt, at 6:02:36 PM on 9/21/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: James Neuman # 273979 Medical Issues" (AGA_Review_00056441 – AGA_Review_00056442). | X | | |
| 3-613 | E-mail sent by Joe Profiri, at 11:39:27 AM on 11/5/2012, to Chris Moody, with a subject line of "FW: I/M Pike #187281" (AGA_Review_00071629 – AGA_Review_00071630). | X | | |
| 3-614 | E-mail sent by Richard Pratt, at 12:51:45 PM on 11/14/2012, to Karen Mullenix, with a subject line of "FW: Regarding Inmate #260481" (AGA_Review_00073918 – AGA_Review_00073921). | X | | AGA_Review_00073919: NOK |
| 3-615 | E-mail sent by Charles Ryan, at 6:13:21 PM on 11/15/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074084 – AGA_Review_00074085). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-616 | E-mail sent by Richard Pratt, at 6:20:43 PM on 11/15/2012, to Arthur Gross, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074093 – AGA_Review_00074095). | X | | |
| 3-617 | E-mail sent by Richard Pratt, at 11:08:55 AM on 11/16/2012, to Marlena Bedoya, with a subject line of "RE: Alfred Sheppard # 147672 Medical" (AGA_Review_00074185 – AGA_Review_00074187). | X | | AGA_Review_00074186: MT |
| 3-618 | E-mail sent by Richard Pratt, at 4:38:43 PM on 11/16/2012, to Laurie Berg, with a subject line of "FW: Brian Gormley, #234636 E/SMU I" (AGA_Review_00074658 – AGA_Review_00074660). | | | |
| 3-619 | E-mail sent by Richard Pratt, at 6:44:11 PM on 11/16/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Gary Underwood #232920 Medical Problems (Still No Surgery/Effective Pain Mgmt.)" (AGA_Review_00074685 – AGA_Review_00074686). | X | | |
| 3-620 | E-mail sent by Richard Pratt, at 10:02:46 AM on 11/20/2012, to David Robertson, with a subject line of "RE: Jeff Johnson # 89786 Medical" (AGA_Review_00074845 – AGA_Review_00074848). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-621 | E-mail sent by Richard Pratt, at 10:28:23 AM on 11/20/2012, to Trudy Dumkrieger, with a subject line of "FW: Alfred Sheppard # 147672 Medical" (AGA_Review_00074859 – AGA_Review_00074862). | X | | AGA_Review_00074859: MT; AGA_Review_00074860: MT; AGA_Review_00074861: MT |
| 3-622 | E-mail sent by Joe Profiri, at 9:10:15 AM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Fwd: Possible Botulism at SMU" (AGA_Review_00075264 – AGA_Review_00075265). | X | | |
| 3-623 | E-mail sent by Joe Profiri, at 11:39:35 PM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Inmate transfer to hospital with suspected Botulism" (AGA_Review_00075293 – AGA_Review_00075294). | X | | |
| 3-624 | E-mail sent by Richard Pratt, at 1:42:17 PM on 11/26/2012, to Trudy Dumkrieger, with a subject line of "FW: Alfred Sheppard # 147672 Medical" (AGA_Review_00075380 – AGA_Review_00075383). | X | | AGA_Review_00075380: MT; AGA_Review_00075380: NOK; AGA_Review_00075381: NOK; AGA_Review_00075382: MT |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 3-625 | E-mail sent by Richard Pratt, at 11:57:29 AM on 11/27/2012, to Jen Mielke-Fontaine, with a subject line of "FW: OK; Now It's Getting Ridiculous: Gary Underwood Medical/Surgery" (AGA_Review_00075488 – AGA_Review_00075489). | X | | |
| 3-626 | E-mail sent by Charles Ryan, at 12:09:32 PM on 11/27/2012, to Richard Pratt, with a subject line of "RE: OK; Now It's Getting Ridiculous: Gary Underwood Medical/Surgery" (AGA_Review_00075506 – AGA_Review_00075508). | X | | |
| 3-627 | E-mail sent by Richard Pratt, at 9:52:11 AM on 11/30/2012, to Arthur Gross; and, Charles Ryan, with a subject line of "RE: Siobhan Wallis 224226" (AGA_Review_00075998 – AGA_Review_00075999). | X | | AGA_Review_0075999: NOK |
| 3-628 | E-mail sent by Richard Pratt, at 10:35:38 AM on 11/30/2012, to IFF LIAISON, with a subject line of "RE: IM Yazzie #117147_F-SMU 1" (AGA_Review_00076007 – AGA_Review_00076009). | X | | AGA_Review_00076008: NOK |
| 3-629 | E-mail sent by Charles Ryan, at 8:02:18 PM on 11/30/2012, to Richard Pratt, with a subject line of "RE: Media Request From Wendy Halloran at 12 News" (AGA_Review_00076277 – AGA_Review_00076298). | X | | AGA_Review_00076278: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-630 | E-mail sent by Richard Pratt, at 9:24:16 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed TAPIA 64806" (AGA_Review_00076979 – AGA_Review_00076982). | x | | AGA_Review_00076981: NOK |
| 3-631 | E-mail sent by Richard Pratt, at 9:24:32 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Inmate Health Issue: Vicente V Ruiz 146505" (AGA_Review_00076983 – AGA_Review_00076986). | X | | |
| 3-632 | E-mail sent by Richard Pratt, at 10:06:27 AM on 12/5/2012, to IFF LIAISON; and, rjonesey@earthlink.net <rjonesey@earthlink.net>, with a subject line of "RE: Urgent Medical Care Needed" (AGA_Review_00076998 – AGA_Review_00077000). | X | | AGA_Review_00076999: NOK |
| 3-633 | E-mail sent by Richard Pratt, at 5:03:42 PM on 12/7/2012, to David Robertson, with a subject line of "RE: Mark Soucy # 250271 Medical" (AGA_Review_00077414 – AGA_Review_00077419). | X | | |
| 3-634 | E-mail sent by Richard Pratt, at 5:04:47 PM on 12/7/2012, to Jen Mielke-Fontaine, with a subject line of "RE: 233341 ALLEN" (AGA_Review_00077420 – AGA_Review_00077423). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-635 | E-mail sent by Richard Pratt, at 12:55:13 PM on 12/10/2012, to Donna Mendoza, with a subject line of "FW: Siobhan Wallis 224226" (AGA_Review_00077586 – AGA_Review_00077587). | X | | AGA_Review_00077586: NOK |
| 3-636 | E-mail sent by Richard Pratt, at 2:00:32 PM on 12/10/2012, to Anne Rubey <annerubey@yahoo.com>, with a subject line of "RE: Siobhan Wallis 224226" (AGA_Review_00077610 – AGA_Review_00077611). | X | | AGA_Review_00077610: NOK |
| 3-637 | E-mail sent by Richard Pratt, at 1:37:59 PM on 12/11/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IM Yazzie #117147_F-SMU 1" (AGA_Review_00078081 – AGA_Review_00078082). | X | | AGA_Review_00057899: NOK |
| 3-638 | E-mail sent by Richard Pratt, at 2:16:05 PM on 12/11/2012, to Maria Guerra-Gonzales, with a subject line of "RE: Gabriel Aguilera, #258628/T/Santa Rita Gustavo Aguilera, #177909 D/Mohave Unit" (AGA_Review_00084110 – AGA_Review_00084112). | | | |
| 3-639 | E-mail sent by Richard Pratt, at 5:05:18 PM on 12/11/2012, to Maria Cosme, with a subject line of "RE: I/M Hutchinson ADC #182688" (AGA_Review_00090226 – AGA_Review_00090227). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-640 | E-mail sent by Richard Pratt, at 5:21:22 PM on 12/11/2012, to Donna Mendoza, with a subject line of "FW: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090229 – AGA_Review_00090236). | X | | |
| 3-641 | E-mail sent by Charles Ryan, at 9:27:25 PM on 12/11/2012, to James O'Neil, with a subject line of "Re: GLORIA ROGERS ADC# 216771 **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090311 – AGA_Review_00090322). | | | |
| 3-642 | E-mail sent by Richard Pratt, at 7:01:44 AM on 12/18/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Gormley 234636" (AGA_Review_00090940 – AGA_Review_00090945). | | | |
| 3-643 | E-mail sent by Richard Pratt, at 6:53:53 PM on 12/19/2012, to Arlene Basto <arlenebasto@yahoo.com>, with a subject line of "RE: Gormley 234636 / CLR 2012 126 81240263" (AGA_Review_00091393 – AGA_Review_00091396). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-644 | E-mail sent by Richard Pratt, at 2:16:58 PM on 12/24/2012, to Neil Fisher; and, Karen Mullenix, with a subject line of "RE: Mark Soucy # 250271 Medical" (AGA_Review_00091875 – AGA_Review_00091881). | X | | |
| 3-645 | E-mail sent by Richard Pratt, at 1:07:20 PM on 12/27/2012, to Maria Cosme, with a subject line of "Dylon Bly 153343" (AGA_Review_00092000 – AGA_Review_00092000). | | | |
| 3-646 | E-mail sent by Joe Profiri, at 9:17:54 PM on 12/27/2012, to Karen Mullenix, with a subject line of "RE: Possible scabies" (AGA_Review_00092043 – AGA_Review_00092045). | X | | |
| 3-647 | E-mail sent by Richard Pratt, at 1:38:39 PM on 12/28/2012, to Dave Mueller, with a subject line of "RE: Johnson Release" (AGA_Review_00092124 – AGA_Review_00092124). | X | | |
| 3-648 | E-mail sent by Richard Pratt, at 5:50:37 PM on 12/28/2012, to Marlena Bedoya, with a subject line of "RE: IM Johnson #235714 - Release - ASP/Tucson" (AGA_Review_00092166 – AGA_Review_00092167). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-649 | E-mail sent by Charles Ryan, at 9:46:49 AM on 1/2/2013, to Arthur Gross, with a subject line of "RE: Urgent Medical Care Needed [request from Ms. Nau ]" (AGA_Review_00092483 – AGA_Review_00092484). | X | | AGA_Review_00092484: NOK |
| 3-650 | E-mail sent by Joe Profiri, at 10:48:15 PM on 1/3/2013, to Lance Hetmer; Carson McWilliams; Therese Schroeder; and, Ernest Trujillo, with a subject line of "FW: IR - Smith" (AGA_Review_00092887 – AGA_Review_00092888). | X | | |
| 3-651 | E-mail sent by Joe Profiri, at 9:32:48 AM on 1/7/2013, to Ernest Trujillo, with a subject line of "FW: Smith #259884" (AGA_Review_00093677 – AGA_Review_00093678). | X | | |
| 3-652 | E-mail sent by Richard Pratt, at 10:52:04 AM on 1/7/2013, to Maria Cosme, with a subject line of "FW: Inmate Maxwell, M. ADC # 188152" (AGA_Review_00093794 – AGA_Review_00093794). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-653 | E-mail sent by Richard Pratt, at 3:08:59 PM on 1/7/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Leonard Bean # 159352 Needs Hep C Treatment" (AGA_Review_00093807 – AGA_Review_00093808). | X | | |
| 3-654 | E-mail sent by Richard Pratt, at 1:44:29 PM on 1/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Jeffrey Albert # 271351 (Repeat Contact): Medical" (AGA_Review_00094325 – AGA_Review_00094326). | X | | |
| 3-655 | E-mail sent by Joe Profiri, at 2:58:50 PM on 1/11/2013, to Carlos Manriquez; Roxanne Reger; and, Darrin Weaver, with a subject line of "RE: Moreno #149645 - GA Case # C02-045-012" (AGA_Review_00094363 – AGA_Review_00094365). | X | | |
| 3-656 | E-mail sent by Richard Pratt, at 10:53:19 AM on 1/16/2013, to Jen Fontaine, with a subject line of "FW: Letter I/M Murray #065477" (AGA_Review_00095178 – AGA_Review_00095180). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-657 | E-mail sent by Richard Pratt, at 12:42:35 PM on 1/16/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Alfred Sheppard 147672" (AGA_Review_00095230 – AGA_Review_00095232). | X | | AGA_Review_00095231: NOK |
| 3-658 | E-mail sent by Charles Ryan, at 4:19:04 PM on 1/21/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Alfred J Sheppard 147672" (AGA_Review_00095903 – AGA_Review_00095907). | X | | AGA_Review_00095903:NOK; AGA_Review_00095904: NOK; AGA_Review_00095906: NOK |
| 3-659 | E-mail sent by Richard Pratt, at 12:15:58 PM on 1/22/2013, to Jen Fontaine, with a subject line of "RE: Jeffrey Albert # 271351 (Repeat Contact): Medical" (AGA_Review_00096002 – AGA_Review_00096005). | X | | |
| 3-660 | E-mail sent by Charles Ryan, at 8:09:26 PM on 1/23/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed" (AGA_Review_00096409 – AGA_Review_00096410). | X | | |
| 3-661 | E-mail sent by Richard Pratt, at 4:58:09 PM on 1/24/2013, to Maria Cosme, with a subject line of "FW: Urgent Medical Care Needed / McCabe 049597" (AGA_Review_00096819 – AGA_Review_00096821). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-662 | E-mail sent by Richard Pratt, at 8:48:19 AM on 1/28/2013, to Marlena Bedoya, with a subject line of "FW: Alfred Sheppard # 147672: Medical (Override)" (AGA_Review_00097271 – AGA_Review_00097272). | X | | AGA_Review_00097271: MT |
| 3-663 | E-mail sent by Richard Pratt, at 9:05:37 AM on 1/28/2013, to David Robertson, with a subject line of "FW: Mark Soucy #250271 Medical: Action Required Soon" (AGA_Review_00097279 – AGA_Review_00097280). | X | | |
| 3-664 | E-mail sent by Richard Pratt, at 2:21:43 PM on 1/30/2013, to Lea Miernik, with a subject line of "RE: Inmate Hutchinson, C. ADC # 182688 - Tucson Health" (AGA_Review_00097752 – AGA_Review_00097752). | X | | |
| 3-665 | E-mail sent by Richard Pratt, at 4:48:00 PM on 1/30/2013, to Jen Fontaine, with a subject line of "RE: EMERGENCY!!! AT FLORENCE - MEADOWS UNIT" (AGA_Review_00097817 – AGA_Review_00097821). | X | | |
| 3-666 | E-mail sent by Richard Pratt, at 11:28:43 AM on 1/31/2013, to Linda Maschner; and, Karen Mullenix, with a subject line of "RE: BLACKBURN 186873" (AGA_Review_00097873 – AGA_Review_00097874). | X | | AGA_Review_00097874: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-667 | E-mail sent by Richard Pratt, at 3:22:00 PM on 2/8/2013, to Arthur Gross, with a subject line of "FW: Fwd: RE: Inmate Coady #178737" (AGA_Review_00100190 – AGA_Review_00100192). | X | | |
| 3-668 | E-mail sent by Richard Pratt, at 6:15:10 PM on 2/8/2013, to Terry Allred, with a subject line of "WILLIAMS 176474" (AGA_Review_00100212 – AGA_Review_00100212). | X | | |
| 3-669 | E-mail sent by Richard Pratt, at 9:43:22 AM on 2/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Blackburn #186873 EMERGENCY" (AGA_Review_00100281 – AGA_Review_00100282). | X | | |
| 3-670 | E-mail sent by Richard Pratt, at 12:56:31 PM on 2/11/2013, to David Robertson, with a subject line of "FW: HUTCHINSON 182688" (AGA_Review_00100324 – AGA_Review_00100326). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-671 | E-mail sent by Charles Ryan, at 3:44:08 PM on 2/12/2013, to CLAUDIA BAKER (claudiambaker@msn.com) <claudiambaker@msn.com>; Jeff Hood; Lea Miernik; and, Robert Patton, with a subject line of "RE: DRAFT Harran Response" (AGA_Review_00100900 – AGA_Review_00100906). | X | | |
| 3-672 | E-mail sent by Richard Pratt, at 6:33:34 PM on 2/13/2013, to Maria Cosme, with a subject line of "FW: Robert Moffett" (AGA_Review_00101025 – AGA_Review_00101026). | X | | AGA_Review_00101025: NOK; AGA_Review_00101026. |
| 3-673 | E-mail sent by Charles Ryan, at 1:40:27 PM on 2/14/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Donald Warren #073896" (AGA_Review_00101083 – AGA_Review_00101084). | | | |
| 3-674 | E-mail sent by Richard Pratt, at 5:38:41 PM on 2/19/2013, to Trudy Dumkrieger, with a subject line of "FW: Kevin L.Moen#72978: Medical Problems Still Not Resolved" (AGA_Review_00101417 – AGA_Review_00101418). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-675 | E-mail sent by David Robertson, at 12:30:03 PM on 2/20/2013, to Richard Pratt, with a subject line of "FW: ARCE 151480 Eyman inmate in hospital again - MULTIPLE self-harm gestures" (AGA_Review_00001830 – AGA_Review_00001831). | X | | AGA_Review_00001830: Inmate |
| 3-676 | E-mail sent by Richard Pratt, at 5:16:24 PM on 2/20/2013, to Maria Guerra-Gonzales, with a subject line of "RE: Re: Inmate Angel Arredondo-Felix, #211063" (AGA_Review_00101611 – AGA_Review_00101611). | X | | AGA_Review_000101611: NOK |
| 3-677 | E-mail sent by Richard Pratt, at 6:08:16 PM on 2/20/2013, to Jen Fontaine, with a subject line of "FW: Jeffrey Albert # 271351 Medical (Repeated Request)" (AGA_Review_00002537 – AGA_Review_00002538). | X | | |
| 3-678 | E-mail sent by Richard Pratt, at 2:16:56 PM on 2/21/2013, to Karen Mullenix, with a subject line of "FW: I/M Keller, ADC # 247949/Lewis Barchey" (AGA_Review_00102442 – AGA_Review_00102443). | X | | |
| 3-679 | E-mail sent by Richard Pratt, at 8:32:45 AM on 2/22/2013, to Lea Miernik, with a subject line of "RE: I/M Keller, ADC # 247949/Lewis Barchey" (AGA_Review_00102472 – AGA_Review_00102472). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-680 | E-mail sent by Richard Pratt, at 9:38:20 AM on 2/22/2013, to Jen Fontaine, with a subject line of "RE: Jeff Johnson # 89786 Medical" (AGA_Review_00102516 – AGA_Review_00102520). | X | | |
| 3-681 | E-mail sent by Richard Pratt, at 9:40:20 AM on 2/22/2013, to Therese Schroeder, with a subject line of "FW: High Priority RE: Donald Warren #073896" (AGA_Review_00102523 – AGA_Review_00102526). | X | | |
| 3-682 | E-mail sent by Richard Pratt, at 3:09:11 PM on 2/25/2013, to Rachelle Kinton, with a subject line of "FW: Approval for Dyous's Shoes" (AGA_Review_00102778 – AGA_Review_00102779). | X | | |
| 3-683 | E-mail sent by Richard Pratt, at 6:06:21 PM on 2/26/2013, to Kathleen Campbell, with a subject line of "RE: Ronald Gene Ferguson #170640" (AGA_Review_00103007 – AGA_Review_00103008). | X | | AGA_Review_00103008: NOK |
| 3-684 | E-mail sent by Richard Pratt, at 11:37:46 AM on 3/1/2013, to LYNN NAU <lnau@msn.com>, with a subject line of "RE: Ronald Gene Ferguson #170640" (AGA_Review_00103224 – AGA_Review_00103224). | X | | AGA_Review_00103224: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-685 | E-mail sent by Richard Pratt, at 11:58:32 AM on 3/1/2013, to Jen Fontaine, with a subject line of "RE: Follow Up: Rod Fielding #231215 Medical Issues" (AGA_Review_00103225 – AGA_Review_00103228). | | | |
| 3-686 | E-mail sent by Richard Pratt, at 5:35:55 PM on 3/1/2013, to Matthew Musson, with a subject line of "LAFLER 169319" (AGA_Review_00103238 – AGA_Review_00103238). | X | | |
| 3-687 | E-mail sent by Richard Pratt, at 7:34:30 PM on 3/1/2013, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Jason Chumbler Needs Pain Medication "Before Monday",AGA_Review_00005877"" (AGA_Review_00005879 – ). | X | | AGA_Review_00005878:NOK |
| 3-688 | E-mail sent by Richard Pratt, at 4:58:37 PM on 3/4/2013, to Sherrie Nance <classylady23@gmail.com>, with a subject line of "RE: Derek Nance #187415" (AGA_Review_00006303 – AGA_Review_00006303). | | | |
| 3-689 | E-mail sent by Richard Pratt, at 4:10:05 PM on 3/5/2013, to Sharon Malcolm, with a subject line of "FW: Ethan Ducharme # 255294 Medical" (AGA_Review_00006389 – AGA_Review_00006390). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-690 | E-mail sent by Richard Pratt, at 4:44:31 PM on 3/5/2013, to Trudy Dumkrieger, with a subject line of "RE: Larry Mallory # 075783 Medical" (AGA_Review_00006395 – AGA_Review_00006397). | X | | |
| 3-691 | E-mail sent by Richard Pratt, at 10:31:38 AM on 3/6/2013, to Trudy Dumkrieger, with a subject line of "RE: Larry Mallory # 075783 Medical" (AGA_Review_00006458 – AGA_Review_00006460). | X | | |
| 3-692 | E-mail sent by Richard Pratt, at 4:27:40 PM on 3/6/2013, to Vickie Bybee, with a subject line of "FW: Follow-up Jason Chumbler # 213303 Medical" (AGA_Review_00006523 – AGA_Review_00006525). | | | |
| 3-693 | E-mail sent by Richard Pratt, at 6:28:27 PM on 3/11/2013, to Matthew Musson, with a subject line of "FW: Inmate #222242-Stretch Vessel (Medicines)" (AGA_Review_00007205 – AGA_Review_00007206). | X | | |
| 3-694 | E-mail sent by Richard Pratt, at 3:15:08 PM on 3/12/2013, to Ron Credio, with a subject line of "FW: David Arner # 139866" (AGA_Review_00007246 – AGA_Review_00007248). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-695 | E-mail sent by Richard Pratt, at 7:21:09 PM on 3/12/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "FW: David Arner # 139866" (AGA_Review_00007696 – AGA_Review_00007700). | | | |
| 3-696 | E-mail sent by Richard Pratt, at 8:59:48 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: William Maher # 262756 Medical (Risk Score)" (AGA_Review_00007710 – AGA_Review_00007711). | X | | |
| 3-697 | E-mail sent by Richard Pratt, at 12:32:16 PM on 3/14/2013, to Will Barnow, with a subject line of "RE: Constituent Jamie O'Connor on behalf of Edward McCurdy I/M 113905" (AGA_Review_00007853 – AGA_Review_00007854). | | | |
| 3-698 | E-mail sent by Richard Pratt, at 1:10:35 PM on 3/20/2013, to Maria Cosme, with a subject line of "RE: Richard O. Van Syckel #127279 (Meadows)" (AGA_Review_00008247 – AGA_Review_00008249). | | | AGA_Review_00008249: NOK; AGA_Review_00008248: NOK; and AGA_Review_00008247: NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-699 | E-mail sent by Richard Pratt, at 4:51:41 PM on 3/21/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Chris Everidge # 196359 Medical/Diabetic" (AGA_Review_00008793 – AGA_Review_00008794). | | | |
| 3-700 | E-mail sent by David Robertson, at 7:46:32 PM on 3/21/2013, to Richard Pratt, with a subject line of "RE: Larry Mallory # 075783 Medical" (AGA_Review_00008808 – AGA_Review_00008810). | x | | |
| 3-701 | E-mail sent by David Robertson, at 1:37:56 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW: Musselman 143882" (AGA_Review_00008879 – AGA_Review_00008882). | X | | |
| 3-702 | E-mail sent by David Robertson, at 2:20:34 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW: Larry Mallory # 075783 Medical" (AGA_Review_00008892 – AGA_Review_00008895). | X | | |
| 3-703 | E-mail sent by Richard Pratt, at 1:43:31 PM on 4/1/2013, to Alma <almalara@ymail.com>, with a subject line of "RE: Inmate 138145" (AGA_Review_00009543 – AGA_Review_00009544). | X | | AGA_Review_00009543: NOK; AGA_Review_00009544: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-704 | E-mail sent by Richard Pratt, at 3:27:47 PM on 4/4/2013, to Vanessa Headstream, with a subject line of "RE: I/M Merry 93738" (AGA_Review_00010404 – AGA_Review_00010406). | X | | |
| 3-705 | E-mail sent by Richard Pratt, at 10:16:01 AM on 4/5/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: David Arner # 139866 Thyroid Eval/Meds Needed" (AGA_Review_00010468 – AGA_Review_00010468). | | | |
| 3-706 | E-mail sent by Richard Pratt, at 7:14:33 PM on 4/10/2013, to Terry Allred, with a subject line of "FW: I/M Smith 188977" (AGA_Review_00011781 – AGA_Review_00011781). | X | | AGA_Review_00011781:NOK |
| 3-707 | E-mail sent by Richard Pratt, at 10:31:02 AM on 4/12/2013, to Jen Fontaine, with a subject line of "FW: Jason Chumbler #213303" (AGA_Review_00012103 – AGA_Review_00012104). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-708 | E-mail sent by Richard Pratt, at 1:02:43 PM on 4/16/2013, to Mark Haldane; Vanessa Headstream; and, Kristan Sears, with a subject line of "RE: Medical for Stephanie Henderson-Cliché, ADC# 196925" (AGA_Review_00012811 – AGA_Review_00012814). | X | | |
| 3-709 | E-mail sent by David Robertson, at 1:22:52 PM on 4/16/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Medical Concerns regarding Inmate Thompson, #134533" (AGA_Review_00012847 – AGA_Review_00012850). | X | | |
| 3-710 | E-mail sent by David Robertson, at 1:30:36 PM on 4/16/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "FW: Justice 156637" (AGA_Review_00012857 – AGA_Review_00012858). | X | | |
| 3-711 | E-mail sent by Richard Pratt, at 7:06:43 PM on 4/16/2013, to Terry Allred, with a subject line of "RE: Musselman" (AGA_Review_00012965 – AGA_Review_00012965). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-712 | E-mail sent by Richard Pratt, at 7:57:33 PM on 4/16/2013, to Jen Fontaine, with a subject line of "FW: Jason Chumbler #213303" (AGA_Review_00012977 – AGA_Review_00012980). | X | | AGA_Review_00012977 MT; AGA_Review_00012977: NOK; AGA_Review_00012978: NOK; AGA_Review_00012978: MT; AGA_Review_00012979: NOK; passim. |
| 3-713 | E-mail sent by David Robertson, at 11:08:39 AM on 4/17/2013, to Daniela Munoz; and, Winfred Williams, with a subject line of "FW: Stewart ADC 184733" (AGA_Review_00013029 – AGA_Review_00013030). | | | |
| 3-714 | E-mail sent by Richard Pratt, at 2:30:53 PM on 4/17/2013, to Sharon Malcolm, with a subject line of "RE: Frankeny Robert 94785 Please read" (AGA_Review_00013104 – AGA_Review_00013106). | | | |
| 3-715 | E-mail sent by David Robertson, at 12:42:20 PM on 4/18/2013, to Trudy Dumkrieger, with a subject line of "RE: Medical Concerns regarding Inmate Thompson, #134533" (AGA_Review_00013268 – AGA_Review_00013272). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-716 | E-mail sent by Richard Pratt, at 3:49:36 PM on 4/18/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Inmate Falon Gonzales #234911" (AGA_Review_00013292 – AGA_Review_00013293). | X | | |
| 3-717 | E-mail sent by Richard Pratt, at 6:39:53 PM on 4/18/2013, to Jeff Hood, with a subject line of "RE: Frankeny, Robert 94785" (AGA_Review_00013304 – AGA_Review_00013306). | | | |
| 3-718 | E-mail sent by David Robertson, at 9:10:55 AM on 4/20/2013, to Richard Pratt; and, Winfred Williams, with a subject line of "RE: Vessell 222242" (AGA_Review_00013349 – AGA_Review_00013350). | X | | |
| 3-719 | E-mail sent by Richard Pratt, at 3:12:23 PM on 4/21/2013, to LYNN GRANDY <grandacre@msn.com>, with a subject line of "Re: ADC #222242 - Stretch Vessel" (AGA_Review_00013359 – AGA_Review_00013359). | X | | AGA_Review_00013359: NOK; AGA_Review_00013359: MT |
| 3-720 | E-mail sent by Richard Pratt, at 5:51:53 PM on 4/22/2013, to Richard Bock; and, Carson McWilliams, with a subject line of "RE: Vessel, Stretch 222242" (AGA_Review_00013451 – AGA_Review_00013452). | X | | AGA_Review_00013452: NOK; and AGA_Review_00092483: NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-721 | E-mail sent by David Robertson, at 10:54:01 AM on 4/23/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "RE: Woodyard ADC#93138" (AGA_Review_00013512 – AGA_Review_00013514). | X | | |
| 3-722 | E-mail sent by Richard Pratt, at 1:40:56 PM on 4/23/2013, to Winfred Williams, with a subject line of "RE: Medical Concerns" (AGA_Review_00013564 – AGA_Review_00013566). | X | | |
| 3-723 | E-mail sent by Richard Pratt, at 3:19:53 PM on 4/23/2013, to Lea Miernik, with a subject line of "FW: transfer to C18 Whitney #039131" (AGA_Review_00013583 – AGA_Review_00013585). | X | | |
| 3-724 | E-mail sent by Richard Pratt, at 6:07:55 PM on 4/23/2013, to Kathleen Campbell, with a subject line of "FW: Frankeny, Robert. Acute Renal Failure 94785" (AGA_Review_00013611 – AGA_Review_00013615). | | | |
| 3-725 | E-mail sent by Richard Pratt, at 9:09:26 AM on 4/24/2013, to Jen Fontaine, with a subject line of "FW: Jason Chumbler #213303" (AGA_Review_00013641 – AGA_Review_00013645). | X | | AGA_Review_00013642: NOK; AGA_Review_00013642: MT; AGA_Review_00013643: MT; AGA_Review_00013643: NOK; AGA_Review_0001364: NOK; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-726 | E-mail sent by Richard Pratt, at 11:28:49 AM on 4/24/2013, to Maria Cosme, with a subject line of "FW: transfer to C18 Whitney #039131" (AGA_Review_00013678 – AGA_Review_00013681). | X | | AGA_Review_00013678: NOK |
| 3-727 | E-mail sent by David Robertson, at 11:50:57 AM on 4/24/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "FW: Woodyard ADC#93138" (AGA_Review_00013683 – AGA_Review_00013685). | X | | |
| 3-728 | E-mail sent by Richard Pratt, at 1:25:16 PM on 4/24/2013, to Sharon Malcolm, with a subject line of "FW: High Priority Whitney #039131" (AGA_Review_00013892 – AGA_Review_00013896). | | | |
| 3-729 | E-mail sent by David Robertson, at 5:21:46 PM on 4/24/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: Woodyard ADC#93138" (AGA_Review_00013944 – AGA_Review_00013946). | X | | |
| 3-730 | E-mail sent by Richard Pratt, at 9:24:07 AM on 4/25/2013, to Maria Cosme, with a subject line of "FW: IM Jose Rivera #271952_Eyman, Rynning" (AGA_Review_00014010 – AGA_Review_00014010). | X | | AGA_Review_00014010: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-731 | E-mail sent by Richard Pratt, at 5:03:41 PM on 4/25/2013, to Sharon Malcolm, with a subject line of "FW: Brandon Emerson Jackson #262340 - Lewis/Stiner Unit" (AGA_Review_00014047 – AGA_Review_00014048). | X | | AGA_Review_00014048: NOK |
| 3-732 | E-mail sent by Richard Pratt, at 5:33:42 PM on 4/25/2013, to Jen Fontaine, with a subject line of "RE: Arner 139866" (AGA_Review_00014054 – AGA_Review_00014056). | X | | |
| 3-733 | E-mail sent by Richard Pratt, at 7:36:13 PM on 4/26/2013, to Marge Peck <Marge@ThePeckTeam.com>, with a subject line of "Re: I/M Musselman #143882- retaliatory tactics involving glucose tablets." (AGA_Review_00014170 – AGA_Review_00014171). | X | | AGA_Review_00014170: NOK; AGA_Review_00014171: NOK |
| 3-734 | E-mail sent by Charles Ryan, at 8:09:25 PM on 4/26/2013, to Richard Pratt, with a subject line of "Re: I/M Musselman #143882- retaliatory tactics involving glucose tablets." (AGA_Review_00014176 – AGA_Review_00014177). | x | | AGA_Review_00014176: NOK; and AGA_Review_00014177: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-735 | E-mail sent by Richard Pratt, at 9:11:23 AM on 4/29/2013, to Terry Allred, with a subject line of "FW: I/M Jackson, B. ADC # 262340 Housed at Lewis/Stiner" (AGA_Review_00014193). | X | | |
| 3-736 | E-mail sent by David Robertson, at 10:37:12 AM on 4/29/2013, to Terry Allred; and, Richard Pratt, with a subject line of "RE: glucose is available" (AGA_Review_00014210 – AGA_Review_00014211). | | | |
| 3-737 | E-mail sent by Richard Pratt, at 4:10:31 PM on 4/29/2013, to Sharon Bohm, with a subject line of "FW: I/M South 133312" (AGA_Review_00014292 – AGA_Review_00014293). | X | | |
| 3-738 | E-mail sent by Richard Pratt, at 4:37:30 PM on 4/29/2013, to Marge Peck <Marge@ThePeckTeam.com>, with a subject line of "RE: I/M Musselman #143882- retaliatory tactics involving glucose tablets." (AGA_Review_00014298 – AGA_Review_00014299). | X | | AGA_Review_00014298: Inmate name; AGA_Review_00014298: NOK; AGA_Review_00014299: nok |
| 3-739 | E-mail sent by Richard Pratt, at 9:47:47 AM on 4/30/2013, to Maria Cosme, with a subject line of "FW: Regarding Inmate #260481" (AGA_Review_00014322 – AGA_Review_00014323). | | | AGA_Review_00014323: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-740 | E-mail sent by Richard Pratt, at 4:36:22 PM on 4/30/2013, to Terry Allred, with a subject line of "RE: JACKSON, B. #262340" (AGA_Review_00014368). | X | | |
| 3-741 | E-mail sent by Richard Pratt, at 3:03:26 PM on 5/1/2013, to Sharon Malcolm, with a subject line of "FW: Gerald Whitney 039131 Tucson" (AGA_Review_00014476 – AGA_Review_00014478). | | | |
| 3-742 | E-mail sent by David Robertson, at 4:02:55 PM on 5/1/2013, to Kathleen Campbell; and, Trudy Dumkrieger, with a subject line of "RE: inmate Warren's #73896 medical issues" (AGA_Review_00014484 – AGA_Review_00014486). | X | | AGA_Review_00014484; MT; AGA_Review_00014485: NOK; AGA_Review_00014486: NOK |
| 3-743 | E-mail sent by Richard Pratt, at 10:31:09 AM on 5/2/2013, to Sue Ried <sried0303@msn.com>, with a subject line of "RE: Jason Chumbler #213303" (AGA_Review_00014551 – AGA_Review_00014557). | X | | AGA_Review_00014551: NOK; AGA_Review_00014552: NOK; AGA_Review_00014552: MT; AGA_Review_00014553:NOK; AGA_Review_00014554: MT; passim. |
| 3-744 | E-mail sent by Richard Pratt, at 5:40:47 PM on 5/2/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Casandra Schoeff ADC#247811" (AGA_Review_00014633 – AGA_Review_00014634). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-745 | E-mail sent by Richard Pratt, at 7:23:59 PM on 5/2/2013, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, GLORIA ROGERS #216771" (AGA_Review_00014642 – AGA_Review_00014643). | X | | AGA_Review_00014642: NOK; AGA_Review_00014643: NOK; AGA_Review_00014643: MT |
| 3-746 | E-mail sent by Richard Pratt, at 9:09:53 AM on 5/3/2013, to Matthew Musson, with a subject line of "FW: Woodyard ADC#93138" (AGA_Review_00014665 – AGA_Review_00014667). | X | | |
| 3-747 | E-mail sent by David Robertson, at 3:58:52 PM on 5/3/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: Woodyard" (AGA_Review_00015579 – AGA_Review_00015580). | X | | |
| 3-748 | E-mail sent by Richard Pratt, at 5:32:46 PM on 5/3/2013, to Jennifer Thornton <indepth260@gmail.com>, with a subject line of "RE: Frankeny, Robert 94785 PLEASE SOMETHING TODAY" (AGA_Review_00015587 – AGA_Review_00015588). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-749 | E-mail sent by Richard Pratt, at 7:31:10 PM on 5/3/2013, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, GLORIA ROGERS #216771" (AGA_Review_00015606 – AGA_Review_00015608). | X | | AGA_Review_00015606: NOK; AGA_Review_00015606: MT; AGA_Review_00015607: MT; AGA_Review_00015607: NOK; AGA_Review_00015608: NOK |
| 3-750 | E-mail sent by Richard Pratt, at 10:45:53 AM on 5/6/2013, to Dwayne Northrop, with a subject line of "FW: [FWD: Re: I/M Musselman #143882- retaliatory tactics involving glucose tablets.]" (AGA_Review_00015692 – AGA_Review_00015694). | X | | AGA_Review_00015692: NOK; AGA_Review_00015693: NOK; AGA_Review_00015694: NOK |
| 3-751 | E-mail sent by Charles Ryan, at 8:16:16 AM on 5/7/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, GLORIA ROGERS #216771" (AGA_Review_00015760 – AGA_Review_00015763). | X | | |
| 3-752 | E-mail sent by Richard Pratt, at 5:32:15 PM on 5/7/2013, to Julia Erwin, with a subject line of "FW: G201320267  New NOC from inmate Laura Medley#161655" (AGA_Review_00015868 – AGA_Review_00015870). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-753 | E-mail sent by Richard Pratt, at 1:43:24 PM on 5/14/2013, to Kathleen Campbell, with a subject line of "RE: Nursing protocols" (AGA_Review_00016756 – AGA_Review_00016758). | | | |
| 3-754 | E-mail sent by Richard Pratt, at 5:06:57 PM on 5/20/2013, to sannah45@gmail.com <sannah45@gmail.com>, with a subject line of "Merrick 99252 Agency Action 86640" (AGA_Review_00017160 – AGA_Review_00017161). | X | | |
| 3-755 | E-mail sent by Richard Pratt, at 6:26:59 PM on 5/21/2013, to tammy cervantes <tkcncgaz@yahoo.com>, with a subject line of "RE: my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017226 – AGA_Review_00017227). | X | | |
| 3-756 | E-mail sent by David Robertson, at 8:52:54 AM on 5/22/2013, to Carl Bynum; Winfred Williams; and, Feli Lawrance, with a subject line of "RE: Richard Graves # 080107-Oncology fu auth# 00232871" (AGA_Review_00017228 – AGA_Review_00017231). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-757 | E-mail sent by Richard Pratt, at 9:18:49 AM on 5/24/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Scott O'Neal # 088147 Medical" (AGA_Review_00017476). | X | | |
| 3-758 | E-mail sent by Richard Pratt, at 10:43:06 AM on 5/24/2013, to CHARLENE A WILLIAMS <jfpjw@msn.com>, with a subject line of "RE: attention Dr. B. Williams, Dr. Rowe, Mr. Pratt / WATSON 122363" (AGA_Review_00017484 – AGA_Review_00017485). | X | | AGA_Review_00017484: NOK; AGA_Review_00017485: NOK |
| 3-759 | E-mail sent by Charles Ryan, at 4:41:58 PM on 5/26/2013, to 'tammy cervantes' <tkcncgaz@yahoo.com>, with a subject line of "RE: Inmate Garcia #280200 my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017555 – AGA_Review_00017556). | X | | AGA_Review_00017556: NOK |
| 3-760 | E-mail sent by David Robertson, at 11:34:16 AM on 6/6/2013, to Winfred Williams; Vickie Bybee; and, Carl Bynum, with a subject line of "Harris 279549 Lewis/Steiner" (AGA_Review_00018506). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-761 | E-mail sent by Charles Ryan, at 8:09:31 AM on 6/12/2013, to Vickie Bybee, with a subject line of "FW: Mr. JD Merrick #99252 - URGENT!!!" (AGA_Review_00019307 – AGA_Review_00019310). | X | | AGA_Review_00019307: NOK |
| 3-762 | E-mail sent by Richard Pratt, at 12:05:08 PM on 6/13/2013, to Arthur Gross, with a subject line of "FW: Follow-up on our phone call today involving sentencing of Daniel Doss" (AGA_Review_00019510 – AGA_Review_00019511). | X | | |
| 3-763 | E-mail sent by Richard Pratt, at 3:47:59 PM on 6/17/2013, to Matthew Harvey; and, Dave Mueller, with a subject line of "RE: Diet Issue" (AGA_Review_00020533 – AGA_Review_00020536). | X | | |
| 3-764 | E-mail sent by Richard Pratt, at 3:27:35 PM on 6/18/2013, to Maria Cosme, with a subject line of "FW: HOFFMAN, Christopher ADC #162232 Safford, Tonto Unit" (AGA_Review_00020734 – AGA_Review_00020735). | X | | |
| 3-765 | E-mail sent by Richard Pratt, at 11:48:17 AM on 6/21/2013, to Maria Figueroa, with a subject line of "RE: Re: IM Richard Cross 196691 Eyman/Cook" (AGA_Review_00020955 – AGA_Review_00020956). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-766 | E-mail sent by Richard Pratt, at 3:12:31 PM on 6/24/2013, to Maria Cosme, with a subject line of "FW: Sandy Schrink" (AGA_Review_00021090 | X | | |
| 3-767 | E-mail sent by Richard Pratt, at 10:39:02 AM on 7/2/2013, to Maria Cosme, with a subject line of "FW: IM Adam Thran/257951" (AGA_Review_00021808 – AGA_Review_00021809). | X | | |
| 3-768 | E-mail sent by Richard Pratt, at 11:03:46 AM on 7/2/2013, to Patricia Thran <narhtp@hotmail.com>, with a subject line of "RE: IM Adam Thran/257951" (AGA_Review_00021831 – AGA_Review_00021832). | X | | |
| 3-769 | E-mail sent by Richard Pratt, at 12:12:07 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW: Vogt 029337 CLR/Corizon Project" (AGA_Review_00022018). | X | | |
| 3-770 | E-mail sent by Richard Pratt, at 6:03:22 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW: Christopher Hoffman ADC #162232 Safford - Tonto" (AGA_Review_00022088 – AGA_Review_00022089). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-771 | E-mail sent by Richard Pratt, at 6:53:05 AM on 7/4/2013, to Vicki Bybee; and, James Taylor, with a subject line of "RE: Adam Thran #257951" (AGA_Review_00022113 – AGA_Review_00022114). | X | | AGA_Review_00022114: NOK |
| 3-772 | E-mail sent by Richard Pratt, at 11:59:56 AM on 7/8/2013, to Mark Haldane, with a subject line of "RE: SOLIS 250406" (AGA_Review_00022216). | X | | |
| 3-773 | E-mail sent by Richard Pratt, at 2:37:20 PM on 7/9/2013, to Mark Haldane, with a subject line of "FW: Guerrero 275704 Confidential & Privileged" (AGA_Review_00022397 – AGA_Review_00022398). | X | | |
| 3-774 | E-mail sent by Richard Pratt, at 5:41:30 PM on 7/9/2013, to John Kinton, with a subject line of "RE: Formal Complaint Corizon Healthcare" (AGA_Review_00022453 – AGA_Review_00022455). | | | |
| 3-775 | E-mail sent by David Robertson, at 2:08:24 PM on 7/12/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Clarke ADC 227669 Meadows Unit GA A44-052-013 Meadows Unit" (AGA_Review_00022757 – AGA_Review_00022757). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-776 | E-mail sent by Richard Pratt, at 1:27:25 PM on 7/15/2013, to Marlena Bedoya, with a subject line of "FW: Assistance with Medical-Inmate 276870" (AGA_Review_00022863 – AGA_Review_00022864). | X | | AGA_Review_00022863: NOK |
| 3-777 | E-mail sent by Richard Pratt, at 3:33:20 PM on 7/15/2013, to Sarah Holbrook, with a subject line of "RE: Caveness #186514" (AGA_Review_00022914 – AGA_Review_00022915). | X | | |
| 3-778 | E-mail sent by Richard Pratt, at 6:24:40 PM on 7/17/2013, to Maria Cosme, with a subject line of "Ellis, David ADC 84528" (AGA_Review_00023121 – AGA_Review_00023121). | X | | |
| 3-779 | E-mail sent by David Robertson, at 12:49:40 PM on 10/1/2013, to Richard Rowe, with a subject line of "FW: Alert List" (AGA_Review_00115819 – AGA_Review_00115821). | X | | AGA_Review_00115819: MT; AGA_Review_00115821: MT |
| 3-780 | E-mail sent by Richard Pratt, at 10:12:49 PM on 10/5/2013, to Charles Ryan, with a subject line of "FW: Inmate: Andrew Y. Ruiz 171900 - Urgent Needs Rx renewed for pain meds" (AGA_Review_00106934 – AGA_Review_00106939). | X | | AGA_Review_00106938: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-781 | E-mail sent by David Robertson, at 2:46:46 PM on 10/8/2013, to Javier Carrizales; Dominique Ogas; Matthew Harvey; and, Richard Pratt, with a subject line of "RE: Vocke ADC 211077" (AGA_Review_00113892 – AGA_Review_00113894). | X | | |
| 3-782 | E-mail sent by David Robertson, at 4:00:06 PM on 10/10/2013, to Winfred Williams, with a subject line of "FW: Carey 232849" (AGA_Review_00111471 – AGA_Review_00111472). | X | | |
| 3-783 | E-mail sent by David Robertson, at 5:25:36 PM on 10/17/2013, to Kathleen Campbell, with a subject line of "Re: Scanned from a Xerox Multifunction Device- Inmate Nieman #246091" (AGA_Review_00104518 – AGA_Review_00104519). | X | | |
| 3-784 | E-mail sent by Richard Pratt, at 2:51:13 PM on 10/21/2013, to Di Lauria <dilauria@msn.com>, with a subject line of "RE: Inmate: Andrew Y. Ruiz 171900 - Urgent Needs Rx renewed for pain meds" (AGA_Review_00107577 – AGA_Review_00107582). | x | | AGA_Review_00107578: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-785 | E-mail sent by Richard Pratt, at 12:41:00 PM on 10/24/2013, to Yvonne Maese, with a subject line of "RE: Anthony Sepulveda 222800 Medications" (AGA_Review_00114828 – AGA_Review_00114829). | X | | |
| 3-786 | E-mail sent by Richard Pratt, at 4:06:48 PM on 10/24/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Anthony Sepulveda 222800 Medications" (AGA_Review_00104347 – AGA_Review_00104348). | X | | |
| 3-787 | E-mail sent by Richard Pratt, at 6:14:34 PM on 10/24/2013, to Terry Allred, with a subject line of "FW: I/M Wilkinson 166258 Lewis/Bachman" (AGA_Review_00107450 – AGA_Review_00107454). | X | | |
| 3-788 | E-mail sent by David Robertson, at 1:45:14 PM on 10/29/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: Warren, Donald # 73896 Winchester" (AGA_Review_00106276 – AGA_Review_00106278). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-789 | E-mail sent by David Robertson, at 1:46:04 PM on 10/29/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: Warren, Donald # 73896 Winchester" (AGA_Review_00113565 – AGA_Review_00113566). | X | | |
| 3-790 | E-mail sent by David Robertson, at 3:00:21 PM on 10/29/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: IM Sidhu # 278273" (AGA_Review_00105359 – AGA_Review_00105360). | X | | |
| 3-791 | E-mail sent by David Robertson, at 4:41:36 PM on 10/30/2013, to Kelly Everett; and, Winfred Williams, with a subject line of "Re: Perez ADC 169003 Eyman/SMU" (AGA_Review_00104893 – AGA_Review_00104894). | X | | |
| 3-792 | E-mail sent by David Robertson, at 5:28:49 PM on 10/30/2013, to Sharon Malcolm, with a subject line of "Fwd: Perez ADC 169003 Eyman/SMU" (AGA_Review_00103725 – AGA_Review_00103726). | | | |
| 3-793 | E-mail sent by David Robertson, at 10:44:52 AM on 11/1/2013, to Laura Sims, with a subject line of "Re: Inmate Hospitalized" (AGA_Review_00107834 – AGA_Review_00107835). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-794 | E-mail sent by David Robertson, at 10:45:52 AM on 11/1/2013, to Winfred Williams, with a subject line of "Fwd: Alert List." (AGA_Review_00107602 – AGA_Review_00107606). | X | | AGA_Review_00107602: MT; AGA_Review_00107603: MT; AGA_Review_00107605: MT |
| 3-795 | E-mail sent by David Robertson, at 4:41:50 PM on 11/2/2013, to Kathleen Campbell, with a subject line of "Re: Send data from MFP07730189 11/01/2013 13:42" (AGA_Review_00104692 – AGA_Review_00104695). | X | | |
| 3-796 | E-mail sent by David Robertson, at 10:57:25 AM on 11/4/2013, to Kelly Everett; Sharon Malcolm; and, Gretchen Williams, with a subject line of "RE: Perez-Morodo ADC 259092 ASPC Yuma" (AGA_Review_00112504 – AGA_Review_00112504). | X | | |
| 3-797 | E-mail sent by David Robertson, at 11:39:50 AM on 11/4/2013, to Kimberly Dixon, with a subject line of "RE: Gronda ADC 83029 Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00104013 – AGA_Review_00104015). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 3-798 | E-mail sent by David Robertson, at 3:55:32 PM on 11/4/2013, to Winfred Williams, with a subject line of "RE: McMillan ADC 44558 Grievance Appeal L02-007-013" (AGA_Review_00103575 – AGA_Review_00103576). | X | | |
| 3-799 | E-mail sent by David Robertson, at 3:23:29 PM on 11/5/2013, to Winfred Williams, with a subject line of "RE: Duran ADC 182211 Grievance Appeal follow-up with HCV tx request" (AGA_Review_00105120 – AGA_Review_00105122). | X | | |
| 3-800 | E-mail sent by David Robertson, at 3:33:39 PM on 11/5/2013, to Marlena Bedoya, with a subject line of "RE: LEYVA #278268" (AGA_Review_00103898 – AGA_Review_00103899). | X | | |
| 3-801 | E-mail sent by Richard Pratt, at 11:54:59 AM on 11/8/2013, to Terry Allred, with a subject line of "RE: I/M Wilkinson 166258 Lewis/Bachman" (AGA_Review_00113810 – AGA_Review_00113814). | X | | |
| 3-802 | E-mail sent by David Robertson, at 3:46:14 PM on 11/8/2013, to Winfred Williams, with a subject line of "Fwd: Perez-Morodo ADC 259092" (AGA_Review_00114886 – AGA_Review_00114886). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-803 | E-mail sent by David Robertson, at 3:46:40 PM on 11/8/2013, to Sharon Malcolm, with a subject line of "Re: Perez-Morodo ADC 259092" (AGA_Review_00103449 – AGA_Review_00103450). | X | | |
| 3-804 | E-mail sent by Richard Pratt, at 4:26:03 PM on 11/8/2013, to LaShandra Miller, with a subject line of "RE: I/M Wilkinson 166258 Lewis/Bachman" (AGA_Review_00107799 – AGA_Review_00107803). | X | | AGA_Review_00010799:NOK |
| 3-805 | E-mail sent by David Robertson, at 8:33:46 PM on 11/13/2013, to Winfred Williams, with a subject line of "RE: Leyva-Castillo 278268" (AGA_Review_00114923 – AGA_Review_00114924). | X | | |
| 3-806 | E-mail sent by David Robertson, at 8:41:00 PM on 11/13/2013, to Marlena Bedoya, with a subject line of "RE: Leyva-Castillo 278268" (AGA_Review_00104829 – AGA_Review_00104830). | X | | |
| 3-807 | E-mail sent by David Robertson, at 8:35:18 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Perez-Morodo ADC 259092" (AGA_Review_00110037 – AGA_Review_00110038). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-808 | E-mail sent by David Robertson, at 8:48:57 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Duran ADC 182211 Grievance Appeal follow-up with HCV tx request" (AGA_Review_00114641 – AGA_Review_00114643). | X | | |
| 3-809 | E-mail sent by David Robertson, at 10:48:59 AM on 11/15/2013, to Kimberly Dixon, with a subject line of "RE: Gronda ADC 83029 Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00116477 – AGA_Review_00116481). | X | | |
| 3-810 | E-mail sent by David Robertson, at 11:09:15 AM on 11/18/2013, to 'buhk02@yahoo.com' <buhk02@yahoo.com>, with a subject line of "FW: Inmate Washington #231477" (AGA_Review_00112510 – AGA_Review_00112512). | X | | |
| 3-811 | E-mail sent by David Robertson, at 8:24:01 AM on 11/19/2013, to Patrick Arnold, with a subject line of "RE: re Nelson ADC 217110" (AGA_Review_00103963 – AGA_Review_00103964). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-812 | E-mail sent by David Robertson, at 1:56:07 PM on 11/19/2013, to Patrick Arnold; and, Sharon Malcolm, with a subject line of "RE: Inmate Gonzalez ADC 232387 Eyman Grievance Appeal Request further guidance" (AGA_Review_00104243 – AGA_Review_00104244). | X | | |
| 3-813 | E-mail sent by Joe Profiri, at 4:19:28 PM on 11/22/2013, to Juliet Respicio-Moriarty, with a subject line of "Fwd: Scabies Complaints" (AGA_Review_00115003 – AGA_Review_00115004). | X | | |
| 3-814 | E-mail sent by David Robertson, at 11:42:00 AM on 11/26/2013, to Vickie Bybee; Kelly Everett; Sharon Malcolm; Patrick Arnold; Richard Pratt; and, Winfred Williams, with a subject line of "RE: Popp ADC 250763" (AGA_Review_00104733 – AGA_Review_00104734). | X | | |
| 3-815 | E-mail sent by David Robertson, at 2:48:44 PM on 11/26/2013, to Sharon Malcolm, with a subject line of "Re: Gronda ADC 83029 Grievance Appeal A38-039-013 HCV Tx Eyman" (AGA_Review_00116397 – AGA_Review_00116401). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-816 | E-mail sent by David Robertson, at 2:54:16 PM on 11/26/2013, to Sharon Malcolm, with a subject line of "Re: Gargano ADC 243812" (AGA_Review_00103460 – AGA_Review_00103460). | X | | |
| 3-817 | E-mail sent by David Robertson, at 5:03:31 PM on 11/26/2013, to Aaron East; Kelley Everett; Sharon Malcolm; and, LaShandra Miller, with a subject line of "RE: Greene ADC 99629 Lewis/Sunrise Rheumatolgoy" (AGA_Review_00105623 – AGA_Review_00105624). | X | | |
| 3-818 | E-mail sent by David Robertson, at 9:55:48 AM on 11/27/2013, to Richard Pratt, with a subject line of "Re: Medical; 092455A NAME: FRIEDMAN, LEONARD G." (AGA_Review_00104621 – AGA_Review_00104623). | X | | |
| 3-819 | E-mail sent by Richard Pratt, at 10:47:26 AM on 11/29/2013, to Mark Haldane, with a subject line of "RE: Diabetes management: Lauren Ford (279516)" (AGA_Review_00115221 – AGA_Review_00115223). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 3-820 | E-mail sent by David Robertson, at 10:34:58 AM on 12/2/2013, to Sharon Malcolm, with a subject line of "Re: Brumm ADC 119863" (AGA_Review_00116156 – AGA_Review_00116156). | X | | |
| 3-821 | E-mail sent by David Robertson, at 10:36:19 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Grievance Appeal - Gonzales #232387 (Cook)" (AGA_Review_00104536 – AGA_Review_00104537). | X | | |
| 3-822 | E-mail sent by David Robertson, at 10:37:34 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Hello" (AGA_Review_00103568 – AGA_Review_00103569). | X | | |
| 3-823 | E-mail sent by David Robertson, at 2:02:23 PM on 12/3/2013, to Patrick Arnold; and, Winfred Williams, with a subject line of "FW: Reed 104310 need ENT surgery approved" (AGA_Review_00108415 – AGA_Review_00108416). | X | | |
| 3-824 | E-mail sent by David Robertson, at 1:21:57 PM on 12/4/2013, to Sharon Malcolm, with a subject line of "Re: Inmate Grenier ADC 169418" (AGA_Review_00104496 – AGA_Review_00104497). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-825 | E-mail sent by David Robertson, at 12:54:46 PM on 12/6/2013, to Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Jensen 032465 Tucson Manzanita" (AGA_Review_00104146 – AGA_Review_00104146). | X | | |
| 3-826 | E-mail sent by David Robertson, at 4:22:56 PM on 12/6/2013, to Kelly Everett, with a subject line of "Re: Grenier - 169418" (AGA_Review_00104675 – AGA_Review_00104676). | X | | |
| 3-827 | E-mail sent by Richard Pratt, at 5:03:06 PM on 12/6/2013, to Cassie Rogers <cassiejr@gmail.com>, with a subject line of "RE: ADOC is KILLING my elderly mother, Gloria Rogers #216771:she cannot breathe and no action is being taken to help her" (AGA_Review_00105972 – AGA_Review_00105973). | X | | AGA_Review_00105973: NOK |
| 3-828 | E-mail sent by David Robertson, at 10:46:38 AM on 12/10/2013, to Winfred Williams; and, Patrick Arnold, with a subject line of "FW: Grievance Appeal - Gonzales #232387 (Cook) - Hepatitis C Treatment" (AGA_Review_00110014 – AGA_Review_00110015). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-829 | E-mail sent by David Robertson, at 4:14:18 PM on 12/10/2013, to Martin Winland, with a subject line of "RE: Expired HIV Meds" (AGA_Review_00107314 – AGA_Review_00107315). | X | | |
| 3-830 | E-mail sent by Richard Pratt, at 11:04:07 AM on 12/11/2013, to Madeline Carney; and, Carol Pearson, with a subject line of "RE: Inmate Merrick #99252" (AGA_Review_00114076 – AGA_Review_00114078). | X | | |
| 3-831 | E-mail sent by Richard Pratt, at 11:06:34 AM on 12/11/2013, to Dennis Prendergast <par52922@embarqmail.com>, with a subject line of "RE: Inmate Merrick #99252" (AGA_Review_00116177 – AGA_Review_00116178). | X | | |
| 3-832 | E-mail sent by David Robertson, at 6:37:54 PM on 12/13/2013, to Richard Pratt, with a subject line of "Re: Inmate Merrick #99252" (AGA_Review_00105942 – AGA_Review_00105943). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-833 | E-mail sent by Charles Ryan, at 12:57:41 PM on 12/17/2013, to Arizona Prisonwatch (arizonaprisonwatch@gmail.com) <arizonaprisonwatch@gmail.com>; and, Stacey Crabtree, with a subject line of "RE: Diabetes management: Lauren Ford (279516)" (AGA_Review_00106862 – AGA_Review_00106867). | X | | |
| 3-834 | E-mail sent by David Robertson, at 5:26:01 PM on 12/24/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Scanned from a Xerox Multifunction Device- Fredericl #31074" (AGA_Review_00107242 – AGA_Review_00107243). | X | | |
| 3-835 | E-mail sent by David Robertson, at 12:16:41 PM on 12/31/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "Fwd: CROOM #093343 Tucson" (AGA_Review_00104150 – AGA_Review_00104151). | X | | |
| 3-836 | E-mail sent by Richard Pratt, at 6:12:04 PM on 1/2/2014, to Donna James, with a subject line of "FW: IM Gary Foshee #271369_Yumna-Cibola" (AGA_Review_00106022 – AGA_Review_00106022). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-837 | E-mail sent by Charles Ryan, at 1:35:23 PM on 1/6/2014, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Care needed" (AGA_Review_00103822 – AGA_Review_00103822). | X | | |
| 3-838 | E-mail sent by Richard Pratt, at 8:23:57 AM on 1/7/2014, to Arthur Gross, with a subject line of "FW: Inmate Nishma Kanabar, ADC#279557" (AGA_Review_00111025 – AGA_Review_00111029). | X | | AGA_Review_00111029: NOK |
| 3-839 | E-mail sent by Richard Pratt, at 6:09:57 PM on 1/7/2014, to Madeline Carney, with a subject line of "FW: Inmate Merrick #99252" (AGA_Review_00115709 – AGA_Review_00115711). | X | | |
| 3-840 | E-mail sent by Richard Pratt, at 12:04:19 PM on 1/8/2014, to Marlena Bedoya, with a subject line of "RE: Attn: Maria - Re: Shawn Jensen 032465 - PROSTATE CANCER - IMMEDIATE TREATMENT NEEDED" (AGA_Review_00115129 – AGA_Review_00115130). | X | | AGA_Review_00115129: MT; AGA_Review_00115130: NOK |
| 3-841 | E-mail sent by Richard Pratt, at 5:25:58 PM on 1/15/2014, to Matthew Musson, with a subject line of "RE: Ted Cicci" (AGA_Review_00115843 – AGA_Review_00115845). | X | | AGA_Review_00115845: NOK; AGA_Review_00115844: NOK; AGA_Review_00115843: NOK. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-842 | E-mail sent by Charles Ryan, at 8:48:49 PM on 1/15/2014, to Arthur Gross, with a subject line of "FW: health care/hospice? for Bill Sturgis 34395" (AGA_Review_00110818 – AGA_Review_00110820). | X | | |
| 3-843 | E-mail sent by Richard Pratt, at 12:54:42 PM on 1/22/2014, to Carrie Feehan; Anthony Medel, with a subject line of "RE: Watson 122363" (AGA_Review_00103679 – AGA_Review_00103680). | X | | |
| 3-844 | E-mail sent by David Robertson, at 3:55:41 PM on 1/23/2014, to Richard Pratt, with a subject line of "RE: Sheppard # 147672 Medical Yard Placement" (AGA_Review_00105064 – AGA_Review_00105066). | X | | |
| 3-845 | E-mail sent by David Robertson, at 4:00:58 PM on 1/23/2014, to Patrick Arnold; Marlena Bedoya; Mark Jansen; Penn Fisher; and, Winfred Williams, with a subject line of "RE: IM Rodocker 052456" (AGA_Review_00106954 – AGA_Review_00106955). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-846 | E-mail sent by Charles Ryan, at 11:58:18 AM on 1/26/2014, to 'gail-edwards@hotmail.com' <gail-edwards@hotmail.com>, with a subject line of "Inmate Seth Sebert #178201" (AGA_Review_00109771 – AGA_Review_00109772). | X | | AGA_Review_00109771: NOK; AGA_Review_00109772: NOK |
| 3-847 | E-mail sent by David Robertson, at 2:43:15 PM on 1/27/2014, to Mark Jansen; and, Winfred Williams, with a subject line of "FW: Rininger # 255275 C01-055-013" (AGA_Review_00106224 – AGA_Review_00106227). | X | | |
| 3-848 | E-mail sent by Richard Pratt, at 4:45:03 PM on 1/28/2014, to Laurie Berg, with a subject line of "FW: Ted Cicci 075006" (AGA_Review_00107713 – AGA_Review_00107718). | X | | AGA_Review_00107718: NOK; AGA_Review_00107717: NOK; AGA_Review_00107716: NOK; AGA_Review_00107714: NOK; and AGA_Review_00107713: NOK. |
| 3-849 | E-mail sent by Richard Pratt, at 4:26:37 PM on 2/5/2014, to Terry Allred, with a subject line of "FW: Brown 45042 GA L32-142-013 Rast Unit" (AGA_Review_00117083 – AGA_Review_00117084). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-850 | E-mail sent by David Robertson, at 10:30:44 AM on 2/7/2014, to Trudy Dumkrieger, with a subject line of "RE: I/M BALLEJOS, NATHAN 258998 @ T-RINCON  Family concerned" (AGA_Review_00111396 – AGA_Review_00111400). | X | | |
| 3-851 | E-mail sent by David Robertson, at 10:35:55 AM on 2/7/2014, to Trudy Dumkrieger; and, Carol Pearson, with a subject line of "RE: 2nd req: Nathan Ballejos #258998 Rincon" (AGA_Review_00110836 – AGA_Review_00110840). | X | | AGA_Review_00110836: NOK; AGA_Review_00110838: NOK; AGA_Review_00110839: NOK |
| 3-852 | E-mail sent by Charles Ryan, at 1:31:40 PM on 2/12/2014, to Stephanie Wiltz, with a subject line of "FW: Inmate Grant #237773" (AGA_Review_00104508 – AGA_Review_00104510). | | | AGA_Review_00104508: Staff |
| 3-853 | E-mail sent by David Robertson, at 2:43:31 PM on 2/13/2014, to Patrick Arnold; Mark Jansen; and, Winfred Williams, with a subject line of "RE: Tomayo #151749 Florence South-Cancelling ORC" (AGA_Review_00112526 – AGA_Review_00112527). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-854 | E-mail sent by Richard Pratt, at 5:35:18 PM on 2/13/2014, to Bryce Bartruff, with a subject line of "RE: RE: FW: REPLY REQUESTED: Mitchell Alan Rosenberg, ADC #263360 - Diagnosis of Contact Dermatitis - Outstanding and Unresolved Medical Issue" (AGA_Review_00113946 – AGA_Review_00113950). | X | | AGA_Review_00113950: NOK; AGA_Review_00113949: NOK; AGA_Review_00113948: NOK; AGA_Review_00113947: NOK; AGA_Review_00113946: NOK. |
| 3-855 | E-mail sent by David Robertson, at 10:00:33 AM on 2/20/2014, to Patrick Arnold; Aaron East; Juliet Respicio-Moriarty; Brenda Rojas; and, Elizabeth Valencia, with a subject line of "RE: Reed ADC 247269 GA L34-036-013 Bachman" (AGA_Review_00105616 – AGA_Review_00105619). | X | | |
| 3-856 | E-mail sent by David Robertson, at 4:36:09 PM on 2/21/2014, to Marlena Bedoya; Kathleen Campbell; Vanessa Headstream; Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Re: Rininger # 255275 C01-055-013" (AGA_Review_00114267 – AGA_Review_00114272). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-857 | E-mail sent by David Robertson, at 11:39:31 AM on 2/24/2014, to Zoila Jessup; Madeline Lowell; Yvonne Maese; Kelli Rogers; and, Elizabeth Valencia, with a subject line of "RE: 119411 Arbuthnot Y01-020-013 Cocopah Unit" (AGA_Review_00105863 – AGA_Review_00105865). | X | | AGA_Review_00105864: MT |
| 3-858 | E-mail sent by David Robertson, at 10:16:12 AM on 2/27/2014, to Mark Jansen; and, Winfred Williams, with a subject line of "FW: Duran ADC 182211 for Hep C treatment Grievance Appeal follow-up A30-061-03" (AGA_Review_00110347 – AGA_Review_00110349). | X | | |
| 3-859 | E-mail sent by David Robertson, at 3:58:12 PM on 2/28/2014, to Mark Jansen, with a subject line of "FW: Hamilton 257423 Whetstone" (AGA_Review_00116778 – AGA_Review_00116781). | X | | |
| 3-860 | E-mail sent by David Robertson, at 4:01:00 PM on 2/28/2014, to Mark Jansen, with a subject line of "FW: Please Review" (AGA_Review_00104413 – AGA_Review_00104414). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-861 | E-mail sent by Richard Pratt, at 6:00:12 PM on 3/3/2014, to Trudy Dumkrieger, with a subject line of "FW: Medical care needed in prison" (AGA_Review_00105881 – AGA_Review_00105882). | X | | |
| 3-862 | E-mail sent by David Robertson, at 11:20:53 AM on 3/4/2014, to Patrick Arnold; Kathleen Campbell; Kimberly Dixon; Trudy Dumkrieger; Penny Fisher; Vanessa Headstream; Mark Jansen; Richard Pratt; Juliet Respicio-Moriarty; and, Winfred Williams, with a subject line of "FW: Jimenez 249550 C37-126-013 Whetstone Unit" (AGA_Review_00112710 – AGA_Review_00112711). | X | | |
| 3-863 | E-mail sent by David Robertson, at 3:32:40 PM on 3/4/2014, to Elizabeth Valencia, with a subject line of "RE: Rodriguez 65316 GA # A02-080-013" (AGA_Review_00104573 – AGA_Review_00104577). | X | | |
| 3-864 | E-mail sent by David Robertson, at 10:30:36 PM on 3/5/2014, to Erin Barlund, with a subject line of "Re: San Carlos inmates" (AGA_Review_00105343 – AGA_Review_00105346). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-865 | E-mail sent by David Robertson, at 1:14:51 PM on 3/11/2014, to Mark Jansen, with a subject line of "RE: Man Down Bags on Eyman complex" (AGA_Review_00103709 – AGA_Review_00103709). | X | | |
| 3-866 | E-mail sent by David Robertson, at 1:18:35 PM on 3/11/2014, to Patrick Arnold, with a subject line of "Re: Puckett 129580 HIV medications" (AGA_Review_00104407 – AGA_Review_00104407). | X | | |
| 3-867 | E-mail sent by Richard Pratt, at 6:43:45 PM on 3/12/2014, to Winfred Williams, with a subject line of "RE: Putman 255310" (AGA_Review_00115150 – AGA_Review_00115151). | X | | |
| 3-868 | E-mail sent by David Robertson, at 11:48:47 AM on 3/13/2014, to Elizabeth Valencia, with a subject line of "Re: Brasher ADC 243378" (AGA_Review_00105857 – AGA_Review_00105861). | X | | |
| 3-869 | E-mail sent by David Robertson, at 4:43:19 PM on 3/13/2014, to Patrick Arnold, with a subject line of "RE: Gonzales ADC 232387 GA A14-112-013 Cook" (AGA_Review_00116179 – AGA_Review_00116181). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-870 | E-mail sent by David Robertson, at 4:43:38 PM on 3/13/2014, to Elizabeth Valencia, with a subject line of "FW: Hamilton 257423 C37-110-013 Whetstone Unit" (AGA_Review_00107294 – AGA_Review_00107296). | X | | |
| 3-871 | E-mail sent by David Robertson, at 4:48:50 PM on 3/13/2014, to Winfred Williams, with a subject line of "RE: Hamilton 257423 C37-110-013 Whetstone Unit" (AGA_Review_00107501 – AGA_Review_00107503). | X | | |
| 3-872 | E-mail sent by David Robertson, at 11:02:19 AM on 3/14/2014, to Juliet Respicio-Moriarty, with a subject line of "RE: Grievance Appeal - Holloway #238422 (Manzanita)" (AGA_Review_00116570 – AGA_Review_00116571). | X | | |
| 3-873 | E-mail sent by Charles Ryan, at 8:55:47 PM on 3/14/2014, to Lance Hetmer, with a subject line of "RE: IPC Florence - Herman" (AGA_Review_00109565 – AGA_Review_00109571). | X | | |
| 3-874 | E-mail sent by Richard Pratt, at 10:38:25 AM on 3/17/2014, to Trudy Dumkrieger, with a subject line of "RE: DUNSMORE 285437" (AGA_Review_00106401 – AGA_Review_00106402). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-875 | E-mail sent by Richard Pratt, at 3:02:51 PM on 3/21/2014, to Jana Gunn, with a subject line of "FW: results" (AGA_Review_00103320 – AGA_Review_00103320). | X | | AGA_Review_00103320: NOK |
| 3-876 | E-mail sent by David Robertson, at 12:47:02 PM on 3/25/2014, to Erin Barlund, with a subject line of "Re: Inpatient Hospital Report 3-24-2014" (AGA_Review_00105079 – AGA_Review_00105082). | X | | |
| 3-877 | E-mail sent by David Robertson, at 4:00:11 PM on 3/25/2014, to Dianne Montano; and, Elizabeth Valencia, with a subject line of "RE: Dreier 254501 A14-200-013 Cook Unit-2nd follow-up" (AGA_Review_00104441 – AGA_Review_00104443). | X | | |
| 3-878 | E-mail sent by Richard Pratt, at 7:37:36 PM on 3/26/2014, to Lori Mansell, with a subject line of "FW: Stephanie Thompson # 285198 Please Help..MEDICAL URGENT" (AGA_Review_00114328 – AGA_Review_00114330). | X | | AGA_Review_00114330: NOK |
| 3-879 | E-mail sent by Richard Pratt, at 9:10:25 AM on 3/27/2014, to Martin Winland, with a subject line of "RE: RIESER 288278" (AGA_Review_00116143 – AGA_Review_00116145). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 3-880 | E-mail sent by Richard Pratt, at 9:25:15 AM on 3/31/2014, to Mark Haldane; and, Richard Pratt, with a subject line of "FW: I/M Rieser Tracy No ADC # 288276" (AGA_Review_00103938 – AGA_Review_00103938). | X | | |
| 3-881 | E-mail sent by David Robertson, at 8:59:26 AM on 4/1/2014, to Patrick Arnold, with a subject line of "RE: Grievance Appeal - Ferguson #170640 (Rincon) - Urology Consult" (AGA_Review_00104795 – AGA_Review_00104797). | X | | |

**DEFENDANTS' LIST OF TRIAL EXHIBITS WITH OBJECTIONS TO CONFIDENTIAL INFORMATION**
**GROUP 4: MENTAL HEALTH CARE**

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-201 | Compilation of ADC Mental Health Levels Statistical Summary Reports for the period from 2011 to 2013 (ADC094392 – ADC094491). | | | |
| 4-202 | Report of ADC inmate mental health transfers occurring between January 1, 2011 and June 11, 2013 (ADC110433 – ADC110441). | X | | |
| 4-203 | Letter dated March 18, 2011 authored by Dr. Benjamin Shaw (ADC027717 – ADC027726). | | | |
| 4-204 | ASPC-Eyman-Browning Unit Mental Health Program presentation (ADC084921 – ADC084928). | | | |
| 4-205 | ADC Power Point Presentation regarding Mental/Behavioral Health Programs, approx. date September 2012 (ADC027727 – ADC027758). | | | |
| 4-206 | ASPC-Florence-Central Unit Mental Health Programs summary, dated February 6, 2013, by Amy Barnes (ADC084929 – ADC084940). | | | |
| 4-207 | ASPC-Florence's The CB-1 C.U.R.E. bulletin (ADC084941 – ADC084942). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-208 | ADC Form inmate letter to Florence CB-1 Mental Health Program participants regarding GED completion and required completions of Self-Improvement Classes (ADC280417). | | | |
| 4-209 | ASPC-Florence's The Kassonian Times Newsletter (ADC084943 – ADC084944). | | | |
| 4-210 | ASPC-Florence Kasson Unit Mental Health Program brochure dated 2013 (ADC139519 – ADC139520). | | | |
| 4-211 | ASPC-Florence Central Unit Mental Health Programs (ADC084929 – ADC084940). | | | |
| 4-212 | ASPC-Florence Central Unit Mental Health Programming Schedules for July and August 2013 (ADC139525 – ADC139528). | | | |
| 4-213 | ASPC-Florence Central Unit Mental Health Programs and Schedule (ADC_S000286 – ADC_S000291). | X | | |
| 4-214 | Maximum Custody Unit Maps (ADC_P011947 – ADC_P011949). | | | |
| 4-215 | ASPC-Eyman Mental Health Program Schedule (ADC_P000867). | | | |
| 4-216 | Corizon Mental Health Group Calendar for group programs to be offered at Eyman-SMU I in 2014 (ADC280466). | | | |
| 4-217 | Schedule of Mental Health Programming Classes offered at Eyman-SMU I in January 2014 (ADC280467). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-218 | Schedule of Mental Health Programming Classes offered at Eyman-SMU I in February 2014 (ADC280465). | | | |
| 4-219 | Schedule of Mental Health Programming Classes offered at Eyman-SMU I in March 2014 (ADC280468). | | | |
| 4-220 | Schedule of Corizon – facilitated mental health groups and COIII – facilitated group programs at Eyman-SMU I for April 2014 (ADC280455). | | | |
| 4-221 | Roster of inmates involved in group programs at Eyman-SMU I in December 2013 (ADC280456). | X | | |
| 4-222 | Roster of Inmates at Eyman-SMU I participating in mental health group programming between March 6, 2014 and April 8, 2014 (ADC280444 – ADC280454). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-223 | Compilation of representative Eyman-SMU I Mental Health Group Programming and Individual Appointment Sign-In Sheets for sessions held between April 1, 2014 and May 27, 2014 (ADC280374 – ADC280390; ADC280404 – ADC280416; ADC280360 – ADC280373; ADC280391 – ADC280403; ADC280276 – ADC280290; ADC280291 – ADC280306; ADC280347 – ADC280359; ADC280307 – ADC280319; ADC280320 – ADC280333; and, ADC280334 – ADC280346). | X | | |
| 4-224 | Schedule of Weekly Programming for WTU at ASPC-Perryville Lumley SMA, effective July 1, 2013 (ADC139482 – ADC139483). | | | |
| 4-225 | ASPC-Phoenix-Baker Unit Introduction to Baker Mental Program Documentation (ADC_P000883 – ADC_P000886). | | | |
| 4-226 | ASPC-Tucson HU-7 Time Sheets (ADC_P000859 – ADC_P000865). | | | |
| 4-227 | Memorandum from Vickie Bybee to Charles Ryan regarding Proposed Corizon Mental Health Plan, dated August 20, 2013 (ADC231980). | | | |
| 4-228 | Forwarded Corizon e-mail from Thomas Fulks to Melisa Knowleton regarding Groups, dated August 29, 2013, with attachment (ADC231972 – ADC231979). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-229 | Excerpt from Governor's Briefing on Correctional Issues, September 3, 2013 (ADC140149 – ADC140184). | | | |
| 4-230 | ADC Mentally Ill Offenders: Challenges and Strategies Managing this Growing Population Presentation – ASCA Western Directors Training, June 13, 2014 (ADC363856 – ADC363882). | | | |
| 4-231 | ADC Suicide Prevention Badge - Physical Exhibit and copy (ADC_P000984 – ADC_P000984). | | | |
| 4-232 | Photographs of and actual exemplar "Smock" issued to inmates on Watch Status as ASPC-Perryville (ADC140100 – ADC140102) – actual "Smock" will be made available for inspection upon request. | | | |
| 4-233 | ADC Corrections Officers Training Materials (2012) regarding Signs & Symptoms of Mental Disorders, class DCCOT009, 9.7(a) (ADC_S000362 – ADC_S000384; ADC_S000385 – ADC_S000439; and, ADC_S000440 – ADC_S000444). | | | |
| 4-234 | ADC Corrections Officers Training Materials (2012) regarding Suicide Prevention, class 9.7(b) (ADC_S000518 – ADC_S000534; and, ADC_S000535 – ADC_S000553). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 4-235 | ADC Corrections Officers Training Materials regarding Signs and Symptoms of Mental Illness and Suicide Prevention – 2014 Signs and Symptoms of Mentally Ill Inmates (ADC_S000318 – ADC_S000361). | | | |
| 4-236 | ADC Corrections Officers Training Materials regarding Signs and Symptoms of Mental Illness and Suicide Prevention – Inmate Suicide Prevention (ADC_S000445 – ADC_S000515). | | | |
| 4-237 | Materials from LivingWorks Applied Suicide Intervention Skills Training ("ASIST") course offered to selected ADC security personnel in December 2013 (ADC280823 – ADC280929). | | | |
| 4-238 | Curricula Vitae of Joseph v. Penn, MD, CCHP, FAPA (ADC203481 – ADC203509; and ADC222041). | | | |
| 4-239 | December 18, 2013 Report of Joseph Penn (ADC203372 – ADC203515). | X | | |
| 4-240 | March 26, 2014 Supplemental Report of Joseph Penn (ADC261843 – ADC261875). | X | | |
| 4-241 | September 19, 2014 Second Supplemental Report of Joseph V. Penn, M.D. (ADC448454 – ADC448646). | X | | |
| 4-242 | ADC medical file for Eugenia Acothley, #240803, for the period from February 28, 2014 through April 1, 2014 (ADC321806 - ADC321883). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-243 | ADC medical file for Ali Adibi, #150804, for the period from April 1, 2013 through April 1, 2014 (ADC309284 - ADC309292). | X | | |
| 4-244 | ADC medical file for Charles Anderson, #179182, for the period from April 1, 2013 to April 1, 2014 (ADC293936 - ADC294158). | X | SSN | ADC293972: MT; ADC293973: MT; ADC293975: MT; ADC293976: MT; ADC293977: MT; passim. |
| 4-245 | ADC medical file for Randy Bailey, #048123, for the period from April 1, 2013 to April 1, 2014 (ADC310158 - ADC310274). | X | | ADC310176: MT; ADC310177: MT; ADC310178: MT; ADC310179: MT; ADC310181: MT; passim. |
| 4-246 | ADC medical file for Alfred Braxton, #068564, for the period from April 1, 2013 to April 1, 2014 (ADC322124 - ADC322230). | X | | ADC322148: MT; ADC322150: MT; ADC322151: MT; ADC322152: MT; ADC322154: MT: passim. |
| 4-247 | ADC medical file for Bryan Burk, #063791, for the period from April 1, 2013 to April 1, 2014 (ADC322522 - ADC322536). | X | | |
| 4-248 | ADC medical file for James Calcutta, #104024, for the period from May 28, 2013 to April 1, 2014 (ADC322675 - ADC322837). | X | SSN | ADC322684: MT; ADC322685: MT; ADC322686: MT; ADC322687: MT; ADC322688: MT; passim. |
| 4-249 | ADC medical file for Dakota Chalfante, #225884, for the period from April 1, 2013 to April 1, 2014 (ADC322965 - ADC323053). | X | | |
| 4-250 | ADC medical file for Jody Cline, #242144, for the period from April 1, 2013 to April 1, 2014 (ADC323133 - ADC323140). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-251 | ADC medical file for Jennifer Crawford, #207653, for the period from April 1, 2013 to April 1, 2013 (ADC323487 - ADC323589). | X | SSN | |
| 4-252 | ADC medical file for Isidro Curiel, #158282, for the period from November 5, 2013 to April 1, 2014 (ADC323590 - ADC323672). | X | SSN | |
| 4-253 | ADC medical file for Elbert Dail, #278183, for the period from April 1, 2013 to April 1, 2014 (ADC323673 - ADC323833). | X | | ADC323688: MT; ADC323689: MT; ADC323690: MT; ADC323691: MT |
| 4-254 | ADC medical file for Christopher D'Avanzo, #250107, for the period from April 1, 2013 to April 1, 2014 (ADC323834 - ADC323920). | X | | |
| 4-255 | ADC medical file for Vickie Dean, #08930, for the period from April 1, 2013 to April 1, 2014 (ADC311422 - ADC311597). | X | | ADC311462: MT; ADC311463: MT; ADC311464: MT; ADC311465: MT; ADC311470: MT; passim |
| 4-256 | ADC medical file for Charles Deutsch, #213741, for the period from April 1, 2013 to April 1, 2014 (ADC324078 - ADC324094). | X | | |
| 4-257 | ADC medical file for Aaron Duchene, #042999, for the period from April 1, 2013 to April 1, 2014 (ADC324105 - ADC324332). | X | | ADC324137: MT; ADC324138: MT |
| 4-258 | ADC medical file for Allen Eberth, #195064, for the period from March 21, 2013 to April 4, 2014 (ADC324333 - ADC324359). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-259 | ADC medical file for Clarence Ferguson, #183524, for the period from September 25, 2013 to April 1, 2014 (ADC324918 - ADC324993). | X | SSN | |
| 4-260 | ADC medical file for Jeremy Gunderson, #213343, for the period from April 1, 2013 to April 1, 2014 (ADC325890 - ADC326074). | X | SSN | |
| 4-261 | ADC medical file for Stacy Hahn, #287689, for the period from April 1, 2013 to April 1, 2014 (ADC326354 - ADC326432). | X | SSN | |
| 4-262 | ADC medical file for Samuel Hamilton, #090514, for the period from April 1, 2013 to April 1, 2014 (ADC311729 - ADC311771). | X | | |
| 4-263 | ADC medical file for Robert Haynes, #100092, for the period from April 1, 2013 to April 1, 2014 (ADC312663 - ADC312821). | X | | |
| 4-264 | ADC medical file for Eduardo Hernandez, #139177, for the period from August 27, 2013 to April 1, 2014 (ADC326663 - ADC326755). | X | SSN | |
| 4-265 | ADC medical file for Joseph Hickson, #120614, for the period from April 1, 2013 to April 1, 2014 (ADC326756 - ADC326876). | X | | ADC326760: MT; ADC326761: MT; ADC326762: MT; ADC326763: MT; ADC326764: MT; passim |
| 4-266 | ADC medical file for Malcolm Hodge - White, #155287, for the period from April 1, 2013 to April 1, 2014 (ADC326877 - ADC326936). | X | | |

4-9

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-267 | ADC medical file for Charles Holland, #246961, for the period from April 1, 2013 to April 1, 2014 (ADC326937 - ADC327077). | X | SSN | |
| 4-268 | ADC medical file for Gilbert Hottell, #125244, for the period from April 1, 2013 to April 1, 2014 (ADC327078 - ADC327100). | X | SSN | |
| 4-269 | ADC medical file for James Hunt, #232303, for the period from January 29, 2014 to April 1, 2014 (ADC327078 - ADC32710). | X | | |
| 4-270 | ADC medical file for Hector Jimenez, #085666, for the period from April 1, 2013 to April 1, 2014 (ADC327435 - ADC327749). | X | SSN | ADC327512: MT; ADC327513: MT; ADC327514: MT; ADC327515: MT; ADC327516: MT; passim |
| 4-271 | ADC medical file for Justin Johnston, #266889, for the period from April 1, 2013 to April 1, 2014 (ADC327794 - ADC327916). | X | | |
| 4-272 | ADC medical file for Kevin Kraemer, #199523, for the period from April 1, 2013 to April 1, 2014 (ADC328315 - ADC328650). | X | SSN | ADC328374: MT; ADC328375: MT; ADC328377: MT; ADC328378: MT; ADC328379: MT; passim |
| 4-273 | ADC medical file for Lundle Lane, #070772, for the period from April 1, 2013 to April 1, 2014 (ADC328651 - ADC328843). | X | | |
| 4-274 | ADC medical file for Henry Legarde, #252959, for the period from September 25, 2013 to April 1, 2014 (ADC328844 - ADC328894). | X | SSN | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-275 | ADC medical file for Sanyo Lidy, #218382, for the period from June 20, 2013 to April 1, 2014 (ADC297756 - ADC297844). | X | | |
| 4-276 | ADC medical file for Shawn Lynch, #206125, for the period from April 1, 2013 to April 1, 2014 (ADC299618 - ADC299950). | X | SSN | |
| 4-277 | ADC medical file for Wesley McTizic, #196618, for the period from April 1, 2013 to April 1, 2014 (ADC329652 - ADC329837). | X | | |
| 4-278 | ADC medical file for Troy Merry, #093738, for the period from April 1, 2013 to April 1, 2014 (ADC314883 - ADC315038). | X | SSN | |
| 4-279 | ADC medical file for John Mickles, #215706, for the period from April 1, 2013 to April 1, 2014 (ADC329838 - ADC330257). | X | SSN | |
| 4-280 | ADC medical file for Tiffany Minnitt, #185253, for the period from October 16, 2013 to April 1, 2014 (ADC300557 - ADC300692). | X | SSN | |
| 4-281 | ADC medical file for Gerlean Mosely, #048319, for the period from April 1, 2013 to April 1, 2014 (ADC330254 - ADC330383). | X | | |
| 4-282 | ADC medical file for Robert Naverette, #248919, for the period from April 4, 2013 to April 1, 2014 (ADC340382 - ADC340539). | X | | |
| 4-283 | ADC medical file for John Nicoll, #061765, for the period from April 1, 2013 to April 1, 2014 (ADC315179 - ADC315226). | X | | |

4-11

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|-----------|---------------------|
| 4-284 | ADC medical file for Jerome Noleen, #048323, for the period from April 1, 2013 to April 1, 2014 (ADC330384 - ADC330440). | X | | |
| 4-285 | ADC medical file for Robin Robbins, #212054, for the period from April 1, 2013 to April 1, 2014 (ADC316331 - ADC316348). | X | | |
| 4-286 | ADC medical file for Tina Robinson, #122264, for the period from April 1, 2013 to April 1, 2014 (ADC316349 - ADC316505). | X | SSN | |
| 4-287 | ADC medical file for Michael Ross, #152110, for the period from October 4, 2013 to April 1, 2014 (ADC330773 - ADC330930). | X | | |
| 4-288 | ADC medical file for Charlie Sanchez, #201662, for the period from April 1, 2013 to April 1, 2014 (ADC340540 - ADC340611). | X | | |
| 4-289 | ADC medical file for Francisco Santa Cruz, #084425, for the period from July 23, 2013 to April 1, 2014 (ADC330931 - ADC331042). | X | | |
| 4-290 | ADC medical file for Juan Saucedo, #272332, for the period from April 1, 2013 to April 1, 2014 (ADC316804 - ADC316845). | X | SSN | |
| 4-291 | ADC medical file for Stanley Sexton, #188712, for the period from April 1, 2013 to April 1, 2014 (ADC316956 - ADC317094). | X | | |
| 4-292 | ADC medical file for Jeffrey Simpson, #202511, for the period from April 1, 2013 to April 1, 2014 (ADC317398 - ADC317472). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-293 | ADC medical file for Robert Smith, #231163, for the period from March 25, 2013 to April 1, 2014 (ADC331781 - ADC331875). | X | | |
| 4-294 | ADC medical file for Dante Solomon, #271098, for the period from April 1, 2013 to April 1, 2014 (ADC317473 - ADC317515). | X | | |
| 4-295 | ADC medical file for Cassandra Straughter, #185068, for the period from April 1, 2013 to April 1, 2013 (ADC331292 - ADC331391). | X | | |
| 4-296 | ADC medical file for Darin Stroth, #160077, for the period from April 1, 2013 to April 1, 2014 (ADC331392 - ADC331527). | X | | |
| 4-297 | ADC medical file for Kyle Thompson, #145588, for the period from October 11, 2013 to April 1, 2014 (ADC306069 - ADC306136). | X | SSN | |
| 4-298 | ADC medical file for William Valentine, #272185, for the period from April 1, 2013 to April 1, 2014 (ADC318538 - ADC318758). | X | | |
| 4-299 | ADC medical file for Victoria VanHaastert, #264243, for the period from April 1, 2013 to April 1, 2014 (ADC318766 - ADC318904). | X | | |
| 4-300 | ADC medical file for Marlene Vergas, #149225, for the period from September 16, 2013 to April 1, 2014 (ADC331641 - ADC331780). | X | SSN | |
| 4-301 | ADC medical file for Melissa Wakeman, #271682, for the period from April 1, 2013 to April 1, 2014 (ADC319130 - ADC319476). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-302 | ADC medical file for Stephen Walker, #172237, for the period from April 1, 2013 to April 1, 2014 (ADC307730 - ADC307747). | X | SSN | |
| 4-303 | ADC medical file for Daniel Walls, #237180, for the period from May 30, 2013 to April 1, 2014 (ADC331875 - ADC332006). | X | | |
| 4-304 | ADC medical file for Keith Weatherford, #041476, for the period from April 1, 2013 to April 1, 2014 (ADC319536 - ADC319715). | X | | |
| 4-305 | ADC medical file for Samuel Wesley, #142472, for the period from April 1, 2013 to April 1, 2014 (ADC319716 - ADC319802). | X | | |
| 4-306 | E-mail sent by Charles Ryan, at 5:39:30 PM on 7/2/2012, to Joe Profiri; and, Ben Shaw, with a subject line of "RE: Marc Aaron # 263275 Mental Health Needs" (AGA_Review_00032693 - AGA_Review_00032698). | X | | |
| 4-307 | E-mail sent by Charles Ryan, at 1:34:17 PM on 7/6/2012, to Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR# 2012-08362/ ASPC-Eyman-SMU 1 Unit/ Self Harm/ Mental Health Watch" (AGA_Review_00033290 - AGA_Review_00033291). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-308 | E-mail sent by Joe Profiri, at 10:39:25 PM on 7/20/2012, to Jo Chiu, with a subject line of "RE: Inmate Coleman #200803" (AGA_Review_00035499 - AGA_Review_00035500). | X | | |
| 4-309 | E-mail sent by Richard Pratt, at 12:34:51 PM on 8/7/2012, to Karen Mullenix, with a subject line of "Mental Health" (AGA_Review_00038137 - AGA_Review_00038137). | X | | |
| 4-310 | E-mail sent by Nicole Taylor, at 2:14:28 PM on 8/7/2012, to Karen Mullenix; and, Lori Blackburn, with a subject line of "RE: Mental Health" (AGA_Review_00038171 - AGA_Review_00038172). | X | | |
| 4-311 | E-mail sent by Richard Pratt, at 7:45:23 PM on 8/8/2012, to Leslie Boothby, with a subject line of "FW: Mental Health Staffing Teleconference" (AGA_Review_00038699 - AGA_Review_00038700). | X | | |
| 4-312 | E-mail sent by Richard Pratt, at 8:42:28 PM on 8/9/2012, to Anna Vozar; Elaine Gedman; Linda  Maschner; Karen Mullenix; Nicole Taylor; Thomas Fulks; and, Thomas Lehman, with a subject line of "RE: Mental Health Staffing teleconference" (AGA_Review_00039141 - AGA_Review_00039142). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-313 | E-mail sent by Charles Ryan, at 3:51:17 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: Kevin Atwood ADOC Inmate #239609" (AGA_Review_00041618 - AGA_Review_00041619). | X | | AGA_Review_00041618: NOK |
| 4-314 | E-mail sent by Richard Pratt, at 4:14:50 PM on 8/15/2012, to Charles Ryan, with a subject line of "RE: Kevin Atwood ADOC Inmate #239609" (AGA_Review_00041623 - AGA_Review_00041624). | X | | AGA_Review_00041624: NOK |
| 4-315 | E-mail sent by Richard Pratt, at 9:54:27 AM on 8/17/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Kevin Atwood ADOC Inmate #239609" (AGA_Review_00042052 - AGA_Review_00042055). | X | | AGA_Review_00042055: NOK |
| 4-316 | E-mail sent by Joe Profiri, at 6:50:05 PM on 8/17/2012, to Jim Taylor, with a subject line of "FW: Phx Psych Techs" (AGA_Review_00042237 - AGA_Review_00042238). | X | | |
| 4-317 | E-mail sent by Richard Pratt, at 6:50:28 PM on 8/17/2012, to Laurie Berg, with a subject line of "FW: Director's Project  # CLR 2012 815 80390600" (AGA_Review_00042239 - AGA_Review_00042240). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-318 | E-mail sent by Joe Profiri, at 11:30:10 PM on 8/24/2012, to Carson McWilliams, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044790 - AGA_Review_00044793). | X | | |
| 4-319 | E-mail sent by Joe Profiri, at 6:41:01 PM on 8/25/2012, to Richard Pratt; and, Jim Taylor, with a subject line of "RE: Yuma Psychotropic Medication Review" (AGA_Review_00045412 - AGA_Review_00045413). | X | | |
| 4-320 | E-mail sent by Joe Profiri, at 2:29:25 PM on 9/1/2012, to Jeff Hood; Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR#2012-10629 / ASPC-Florence / Central / Self Harm-Mental Health Watch / Medical Emergency" (AGA_Review_00048313 - AGA_Review_00048315). | X | | |
| 4-321 | E-mail sent by Joe Profiri, at 2:43:45 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Medication Update" (AGA_Review_00048617 - AGA_Review_00048618). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-322 | E-mail sent by Joe Profiri, at 2:44:12 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Inmate Grigsby #088635 transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months." (AGA_Review_00048619 - AGA_Review_00048620). | X | | |
| 4-323 | E-mail sent by Joe Profiri, at 4:07:26 PM on 9/6/2012, to Ben Shaw; and, Helena Valenzuela, with a subject line of "RE: Inmate Grigsby #088635 transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months." (AGA_Review_00050577 - AGA_Review_00050581). | X | | |
| 4-324 | E-mail sent by Charles Ryan, at 9:22:23 PM on 9/6/2012, to Jennifer Bowser; and, Ben Shaw, with a subject line of "RE: Anna Hebner on behalf of Nicholas Christopher Estrada #231161" (AGA_Review_00050737 - AGA_Review_00050739). | X | | |
| 4-325 | E-mail sent by Joe Profiri, at 7:47:37 PM on 9/14/2012, to Therese Schroeder, with a subject line of "FW: Weekend Psychiatry Lines" (AGA_Review_00054121 - AGA_Review_00054122). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-326 | E-mail sent by Joe Profiri, at 10:01:54 AM on 9/17/2012, to Karen Mullenix; Richard Pratt; Therese Schroeder; and, Ernest Trujillo, with a subject line of "RE: Weekend Psychiatry Lines" (AGA_Review_00054364 - AGA_Review_00054366). | X | | |
| 4-327 | E-mail sent by Richard Pratt, at 3:19:07 PM on 9/18/2012, to Trudy Dumkrieger; Karen Mullenix; and, Rosa Quintana, with a subject line of "RE: Ball ADC 218275" (AGA_Review_00055066 - AGA_Review_00055067). | X | | AGA_Review_00055067: NOK |
| 4-328 | E-mail sent by Richard Pratt, at 8:28:39 AM on 11/21/2012, to Ben Shaw, with a subject line of "FW: Florence West MH Watch I/M Noppenburg, Mark #107500" (AGA_Review_00074961 - AGA_Review_00074962). | X | | |
| 4-329 | E-mail sent by Charles Ryan, at 3:55:09 PM on 12/11/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Mental Health: Falon Gonzales # 234911" (AGA_Review_00090196 - AGA_Review_00090197). | X | | AGA_Review_00090196: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-330 | E-mail sent by Richard Pratt, at 10:14:33 AM on 12/13/2012, to Mark Haldane, with a subject line of "RE: Mental Health: Falon Gonzales # 234911" (AGA_Review_00090556 - AGA_Review_00090558). | X | | AGA_Review_00090556: NOK |
| 4-331 | E-mail sent by Richard Pratt, at 10:17:05 AM on 12/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Mental Health: Falon Gonzales # 234911" (AGA_Review_00090559 - AGA_Review_00090561). | X | | |
| 4-332 | E-mail sent by Charles Ryan, at 9:27:58 AM on 12/16/2012, to Arthur Gross, with a subject line of "FW: FORWARD TO PSYCH DR. FOLK - URGENT NEED TO SEE HARRAN" (AGA_Review_00090836 - AGA_Review_00090839). | X | | |
| 4-333 | E-mail sent by Joe Profiri, at 10:30:16 AM on 12/19/2012, to Jerry Sternes' <jerry.sternes@mtctrains.com>; and, Jim Young, with a subject line of "FW: severe health probs - Ed Clemens ADC #141794" (AGA_Review_00091270 - AGA_Review_00091271). | X | | AGA_Review_00091271: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-334 | E-mail sent by Richard Pratt, at 2:29:04 PM on 12/21/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Nicholas Salantri 264663" (AGA_Review_00091725 - AGA_Review_00091728). | X | | AGA_Review_00091227: NOK |
| 4-335 | E-mail sent by Richard Pratt, at 3:43:53 PM on 1/22/2013, to Marlena Bedoya, with a subject line of "RE: I/M Clark 180165" (AGA_Review_00096131 - AGA_Review_00096132). | X | | AGA_Review_00096132: NOK |
| 4-336 | E-mail sent by Richard Pratt, at 2:00:08 PM on 2/20/2013, to Karen Mullenix, with a subject line of "RE: John Cook # 154158 Psych Meds Needed" (AGA_Review_00101593 - AGA_Review_00101596). | X | | |
| 4-337 | E-mail sent by Richard Pratt, at 2:33:49 PM on 3/13/2013, to Trudy Dumkrieger; and, Lea Miernik, with a subject line of "RE: Inmate Upson, R. ADC # 177693" (AGA_Review_00007742 - AGA_Review_00007743). | X | | |
| 4-338 | E-mail sent by Richard Pratt, at 1:18:46 PM on 4/24/2013, to Lea Miernik, with a subject line of "RE: I/M Smith, P. ADC # 188977 - Lewis/Barchey" (AGA_Review_00013889 - AGA_Review_00013889). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-339 | E-mail sent by Richard Pratt, at 12:24:36 PM on 5/6/2013, to Nicole Taylor, with a subject line of "FW: MH score reviews" (AGA_Review_00015709 - AGA_Review_00015710). | X | | |
| 4-340 | E-mail sent by Nicole Taylor, at 11:03:14 AM on 5/24/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "FW: As requested" (AGA_Review_00017487 - AGA_Review_00017488). | X | | |
| 4-341 | E-mail sent by James Taylor, at 11:16:04 AM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs" (AGA_Review_00022478 - AGA_Review_00022480). | X | | |
| 4-342 | E-mail sent by Nicole Taylor, at 11:59:02 AM on 7/10/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "RE: Firefighter crew is back" (AGA_Review_00022484 - AGA_Review_00022486). | X | | |
| 4-343 | E-mail sent by James Taylor, at 12:48:16 PM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs" (AGA_Review_00022495 - AGA_Review_00022497). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-344 | E-mail sent by Nicole Taylor, at 6:33:57 PM on 7/18/2013, to Richard Pratt, with a subject line of "Re: Meeting tomorrow?" (AGA_Review_00023436 - AGA_Review_00023437). | X | | |
| 4-345 | E-mail sent by Nicole Taylor, at 12:14:52 PM on 9/27/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "Psychiatry Notes from MTU and Flamenco" (AGA_Review_00113242 - AGA_Review_00113243). | X | | |
| 4-346 | E-mail sent by Charles Ryan, at 10:12:55 AM on 11/25/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: ███████████████ ██████████████████ | X | | ████████████████ |
| 4-347 | E-mail sent by Charles Ryan, at 8:16:18 AM on 11/26/2013, to Heather Price; and, Stephanie Wiltz, with a subject line of ███████ ████████████████ █████████████ | X | | ████████████████ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 4-348 | E-mail sent by Nicole Taylor, at 8:48:02 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate Allen #286366" (AGA_Review_00103799 - AGA_Review_00103800). | X | | |
| 4-349 | E-mail sent by Nicole Taylor, at 8:58:52 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate Allen #286366" (AGA_Review_00115946 - AGA_Review_00115947). | X | | |
| 4-350 | E-mail sent by Nicole Taylor, at 10:21:03 AM on 12/31/2013, to Bryce Bartruff; Kelly Mier; and, Martin Winland, with a subject line of "RE: Juarez 284503" (AGA_Review_00115835 - AGA_Review_00115836). | X | | |
| 4-351 | E-mail sent by Richard Pratt, at 5:42:31 PM on 2/10/2014, to Anthony Medel, with a subject line of "RE: Woodrum 278916" (AGA_Review_00104420 - AGA_Review_00104421). | X | | |
| 4-352 | E-mail sent by Nicole Taylor, at 5:20:01 PM on 2/28/2014, to Ron Credio, with a subject line of "FW: Eyman" (AGA_Review_00104913 - AGA_Review_00104914). | X | | |

DEFENDANTS' LIST OF TRIAL EXHIBITS WITH OBJECTIONS TO CONFIDENTIAL INFORMATION
GROUP 5:  DENTAL CARE

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-101 | ADC Inmate Video "Using your Security Toothbrush" (ADC018322). | | | |
| 5-102 | ADC Inmate Video "Cepillo de dientis de seguridad" (ADC018323). | | | |
| 5-103 | ADC Inmate Video "Emergency Care for Inmates with Wired Jaws" (ADC018324). | | | |
| 5-104 | Dental Utilization Statistics for All Facilities (April 2013 – July 2014) (DRAFT PROVIDED). | | | |
| 5-105 | Dental Utilization Reports for the period from April 1, 2013 to March 31, 2014 (ADC231257; ADC231258; ADC231259; ADC136967; ADC231260; ADC231261; ADC231262; ADC231263; ADC231264; and, ADC267281 – ADC267283). | | | |
| 5-106 | Dental Utilization Reports for the period from April 1, 2014 through July 31, 2014 (ADC405665; ADC405853; ADC406053; and ADC425435). | | | |
| 5-107 | Dental Routine Care Wait Times (March 2013 – July 2014) (DRAFT PROVIDED). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-108 | Graph of ADC Dental Routine Care Wait Times (March 2013 – July 2014) (DRAFT PROVIDED). | | | |
| 5-109 | Dental Intake Wait Times (March 2013 – July 2014) (DRAFT PROVIDED). | | | |
| 5-110 | Graph of ADC Dental Intake Wait Times (March 2013 – July 2014) (DRAFT PROVIDED). | | | |
| 5-111 | Dental Wait Times Reports for the period from March 2013 to March 2014 (ADC267337). | | | |
| 5-112 | Dental Wait Times Report, submitted for the period from March 2013 through July 2014 (ADC425473). | | | |
| 5-113 | Curricula Vitae of John W. Dovgan, D.D.S. (ADC222036 – ADC222040). | | | |
| 5-114 | December 18, 2013 Expert Report of Dr. Dovgan (ADC203516 – ADC203609). | X | | |
| 5-115 | March 26, 2014 Supplemental Expert Report of Dr. Dovgan (ADC261914 – ADC261930). | X | | |
| 5-116 | Declaration of John Dovgan in support of Defendants' Motion for Summary Judgment and documents attached thereto (Exhibit 122 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-117 | September 19, 2014 Second Supplemental Report of John Dovgan, D.D.S. (ADC448334 – ADC448359). | X | | |
| 5-118 | American Dental Association, Dental Assisting Word of Mouth:  Careers in the Dental Profession, 2006 (Attachment G to Exhibit 122 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | | | |
| 5-119 | Arizona State Board of Dental Examiners, Dental Professional Profile Page for Wayne G. Thorpe, DDS, as of May 9, 2014 (Attachment H to Exhibit 122 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | X | | |
| 5-120 | Smallwood Prison Dental Services ("SPDS") ADC Routine Dental Care Wait List, as of June 20, 2014 (ADC334061 – ADC334197). | X | | |
| 5-121 | Smallwood Prison Dental Services ("SPDS") ADC Completed Dental Appointment Lists, for the period from December 1, 2013 to April 1, 2014 (ADC365767 – ADC367403). | | | |
| 5-122 | ADC dental records for Joseph Anderson, #250616, for the period from April 1, 2013 to April 1, 2014 (ADC421029 - ADC421033). | X | | |
| 5-123 | ADC dental records for Albert Anguiano, #211875, for the period from April 1, 2013 to April 1, 2014 (ADC421034 - ADC421046). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-124 | ADC dental records for Edward Apodaca, #073659, for the period from April 1, 2013 to April 1, 2014 (ADC421047 - ADC421053). | X | | |
| 5-125 | ADC dental records for Javier Atondo, #202864, for the period from April 1, 2013 to April 1, 2014 (ADC421054 - ADC421063). | X | | |
| 5-126 | ADC dental records for J.W. Ausbern, #087905, for the period from April 1, 2013 to April 1, 2014 (ADC421064 - ADC421072). | X | SSN | |
| 5-127 | ADC dental records for Ronald Babich, #064193, for the period from April 1, 2013 to April 1, 2014 (ADC421073 - ADC421080). | X | | |
| 5-128 | ADC dental records for Arnulfo Basurto, #237044 for the period from April 1, 2013 to April 1, 2014 (ADC42081 - ADC421090). | X | | |
| 5-129 | ADC dental records for Phillip Bechtold, #265921, for the period from April 1, 2013 to April 1, 2014 (ADC421091 - ADC421097) and supplemental dental records (ADC425267). | X | | |
| 5-130 | ADC dental records for Everado Beltran, #286168, for the period from November 20, 2013 to April 1, 2014 (ADC421098 - ADC421106). | X | | |
| 5-131 | ADC dental records for Michael Bernal, #050854, for the period from April 1, 2013 to February 6, 2014 (ADC421107 - ADC421112). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-132 | ADC dental records for David Boss, #153429, for the period from July 17, 2013 to April 1, 2014 (ADC421113 - ADC421130). | X | | ADC 421123: Add |
| 5-133 | ADC dental records for Latisha Breckenridge, #284602, for the period from September 27, 2013 to April 1, 2014 (ADC421131 - ADC421135; and ADC4252680. | X | | |
| 5-134 | ADC dental records for Bobbie Brunton, #272477, for the period from April 1, 2013 to April 1, 2014 (ADC421136 - ADC421143 and ADC425269). | X | | |
| 5-135 | ADC dental records for Benjamin Burnside, #286704, for the period from December 11, 2013 to April 1, 2014 (ADC421144 – ADC421149; and, ADC425270 – ADC425272). | X | | |
| 5-136 | ADC dental records for Linda Carpenter, #259619, for the period from April 1, 2013 to April 1, 2014 (ADC421150 - ADC421157). | X | | |
| 5-137 | ADC dental records for Remedios Castro, #285107, for the period from October 16, 2013 to January 15, 2014 (ADC421158 - ADC421164). | X | | |
| 5-138 | ADC dental records for Shunda Catalano, #285640, for the period from November 1, 2013 to April 1, 2014 (ADC421165 – ADC421171; and, ADC425273 – ADC425275). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-139 | ADC dental records for Derrick Champa, #192098, for the period from April 1, 2013 to April 1, 2014 (ADC421172 - ADC421177). | X | | |
| 5-140 | ADC dental records for Richard Clement, #214435, for the period from January 2, 2013 to April 1, 2014 (ADC421178 - ADC421182). | X | | |
| 5-141 | ADC dental records for Timothy Cofer, #189380, for the period from August 9, 2013 to April 1, 2014 (ADC421183 – ADC421196; and ADC425276). | X | | |
| 5-142 | ADC dental records for William Cooney, #037364, for the period from April 1, 2013 to April 1, 2014 (ADC421197 – ADC421203; and, ADC425277 – ADC425284). | X | | |
| 5-143 | ADC dental records for Darrel Covington, #280905, for the period from May 16, 2013 to October 23, 2013 and from January 15, 2014 to April 1, 2014 (ADC421202 - ADC421208; and, ADC421209 - ADC421213). | X | | |
| 5-144 | ADC dental records for Elias Estes, #108008, for the period from April 1, 2013 to April 1, 2014 (ADC421214 - ADC421221). | X | | |
| 5-145 | ADC dental records for Dean Fortes, #284019, for the period from September 9, 2013 to April 1, 2014 (ADC421222 - ADC421226). | X | | |
| 5-146 | ADC dental records for Jaime Garcia, #149129, for the period from April 1, 2013 to April 1, 2014 (ADC421227 - ADC421231). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 5-147 | ADC dental records for Trixie Goff, #282170, for the period from June 26, 2013 to April 1, 2014 (ADC421232 - ADC421237). | X | | |
| 5-148 | ADC dental records for Alberto Gonzalez, #286824, for the period from December 16, 2013 to June 30, 2014 (ADC421238 - ADC421251). | X | | |
| 5-149 | ADC dental records for David Gooch, #093265, for the period from April 1, 2013 to April 1, 2014 (ADC421252 – ADC421267; and ADC425285). | X | | |
| 5-150 | ADC dental records for Robert Guizer, #214796, for the period from November 27, 2013 to April 1, 2014 (ADC421268 - ADC421278). | X | | |
| 5-151 | ADC dental records for Randy Hall, #277049, for the period from April 1, 2013 to April 1, 2014 (ADC421279 - ADC421289). | X | | |
| 5-152 | ADC dental records for William Hartsough, #173186, for the period from August 30, 2013 to April 1, 2014 (ADC421290 - ADC421297). | X | | |
| 5-153 | ADC dental records for Jessica Hayes, #286231, for the period from November 21, 2013 to December 23, 2013 (ADC421298 - ADC421303). | X | | |
| 5-154 | ADC dental records for Daniel Hersum, #279400, for the period from April 1, 2013 to April 1, 2014 (ADC421304 - ADC421309). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 5-155 | ADC dental records for Ebony Hickman, #245384, for the period from April 1, 2013 to April 1, 2014 (ADC421310 - ADC421316). | X | | |
| 5-156 | ADC dental records for Heather Holt, #222760, for the period from April 1, 2013 to April 1, 2014 (ADC421317 - ADC421326). | X | | |
| 5-157 | ADC dental records for Richard Howard, #250367, for the period from June 20, 2013 to April 1, 2014 (ADC421327 - ADC421332). | X | | |
| 5-158 | ADC dental records for Kathy Jean, #210385, for the period from April 24, 2013 to April 1, 2014 (ADC421333 - ADC421342). | X | | |
| 5-159 | ADC dental records for Jason Kadri, #144823, for the period from April 1, 2013 to April 1, 2014 (ADC421343 - ADC421355). | X | | |
| 5-160 | ADC dental records for Thason Kennedy, #273200, for the period from April 1, 2013 to March 19, 2014 (ADC421356 - ADC421369). | X | | |
| 5-161 | ADC dental records for Julianne Lane, #272349, for the period from April 1, 2013 to April 1, 2014 (ADC421370 - ADC421378). | X | | |
| 5-162 | ADC dental records for Angelica Leon, #235724, for the period from April 1, 2013 to April 1, 2014 (ADC421379 - ADC421386). | X | | |
| 5-163 | ADC dental records for  Nickey Leyba, #281266, for the period from May 29, 2013 to April 1, 2014 (ADC421387 - ADC421394). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-164 | ADC dental records for Eric Lieser, #247114, for the period from November 7, 2013 to April 1, 2014 (ADC421395 – ADC421400; and, ADC425286 – ADC425288). | X | | |
| 5-165 | ADC dental records for Shane Longress, #244103, for the period from April 1, 2013 to April 1, 2014 (ADC421401 - ADC421418). | X | | |
| 5-166 | ADC dental records for Nathaniel Lopez, #211069, for the period from October 7, 2013 to April 1, 2014 (ADC421419 - ADC421425). | X | | |
| 5-167 | ADC dental records for Richard Lujan, #274582, for the period from April 1, 2013 to April 1, 2014 (ADC421426 - ADC421435). | X | | |
| 5-168 | ADC dental records for Tony Marquez, #177807, for the period from May 23, 2013 to April 1, 2014 (ADC421436 - ADC421443). | X | | |
| 5-169 | ADC dental records for Arnolfo Mendoza, #283778, for the period from August 29, 2013 to April 1, 2014 (ADC421444 - ADC421450). | X | | |
| 5-170 | ADC dental records for Tammie Moen, #286232, for the period from April 1, 2013 to April 1, 2014 (ADC421451 - ADC421458). | X | | |
| 5-171 | ADC dental records for Kriztyan Moreno - Gutierrez, #279090, for the period from April 1, 2013 to April 1, 2014 (ADC421459 - ADC421468). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 5-172 | ADC dental records for Kandice Morgan, #284090, for the period from September 10, 2013 to April 1, 2014 (ADC421469 - ADC421477). | X | | |
| 5-173 | ADC dental records for Megan Morrison, #287054, for the period from December 20, 2013 to April 1, 2014 (ADC421478 - ADC421483). | X | | |
| 5-174 | ADC dental records for Bobbi Napier, #286372, for the period from November 27, 2013 to April 1, 2014 (ADC421484 - ADC421489). | X | | |
| 5-175 | ADC dental records for Meredith Nix, #276222, for the period from April 1, 2013 to April 1, 2014 (ADC421490 - ADC421499). | X | | |
| 5-176 | ADC dental records for Marcos Ochoa-Lopez, #257341, for the period from April 1, 2013 to April 1, 2014 (ADC421500 - ADC421511). | X | | |
| 5-177 | ADC dental records for Robert Orozco, #266736, for the period from April 1, 2013 to April 1, 2014 (ADC421512 - ADC421521). | X | | |
| 5-178 | ADC dental records for Iris Ortiz, #255886, for the period from April 1, 2013 to April 1, 2014 (ADC421522 - ADC421532). | X | | |
| 5-179 | ADC dental records for Jesus Ortiz, #283511, for the period from August 20, 2013 to April 1, 2014 (ADC421533 - ADC421545). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-180 | ADC dental records for Timothy Panknin, #186533, for the period from August 8, 2013 to April 1, 2014 (ADC421546 - ADC421555). | X | | |
| 5-181 | ADC dental records for Donald Phillips, #275330, for the period from April 1, 2013 to April 1, 2014 (ADC421556 - ADC421560). | X | | |
| 5-182 | ADC dental records for Abe Pineset, #069972, for the period from April 1, 2013 to April 1, 2014 (ADC421561 - ADC421574). | X | | |
| 5-183 | ADC dental records for Jonathan Pyle, #155501, for the period from April 1, 2013 to April 1, 2014 (ADC421575 - ADC421583). | X | | |
| 5-184 | ADC dental records for Michael Remmert, #131706, for the period from April 1, 2013 to April 1, 2014 (ADC421584 - ADC421589). | X | | |
| 5-185 | ADC dental records for Thomas Reyes, #287357, for the period from January 9, 2013 to April 1, 2014 (ADC421590 – ADC421594; and, ADC425514 – ADC425516). | X | | |
| 5-186 | ADC dental records for Justin Richardson, #263890, for the period from April 1, 2013 to April 1, 2014 (ADC421595 – ADC421600; and, ADC425517 – ADC425518). | X | | |
| 5-187 | ADC dental records for Christine Riddle, #172706, for the period from April 1, 2013 to April 1, 2014 (ADC421601 - ADC421607). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-188 | ADC dental records for Kyle Roan, #283315, for the period from August 13, 2013 to April 1, 2014 (ADC421608 - ADC421613). | X | | |
| 5-189 | ADC dental records for Robert Rosas, #060388, for the period from April 1, 2013 to April 1, 2014 (ADC421614 - ADC421624). | X | | |
| 5-190 | ADC dental records for Karey Rowley, #271717, for the period from April 1, 2013 to April 1, 2014 (ADC421625 - ADC421632). | X | | |
| 5-191 | ADC dental records for Stacy Rupp, #201045, for the period from April 1, 2013 to April 1, 2014 (ADC421633 – ADC421641; and, ADC425289 – ADC425291). | X | | |
| 5-192 | ADC dental records for Nicole Ryan, #278797, for the period from April 1, 2013 to April 1, 2014 (ADC421642 – ADC421654; and, ADC425292 – ADC425295). | X | | |
| 5-193 | ADC dental records for Nicole Ryan, #278797, for the period from April 1, 2013 to April 1, 2014 (ADC421642 - ADC421654; and, ADC425292 - ADC425295). | X | | |
| 5-194 | ADC dental records for Adam Santos, #286424, for the period from November 29, 2013 to April 1, 2014 (ADC421655 - ADC421661). | X | | |
| 5-195 | ADC dental records for Derek Schmidt, #200186, for the period from April 1, 2013 to April 1, 2014 (ADC421662 - ADC421667). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-196 | ADC dental records for Van Sedillo, #282093, for the period from June 25, 2013 to April 1, 2014 (ADC421668 - ADC421674). | X | | |
| 5-197 | ADC dental records for Jack Sepulveda, #052409, for the period from April 1, 2013 to April 1, 2014 (ADC421675 - ADC421685). | X | | |
| 5-198 | ADC dental records for Brandy Shirlaw, #174683, for the period from April 1, 2013 to April 1, 2014 (ADC421686 - ADC421693). | X | | |
| 5-199 | ADC dental records for Paul Smith, #186639, for the period from November 25, 2013 to April 1, 2014 (ADC421694 - ADC421706). | X | | |
| 5-200 | ADC dental records for John Stacey, #173314, for the period from April 1, 2013 to April 1, 2014 (ADC421707 - ADC421712). | X | | |
| 5-201 | ADC dental records for Shane Stoker, #261472, for the period from April 29, 2013 to April 1, 2014 (ADC421713 - ADC421724). | X | | |
| 5-202 | ADC dental records for Robert Thomas, #230374, for the period from April 1, 2013 to April 1, 2014 (ADC421725 - ADC421734). | X | | |
| 5-203 | ADC dental records for John Thornton, #260803, for the period from April 1, 2013 to April 1, 2014 (ADC421735 - ADC421742). | X | | |
| 5-204 | ADC dental records for Shannon Trezona, #264277, for the period from April 1, 2013 to April 1, 2014 (ADC421743 - ADC421758). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-205 | ADC dental records for Jorge Villa, #287434, for the period from January 10, 2013 to April 1, 2014 (ADC425296 – ADC425300; and, ADC421767 – ADC421769). | X | | |
| 5-206 | ADC dental records for Denise Watts, #286157, for the period from November 20, 2013 to April 1, 2014 (ADC421770 - ADC421775). | X | | |
| 5-207 | ADC dental records for Michael Welch, #222177, for the period from April 1, 2013 to April 1, 2014 (ADC421776 - ADC421781). | X | | |
| 5-208 | ADC dental records for Russell West, #201361, for the period from April 1, 2013 to April 1, 2014 (ADC421782 - ADC421791). | X | | |
| 5-209 | ADC dental records for John Winfeldt, #165262, for the period from April 1, 2013 to April 1, 2014 (ADC421792 - ADC421798). | X | | |
| 5-210 | ADC dental records for Guadalape Zamora-Velarde, #286185, for the period from November 20, 2013 to April 1, 2014 (ADC421799 - ADC421805). | X | | |
| 5-211 | E-mail sent by Richard Pratt, at 7:34:24 AM on 9/12/2012, to Karyn Christie, with a subject line of "FW: Inmate #261659 R.A.Taatjes_S-Fort Grant" (AGA_Review_00052955 - AGA_Review_00052956). | X | | AGA_Review_00052956: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-212 | E-mail sent by Joe Profiri, at 1:39:39 PM on 11/14/2012, to Arthur Gross; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Nutritional Supplements Lewis" (AGA_Review_00073937 - AGA_Review_00073938). | X | | AGA_Review_00073938: ADD |
| 5-213 | E-mail sent by Richard Pratt, at 5:25:15 PM on 11/16/2012, to Karen Mullenix, with a subject line of "FW: Ethan Ducharme # 255294 Dental" (AGA_Review_00074666 - AGA_Review_00074668). | X | | |
| 5-214 | E-mail sent by Richard Pratt, at 6:25:04 AM on 11/28/2012, to Karen Chu, with a subject line of "RE: Ethan Ducharme # 255294 Dental" (AGA_Review_00075545 - AGA_Review_00075548). | X | | |
| 5-215 | E-mail sent by Richard Pratt, at 7:50:49 AM on 12/5/2012, to Karen Chu; and, Jim Taylor, with a subject line of "RE: dental director of Wexford" (AGA_Review_00076961 - AGA_Review_00076962). | X | | |
| 5-216 | E-mail sent by Richard Pratt, at 12:58:51 PM on 12/12/2012, to Lea Miernik, with a subject line of "FW: Phone Message - Bonnie Maestas (928)635-2385" (AGA_Review_00090455 - AGA_Review_00090456). | X | | AGA_Review_00090455: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-217 | E-mail sent by Richard Pratt, at 1:41:30 PM on 3/20/2013, to Jen Fontaine, with a subject line of "FW: John Meraglia # 141342 Dental" (AGA_Review_00008270 - AGA_Review_00008271). | X | | |
| 5-218 | E-mail sent by Richard Pratt, at 1:43:12 PM on 3/20/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: John Meraglia # 141342 Dental" (AGA_Review_00008274 - AGA_Review_00008275). | X | | |
| 5-219 | E-mail sent by Richard Pratt, at 5:03:12 PM on 4/1/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: John Meraglia # 141342 Dental" (AGA_Review_00009656 - AGA_Review_00009657). | X | | |
| 5-220 | E-mail sent by Richard Pratt, at 5:32:09 PM on 4/1/2013, to Helena Valenzuela, with a subject line of "FW: ACKLIN 223880 / Alston correspondence" (AGA_Review_00009659 - AGA_Review_00009660). | X | | |
| 5-221 | E-mail sent by Richard Pratt, at 1:36:16 PM on 4/12/2013, to Lea Miernik, with a subject line of "RE: Inmate Acklin, ADC # 223880" (AGA_Review_00012222 - AGA_Review_00012222). | X | | AGA_Review_00012222: NOK |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 5-222 | E-mail sent by Richard Pratt, at 10:44:14 AM on 4/15/2013, to Helena Valenzuela, with a subject line of "RE: Inmate Acklin, ADC # 223880" (AGA_Review_00012355 - AGA_Review_00012357). | X | | AGA_Review_00012357: NOK |
| 5-223 | E-mail sent by Richard Pratt, at 5:10:59 PM on 5/2/2013, to Maria Cosme, with a subject line of "FW: Dental- Tucson ASPC Inmate D. Schadl #134106" (AGA_Review_00014626 - AGA_Review_00014628). | X | | AGA_Review_00014628: NOK |

**DEFENDANTS' LIST OF TRIAL EXHIBITS WITH OBJECTIONS TO CONFIDENTIAL INFORMATION**
**GROUP 6:  CONDITIONS OF CONFINEMENT**

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-501 | Photographs of ASPC Eyman depicting cell configuration, cell block configuration and recreation facilities as of 2013 (ADC153327; ADC153330; ADC153334; ADC153336; ADC153339 – ADC153343; ADC153362; ADC153374 – ADC153376; ADC153383; ADC153385; ADC153393; ADC153403 – ADC153404; ADC153410 – ADC153413; ADC153425 – ADC153426; and, ADC153428 – ADC153429). | | | |
| 6-502 | Photographs taken during the expert site inspection at ASPC-Eyman, Browning Unit on August 13, 2014 (ADC448091 – ADC448104). | | | |
| 6-503 | Photographs taken during the expert site inspection at ASPC-Eyman, SMU-I on August 13-14, 2014 (ADC448105 – ADC448178). | | | |
| 6-504 | Video recorded during the expert site inspection as ASPC-Eyman, SMU-I on August 13, 2014 (ADC448252). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-505 | Photographs of ASPC Florence depicting cell configuration, cell block configuration and recreation facilities as of 2013 (ADC140163; ADC140168; ADC140170; ADC154422; ADC154426; ADC154430 – ADC154433; ADC154435 – ADC154437; ADC154441; ADC154445; ADC154447; ADC154449 – ADC154450; ADC154452 – ADC154453; ADC154463 – ADC154464; ADC154470 – ADC154471; ADC154473 – ADC154478; ADC154480; ADC154482; ADC154488 – ADC154489; ADC154491 – ADC154492; ADC154504 – ADC154505; ADC154515; ADC154520 – ADC154523; ADC154525 - ADC154526; ADC154529; ADC154533; ADC165982 – ADC165983; ADC165985 – ADC165986; ADC165998; ADC166000; ADC166002 – ADC166003; ADC166006; ADC166010; ADC166013; ADC166019 – ADC166020; ADC166027; ADC166030; ADC166033 – ADC166034; ADC166037; ADC166039; ADC166043; and ADC166047). | | | |
| 6-506 | Photographs taken during the expert site inspection at ASPC-Florence, Central Unit on August 12, 2014 (ADC448179 – ADC448209). | | | |
| 6-507 | Videos recorded during the expert site inspection as ASPC-Florence on August 12, 2014 (ADC448326 – ADC448333). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-508 | Photographs of ASPC Perryville depicting cell configuration, cell block configuration and recreation facilities as of 2013 (ADC140162; ADC140164 - ADC140167; ADC166177 - ADC166178; ADC166181 - ADC166182; ADC163886 - ADC163888; ADC163893 - ADC163896; ADC163902; ADC163915 - ADC163918; ADC163920; ADC163922; ADC163926; ADC166111; ADC166113; ADC166115 - ADC166116; ADC166118 - ADC166119; ADC166121; ADC166140; ADC166144; ADC166147; ADC166149 - ADC166150; ADC166153; ADC166159; ADC166169; ADC166171; and ADC166173). | | | |
| 6-509 | Photographs taking during the expert site inspection at ASPC-Perryville, Lumley Special Management Area on August 11, 2014 (ADC448210 – ADC448245). | | | |
| 6-510 | Videos recorded during the expert site inspection as ASPC-Perryville on August 11, 2014 (ADC448246 – ADC448251). | | | |
| 6-511 | ASPC-Florence Central Unit Maximum Phase Program Plan (ADC054808). | | | ADC054808-10: Staff. |
| 6-512 | E-mail, dated September 16, 2009 from Greg Fizer regarding Self-Improvement Classes, with marginalia (ADC279613). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-513 | Memorandum, dated April 3, 2013, from Lacy Scott to Ron Credio regarding Perryville-Lumley Special Management Area/Max Custody Remediation and Behavioral Treatment Program piloted beginning on June 8, 2009 (ADC280786 – ADC280790). | | | ADC280786: Staff. |
| 6-514 | Florence-Central Unit memorandum, dated January 7, 2010, from David Greene, regarding Pre-GED Course (ADC280077). | | | |
| 6-515 | Sample AIMS DI83 screen prints reflecting programs participation of 28 Florence-Central Unit (including CB-Kasson mental health wing) inmates' participation in programming during the period from 2009 to 2014 (ADC280078 – ADC280105). | | | |
| 6-516 | ASPC-Florence Central Unit 2013 and 2014 ETV schedule and programming descriptions (ADC422272 – ADC422275). | | | |
| 6-517 | ASPC-Eyman ETV 2010 broadcast schedule and programming descriptions (ADC422125 – ADC422130). | | | |
| 6-518 | ASPC-Eyman Education Television ("ETV") Booklet for 2012, with broadcast schedule and programming descriptions (ADC422040 – ADC422071). | | | |
| 6-519 | ASPC-Eyman ETV Booklet for 2013, with broadcast schedule and programming descriptions (ADC422072 – ADC422103). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-520 | ASPC-Eyman ETV Booklet for 2014, with broadcast schedule and programming descriptions (ADC422104 – ADC422124). | | | |
| 6-521 | Draft memorandum, dated September 6, 2013, from Carson McWilliams to Charles Ryan regarding Position Paper-Maximum Custody Population Management (ADC280812 – ADC280822). | | | |
| 6-522 | Approved ADC Position Paper-Maximum Custody Population Management dated 9/6/13 (ADC231984 – ADC231989). | | | |
| 6-523 | Letter from the Office of the Federal Public Defender for the District of Arizona and Charles Ryan regarding changes in Death Row Policies, dated February 24, 2014, and response from Charles Ryan thereto, dated March 21, 2014 (ADC261837 – ADC261838). | | | |
| 6-524 | ASPC-Eyman Maximum Custody Step Program Memorandum of Expectations form and Step Matrix, dated March 18, 2013 (ADC139521 – ADC139522). | | | |
| 6-525 | Memorandum from CO IV Cottrell to Northern Regional Operations Director McWilliams re: Action Plan for Implementation of Mental Health WIPP Program at Browning Unit, dated March 25, 2013 (ADC231954 – ADC231956). | | | |
| 6-526 | ASPC-Eyman Browning Unit Job Application (ADC231959). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-527 | ASPC-Eyman Browning Unit WIPP Payroll reports for FY2013 and FY2014 (as of September 25, 2013) (ADC231957 – ADC231958). | | | |
| 6-528 | Compilation of representative Eyman-Browning Unit Work Incentive Pay Program ("WIPP") Pay Detail Reports for Maximum Custody Inmates, September 2013 – 2014 (ADC421898 – ADC421902; ADC421903 – ADC421907; ADC421908 – ADC421912; ADC421913 – ADC421917; ADC280122 – ADC280129; and, ADC421918 – ADC421924). | | | |
| 6-529 | Eyman-SMU I Inmate Job Application (ADC280442). | | | |
| 6-530 | Compilation of representative Eyman-Special Management Unit ("SMU")-I Work Incentive Pay Program ("WIPP") Pay Detail Reports for Maximum Custody Inmates, September 2013 – 2014 (ADC421933 – ADC421937; ADC421938 – ADC421942; ADC421943 – ADC421952; ADC421953 – ADC421962; ADC421963 – ADC421972; ADC421973 – ADC421984; ADC421985 – ADC421998; ADC421999 – ADC422012; ADC422013 – ADC422026; and, ADC422027 – ADC422039). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-531 | ADC Work Incentive Pay Program ("WIPP") Time Sheets for inmates at the Florence-Central Unit for the pay period from July 1, 2009 to July 11, 2009 (ADC279659 – ADC279684). | | | |
| 6-532 | Compilation of representative Florence-Central Unit Work Incentive Pay Program ("WIPP") Time Sheets for Maximum Custody Inmates, August 2009 – 2014 (ADC279627; ADC279685 – ADC279700; ADC279701 – ADC279719; ADC279721 – ADC279740; ADC279741 – ADC279757; ADC279758 – ADC279779; ADC279780 – ADC279807; ADC279808 – ADC279836; ADC279837 – ADC279864; ADC279863 – ADC279885; ADC279886 – ADC279930; ADC279931 – ADC279978; ADC279979 – ADC280025; ADC280026 – ADC280060; and, ADC280061 – ADC280076). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-533 | Compilation of representative Florence-Central Unit Work Incentive Pay Program ("WIPP") Pay Detail Reports for Maximum Custody Inmates, May 2012 – 2014 (ADC279628 – ADC279636; ADC279637 – ADC279645; (ADC422136 – ADC422144; ADC422145 – ADC422155; ADC422156 – ADC422166; ADC422167 – ADC422178; (ADC422179 – ADC422191; ADC422192 – ADC422204; ADC279646 – ADC279658; ADC422204 – ADC422217; ADC422218 – ADC422230; ADC422231 – ADC422243; ADC422244 – ADC422257; and, ADC422258 – ADC422271). | | | |
| 6-534 | ADC Inmate Pay Detail Report for inmates at the Perryville-Lumley Unit (ADC378369 – ADC378535). | | | |
| 6-535 | Summary of Max Custody Workers – Work Incentive Pay Plan, Inmates Assigned by Unit (ADC_S000844 – ADC_S000847). | | | |
| 6-536 | ASPC-Eyman Browning Unit Activity Schedule, updated August 1, 2013 (ADC139516 – ADC139518). | | | |
| 6-537 | Eyman-Browning Unit Activity Schedule, as of August 21, 2013 (ADC280111 – ADC280113). | | | |
| 6-538 | Eyman-Browning Unit Activity Schedule, as of March 18, 2014 (ADC280108 – ADC280110). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-539 | Eyman-Browning Unit COIII-facilitated Programs Schedule, as of April 30, 2014 (ADC280106). | | | |
| 6-540 | Proposed Eyman-Browning Unit COIII-facilitated Programs Schedule, as of April 30, 2014 (ADC280107). | | | |
| 6-541 | Eyman-Browning Unit Activity Schedule, updated July 16, 2014 (ADC420806 – ADC421810). | | | |
| 6-542 | Eyman-Browning Unit DI326 Appointment/Assignment/Program signatures of participating inmates (ADC280114 – ADC280121). | | | |
| 6-543 | Eyman-Cook Unit Programs Schedule, revised May 13, 2013 (ADC421815). | | | |
| 6-544 | Eyman-Meadows Detention Unit Operational Schedule, updated June 3, 2014 (ADC421816 – ADC421817). | | | |
| 6-545 | Eyman-SMU I Inmate Orientation Packet, revised June 11, 2013 (ADC280420 – ADC280439). | | | |
| 6-546 | ASPC-Eyman Weekend Recreation Schedule (ADC_P000882). | | | |
| 6-547 | Eyman-SMU I Assignments and Standard Schedules for programs staff, effective January 15, 2014 (ADC280471). | | | ADC280471:Staff |
| 6-548 | Eyman-SMU I Memorandum of Expectations regarding DI326 program (ADC280441). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-549 | Eyman-SMU I memorandum, dated May 7, 2014, regarding Programs Staff Assignments (ADC280469). | | | ADC280469:Staff |
| 6-550 | Eyman-SMU I E-Z Cluster Outdoor Recreation Schedule for the period from June 2014 to December 2014 (ADC280457 – ADC280464). | | | |
| 6-551 | Eyman-SMU I Activity Schedule, updated June 3, 2014 (ADC421925 – ADC421928). | | | ADC421927:Staff |
| 6-552 | Eyman-SMU I Recreation Schedule for July 2014 (ADC422134 – ADC422135). | | | |
| 6-553 | Eyman-SMU I Activity Schedule, updated July 10, 2014 (ADC421929 – ADC421932). | | | ADC421930:Staff; ADC421931:Staff |
| 6-554 | Eyman-SMU I Activity Schedule, updated August 4, 2014 (ADC421811 – ADC421814). | | | ADC421812:Staff; ADC421813:Staff |
| 6-555 | Flyer posted at Eyman-SMU I regarding increased availability of GED and Mandatory Literacy programs (ADC280440). | | | |
| 6-556 | Flyer posted at Eyman-SMU I regarding enrollment in COIII – facilitated "Thinking for a Change" class (ADC280443). | | | |
| 6-557 | Sample Certificates of Completion of COIII-facilitated "Thinking for a Change" program at Eyman-SMU I, dated December 2, 2013 (ADC280418 – ADC280419). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-558 | COIII Smith's Program Tracking Report for inmates at ASPC-Eyman enrolled in COIII – facilitated group programs under DI 326 (ADC422282 – ADC422285). | | | |
| 6-559 | Compilation of  representative Eyman-SMU I Activity Rosters for representative days between April 1, 2014 and May 27, 2014 (ADC280144 – ADC280152; ADC280205 – ADC280218; ADC280130 – ADC280143; ADC280153 – ADC280159; ADC280160 – ADC280174; ADC280175 – ADC280189; ADC280190 – ADC280204; ADC280262 – ADC280275; ADC280219 – ADC280233; ADC280234 – ADC280247; and, ADC280248 – ADC280261). | | | ADC280144:HOU (passim) |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-560 | Compilation of representative Eyman-SMU I Reports of Inmate Turn-Outs for representative days between April 1, 2014 and May 27, 2014 (ADC280491 – ADC280495; ADC280516 – ADC280518; ADC280626 – ADC280643; ADC280709 – ADC280718; ADC280526 – ADC280533; ADC280593 – ADC280607; ADC280729 – ADC280731; ADC280487 – ADC280490; ADC280519; ADC280534; ADC280566 – ADC280580; ADC280719 – ADC280721; ADC280496 – ADC280497; ADC280520; ADC280644 – ADC280650; ADC280722; ADC280498 – ADC280501; ADC280521 – ADC280523; ADC280581 – ADC280592; ADC280651 – ADC280654; ADC280723 – ADC280725; ADC280502 – ADC280505; ADC280524 – ADC280525; ADC280655 – ADC280667; ADC280706 – ADC280708; ADC280726 – ADC280728; ADC280506 – ADC280510; ADC280668 – ADC280685; ADC280742 – ADC280744; ADC280511 – ADC280515; ADC280690 – ADC280705;  ADC280737 – ADC280739; ADC280473 – ADC280477; ADC280543 – ADC280555; ADC280608 – ADC280612; ADC280686 – ADC280689; ADC280732 – ADC280734; ADC280478 – ADC280482; ADC280563 – ADC280565; ADC280613 – ADC280625; ADC280740 – ADC280741; ADC280483 – ADC280486; ADC280535 – ADC280542; ADC280556 – ADC280562; and, ADC280735 – ADC280736). | 6-12 | | HOU (passim) |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-561 | ASPC-Florence Central Unit Classroom Schedule, for the period from April 7, 2014 to April 11, 2014 (ADC422280). | | | ADC422280:Staff |
| 6-562 | ASPC – Florence Central Unit Classroom Schedule, for the period starting May 20, 2014 (ADC422281). | | | ADC422281:Staff |
| 6-563 | ASPC-Florence Central Unit Master Program Schedule, dated June 17, 2014 (ADC422276 – ADC422277). | | | ADC280746:Staff |
| 6-564 | ASPC-Florence Central Unit Master Program Schedule, dated July 18, 2014 (ADC422278 – ADC422279). | | | ADC422278:Staff; ADC422279:Staff |
| 6-565 | Perryville-Lumley SMA Programs Schedule, effective October 2013 (ADC280746). | | | ADC280746:Staff |
| 6-566 | Perryville-Lumley SMA Inmate Group Programs schedule for the week beginning October 28, 2013 (ADC280747). | | | HOU (passim) |
| 6-567 | Perryville-Lumley SMA Unit Programs Schedule, as of April 30, 2014 (ADC280745). | | | |
| 6-568 | ASPC-Perryville Lumley Special Management Area programs schedules for the period from March – July 2014 (ADC378536 – ADC378540). | | | |
| 6-569 | ASPC-Perryville Lumley Unit Incentives for Special Management Area and Maximum Custody, dated February 24, 2014 (ADC280780 – ADC280784). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-570 | ASPC-Perryville Lumley Unit report of Loaned Appliance Status for Special Management Area inmates as of May 27, 2014 (ADC280785). | | | |
| 6-571 | Perryville-Lumley DI326 Appointment/Assignment/Program signatures of participating inmates (ADC280748 – ADC280779). | | | HOU (passim) |
| 6-572 | ASPC-Perryville Lumley SMA Inmate Outcount log, dated July 18, 2013 (ADC139481). | | | ADC139481:HOU |
| 6-573 | DI 326 Step Progression Summary (ADC_S000838 – ADC_S000839; and, ADC_S000841 – ADC_S000842). | | | |
| 6-574 | Summary of Program Design and Evaluation for Restrictive Status Housing Program, ASPC-Florence/Central Unit, dated March 27, 2014 (ADC363780 – ADC363788). | | | |
| 6-575 | ADC Impact Model for the Restrictive Status Housing Program (ADC363789). | | | |
| 6-576 | "The Forbidden Three:  Restrictive Status Housing and Maximum Custody Management", video prepared for upcoming ASCA conference regarding DI 326 (ADC448325). | | | |
| 6-577 | ADC Restricted Housing Training Materials (ADC278744 – ADC279207). | | | |
| 6-578 | ADC Report of Restrictive Housing Training Completion by April 30, 2014 (ADC279208 – ADC279611). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-579 | ASPC-Florence Book Repository Inventory Summary, as of July 7, 2014 (ADC425556). | | | |
| 6-580 | ASPC-Florence Book Repository Summary of Statistical Usage, for the period from April 25, 2006 to June 29, 2011 (ADC425557). | | | |
| 6-581 | ADC Book Repository Catalog, printed August 25, 2014 (ADC447949 – ADC448090). | | | |
| 6-582 | ASPC-Florence, Central Unit Library Reader Advisory Book Catalog, revised August 25, 2014 (ADC447840 – ADC447948). | | | |
| 6-583 | ASPC-Florence, Central Unit Book Request Form (ADC425559 – ADC425560). | | | |
| 6-584 | Exemplar of completed ASPC-Florence, Central Unit Book Request Form, submitted on August 17, 2014 (ADC425558). | | | |
| 6-585 | ASPC-Florence Lending Library Delivery Sign Sheet for Cellblock 6 (Kasson), printed on August 21, 2014 (ADC425561 – ADC425565). | | | |
| 6-586 | ASPC-Florence Library Turnout Schedule, revised July 14, 2014 (ADC42556). | | | |
| 6-587 | Photographs, taken at various times in 2014, of the garden outside the ASPC-Florence, Central Unit Library, planted and tended by Central Unit inmate library workers (ADC425567 – ADC425577). | | | |
| 6-588 | ADC Master Store List (ADC018203 – ADC018255). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-589 | Tri-Valley Dispatch article, "Florence inmates train horses for adoption," dated February 19, 2014 (ADC261839 – ADC261842). | | | |
| 6-590 | Biography and Curricula Vitae of Richard P. Seiter, Ph.D. (ADC203696 – ADC203704). | | | |
| 6-591 | December 18, 2013 Report of Rick Seiter (ADC203610 – ADC203762). | | | |
| 6-592 | March 26, 2014 Report of Rick Seiter (ADC261884 – ADC261913). | | | |
| 6-593 | Declaration of Richard Seiter in support of Defendants' Motion for Summary Judgment, and documents attached thereto (Exhibit 123 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | | | |
| 6-594 | September 19, 2014 Second Supplemental Report of Richard P. Seiter, Ph.D. (ADC448360 – ADC448453). | | | |
| 6-595 | Maureen L. O'Keefe, et al., One Year Longitudinal Study of the Psychological Effects of Administrative Segregation, January 2011 (ADC_S000583 – ADC_S000746), Attachment E to Exhibit 123 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-596 | Hope Metcalf, et al., Administrative Segregation, Degrees of Isolation, and Incarceration:  A National Overview of State and Federal Correctional Policies, June 2013 (Attachment F to Exhibit 123 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment). | | | |
| 6-597 | ADC Significant Incident Report No. 12-13160, relating to use of force incident at ASPC-Eyman, SMU I on October 21, 2012 (ADC_S000026 – ADC_S000029). | | EIN | |
| 6-598 | ADC Use of Force Report No. 12-A08-6875, relating to use of force incident at ASPC-Eyman, SMU I on November 24, 2012 (ADC_S000030 – ADC_S000049). | | EIN | |
| 6-599 | ADC Use of Force Report No. 13-A08-0210, relating to use of force incident at ASPC-Eyman, SMU I on January 10, 2013 (ADC_S000050 – ADC_S000063). | | EIN | |
| 6-600 | ADC Use of Force Report No. 12-A08-4652, relating to use of force incident at ASPC-Eyman, SMU I on August 9, 2012 (ADC_S000064 – ADC_S000083). | | EIN | |
| 6-601 | ADC Use of Force Report No. 12-B02-3288, relating to use of force incident at ASPC-Perryville, Lumley Unit on August 9, 2012 (ADC_S000084 – ADC_S000096). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-602 | ADC Use of Force Report No. 12-B02-4039, relating to use of force incident at ASPC-Perryville, Lumley Unit on September 28, 2012 (ADC_S000097–ADC_S000109). | | EIN | |
| 6-603 | ADC Use of Force Report No. 12-B02-4835, relating to use of force incident at ASPC-Perryville, Lumley Unit on December 1, 2012 (ADC_S000110 – ADC_S000134). | | | |
| 6-604 | ADC Use of Force Report No. 13-B02-0180, relating to use of force incident at ASPC-Perryville, Lumley Unit on January 13, 2013 (ADC_S000135 – ADC_S000152 | | EIN | |
| 6-605 | ADC Use of Force Report No. 13-B02-0236, relating to use of force incident at ASPC-Perryville, Lumley Unit on January 16, 2013 (ADC_S000153 – ADC_S000164). | | EIN | |
| 6-606 | ADC Use of Force Report No. 12-A01-6608, relating to use of force incident at ASPC-Florence, Central Unit on October 4, 2012 (ADC_S000165 – ADC_S000176). | | | |
| 6-607 | ADC Use of Force Report No. 12-A01-8879, relating to use of force incident at ASPC-Florence, Central Unit, Cellblock-Kasson, on December 7, 2012 (ADC_S000177 – ADC_S000188). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-608 | ADC Use of Force Report No. 12-A01-9261, relating to use of force incident at ASPC-Florence, Central Unit, Cellblock-Kasson, on December 27, 2012 (ADC_S000189 – ADC_S000200). | | | |
| 6-609 | ADC Use of Force Report No. 13-A01-0214, relating to use of force incident at ASPC-Florence, Central Unit, on January 11, 2013 (ADC_S000201 – ADC_S000210). | | | |
| 6-610 | ADC Use of Force Report No. 13-A01-0499, relating to use of force incident at ASPC-Florence, Central Unit, Cellblock-Kasson on January 26, 2013 (ADC_S000211 – ADC_S000220). | | | |
| 6-611 | ADC Use of Force Report No. 12-A21-3434, relating to use of force incident at ASPC-Eyman, Browning Unit on September 25, 2012 (ADC_S000303–ADC_S000316). | | | |
| 6-612 | AIMS Report, as of July 9, 2014, for Maryanne Chisholm, #200825 (ADC363883 – ADC363893) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (ADC364121). | | | ADC363893: HOU. |
| 6-613 | AIMS Report and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ ███████ | | | ███████; ADC444323: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-614 | AIMS Report and AIMS DI83 Inmate Program Record as of July 9, 2014, for ██████████ ██████████████ | | SSN | ████████████; ████████ ADC363921: DNHW; ADC363924: DNHW; ADC363934: HOU. |
| 6-615 | AIMS Report, as of July 9, 2014, for ██████████ ████████) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (████████. | | SSN | ADC363939: NOK; ADC363935-39: DNHW; ███████████████ ██████ passim. |
| 6-616 | AIMS Report, as of July 9, 2014, for ██████ ████████████ and AIMS DI83 Inmate Program Record, as of July 9, 2014 (██████). | | | ████████████████████: ████; ADC363959: ADD; ADC363960: ADD; ADC363960: NOK; passim. |
| 6-617 | AIMS Report, as of August 27, 2014, for ████████ and AIMS DI83 Inmate Program Record, as of August 27, 2014 (██████████). | | | █████████████; ADC445420: HOU |
| 6-618 | AIMS Report, as of August 29, 2014, for Sonia Rodriguez, #103830 (ADC447374 - ADC447401) and AIMS DI83 Inmate Program Record, as of September 3, 2014 (ADC447402). | | | ADC447400: HOU |
| 6-619 | AIMS Report, as of August 27, 2014, for ████████████ and AIMS DI83 Inmate Program Record, as of August 27, 2014 ██████████). | | | ████████████; ADC445978: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-620 | AIMS Report, as of July 9, 2014, for ███████████████████████████████ and AIMS DI83 Inmate Program Record, as of July 9, 2014 ███████████). | | | ADC364051: DNHW; ADC364052: DNHW; ADC364056: DNHW; ADC364057: DNHW; ████████████; passim. |
| 6-621 | AIMS Report, as of August 29, 2014, for Jackie Thomas, #211267 (ADC447559 - ADC447572) and AIMS DI83 Inmate Program Record, as of September 3, 2014 (ADC447573). | | | ADC447572: HOU |
| 6-622 | AIMS Report, as of August 27, 2014, for Christina Verduzco, #205576 (ADC446241 - ADC446257) and AIMS DI83 Inmate Program Record, as of August 27, 2014 (ADC446258). | | | ADC446257: HOU |
| 6-623 | AIMS Report, as of July 9, 2014, for Charlotte Wells, #247188 (ADC364113 – ADC364120) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (ADC364132). | | | ADC364114: DNHW; ADC364119:HOU; ADC364120: HOU |
| 6-624 | Institutional Records for Maryanne Chisholm, #200825 (ADC022562 – ADC022703). | | | |
| 6-625 | Institutional Records for ████████████████████████████████████████████ | | | ████████████████████████ |
| 6-626 | Institutional records for Joseph Hefner, #203653 (ADC022505 – ADC022561; ADC137882 – ADC137946; and, ADC265499 – ADC265514). | X | | ADC022534: KA; ADC137883-87: HOU. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-627 | Institutional records for Shawn Jensen, #032465 (ADC018259 – ADC018791; and, ADC127455 – ADC127468). | X | | ADC018357, ADC018418, ADC018430, ADC018603: Inmate Names. |
| 6-628 | Institutional records for Desiree Licci, #150051 (ADC023512 – ADC023556; ADC127444 – ADC127454; and, ADC265669 – ADC265670). | X | SSN | |
| 6-629 | Institutional records for ███████████ ████████████████████████ ████████████████████ | X | | ADC021912:Inmate name; ████████████ ADC021999:Inmate name; ADC023380:Inmate name; passim |
| 6-630 | Institutional records for ████████ ██████████ ADC265673 – ADC265685; ADC265694 – ADC265721); ADC265724 – ADC265743; ADC265593 – ADC265595; ADC265671 – ADC265672; ADC265686 – ADC265687; ADC265688 – ADC265689; ADC265690 – ADC265691; ADC265692 – ADC265693; ADC265722 – ADC265723; and, ADC265878 – ADC265882). | X | | ██████████ ADC018807:HOU; ADC018808:HOU; ADC018809:HOU; ADC018810:HOU; ADC018811:HOU; passim |
| 6-631 | Institutional records for Jeremy Smith, #129438 (ADC022356 – ADC022504; ADC023102 – ADC023379; and, ADC265516 – ADC265529). | X | ADC023350 :Fingerprint | ADC022357:HOU; ADC002379:HOU; ADC22380:Inmate Name; ADC002381:Inmate Name; ADC022382: Inmate Name; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-632 | Institutional records for ███████████ ██████████████ ADC127425 – ADC127443; ADC265530 – ADC265574; ADC265596 – ADC265598; ADC265744 – ADC265749; and, ADC265883 – ADC 265907). | X | | ADC021320:Inmate name; ████████████████ ADC265532: Inmate names; ADC265535; passim |
| 6-633 | Institutional records for ███████████ (███████████████; ADC137947 – ADC137970; ADC053294 – ADC053306; and, ADC053321 – ADC053322). | X | | ██████████████████ ██ ADC02217: Inmate Name; passim. |
| 6-634 | Institutional records for Christina Verduzco, #205576 (ADC019564 – ADC020121); ADC265776 – ADC265818;  ADC265821 – ADC265861; ADC265862 – ADC265865; ADC047193 – ADC047243; ADC197325 – ADC197399; ADC084973 – ADC084980; ADC265750 – ADC265751; ADC265752 – ADC265753; ADC265754 – ADC265755; ADC265756 – ADC265757; ADC265758 – ADC265759; ADC265760 – ADC265761; ADC265762 – ADC265763; ADC265764 – ADC265765; ADC265766 – ADC265767; ADC265768 – ADC265769; ADC265770 – ADC265771; ADC265772 – ADC265773; ADC265774 – ADC265775; ADC265866; and, ADC265908). | X | | ADC019580, ADC019582, ADC019616, ADC019620: Inmate Name; ADC019617: KA; passim |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-635 | Institutional records for Charlotte Wells, #247188 (MRF ADC021817 – ADC021872; ADC265579 – ADC265592; ADC265625 – ADC265627; and, ADC265867 – ADC265877). | | | ADC265580: Inmate Names; ADC265581: Inmate Name; ADC265585: Inmate Name; |
| 6-636 | Institutional records for Dustin Brislan, #164993 (ADC022704 – ADC023101; and, ADC137871 – ADC137881). | X | X | ADC022715:HOU;ADC022716:HOU;ADC022717:HOU;ADC022718:HOU;ADC022740:HOU; ASC022777:SEC;passim |
| 6-637 | Individual Inmate Detention Records for Robert Gamez, #131401, from February 18, 2013 to February 24, 2013 (ADC140000 – ADC140001) and from January 30, 2012 through March 30, 2014 (ADC261986 – ADC262203). | | | ADC140000:Staff (throughout); ADC262202:HOU |
| 6-638 | Individual Inmate Detention Records for Joshua Polson, #187716 (ADC136213 – ADC136254). | | | ADC136216:Staff (throughout) |
| 6-639 | Individual Inmate Detention Records for Sonia Rodriguez, #103830 (ADC136255 – ADC136314). | | | ADC136255:Staff (throughout) |
| 6-640 | Individual Inmate Detention Records for Jeremy Smith, #129438 (ADC140028 – ADC140087). | | | ADC140028:Staff (throughout) |
| 6-641 | Individual Inmate Detention Records for Stephen Swartz, #102486, for May 30, 2011 through August 28, 2011 (ADC262204 – ADC262215 | | | ADC262204:Staff (throughout) |
| 6-642 | Individual Inmate Detention Records for Jackie Thomas, #211267 (ADC139901 – ADC139903 | | | ADC139901:Staff (throughout) |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-643 | Individual Inmate Detention Records for Christina Verduzco, #205576, from January 3, 2011 through July 7, 2013 (ADC123484 – ADC123621) and from August 12, 2013 through March 30, 2014 (ADC262216 – ADC262283). | | | ADC123484:Staff (throughout); ADC262282:HOU |
| 6-644 | Individual Inmate Detention Records for Dustin Brislan, #164993 (ADC139904 – ADC139938 | | | ADC139904:Staff |
| 6-645 | Recorded phone calls made by Maryanne Chisholm, #200825, during 2008 (ADC166309 - ADC166310); during 2009 (ADC166311- ADC1663014); during 2010 (ADC1663015 - ADC1663018); during 2011 (ADC1663019 - ADC1663022); during 2012 (ADC1663023); November 1, 2012 to June 17, 2013 (ADC1663024 - ADC1663026); January 1, 2011 to February 9, 2012 (ADC229809); February 10, 2012 to May 26, 2012 (ADC229810); May 28, 2012 to July 22, 2012 (ADC229811); June 18, 2013 to October 14, 2013 (ADC229812); October 16, 2013 to January 23, 2014 (ADC229813); and, January 25, 2014 to January 27, 2014 (ADC229814). | X | | |
| 6-646 | Recorded phone calls made by Robert Gamez, #131401, made from 2008 to 2012 (ADC166327 - ADC166329); and from  July 23, 2013 to January 24, 2014 (ADC229814). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-647 | Recorded phone calls made by Shawn Jensen, #032465, during 2008 (ADC166330 - ADC166332); during 2009 (ADC166333 - ADC166335); during 2010 (ADC166336 - ADC166339); during 2011 (ADC166340 - ADC166344); during 2012 (ADC166345 - ADC166347); from July 23, 2012 to October 31, 2012 (ADC166348); from July 23, 2012 to October 31, 2012 (ADC166349); from November 1, 2012 to June 13, 2013 (ADC166350 - ADC166352); from June 1, 2013 to August 3, 2013 (ADC229816); from August 4, 2013 to October 13, 2013 (ADC229817); from October 13, 2013 to December 27, 2013 (ADC229818); and, from December 28, 2013 to January 25, 2014 (ADC229819). | X | | |
| 6-648 | Recorded phone calls made by Desiree Licci, #150051, during 2011 and 2012 (ADC166353); from July 23, 2012 to October 31, 2012 (ADC166354); from November 1, 2012 to June 17, 2013 (ADC166355); and, from July 24, 2013 to January 3, 2014 ADC229820). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-649 | Recorded phone calls made by Joshua Polson, #187716, during 2008 (ADC166356 - ADC166359; from July 23, 2012 to October 31, 2012 (ADC166360 - ADC166361); from November 1, 2012 to June 17, 2013 (ADC166362); and, from July 23, 2013 to January 26, 2014 (ADC229821). | X | | |
| 6-650 | Recorded phone calls made by Jeremy Smith, #129438, from 2009 to 2012 (ADC166363 - ADC166367; from November 1, 2012 to June 17, 2013 (ADC166368); and, from June 17, 2013 to July 23, 2013 (ADC229822). | X | | |
| 6-651 | Recorded phone calls made by Christina Verduzco, #205576, from January 13, 2011 to June 4, 2011 (ADC229823). | X | | |
| 6-652 | Recorded phone calls made by Charlotte Wells, #247188, from 2010 to 2012 (ADC166369 - ADC166370; from July 23, 2012 to October 31, 2012 (ADC166371); from November 1, 2012 to March 22, 20133 (ADC166372); from March 28, 2013 to November 15, 2013 (ADC229824); and, from November 15, 2013 to January 16, 2014 (ADC229825). | X | | |
| 6-653 | Recorded phone calls made by Dustin Brislan, #164993, from November 1, 2011 to June 17, 2013 (ADC166308); and from June 8 – 25, 2013 (ADC229808). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-654 | Monitoring and/or recording notification signs posted at inmate telephones for ASPC-Eyman, Florence, Lewis, Perryville, Phoenix, and Tucson (ADC082697 – ADC082737). | | | |
| 6-655 | Non-Medical Grievances for Maryanne Chisholm, #200825 (ADC023847 and ADC263794 – ADC263806). | | | ADC263795: HOU; ADC263797: HOU; ADC263799: HOU; ADC26300: HOU; ADC263801: HOU, passim. |
| 6-656 | Non – Medical Grievances for Robert Gamez, #131401 (ADC023871 – ADC024169; ADC262560 – ADC262580; and, ADC263807 – ADC265218). | | | ADC023871: HOU; ADC023873: HOU; ADC023874: HOU; ADC023875: HOU; ADC023876: HOU; passim. |
| 6-657 | Non-Medical Grievances regarding Joseph Hefner, #203653 (ADC023646 – ADC023658). | X | | ADC023647: HOU; ADC023648: HOU; ADC023652: HOU; ADC023653: HOU; ADC023654: HOU; passim |
| 6-658 | Non-Medical Grievances for Joshua Polson, #187716 (ADC023774 – ADC023836; ADC265219 – ADC265278). | | | ADC265219: HOU; ADC265220: HOU ;ADC265221: HOU; ADC265222: HOU; ADC265223: HOU; passim. |
| 6-659 | Non-Medical Grievances for Sonia Rodriguez, #103830 (ADC023846 and ADC023862). | | | ADC023869: HOU; |
| 6-660 | Non-Medical Grievances for Jeremy Smith, #129438 (ADC023842 – ADC023845 and ADC265279 – ADC265381). | | | ADC023842: HOU; ADC023843: HOU; ADC023844: HOU; ADC023845: HOU;  ADC265279: HOU; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-661 | Non-Medical Grievances for Stephen Swartz, #102486 (ADC023557 – ADC023646; ADC023762 – ADC023773; ADC262581 – ADC262604; and, ADC265382 – ADC265486). | | | ADC265382: HOU; ADC265383: HOU; ADC265384: HOU; ADC265385: HOU; ADC265386: HOU; ADC023604: PC; passim |
| 6-662 | Non-Medical Grievances for Jackie Thomas, #211267 (ADC023837 – ADC023841). | | | ADC023837: HOU; ADC023838: HOU; ADC023839: HOU; ADC023840: HOU; |
| 6-663 | Non-Medical Grievances for Charlotte Wells, #247188 (ADC023848 – ADC023853). | X | | ADC023849: HOU; ADC023850: HOU; ADC023851: HOU; ADC023852: HOU; ADC023853: HOU; passim. |
| 6-664 | Non-medical Grievances for Dustin Brislan, #164993 (ADC023659 – ADC023761; ADC262545 – ADC262559; and, ADC263758 – ADC263793). | | | ADC 262545: HOU; ADC262546: ADC023847: HOU; HOU; ADC263758: HOU; ADC263759: HOU; passim. |
| 6-665 | ADC medical file for Robert Aguayo, #051645, for the period from December 12, 2013 to April 1, 2014 (ADC309293 – ADC309348). | X | | |
| 6-666 | ADC Master Record File for Robert Aguayo, #051645, for the period from December 12, 2013 to April 1, 2014 (ADC332260 – ADC332278). | | SSN | |
| 6-667 | ADC medical file for Joey Alderete, #242711, for the period from April 1, 2013 to April 1, 2014 (ADC309349 – ADC349431). | X | SSN | |
| 6-668 | ADC Master Record File for Joey Alderete, #242711, for the period from April 1, 2013 to April 1, 2014 (ADC332279 – ADC332283). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-669 | ADC medical file for Damien Alvarado, #247713, for the period from April 25, 2013 to April 1, 2014 (ADC309432 – ADC309511). | X | SSN | |
| 6-670 | ADC Master Record File for Damien Alvarado, #247713, for the period from April 25, 2013 to April 1, 2014 (ADC332284 – ADC332332). | X | | ADC332284: DNHW; ADC332285: Inmate name |
| 6-671 | ADC medical file for Ernesto Andrade, #098394, for the period from April 1, 2013 to April 1, 2014 (ADC309512 – ADC309519). | X | SSN | |
| 6-672 | ADC Master Record File for Ernesto Andrade, #098394, for the period from April 1, 2013 to April 1, 2014 (ADC332333 – ADC332367). | | | ADC332334: DNHW; ADC332339: SO; passim |
| 6-673 | ADC medical file for Sarah Andrade, #271927, for the period from April 1, 2013 to April 1, 2014 (ADC309520 – ADC309663). | X | | |
| 6-674 | ADC Master Record File for Sarah Andrade, #271927, for the period from April 1, 2013 to April 1, 2014 (ADC332368 – ADC332384). | | | |
| 6-675 | ADC medical file for Ophelia Barehand, #224071, for the period from August 26, 2013 to April 1, 2014 (ADC310275 – ADC310356). | X | SSN | |
| 6-676 | ADC Master Record File for Ophelia Barehand, #224071, for the period from August 26, 2013 to April 1, 2014 (ADC332385 – ADC332405). | | | |
| 6-677 | ADC medical file for Serene Bass, #274054, for the period from April 1, 2013 to April 1, 2014 (ADC310483 - ADC310659). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-678 | ADC Master Record File for Serene Bass, #274054, for the period from April 1, 2013 to April 1, 2014 (ADC332406 - ADC332476). | | EIN | |
| 6-679 | ADC medical file for Orlando Begaye, #274968, for the period from April 1, 2013 to April 1, 2014 (ADC310660 - ADC310694). | X | | |
| 6-680 | ADC Master Record File for Orlando Begaye, #274968, for the period from January 13, 2013 to April 1, 2014 (ADC334651 - ADC334678). | | | |
| 6-681 | ADC medical file for Timothy Bernal, #137019, for the period from April 1, 2013 to April 1, 2014 (ADC310962 - ADC310968). | X | SSN | |
| 6-682 | ADC Master Record File for T███████ ███████ for the period from April 1, 2013 to April 1, 2014 ███████ | | | ████████████████████ |
| 6-683 | ADC medical file for Devon Biscoe, #184796, for the period from February 20, 2014 to April 1, 2014 (ADC311157 - ADC311191). | X | | |
| 6-684 | ADC Master Record File for ███████ ███████ for the period from February 20, 2014 to April 1, 2014 ███████). | | | ████████████████████ |
| 6-685 | ADC medical file for Elizabeth Branscum, #172822, for the period from January 22, 2014 to April 1, 2014 (ADC321993 - ADC322123). | X | SSN; phone | |
| 6-686 | ADC Master Record File for Elizabeth Branscum, #172822, for the period from January 22, 2014 to April 1, 2014 (ADC332540 - ADC332546). | | | |

6-31

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-687 | ADC medical file for Anesha Bright, #200734, for the period from April 1, 2013 to April 1, 2014 (ADC322231 - ADC322432). | X | SSN | |
| 6-688 | ADC Master Record File for Anesha Bright, #200734, for the period from April 1, 2013 to April 1, 2014 (ADC332547 - ADC332586). | | | ADC332547: DNHW; ADC332548: DNHW; |
| 6-689 | ADC medical file for Joshua Campbell, #194895, for the period from April 1, 2013 to April 1, 2014 (ADC322838 - ADC322862). | X | | |
| 6-690 | ADC Master Record File for Joshua Campbell, #194895, for the period from April 1, 2013 to April 1, 2014 (ADC332587 - ADC332598). | | | |
| 6-691 | ADC medical file for Marvin Coops, #170459, for the period from April 1, 2013 to April 1, 2014 (ADC311389 - ADC311421). | X | SSN | |
| 6-692 | ADC Master Record File for Marvin Coops, #170459, for the period from April 1, 2013 to April 1, 2014 (ADC332599 - ADC332610). | | | ADC332599: DNHW |
| 6-693 | ADC medical file for Joshua Dellarocca, #143368, for the period from April 1, 2013 to April 1, 2014 (ADC324032 - ADC324077). | X | SSN | |
| 6-694 | ADC medical file for Daniel Dominguez, #189687, for the period from April 1, 2013 to April 1, 2014 (ADC324095 - ADC324104). | X | | |
| 6-695 | ADC Master Record File for █████████ █████ for the period from April 1, 2013 to April 1, 2014 (████████████████). | | | ██████████████████ ███ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-696 | ADC medical file for Stephani Durfee, #238076, for the period from April 1, 2013 to April 1, 2014 (ADC311598 - ADC311700). | X | | |
| 6-697 | ADC Master Record File for ████████ ████████ for the period from April 1, 2013 to April 1, 2014 (████████████████). | X | EIN | ████████████ |
| 6-698 | ADC medical file for Eligio Esquer, #272862, for the period from April 1, 2013 to April 1, 2014 (ADC324782 - ADC324800). | X | | |
| 6-699 | ADC Master Record File for Eligio Esquer, #272862, for the period from April 1, 2013 to April 1, 2014 (ADC332765 - ADC332767). | | | |
| 6-700 | ADC medical file for Jesus Federico, #189087, for the period from April 1, 2013 to April 1, 2014 (ADC324801 - ADC324848). | X | | |
| 6-701 | ADC Master Record File for ████████ ████████, for the period from April 1, 2013 to April 1, 2014 (████████████████). | | | ████████████ |
| 6-702 | ADC medical file for Francisco Felix, #159630, for the period from April 1, 2013 to April 1, 2014 (ADC324849 - ADC324917). | X | SSN | |
| 6-703 | ADC Master Record File for Francisco Felix, #159630, for the period from April 1, 2013 to April 1, 2014 (ADC332798 - ADC332802). | | | |
| 6-704 | ADC medical file for Ryan Fleming, #166939, for the period from April 1, 2013 to April 1, 2014 (ADC311701 - ADC311728). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-705 | ADC Master Record File for Ryan Fleming, #166939, for the period from April 1, 2013 to April 1, 2014 (ADC332803 - ADC332810). | | | |
| 6-706 | ADC medical file for Daniel Fuentes, #164252, for the period from December 9, 2013 to April 7, 2014 (ADC325121 - ADC325149). | X | SSN | |
| 6-707 | ADC medical file for Alexandra Gallegos-Lotz, #198822, for the period from September 6, 2013 to April 1, 2014 (ADC296114 - ADC269252). | X | SSN | |
| 6-708 | ADC Master Record File for Alexandra Gallegos-Lotz, #198822, for the period from September 6, 2013 to April 1, 2014 (ADC332811 - ADC332842). | | | |
| 6-709 | ADC medical file for Iram Gamez, #208194, for the period from November 14, 2013 to April 1, 2014 (ADC325150 - ADC325205). | X | | |
| 6-710 | ADC Master Record File for Iram Gamez, #208194, for the period from November 14, 2013 to April 1, 2014 (ADC332843 - ADC332875). | | | |
| 6-711 | ADC medical file for Jamie Garcia, #058133, for the period from April 1, 2013 to April 1, 2014 (ADC325206 - ADC325280). | X | | |
| 6-712 | ADC Master Record File for ██████ ██████ for the period from April 1, 2013 to April 1, 2014 ██████████ ). | | EIN | ██████████, Inmate Name; ADC332894:Inmate Name; ██████████ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-713 | ADC medical file for Manuel Garcia, #158202, for the period from April 1, 2013 to April 1, 2014 (ADC325281 - ADC325299). | X | | |
| 6-714 | ADC medical file for ██████████, for the period from April 1, 2013 to April 1, 2014 (██████████). | X | | ██████████ |
| 6-715 | ADC Master Record File for ██████████ for the period from April 1, 2013 to April 1, 2014 ██████████). | | | ██████████ |
| 6-716 | ADC medical file for Stephanie Gomez, #229986, for the period from April 1, 2013 to April 1, 2014 (ADC325430 - ADC325597). | X | | |
| 6-717 | ADC Master Record File for Stephanie Gomez, #229986, for the period from April 1, 2013 to April 1, 2014 (ADC332942 - ADC332952). | | | |
| 6-718 | ADC medical file for Jeremiah Gonzalez, #172678, for the period from July 23, 2013 to April 1, 2014 (ADC325598 - ADC325628). | X | | |
| 6-719 | ADC Master Record File for Jeremiah Gonzalez, #172678, for the period from July 23, 2013 to April 1, 2014 (ADC332953 - ADC332973). | | | ADC332958:SO; ADC332959:SO; ADC332967:SO; ADC332968:SO; ADC332973:SO |
| 6-720 | ADC medical file for Marcus Grampton, #210635, for the period from November 22, 2013 to April 1, 2014 (ADC325629 - ADC325704). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-721 | ADC medical file for Albert Gutierrez, #189560, for the period from April 1, 2013 to April 1, 2014 (ADC326304 - ADC326353). | X | | |
| 6-722 | ADC Master Record File for Albert Gutierrez, #189560, for the period from April 1, 2013 to April 1, 2014 (ADC332974 - ADC333008). | | | ADC332978:SO; ADC332987:SO |
| 6-723 | ADC medical file for Dujuan Harrison, #241316, for the period from April 1, 2013 to April 1, 2014 (ADC326610 - ADC326662). | X | | |
| 6-724 | ADC Master Record File for ███████ ██████ for the period from April 1, 2013 to April 1, 2014 (███████████████). | | | ████████████ |
| 6-725 | ADC medical file for █████████, for the period from April 1, 2013 to April 1, 2014 (██████████████). | X | | ██████████ |
| 6-726 | ADC Master Record File for Travis Horner, #275629, for the period from April 1, 2013 to April 1, 2014 (ADC333045 - ADC333075). | | | |
| 6-727 | ADC medical file for Jorge Jimenez, #200554, for the period from April 1, 2013 to April 1, 2014 (ADC327750 - ADC327793). | X | | |
| 6-728 | ADC Master Record File for ███████ ██████ for the period from April 1, 2013 to April 1, 2014 ██████████████). | | | █████████████ |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-729 | ADC medical file for Michael Jones, #231435, for the period from April 1, 2013 to April 1, 2014 (ADC327917 - ADC327936). | X | | |
| 6-730 | ADC Master Record File for Michael Jones, #231435, for the period from April 1, 2013 to April 1, 2014 (ADC333080 - ADC333121). | | | ADC333095: Inmate Name; ADC333096: Inmate Name; ADC333097: Inmate Name; ADC333098: Inmate Name; ADC333099: Inmate Name; passim. |
| 6-731 | ADC medical file for Brandon Kelley, #220119, for the period from April 1, 2013 to April 1, 2014 (ADC327937 - ADC327984). | X | | |
| 6-732 | ADC Master Record File for Brandon Kelley, #220119, for the period from April 1, 2013 to April 1, 2014 (ADC333122 - ADC333149). | | | ADC333122: Inmate Name; ADC3331224: Inmate Name; ADC3331225: Inmate Name; ADC3331226: Inmate Name; ADC3331227: Inmate Name; passim. |
| 6-733 | ADC medical file for Aaron Kelly, #137699, for the period from April 1, 2013 to April 1, 2014 (ADC327985 - ADC328255). | X | | |
| 6-734 | ADC Master Record File for Aaron Kelly, #137699, for the period from April 1, 2013 to April 1, 2014 (ADC333150 - ADC333191). | | | ADC333155: Inmate Name; ADC333160: Inmate Name; ADC333169: Inmate Name; ADC333171: Inmate Name; ADC333175: Inmate Name; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-735 | ADC medical file for Monique Lazo, #271180, for the period from April 1, 2013 to April 1, 2014 (ADC314190 - ADC314362). | X | | |
| 6-736 | ADC Master Record File for Monique Lazo, #271180, for the period from April 1, 2013 to April 1, 2014 (ADC333192 - ADC333203). | | | ADC333196: Inmate Name; ADC333197: Inmate Name; ADC333198: Inmate Name; ADC333199: Inmate Name; ADC333201: Inmate Name; |
| 6-737 | ADC medical file for Nicole Leatherbury, #211830, for the period from April 1, 2013 to April 1, 2014 (ADC297428 - ADC297554). | X | | |
| 6-738 | ADC Master Record File for ████████ ████████, for the period from April 1, 2013 to April 1, 2014 (████████████). | | | ████████████████████ ████████████████████ passim. |
| 6-739 | ADC medical file for Kelly Lipsey, #153208, for the period from April 1, 2013 to April 1, 2014 (ADC314363 - ADC314497). | X | | |
| 6-740 | ADC Master Record File for ████████ ████████ for the period from April 1, 2013 to April 1, 2014 ████████████). | | | ███████████; ADC333238: Inmate Name; ████████ ADC333241: Inmate Name; ADC333242: Inmate Name; passim |
| 6-741 | ADC Master Record File for ████████ ████████, for the period from April 1, 2013 to April 1, 2014 (████████████). | | | ████████████████████ ████████████████ |

6-38

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-742 | ADC medical file for Anthony Majors, #145972, for the period from April 1, 2013 to April 1, 2014 (ADC329246 - ADC329291). | X | | |
| 6-743 | ADC Master Record File for ███████████, for the period from April 1, 2013 to April 1, 2014 ███████████████). | | | ████████████████████████<br>ADC333311: Inmate Name;<br>ADC333312: Inmate Name;<br>passim. |
| 6-744 | ADC medical file for Linda Marcum, #133416, for the period from April 1, 2013 to April 1, 2014 (ADC329292 - ADC329375). | X | | |
| 6-745 | ADC Master Record File for ███████████ for the period from April 1, 2013 to April 1, 2014 ███████████████). | | | ████████████████████████ |
| 6-746 | ADC medical file for Bianca Marquez, #268664, for the period from January 1, 2011 to April 1, 2014 (ADC334295 - ADC334529; and, ADC329376 - ADC329593). | X | | ADC333318: Inmate Name;<br>ADC333319: Inmate Name;<br>ADC333320: Inmate Name;<br>ADC333322: Inmate Name;<br>ADC333323: Inmate Name;<br>passim. |
| 6-747 | ADC Master Record File for Bianca Marquez, #268664, for the period from April 1, 2013 to April 1, 2014 (ADC333318 - ADC333336). | | | ADC333318: Inmate Name;<br>ADC333319: Inmate Name;<br>ADC333320: Inmate Name;<br>ADC333322: Inmate Name;<br>ADC333323: Inmate Name;<br>passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-748 | ADC medical file for Reed Marrone, #284104, for the period from September 11, 2013 to April 1, 2014 (ADC329650 - ADC329651). | X | | |
| 6-749 | ADC Master Record File for Reed Marrone, #284104, for the period from September 11, 2013 to April 1, 2014 (ADC333337 - ADC333357). | | | ADC333344: Confidential Presentence Report- no abbreviation applicable. |
| 6-750 | ADC medical file for Cody Martinez, #151281, for the period from April 1, 2013 to April 1, 2014 (ADC329594 - ADC329601). | X | | |
| 6-751 | ADC Master Record File for Cody Martinez, #151281, for the period from April 1, 2013 to April 1, 2014 (ADC333358 - ADC333365). | | | |
| 6-752 | ADC medical file for Michael Matthews, #153506, for the period from January 14, 2014 to April 1, 2014 (ADC329602 - ADC329649). | X | | |
| 6-753 | ADC Master Record File for Michael Matthews, #153506, for the period from April 1, 2013 to April 1, 2014 (ADC333366 - ADC333417). | | | ADC333396: Confidential Presentence Report- no applicable abbreviation. |
| 6-754 | ADC medical file for Andrew Miller, #244449, for the period from April 1, 2013 to April 1, 2014 (ADC315080 - ADC315113). | X | | |
| 6-755 | ADC Master Record File for Andrew Miller, #244449, for the period from April 1, 2013 to April 1, 2014 (ADC333418 - ADC333432). | | | ADC333427: Inmate Name; ADC333429: Inmate Name; ADC333430: Inmate Name; ADC333431: Inmate Name; ADC333432: Inmate Name; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-756 | ADC medical file for Robert Morales, #152818, for the period from April 1, 2013 to April 1, 2014 (ADC315114 - ADC315124). | X | SSN | |
| 6-757 | ADC medical file for Benjamin Motten, #184328, for the period from October 31, 2013 to April 1, 2014 (ADC315125 - ADC315168). | X | | |
| 6-758 | ADC Master Record File for ████████ ████ for the period from October 31, 2013 to April 1, 2014 ████████████. | X | | ████████████; |
| 6-759 | ADC medical file for Christopher Muller, #274389, for the period from April 1, 2013 to April 1, 2014 (ADC315169 - ADC315178). | X | | |
| 6-760 | ADC Master Record File for Christopher Muller, #274389, for the period from April 1, 2013 to April 1, 2014 (ADC333484 - ADC333506). | | | |
| 6-761 | ADC medical file for Saul Ogazon, #143007, for the period from April 1, 2013 to April 1, 2014 (ADC315270 - ADC315355). | X | | |
| 6-762 | ADC Master Record File for ████████ ████ for the period from April 1, 2013 to April 1, 2014 (████████). | | | ████████████████████ |
| 6-763 | ADC medical file for Vanessa Ortiz, #261842, for the period from April 1, 2013 to April 1, 2014 (ADC330441 - ADC330669). | X | | |
| 6-764 | ADC Master Record File for Vanessa Ortiz, #261842, for the period from April 1, 2013 to April 1, 2014 (ADC333511 - ADC333525). | | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-765 | ADC medical file for Windy Panzo, #288861, for the period from February 28, 2014 to April 1, 2014 (ADC315505 - ADC315548). | X | | |
| 6-766 | ADC Master Record File for Windy Panzo, #288861, for the period from February 28, 2014 to April 1, 2014 (ADC333526 - ADC333539). | | | |
| 6-767 | ADC medical file for Brandon Peart, #234614, for the period from August 16, 2013 to April 1, 2014 (ADC315588 - ADC315672). | X | SSN | |
| 6-768 | ADC Master Record File for Brandon Peart, #234614, for the period from August 16, 2013 to April 1, 2014 (ADC333540 - ADC333561). | | | |
| 6-769 | ADC medical file for Mariano Perez, #263321, for the period from April 1, 2013 to April 1, 2014 (ADC315673 - ADC315687). | X | | |
| 6-770 | ADC Master Record File for Mariano Perez, #263321, for the period from April 1, 2013 to April 1, 2014 (ADC333562 - ADC333569). | | | |
| 6-771 | ADC medical file for Jorge Perez - Mendoza, #163493, for the period from April 1, 2013 to April 1, 2014 (ADC315688 - ADC315691). | X | SSN | |
| 6-772 | ADC Master Record File for ███████, for the period from April 1, 2013 to April 1, 2014 (███████ | | | ███████ |
| 6-773 | ADC medical file for Griffon Ray, #153582, for the period from September 16, 2013 to April 1, 2014 (ADC330770 - ADC330772). | X | SSN | ADC330704:MT; ADC330726:MT; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-774 | ADC Master Record File for Griffon Ray, #153582, for the period from September 16, 2013 to April 1, 2014 (ADC333574 - ADC333588). | | | |
| 6-775 | ADC medical file for Emily Rios, #246324, for the period from April 1, 2013 to April 1, 2014 (ADC316248 - ADC316330). | X | | |
| 6-776 | ADC Master Record File for Emily Rios, #246324, for the period from April 1, 2013 to April 1, 2014 (ADC333589 - ADC333626). | | | |
| 6-777 | ADC medical file for Frank Romero, #184781, for the period from April 1, 2013 to April 1, 2014 (ADC316506 - ADC316518). | X | | |
| 6-778 | ADC Master Record File for Frank Romero, #184781, for the period from April 1, 2013 to April 1, 2014 (ADC333627 - ADC333630). | | | |
| 6-779 | ADC medical file for Michael Ruiz, #122423, for the period from April 1, 2013 to April 1, 2014 (ADC316730 - ADC316803). | X | | |
| 6-780 | ADC Master Record File for Michael Ruiz, #122423, for the period from April 1, 2013 to April 1, 2014 (ADC333631 - ADC333654). | | | |
| 6-781 | ADC medical file for Robert Salais, #162834, for the period from April 1, 2013 to April 1, 2014 (ADC334530 - ADC334552). | X | | |
| 6-782 | ADC Master Record File for Robert Salais, #162834, for the period from April 1, 2013 to April 1, 2014 (ADC333635 - ADC333654). | | | ADC333640:Staff; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-783 | ADC medical file for Dave Seif, #060492, for the period from April 1, 2013 to April 1, 2014 (ADC331043 - ADC331196). | X | SSN | |
| 6-784 | ADC Master Record File for Dave Seif, #060492, for the period from April 1, 2013 to April 1, 2014 (ADC333655 - ADC333741). | | | |
| 6-785 | ADC medical file for Roosevelt Sherrod, #213082, for the period from April 1, 2013 to April 1, 2014 (ADC317095 - ADC317397). | X | SSN | ADC317181:MT; ADC317266:MT |
| 6-786 | ADC Master Record File for Roosevelt Sherrod, #213082, for the period from April 1, 2013 to April 1, 2014 (ADC333742 - ADC333760). | | | |
| 6-787 | ADC medical file for Maisha Soto, #202359, for the period from April 1, 2013 to April 1, 2014 (ADC304228 - ADC304377). | X | | |
| 6-788 | ADC Master Record File for Maisha Soto, #202359, for the period from April 1, 2013 to April 1, 2014 (ADC333761 - ADC333791). | | | |
| 6-789 | ADC medical file for ████████████, for the period from April 1, 2013 to April 1, 2014 ████████████). | X | | ██████████ |
| 6-790 | ADC Master Record File for ████████ for the period from April 1, 2013 to April 1, 2014 (████████████). | | | ████████████ ; |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-791 | ADC medical file for Joseph Tewa, #258275, for the period from April 1, 2013 to April 1, 2014 (ADC317862 - ADC317894). | X | | |
| 6-792 | ADC Master Record File for ███████████, for the period from April 1, 2013 to April 1, 2014 (███████████). | | | ███████████ |
| 6-793 | ADC medical file for Daniel Thurman, #205220, for the period from April 1, 2013 to April 1, 2014 (ADC331583 - ADC331640). | X | | |
| 6-794 | ADC Master Record File for ███████████ for the period from April 1, 2013 to April 1, 2014 (███████████). | | | ADC333872:NOK; ███████████ |
| 6-795 | ADC medical file for Shari Tobyne, #281121, for the period from April 1, 2013 to April 1, 2014 (ADC334553 - ADC334650). | X | | |
| 6-796 | ADC Master Record File for Shari Tobyne, #281121, for the period from April 1, 2013 to April 1, 2014 (ADC333889 - ADC333899). | | | |
| 6-797 | ADC medical file for Damien Toliver, #234877, for the period from April 1, 2013 to April 1, 2014 (ADC317895 - ADC317968). | X | | |
| 6-798 | ADC Master Record File for Damien Toliver, #234877, for the period from April 1, 2013 to April 1, 2014 (ADC333900 - ADC333936). | | SSN | |
| 6-799 | ADC medical file for Matthew Tomlinson, #105741, for the period from April 1, 2013 to April 1, 2014 (ADC317969 - ADC318024). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-800 | ADC Master Record File for Matthew Tomlinson, #105741, for the period from April 1, 2013 to April 1, 2014 (ADC334679). | | | |
| 6-801 | ADC medical file for Rafael Torres, #231444, for the period from April 1, 2013 to April 1, 2014 (ADC318025 - ADC318028). | X | | |
| 6-802 | ADC Master Record File for Rafael Torres, #231444, for the period from April 1, 2013 to April 1, 2014 (ADC333937 - ADC333940). | | | |
| 6-803 | ADC medical file for Alfred Uriarte, #098272, for the period from April 1, 2013 to April 1, 2014 (ADC335037 - ADC335105). | X | | |
| 6-804 | ADC Master Record File for Alfred Uriarte, #098272, for the period from April 1, 2013 to April 1, 2014 (ADC333941 - ADC333954). | | | |
| 6-805 | ADC medical file for Anthony Valenzuela, #20381, for the period from April 1, 2013 to April 1, 2014 (ADC318759 - ADC318765). | X | | |
| 6-806 | ADC Master Record File for ███████, for the period from April 1, 2013 to April 1, 2014 (████████. | | | ADC333969: Inmate names; ████████ ADC333972:Inmate names; ADC333975:Inmate names; |
| 6-807 | ADC medical file for Jesus Valenzuela, #2445945, for the period from May 28, 2013 to April 1, 2014 (ADC306249 - ADC306275). | X | | |
| 6-808 | ADC Master Record File for Jesus Valenzuela, #2445945, for the period from May 28, 2013 to April 1, 2014 (ADC333984 - ADC334016). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-809 | ADC medical file for Jessica Vaughn, #262050, for the period from April 1, 2013 to April 1, 2014 (ADC307315 - ADC307431). | X | | |
| 6-810 | ADC Master Record File for Jessica Vaughn, #262050, for the period from April 1, 2013 to April 1, 2014 (ADC334680 - ADC334683). | | | |
| 6-811 | ADC medical file for Juan Velasquez, #189628, for the period from April 1, 2013 to April 1, 2014 (ADC318991 - ADC319006). | X | | |
| 6-812 | ADC medical file for Marcos Viera, #174145, for the period from April 1, 2013 to April 1, 2014 (ADC319119 - ADC319129). | X | | |
| 6-813 | ADC Master Record File for Marcos Viera, #174145, for the period from April 1, 2013 to April 1, 2014 (ADC334017 - ADC334022). | | | |
| 6-814 | ADC medical file for Melinda Wauneka, #270102, for the period from April 1, 2013 to April 1, 2014 (ADC319477 - ADC319535). | X | | |
| 6-815 | ADC medical file for Baylee White, #256777, for the period from April 1, 2013 to April 1, 2014 (ADC308267 - ADC308352). | X | | |
| 6-816 | ADC Master Record File for Baylee White, #256777, for the period from April 1, 2013 to April 1, 2014 (ADC334023 - ADC334031). | | | |
| 6-817 | ADC medical file for Aaron Wimore, #268627, for the period from April 1, 2013 to April 1, 2014 (ADC319803 - ADC319969). | X | | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-818 | AIMS Report, as of August 29, 2014, for Christina Acker, #078733 (ADC443269 - ADC443286) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443287). | | DOB | HOU: ADC443284-285 |
| 6-819 | AIMS Report, as of August 28, 2014, for Alberto Acosta, #210616 (ADC443288 - ADC443295) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443296). | | DOB | HOU: ADC443294-295 |
| 6-820 | AIMS Report, as of August 27, 2014, for Eugenia Acothley, #240803 (ADC443297 - ADC443302) and AIMS DI83 Inmate Program Record (ADC443303). | | DOB | HOU: ADC443302 |
| 6-821 | AIMS Report, as of August 28, 2014, for Tyson Adams, #279615 (ADC443304 - ADC443306) and AIMS DI83 Inmate Program Record, as of September 2, 2014, (ADC443307). | | DOB | HOU: ADC443306 |
| 6-822 | AIMS Report, as of August 27, 2014, for Robert Aguayo, #051645 (ADC443308 - ADC443319) and AIMS DI83 Inmate Program Record (ADC443320). | | DOB | HOU: ADC443319 |
| 6-823 | AIMS Report, as of August 28, 2014, for Felix Alanix, #265435 (ADC443321 - ADC443324) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443325). | | DOB | HOU: ADC443324 |
| 6-824 | AIMS Report, as of August 28, 2014, for Bernard Allen, #141779 (ADC443326 - ADC443337) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443338). | | DOB | HOU: ADC443336-337 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-825 | AIMS Report, as of August 28, 2014, for Leonel Alvisar-Mendoza, #140918 (ADC443339 - ADC443347) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443348). | | DOB | HOU: ADC443347 |
| 6-826 | AIMS Report, as of August 28, 2014, for Miguel Amaya, #273787 (ADC443349 - ADC443352) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443353). | | DOB | HOU: ADC443352 |
| 6-827 | AIMS Report, as of August 29, 2014, for Sarah Andrade, #271927 (ADC443354 - ADC443358) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443359). | | DOB | HOU: ADC443358 |
| 6-828 | AIMS Report, as of August 29, 2014, for Wendi Andriano, #191593 (ADC443360 - ADC443362) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443363). | | DOB | HOU: ADC443362 |
| 6-829 | AIMS Report, as of August 28, 2014, for Robert Antone, #265512 (ADC443364 - ADC443367) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443368). | | DOB | HOU: ADC443366-367 |
| 6-830 | AIMS Report, as of August 27, 2014, for Brandon Antonides, #153201 (ADC443369 - ADC443381) and AIMS DI83 Inmate Program Record (ADC443382). | | DOB | HOU: ADC443381 |
| 6-831 | AIMS Report, as of August 29, 2014, for Cynthia Apkaw, #252426 (ADC443383 - ADC443388) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443389). | | DOB | HOU: ADC443388 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-832 | AIMS Report, as of August 28, 2014, for Jose Arias, #042756 (ADC443390 - ADC443410) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC4433411). | | DOB | HOU: ADC443410 |
| 6-833 | AIMS Report, as of August 28, 2014, for Francisco Armendariz, #144293 (ADC443412 - ADC443419) and AIMS DI83 Inmate Program Record, as of August 29, 2014, (ADC443420). | | DOB | HOU: ADC443418 |
| 6-834 | AIMS Report, as of August 28, 2014, for Armando Aros, #095001 (ADC443421 - ADC443433) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443434). | | DOB | HOU: ADC443433 |
| 6-835 | AIMS Report, as of August 29, 2014, for Isabel Arredondo, #144627 (ADC443435 - ADC443451) and AIMS DI83 Inmate Program Record (ADC443452). | | DOB | HOU: ADC443451 |
| 6-836 | AIMS Report, as of August 28, 2014, for Vincent Arroyo, #276051 (ADC443453 - ADC443458) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443459). | | DOB | HOU: ADC443458 |
| 6-837 | AIMS Report, as of August 28, 2014, for Victor Astorga, #055894 (ADC443460 - ADC443485) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443486). | | DOB | HOU: ADC443485 |
| 6-838 | AIMS Report, as of August 28, 2014, for Terry Atkins, #176929 (ADC443487 - ADC443510) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443511). | | DOB | HOU: ADC443510 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 6-839 | AIMS Report, as of August 28, 2014, for Carlos Austin, #153152 (ADC443512 - ADC443521) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443522). | | DOB | HOU: ADC443521 |
| 6-840 | AIMS Report, as of August 28, 2014, for Rodolfo Avalos, #211787 (ADC443523 - ADC443529) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443530). | | DOB | HOU: ADC443528-529 |
| 6-841 | AIMS Report, as of August 27, 2014, for Georgia Baker, #187801 (ADC443531 - ADC443537) and AIMS DI83 Inmate Program Record (ADC443538). | | DOB | HOU: ADC443537 |
| 6-842 | AIMS Report, as of August 28, 2014, for Jose Balbastro, #147893 (ADC443539 - ADC443548) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443549). | | DOB | HOU: ADC443548 |
| 6-843 | AIMS Report, as of August 28, 2014, for Jonathan Barajas, #284494 (ADC443550 - ADC443551) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443552). | | DOB | HOU: ADC443551 |
| 6-844 | AIMS Report, as of August 29, 2014, for Ophelia Barehand, #224071 (ADC443553 - ADC443562) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443563). | | DOB | HOU: ADC443561 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-845 | AIMS Report, as of August 28, 2014, for Leonard Bean, #159352 (ADC443564 - ADC443570) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443564 - ADC443571). | | DOB | HOU: ADC443570 |
| 6-846 | AIMS Report, as of August 29, 2014, for Ronald Belcher, #234025 (ADC443572 - ADC443579) and AIMS DI83 Inmate Program Record (ADC443580 - ADC443581). | | DOB | HOU: ADC443579 |
| 6-847 | AIMS Report, as of August 28, 2014, for Yousif Benjamin, #162319 (ADC443582 - ADC443594) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443595 - ADC443596). | | DOB | HOU: ADC443594 |
| 6-848 | AIMS Report, as of August 27, 2014, for Cody Bitterman, #285096 (ADC443597 - ADC443599) and AIMS DI83 Inmate Program Record (ADC443600). | | DOB | HOU: ADC443599 |
| 6-849 | AIMS Report, as of August 29, 2014, for Lisa Bledsoe, #291888 (ADC443601 - ADC443602) AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443603). | | DOB | HOU: ADC443602 |
| 6-850 | AIMS Report, as of August 29, 2014, for Augustine Blevins, #098143 (ADC443604 - ADC443615) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443616). | | DOB | HOU: ADC443614 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-851 | AIMS Report, as of August 29, 2014, for Maggie Blount, #293467 (ADC443617 - ADC443618) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443619). | | DOB | HOU: ADC443618 |
| 6-852 | AIMS Report, as of August 28, 2014, for Levi Bodine, #127410 (ADC443620 - ADC443635) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443636). | | DOB | HOU: ADC443635 |
| 6-853 | AIMS Report, as of August 28, 2014, for Leon Bowles, #067401 (ADC443637 - ADC443653) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443654). | | DOB | HOU: ADC443653 |
| 6-854 | AIMS Report, as of August 27, 2014, for Elizabeth Branscum, #172822 (ADC443655 - ADC443670) and AIMS DI83 Inmate Program Record (ADC443671). | | DOB | HOU: ADC443670 |
| 6-855 | AIMS Report, as of August 29, 2014, for Felicia Brewer, #284246 (ADC443672 - ADC443673) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443674). | | DOB | HOU: ADC443673 |
| 6-856 | AIMS Report, as of August 29, 2014, for Osachafo Brewer, #137863 (ADC443675 - ADC443684) and AIMS DI83 Inmate Program Record (ADC443685). | | DOB | HOU: ADC443684 |
| 6-857 | AIMS Report, as of August 27, 2014, for Anesha Bright, #200734 (ADC443686 - ADC443693) and AIMS DI83 Inmate Program Record (ADC443694). | | DOB | HOU: ADC443692-693 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-858 | AIMS Report, as of August 28, 2014, for Born Bristow, #247976 (ADC443695 - ADC443699) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443700). | | DOB | HOU: ADC443699 |
| 6-859 | AIMS Report, as of August 28, 2014, for Thurman Brown, #290722 (ADC443701) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443702). | | DOB | HOU: ADC443701 |
| 6-860 | AIMS Report, as of August 27, 2014, for Gene Bryan, #084522 (ADC443703 - ADC443720) and AIMS DI83 Inmate Program Record (ADC443721). | | DOB | HOU: ADC443720 |
| 6-861 | AIMS Report, as of August 28, 2014, for Martin Burrola, #101473 (ADC443722 - ADC443730) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443731). | | DOB | HOU: ADC443730 |
| 6-862 | AIMS Report, as of August 28, 2014, for Leonel Bustamante, #176919 (ADC443732 - ADC443746) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443747). | | DOB | HOU: ADC443745-746 |
| 6-863 | AIMS Report, as of August 28, 2014, for Wyatt Button, #125223 (ADC443748 - ADC443763) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443764). | | DOB | HOU: ADC443763 |
| 6-864 | AIMS Report, as of August 28, 2014, for Eric Caicedo-Caneloz, #228215 (ADC443765 - ADC443771) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443772). | | DOB | HOU: ADC443771 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-865 | AIMS Report, as of August 27, 2014, for Latonya D. Cain, #172377 (ADC443773 - ADC443784) and AIMS DI83 Inmate Program Record (ADC443785). | | DOB | HOU: ADC443784 |
| 6-866 | AIMS Report, as of August 29, 2014, for Adrian T. Calixto, #253868 (ADC443786 - ADC443790) and AIMS DI83 Inmate Program Record (ADC443791). | | DOB | HOU: ADC443790 |
| 6-867 | AIMS Report, as of August 28, 2014, for Joseph E. Camargo, #161774 (ADC443792 - ADC443800) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443801). | | DOB | HOU: ADC443800 |
| 6-868 | AIMS Report, as of August 29, 2014, for Francisca A. Canez, #252684 (ADC443802 - ADC44308) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443809). | | DOB | HOU: ADC443808 |
| 6-869 | AIMS Report, as of August 28, 2014, for Ernesto J. Canizales, #214366 (ADC443810 - ADC443817) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443818). | | DOB | HOU: ADC443817 |
| 6-870 | AIMS Report, as of August 28, 2014, for Javier Cantu, #158233 (ADC443819 - ADC443830) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443831). | | DOB | HOU: ADC443830 |
| 6-871 | AIMS Report, as of August 28, 2014, for Pablo Carbajal, #139542 (ADC443832 - ADC443841) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443842). | | DOB | HOU: ADC443841 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-872 | AIMS Report, as of August 28, 2014, for Romulo Cardona, #174066 (ADC443843 - ADC443849) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443850). | | DOB | HOU: ADC443849 |
| 6-873 | AIMS Report, as of August 28, 2014, for Joseph T. Carter, #118922 (ADC443851 - ADC443871) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443872). | | DOB | HOU: ADC443871 |
| 6-874 | AIMS Report, as of August 27, 2014, for Jesse Casas, #156294 (ADC443873 - ADC443888) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443889). | | DOB | HOU: ADC443888 |
| 6-875 | AIMS Report, as of August 28, 2014, for Robert C. Cassa, #154477 (ADC443890 - ADC443896) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443897). | | DOB | HOU: ADC443896 |
| 6-876 | AIMS Report, as of August 29, 2014, for Dyan R. Castorena, #203577 (ADC443898 - ADC443902) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Dyan R. Castorena, #203577 (ADC443903). | | DOB | HOU: ADC443902 |
| 6-877 | AIMS Report, as of August 28, 2014, for Glenn Cephus, #141010 (ADC443904 - ADC443915) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Glenn Cephus, #141010 (ADC443916). | | DOB | HOU: ADC443915 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-878 | AIMS Report, as of August 29, 2014, for Naomi S. Charley, #230199 (ADC443917 - ADC443927) and AIMS DI83 Inmate Program Record (ADC443928). | | DOB | HOU: ADC443926 |
| 6-879 | AIMS Report, as of August 27, 2014, for Patricia Chavez, #228178 (ADC443929 - ADC443936) and AIMS DI83 Inmate Program Record (ADC443937). | | DOB | HOU: ADC443935-936 |
| 6-880 | AIMS Report, as of August 28, 2014, for Kenneth A. Coleman, #210781 (ADC443938 - ADC443945) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kenneth A. Coleman, #210781 (ADC443946). | | DOB | HOU: ADC443945 |
| 6-881 | AIMS Report, as of August 29, 2014, for David Compala, #214566 (ADC443947 - ADC443955) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for David Compala, #214566 (ADC443956). | | DOB | HOU: ADC443955 |
| 6-882 | AIMS Report, as of August 28, 2014, for Ronald G. Cortez, #124954 (ADC443957 - ADC443963) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ronald G. Cortez, #124954 (ADC443964). | | DOB | HOU: ADC443963 |
| 6-883 | AIMS Report, as of August 28, 2014, for Paul A. Cottrell, #252339 (ADC443965 - ADC443985) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Paul A. Cottrell, #252339 (ADC443986). | | DOB | HOU: ADC443985 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-884 | AIMS Report, as of August 28, 2014, for Michael J. Crawford, #111313 (ADC443987 - ADC444006) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Michael J. Crawford, #111313 (ADC444007). | | DOB | HOU: ADC444006 |
| 6-885 | AIMS Report, as of August 28, 2014, for Allen M. Criddle, #166365 (ADC444008 - ADC444018) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Allen M. Criddle, #166365 (ADC444019). | | DOB | HOU: ADC444018 |
| 6-886 | AIMS Report, as of August 28, 2014, for James D. Crockett, #082755 (ADC444020 - ADC444032) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for James D. Crockett, #082755 (ADC444033). | | DOB | HOU: ADC444031-032 |
| 6-887 | AIMS Report, as of August 27, 2014, for Chrystal M. Cunningham, #224317 (ADC444034 - ADC444040) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Chrystal M. Cunningham, #224317 (ADC444041). | | DOB | HOU: ADC444040 |
| 6-888 | AIMS Report, as of August 29, 2014, for Sandrica A. Curley, #248596 (ADC444042 - ADC444052) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Sandrica A. Curley, #248596 (ADC444053). | | DOB | HOU: ADC444052 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-889 | AIMS Report, as of August 27, 2014, for Nathan Dahling, #237851 (ADC444054 - ADC444060) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Nathan Dahling, #237851 (ADC444061 - ADC444062). | | DOB | HOU: ADC444060 |
| 6-890 | AIMS Report, as of August 28, 2014, for Garrett J. Deetz, #140453 (ADC444063 - ADC444070) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Garrett J. Deetz, #140453 (ADC444071). | | DOB | HOU: ADC444070 |
| 6-891 | AIMS Report, as of August 29, 2014, for Ashly Delima, #237166 (ADC444072 - ADC444083) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Ashly Delima, #237166 (ADC444084). | | DOB | HOU: ADC444083 |
| 6-892 | AIMS Report, as of August 28, 2014, for Eric C. Deluca, #153954 (ADC444085 - ADC444097) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Eric C. Deluca, #153954 (ADC444098). | | DOB | HOU: ADC444097 |
| 6-893 | AIMS Report, as of August 28, 2014, for Stacy L. Depew, #230106 (ADC444099 - ADC44105) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Stacy L. Depew, #230106 (ADC44106). | | DOB | HOU: ADC444105 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-894 | AIMS Report, as of August 28, 2014, for Joshua Deroche, #147875 (ADC44107 - ADC444120) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Joshua Deroche, #147875 (ADC444121). | | DOB | HOU: ADC444120 |
| 6-895 | AIMS Report, as of August 28, 2014, for Frank M. Dominguez, #167121 (ADC444122 - ADC444132) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Frank M. Dominguez, #167121 (ADC444133). | | DOB | HOU: ADC444131-132 |
| 6-896 | AIMS Report, as of August 28, 2014, for Kevin D. Drew, #259739 (ADC444134 - ADC444137) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kevin D. Drew, #259739 (ADC444138). | | DOB | HOU: ADC444137 |
| 6-897 | AIMS Report, as of August 29, 2014, for Stephani M. Durfee, #238076 (ADC444139 - ADC444145) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Stephani M. Durfee, #238076 (ADC444146). | | DOB | HOU: ADC444144 |
| 6-898 | AIMS Report, as of August 27, 2014, for Dennis P. Eddy, #053476 (ADC444147 - ADC444175) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Dennis P. Eddy, #053476 (ADC444176). | | DOB | HOU: ADC444174 |

2

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-899 | AIMS Report, as of August 28, 2014, for Karl M. Eklof, #272760 (ADC444177 - ADC444179) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Karl M. Eklof, #272760 (ADC444180). | | DOB | HOU: ADC444179 |
| 6-900 | AIMS Report, as of August 28, 2014, for Jose Espinoza, #225615 (ADC444181 - ADC444185) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose Espinoza, #225615 (ADC444186). | | DOB | HOU: ADC444185 |
| 6-901 | AIMS Report, as of August 28, 2014, for Brandon S. Estrada, #109970 (ADC444187 - ADC444200) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Brandon S. Estrada, #109970 (ADC444201). | | DOB | HOU: ADC444199 |
| 6-902 | AIMS Report, as of August 28, 2014, for Frankie Estrada, #235679 (ADC444202 - ADC444208) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Frankie Estrada, #235679 (ADC444209). | | DOB | HOU: ADC444207 |
| 6-903 | AIMS Report, as of August 29, 2014, for Elizabeth Etsitty, #278116 (ADC444210 - ADC444213) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Elizabeth Etsitty, #278116 (ADC444214). | | DOB | HOU: ADC444213 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-904 | AIMS Report, as of August 28, 2014, for Donald B. Evans, #221483 (ADC444215 - ADC444224) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Donald B. Evans, #221483 (ADC444225). | | DOB | HOU: ADC444224 |
| 6-905 | AIMS Report, as of August 28, 2014, for Mark Fasano, #271456 (ADC444226 - ADC444230) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Mark Fasano, #271456 (ADC444231). | | DOB | HOU: ADC444229 |
| 6-906 | AIMS Report, as of August 27, 2014, for Jesus Federico, #189087 (ADC444232 - ADC444241) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Jesus Federico, #189087 (ADC444242). | | DOB | HOU: ADC444240 |
| 6-907 | AIMS Report, as of August 28, 2014, for Tamar Flowers, #224637 (ADC444243 - ADC444250) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Tamar Flowers, #224637 (ADC444251). | | DOB | HOU: ADC444250 |
| 6-908 | AIMS Report, as of August 28, 2014, for Tiger Flowers, #090992 (ADC444252 - ADC444264) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Tiger Flowers, #090992 (ADC444265). | | DOB | HOU: ADC444264 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-909 | AIMS Report, as of August 28, 2014, for Kenneth Fluellen, #205429 (ADC444266 - ADC444271) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kenneth Fluellen, #205429 (ADC444272). | | DOB | HOU: ADC444271 |
| 6-910 | AIMS Report, as of August 29, 2014, for Shawna Forde, #260830 (ADC444273 - ADC444274) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Shawna Forde, #260830 (ADC444275). | | DOB | HOU: ADC444274 |
| 6-911 | AIMS Report, as of August 28, 2014, for Glen C. Francis, #278565 (ADC444276 - ADC444277) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Glen C. Francis, #278565 (ADC444278). | | DOB | HOU: ADC444277 |
| 6-912 | AIMS Report, as of August 29, 2014, for Bernice Gaines, #288858 (ADC444279 - ADC444282) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Bernice Gaines, #288858 (ADC444283). | | DOB | HOU: ADC444281 |
| 6-913 | AIMS Report, as of August 28, 2014, for Millard A. Gaines, #102845 (ADC444284 - ADC444301) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Millard A. Gaines, #102845 (ADC444302). | | DOB | HOU: ADC444301 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-914 | AIMS Report, as of August 27, 2014, for Alexandra Gallegos-Lotz, #198822 (ADC444303 - ADC444308) AIMS DI83 Inmate Program Record, as of August 27, 2014, for Alexandra Gallegos-Lotz, #198822 (ADC444309). | | DOB | HOU: ADC444307-308 |
| 6-915 | AIMS Report, as of August 28, 2014, for Vincent M. Gano, #232776 (ADC444325 - ADC444330) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Vincent M. Gano, #232776 (ADC444331). | | DOB | HOU: ADC444330 |
| 6-916 | AIMS Report, as of August 28, 2014, for Edwin L. Garcia, #189366 (ADC444332 - ADC444337) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Edwin L. Garcia, #189366 (ADC444338). | | DOB | HOU: ADC444337 |
| 6-917 | AIMS Report, as of August 29, 2014, for Valerie Garduno, #242566 (ADC444339 - ADC444348) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Valerie Garduno, #242566 (ADC444349). | | DOB | HOU: ADC444348 |
| 6-918 | AIMS Report, as of August 29, 2014, for Brittany M. Garza, #291487 (ADC444350 - ADC444352) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Brittany M. Garza, #291487 (ADC444353). | | DOB | HOU: ADC444351 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|----------------------|
| 6-919 | AIMS Report, as of August 28, 2014, for Lamas George, #218510 (ADC444354 - ADC444361) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Lamas George, #218510 (ADC444362). | | DOB | HOU: ADC444361 |
| 6-920 | AIMS Report, as of August 29, 2014, for Sara Golden, #278704 (ADC444363 - ADC444365) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Sara Golden, #278704 (ADC444366). | | DOB | HOU: ADC444364-365 |
| 6-921 | AIMS Report, as of August 28, 2014, for Isaac C. Gonzales, #174142 (ADC444367 - ADC444376) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Isaac C. Gonzales, #174142 (ADC444377). | | DOB | HOU: ADC444376 |
| 6-922 | AIMS Report, as of August 28, 2014, for Victor R. Gonzales, #200833 (ADC444378 - ADC444385) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Victor R. Gonzales, #200833 (ADC444386). | | DOB | HOU: ADC444385 |
| 6-923 | AIMS Report, as of August 28, 2014, for Ramon Gonzales, #280305 (ADC444387 - ADC444388) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ramon Gonzales, #280305 (ADC444389). | | DOB | HOU: ADC444388 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-924 | AIMS Report, as of August 28, 2014, for Michael J. Greathouse, #163386 (ADC444390 - ADC444404) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Michael J. Greathouse, #163386 (ADC444405). | | DOB | HOU: ADC444404 |
| 6-925 | AIMS Report, as of August 29, 2014, for Lorretta A. Greer, #155667 (ADC444406 - ADC444419) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Lorretta A. Greer, #155667 (ADC444420). | | DOB | HOU: ADC444419 |
| 6-926 | AIMS Report, as of August 28, 2014, for David R. Groshong, #224193 (ADC444421 - ADC444425) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for David R. Groshong, #224193 (ADC444426). | | DOB | HOU: ADC444425 |
| 6-927 | AIMS Report, as of August 28, 2014, for Xavier R. Griego, #287024 (ADC444427 - ADC444429) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Xavier R. Griego, #287024 (ADC444430). | | DOB | HOU: ADC444429 |
| 6-928 | AIMS Report, as of August 28, 2014, for Shawn M. Grizzle, #229455 (ADC444431 - ADC444439) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Shawn M. Grizzle, #229455 (ADC444440). | | DOB | HOU: ADC444439 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-929 | AIMS Report, as of August 28, 2014, for Aaron B. Gunches, #145371 (ADC444441 - ADC444447) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Aaron B. Gunches, #145371 (ADC444448). | | DOB | HOU: ADC444446 |
| 6-930 | AIMS Report, as of August 28, 2014, for Jeremy Gunderson, #213343 (ADC444449 - ADC444454) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Jeremy Gunderson, #213343 (ADC444455). | | DOB | HOU: ADC444454 |
| 6-931 | AIMS Report, as of August 28, 2014, for Johnny J. Gurule, #117783 (ADC444456 - ADC444485) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Johnny J. Gurule, #117783 (ADC444486). | | DOB | HOU: ADC444485 |
| 6-932 | AIMS Report, as of August 29, 2014, for Ana Lorraine Hall, #212314 (ADC444487 - ADC444488) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Ana Lorraine Hall, #212314ADC444489). | | DOB | HOU: ADC444488 |
| 6-933 | AIMS Report, as of August 28, 2014, for Wayne L. Hallock, #205652 (ADC444490 - ADC444497) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Wayne L. Hallock, #205652 (ADC444498). | | DOB | HOU: ADC444497 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-934 | AIMS Report, as of August 27, 2014, for Samuel Hamilton, #090514 (ADC444499 - ADC444512) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Samuel Hamilton, #090514 (ADC444513). | | DOB | HOU: ADC444512 |
| 6-935 | AIMS Report, as of August 28, 2014, for Burney W. Hampton, #238441 (ADC444514 - ADC444519) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Burney W. Hampton, #238441 (ADC444520). | | DOB | HOU: ADC444519 |
| 6-936 | AIMS Report, as of August 28, 2014, for Richard J. Hawkins, #177732 (ADC444521 - ADC444528) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Richard J. Hawkins, #177732 (ADC444529). | | DOB | HOU: ADC444527 |
| 6-937 | AIMS Report, as of August 28, 2014, for Stacy O. Hendricks, #210096 (ADC444530 - ADC444535) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Stacy O. Hendricks, #210096 (ADC444536). | | DOB | HOU: ADC444535 |
| 6-938 | AIMS Report, as of August 29, 2014, for Monica Henry, #289312 (ADC444537 - ADC444538) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Monica Henry, #289312 (ADC444539). | | DOB | HOU: ADC444538 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-939 | AIMS Report, as of August 28, 2014, for Fabian Hernandez, #243322 (ADC444540 - ADC444544) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Fabian Hernandez, #243322 (ADC444545). | | DOB | HOU: ADC444544 |
| 6-940 | AIMS Report, as of August 28, 2014, for Alfredo Herrera, #141081 (ADC444546 - ADC444555) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Alfredo Herrera, #141081 (ADC444556). | | DOB | HOU: ADC444555 |
| 6-941 | AIMS Report, as of August 28, 2014, for Sterling Hoff, #230875 (ADC444557 - ADC444562) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Sterling Hoff, #230875 (ADC444563). | | DOB | HOU: ADC444561 |
| 6-942 | AIMS Report, as of August 28, 2014, for Cordero K. Holmes, #241926 (ADC444564 - ADC444570) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Cordero K. Holmes, #241926 (ADC444571). | | DOB | HOU: ADC444570 |
| 6-943 | AIMS Report, as of August 28, 2014, for James B. Honeycutt, #044758 (ADC444572 - ADC444594) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for James B. Honeycutt, #044758 (ADC444595). | | DOB | HOU: ADC444594 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-944 | AIMS Report, as of August 29, 2014, for Mishaela R. Isaac-Ayala, #240805 (ADC444596 - ADC444601) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Mishaela R. Isaac-Ayala, #240805 (ADC444602). | | DOB | HOU: ADC444601 |
| 6-945 | AIMS Report, as of August 29, 2014, for Deeanna James, #268351 (ADC444603 - ADC444607) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Deeanna James, #268351 (ADC444608). | | DOB | HOU: ADC444607 |
| 6-946 | AIMS Report, as of August 28, 2014, for Jaime Jasso, #212277 (ADC444609 - ADC444617) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jaime Jasso, #212277 (ADC444618). | | DOB | HOU: ADC444616 |
| 6-947 | AIMS Report, as of August 28, 2014, for David Jimenez, #080990 (ADC444619 - ADC444637) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for David Jimenez, #080990 (ADC444638). | | DOB | HOU: ADC444636-637 |
| 6-948 | AIMS Report, as of August 28, 2014, for Jeremy Johns, #261723 (ADC444639 - ADC444642) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jeremy Johns, #261723 (ADC444643). | | DOB | HOU: ADC444642 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-949 | AIMS Report, as of August 28, 2014, for Christian D, Johnson, #212108 (ADC444644 - ADC444653) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Christian D. Johnson, #212108 (ADC444654). | | DOB | HOU: ADC444653 |
| 6-950 | AIMS Report, as of August 28, 2014, for Eric R. Johnson, #272454 (ADC444655 - ADC444657) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Eric R. Johnson, #272454 (ADC444658). | | DOB | HOU: ADC444657 |
| 6-951 | AIMS Report, as of August 28, 2014, for Leander D. Johnson, #114551 (ADC444659 - ADC444674) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Leander D. Johnson, #114551 (ADC444675 - ADC444676). | | DOB | HOU: ADC444674 |
| 6-952 | AIMS Report, as of August 29, 2014, for Shcova Johnson, #269199 (ADC444677 - ADC444683) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Shcova Johnson, #269199 (ADC444684). | | DOB | HOU: ADC444683 |
| 6-953 | AIMS Report, as of August 28, 2014, for Levi D. Jones, #268898 (ADC444685 - ADC444688) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Levi D. Jones, #268898 (ADC444689). | | DOB | HOU: ADC444688 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-954 | AIMS Report, as of August 28, 2014, for Ricky Josytewa, #154458 (ADC444690 - ADC444701) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ricky Josytewa, #154458 (ADC444702). | | DOB | HOU: ADC444701 |
| 6-955 | AIMS Report, as of August 28, 2014, for Michael Godinez, #207525 (ADC444703 - ADC444710) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Michael Godinez, #207525 (ADC444711). | | DOB | HOU: ADC444710 |
| 6-956 | AIMS Report, as of August 28, 2014, for Roger Lagazo, #156280 (ADC444712 - ADC444729) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Roger Lagazo, #156280 (ADC444730). | | DOB | HOU: ADC444729 |
| 6-957 | AIMS Report, as of August 28, 2014, for Salvador Lainez, #239667 (ADC444731 - ADC444736) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Salvador Lainez, #239667 (ADC444737). | | DOB | HOU: ADC444736 |
| 6-958 | AIMS Report, as of August 27, 2014, for Lyndle J. Lane, #070772 (ADC444738 - ADC444761) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Lyndle J. Lane, #070772 (ADC444762). | | DOB | HOU: ADC444761 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-959 | AIMS Report, as of August 28, 2014, for Matthew A. Larson, #256122 (ADC444763 - ADC444767) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Matthew A. Larson, #256122 (ADC444768). | | DOB | HOU: ADC444767 |
| 6-960 | AIMS Report, as of August 28, 2014, for Johnathan J. Leary, #234572 (ADC444769 - ADC444775) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Johnathan J. Leary, #234572 (ADC444776). | | DOB | HOU: ADC444775 |
| 6-961 | AIMS Report, as of August 29, 2014, for Nichole M. Leatherbury, #211830 (ADC444777 - ADC444786) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Nichole M. Leatherbury, #211830 (ADC444787). | | DOB | HOU: ADC444786 |
| 6-962 | AIMS Report, as of August 27, 2014, for Henry A. Legarde, #252959 (ADC444788 - ADC444794) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Henry A. Legarde, #252959 (ADC444795). | | DOB | HOU: ADC444794 |
| 6-963 | AIMS Report, as of August 28, 2014, for Dimitri D. Lehman, #264397 (ADC444796 - ADC444803) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Dimitri D. Lehman, #264397 (ADC444804). | | DOB | HOU: ADC444803 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-964 | AIMS Report, as of August 28, 2014, for Darrell Lewis, #110548 (ADC444805 - ADC444816) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Darrell Lewis, #110548 (ADC444817). | | DOB | HOU: ADC444816 |
| 6-965 | AIMS Report, as of August 28, 2014, for Manuel O. Lizarraga, #178592 (ADC444818 - ADC444826) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Manuel O. Lizarraga, #178592 (ADC444827). | | DOB | HOU: ADC444826 |
| 6-966 | AIMS Report, as of August 28, 2014, for Anthony W. Lopez, #186362 (ADC444828 - ADC444838) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Anthony W. Lopez, #186362 (ADC444839 - ADC444840). | | DOB | HOU: ADC444838 |
| 6-967 | AIMS Report, as of August 28, 2014, for Steven C. Loustaunau, #215229 (ADC4448441 - ADC444848) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Steven C. Loustaunau, #215229 (ADC444849). | | DOB | HOU: ADC444848 |
| 6-968 | AIMS Report, as of August 28, 2014, for Alex A. Lowe, #268069 (ADC444850 - ADC444854) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Alex A. Lowe, #268069 (ADC444855). | | DOB | HOU: ADC444853 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-969 | AIMS Report, as of August 28, 2014, for Anthony Lozano-Solis, #153261 (ADC444856 - ADC444862) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Anthony Lozano-Solis, #153261 (ADC444863). | | DOB | HOU: ADC444861-862 |
| 6-970 | AIMS Report, as of August 27, 2014, for Shawn Lynch, #206125 (ADC444864 - ADC444867) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Shawn Lynch, #206125 (ADC444868). | | DOB | HOU: ADC444867 |
| 6-971 | AIMS Report, as of August 27, 2014, for Zachary MacIsaac, #252577 (ADC444869 - ADC444876) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Zachary MacIsaac, #252577 (ADC444877 - ADC444878). | | DOB | HOU: ADC444876 |
| 6-972 | AIMS Report, as of August 28, 2014, for Anthony Marin, #257478 (ADC444879 - ADC444884) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Anthony Marin, #257478 (ADC444885). | | DOB | HOU: ADC444884 |
| 6-973 | AIMS Report, as of August 29, 2014, for Bianca J. Marquez, #268664 (ADC444886 - ADC444891) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Bianca J. Marquez, #268664 (ADC444892). | | DOB | HOU: ADC444891 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-974 | AIMS Report, as of August 28, 2014, for Alonzo B. Martinez, #266305 (ADC444893 - ADC444900) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Alonzo B. Martinez, #266305 (ADC444901). | | DOB | HOU: ADC444900 |
| 6-975 | AIMS Report, as of August 27, 2014, for Eduardo Martinez, #121022 (ADC444902 - ADC444909) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Eduardo Martinez, #121022 (ADC444910). | | DOB | HOU: ADC444909 |
| 6-976 | AIMS Report, as of August 28, 2014, for Marciano J. Martinez, #241634 (ADC444911 - ADC444915) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Marciano J. Martinez, #241634 (ADC444916). | | DOB | HOU: ADC444915 |
| 6-977 | AIMS Report, as of August 28, 2014, for Paul Matus, #125355 (ADC444917 - ADC444926) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Paul Matus, #125355 (ADC444927). | | DOB | HOU: ADC444926 |
| 6-978 | AIMS Report, as of August 27, 2014, for Jesse R. Mauricio, #128194 (ADC444928 - ADC444941) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Jesse R. Mauricio, #128194 (ADC444942). | | DOB | HOU: ADC444941 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-979 | AIMS Report, as of August 28, 2014, for James G. McKinney, #173427 (ADC444943 - ADC444951) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for James G. McKinney, #173427 (ADC444952). | | DOB | HOU: ADC444951 |
| 6-980 | AIMS Report, as of August 28, 2014, for Edward A. McLeavey, #127639 (ADC444953 - ADC444970) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Edward A. McLeavey, #127639 (ADC444971 - ADC444972). | | DOB | HOU: ADC444969 |
| 6-981 | AIMS Report, as of August 29, 2014, for Tiffany McNeish, #194635 (ADC444973 - ADC444988) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Tiffany McNeish, #194635 (ADC444989 - ADC444991). | | DOB | HOU: ADC444988 |
| 6-982 | AIMS Report, as of August 28, 2014, for Alvaro Mejia, #263976 (ADC444992 - ADC444995) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Alvaro Mejia, #263976 (ADC444996). | | DOB | HOU: ADC444995 |
| 6-983 | AIMS Report, as of August 29, 2014, for Susan A. Mejia, #214515 (ADC444997 - ADC445003) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Susan A. Mejia, #214515 (ADC445004). | | DOB | HOU: ADC445003 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-984 | AIMS Report, as of August 28, 2014, for Jose B. Mera, #216311 (ADC445005 - ADC445011) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose B. Mera, #216311 (ADC445012). | | DOB | HOU: ADC445011 |
| 6-985 | AIMS Report, as of August 28, 2014, for Jose A. Meraz, #128570 (ADC445013 - ADC445023) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose A. Meraz, #128570 (ADC445024). | | DOB | HOU: ADC445023 |
| 6-986 | AIMS Report, as of August 28, 2014, for Joe A. Meza , #260851 (ADC445025 - ADC445029) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Joe A. Meza , #260851 (ADC445030). | | DOB | HOU: ADC445029 |
| 6-987 | AIMS Report, as of August 29, 2014, for Heather N. Miller, #252097 (ADC445031 - ADC445036) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Heather N. Miller, #252097 (ADC445037). | | DOB | HOU: ADC445036 |
| 6-988 | AIMS Report, as of August 27, 2014, for Tiffany Minnitt, #185253 (ADC445038 - ADC445049) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Tiffany Minnitt, #185253 (ADC445050). | | DOB | HOU: ADC445049 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-989 | AIMS Report, as of August 28, 2014, for Julio Miramontes, #266890 (ADC445051 - ADC445054) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Julio Miramontes, #266890 (ADC445055). | | DOB | HOU: ADC445054 |
| 6-990 | AIMS Report, as of August 28, 2014, for Andrew J. Miranda, #046180 (ADC445056 - ADC445081) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Andrew J. Miranda, #046180 (ADC445082). | | DOB | HOU: ADC445080 |
| 6-991 | AIMS Report, as of August 28, 2014, for Jorge Molina, #223730 (ADC445083 - ADC445088) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jorge Molina, #223730 (ADC445089). | | DOB | HOU: ADC445088 |
| 6-992 | AIMS Report, as of August 28, 2014, for Ralph P. Molina, #178100 (ADC445090 - ADC445094) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ralph P. Molina, #178100 (ADC445095). | | DOB | HOU: ADC445094 |
| 6-993 | AIMS Report, as of August 28, 2014, for Timothy C. Monk, #068675 (ADC445096 - ADC445114) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Timothy C. Monk, #068675 (ADC445115). | | DOB | HOU: ADC445113-114 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-994 | AIMS Report, as of August 28, 2014, for Jesus M. Montano, #204785 (ADC445116 - ADC445122) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jesus M. Montano, #204785 (ADC445123). | | DOB | HOU: ADC445122 |
| 6-995 | AIMS Report, as of August 28, 2014, for Jesus A. Montoya, #244400 (ADC445124 - ADC445130) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jesus A. Montoya, #244400 (ADC445131). | | DOB | HOU: ADC445130 |
| 6-996 | AIMS Report, as of August 28, 2014, for Jose Morales, #258084 (ADC445132 - ADC445137) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose Morales, #258084 (ADC445138). | | DOB | HOU: ADC445137 |
| 6-997 | AIMS Report, as of August 28, 2014, for Leobard Morales, #259671 (ADC445139 - ADC445143) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Leobard Morales, #259671 (ADC445144). | | DOB | HOU: ADC445142 |
| 6-998 | AIMS Report, as of August 29, 2014, for Angelica M. Moreno, #194636 (ADC445145 - ADC445149) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Angelica M. Moreno, #194636 (ADC445150). | | DOB | HOU: ADC445149 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-999 | AIMS Report, as of August 28, 2014, for Daniel J. Moreno, #243002 (ADC445151 - ADC445157) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Daniel J. Moreno, #243002 (ADC445158). | | DOB | HOU: ADC445157 |
| 6-1000 | AIMS Report, as of August 28, 2014, for Levi A. Moses, #228550 (ADC445159 - ADC445166) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Levi A. Moses, #228550 (ADC445167). | | DOB | HOU: ADC445166 |
| 6-1001 | AIMS Report, as of August 28, 2014, for Jonathan D. Munson, #260125 (ADC445168 - ADC445172) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jonathan D. Munson, #260125 (ADC445173). | | DOB | HOU: ADC445172 |
| 6-1002 | AIMS Report, as of August 28, 2014, for Monte E. Murphy, #222961 (ADC445174 - ADC445180) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Monte E. Murphy, #222961 (ADC445181). | | DOB | HOU: ADC445180 |
| 6-1003 | AIMS Report, as of August 28, 2014, for Jonathan S. Nelson, #235797 (ADC445182 - ADC445189) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jonathan S. Nelson, #235797 (ADC445190). | | DOB | HOU: ADC445189 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1004 | AIMS Report, as of August 28, 2014, for Nerva Santana, #274290 (ADC445191 - ADC445193) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Nerva Santana, #274290 (ADC445194). | | DOB | HOU: ADC445193 |
| 6-1005 | AIMS Report, as of August 28, 2014, for Keith E. Noel, #275069 (ADC445195 - ADC445197) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Keith E. Noel, #275069 (ADC445198). | | DOB | HOU: ADC445197 |
| 6-1006 | AIMS Report, as of August 28, 2014, for Joshua M. Nunez, #154120 (ADC445199 - ADC445207) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Joshua M. Nunez, #154120 (ADC445208). | | DOB | HOU: ADC445207 |
| 6-1007 | AIMS Report, as of August 28, 2014, for Angelique S. Ochoa, #284848 (ADC445209 - ADC445228) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Angelique S. Ochoa, #284848 (ADC445229). | | DOB | HOU: ADC445228 |
| 6-1008 | AIMS Report, as of August 29, 2014, for Anthony J. Ochoa, #275296 (ADC445230 - ADC445235) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Anthony J. Ochoa, #275296 (ADC445236). | | DOB | HOU: ADC445234 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1009 | AIMS Report, as of August 29, 2014, for Ronald G. Olivier, #052675 (ADC445237 - ADC445239) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ronald G. Olivier, #052675 (ADC445240). | | DOB | HOU: ADC445239 |
| 6-1010 | AIMS Report, as of August 28, 2014, for Jorge L. Ordaz, #267243 (ADC445241 - ADC445243) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jorge L. Ordaz, #267243 (ADC445244). | | DOB | HOU: ADC445243 |
| 6-1011 | AIMS Report, as of August 29, 2014, for Vanessa O. Ortiz, #261842 (ADC445245 - ADC445262) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Vanessa O. Ortiz, #261842 (ADC445263). | | DOB | HOU: ADC445262 |
| 6-1012 | AIMS Report, as of August 28, 2014, for Robert Osorio, #108309 (ADC445264 - ADC445268) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Robert Osorio, #108309 (ADC445269). | | DOB | HOU: ADC445267 |
| 6-1013 | AIMS Report, as of August 29, 2014, for Andy Otero, #254761 (ADC445270 - ADC445275) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Andy Otero, #254761 (ADC445276). | | DOB | HOU: ADC445274 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1014 | AIMS Report, as of August 28, 2014, for Andre D. Padilla, #280294 (ADC445277 - ADC445280) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Andre D. Padilla, #280294 (ADC445281). | | DOB | HOU: ADC445280 |
| 6-1015 | AIMS Report, as of August 28, 2014, for Elvin Padilla, #250389 (ADC445282 - ADC445289) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Elvin Padilla, #250389 (ADC445290). | | DOB | HOU: ADC445289 |
| 6-1016 | AIMS Report, as of August 29, 2014, for Shane M. Paisley, #241986 (ADC445291 - ADC445296) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Shane M. Paisley, #241986 (ADC445297). | | DOB | HOU: ADC445296 |
| 6-1017 | AIMS Report, as of August 29, 2014, for Rogelio Palacioshernandez, #272740 (ADC445298 - ADC445300) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Rogelio Palacioshernandez, #272740 (ADC445301). | | DOB | HOU: ADC445299 |
| 6-1018 | AIMS Report, as of August 29, 2014, for Enrique Palma, #167506 (ADC445302 - ADC445310) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Enrique Palma, #167506 (ADC445311). | | DOB | HOU: ADC445310 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1019 | AIMS Report, as of August 28, 2014, for Allen D. Parsons, #211737 (ADC445312 - ADC445323) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Allen D. Parsons, #211737 (ADC445324). | | DOB | HOU: ADC445323 |
| 6-1020 | AIMS Report, as of August 28, 2014, for Terry L. Paterakis, #207206 (ADC445325 - ADC445333) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Terry L. Paterakis, #207206 (ADC445334). | | DOB | HOU: ADC445332 |
| 6-1021 | AIMS Report, as of August 28, 2014, for Randy D. Payton, #218434 (ADC445335 - ADC445343) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Randy D. Payton, #218434 (ADC445344). | | DOB | HOU: ADC445343 |
| 6-1022 | AIMS Report, as of August 28, 2014, for Anthony M. Pena, #274861 (ADC445345 - ADC445346) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Anthony M. Pena, #274861 (ADC445347). | | DOB | HOU: ADC445346 |
| 6-1023 | AIMS Report, as of August 28, 2014, for Benny M. Peralta, #058084 (ADC445348 - ADC445377) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Benny M. Peralta, #058084 (ADC445378). | | DOB | HOU: ADC445377 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1024 | AIMS Report, as of August 28, 2014, for Francisco J. Peralta, #253874 (ADC445379 - ADC445384) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Francisco J. Peralta, #253874 (ADC445385). | | DOB | HOU: ADC445384 |
| 6-1025 | AIMS Report, as of August 29, 2014, for Emmanuel D. Peters, #191198 (ADC445386 - ADC445398) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Emmanuel D. Peters, #191198 (ADC445399). | | DOB | HOU: ADC445398 |
| 6-1026 | AIMS Report, as of August 29, 2014, for Pamela A. Phillips, #291488 (ADC445400 - ADC445401) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Pamela A. Phillips, #291488 (ADC445402). | | DOB | HOU: ADC445400 |
| 6-1027 | AIMS Report, as of August 29, 2014, for Lorenzo A. Pogue-Fuentes, #231849 (ADC445403 - ADC445408) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Lorenzo A. Pogue-Fuentes, #231849 (ADC445409).. | | DOB | HOU: ADC445408 |
| 6-1028 | AIMS Report, as of August 28, 2014, for Jeremy Price, #162486 (ADC445423 - ADC445433) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jeremy Price, #162486 (ADC445434). | | DOB | HOU: ADC445433 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1029 | AIMS Report, as of August 29, 2014, for Gilbert Quintana-Sena, #253793 (ADC445435 - ADC445439) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Gilbert Quintana-Sena, #253793 (ADC445440). | | DOB | HOU: ADC445439 |
| 6-1030 | AIMS Report, as of August 29, 2014, for Jose Quintanilla, #229303 (ADC445441 - ADC445449) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose Quintanilla, #229303 (ADC445450). | | DOB | HOU: ADC445449 |
| 6-1031 | AIMS Report, as of August 28, 2014, for Jason T. Rahmatulla, #187974 (ADC445541 - ADC445555) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jason T. Rahmatulla, #187974 (ADC445556). | | DOB | HOU: ADC445555 |
| 6-1032 | AIMS Report, as of August 29, 2014, for Robert Ramirez, #169082 (ADC445557 - ADC445569) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Robert Ramirez, #169082 (ADC445570). | | DOB | HOU: ADC445569 |
| 6-1033 | AIMS Report, as of August 28, 2014, for Victor M. Ramos, #219428 (ADC445571 - ADC445577) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Victor M. Ramos, #219428 (ADC445578). | | DOB | HOU: ADC445577 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 6-1034 | AIMS Report, as of August 29, 2014, for Marco K. Randles, #280296 (ADC445579 - ADC445581) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Marco K. Randles, #280296 (ADC445582). | | DOB | HOU: ADC445581 |
| 6-1035 | AIMS Report, as of August 29, 2014, for Phillip Raphael, #240906 (ADC445583 - ADC445587) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Phillip Raphael, #240906 (ADC445588). | | DOB | HOU: ADC445587 |
| 6-1036 | AIMS Report, as of August 28, 2014, for Ameen A. Raschid, #054257 (ADC445589 - ADC445611) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ameen A. Raschid, #054257 (ADC445612). | | DOB | HOU: ADC445611 |
| 6-1037 | AIMS Report, as of August 28, 2014, for Ricky Ray, #233923 (ADC445613 - ADC445618) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ricky Ray, #233923 (ADC445619). | | DOB | HOU: ADC445618 |
| 6-1038 | AIMS Report, as of August 28, 2014, for Stephen D. Reeves, #263041 (ADC445620 - ADC445621) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Stephen D. Reeves, #263041 (ADC445622). | | DOB | HOU: ADC445621 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1039 | AIMS Report, as of August 28, 2014, for Christian A. Reyes, #274585 (ADC445623 - ADC445626) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Christian A. Reyes, #274585 (ADC445627). | | DOB | HOU: ADC445625 |
| 6-1040 | AIMS Report, as of August 28, 2014, for Kristian E. Reyes, #262716 (ADC445628 - ADC445631) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kristian E. Reyes, #262716 (ADC445632). | | DOB | HOU: ADC445631 |
| 6-1041 | AIMS Report, as of August 28, 2014, for Ramon O. Reyes, #240234 (ADC445633 - ADC445639) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ramon O. Reyes, #240234 (ADC445640). | | DOB | HOU: ADC445639 |
| 6-1042 | AIMS Report, as of August 27, 2014, for Gloria Rivas, #156638 (ADC445641 - ADC445656) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Gloria Rivas, #156638 (ADC445657). | | DOB | HOU: ADC445656 |
| 6-1043 | AIMS Report, as of August 28, 2014, for Eric M. Rivera, #252873 (ADC445658 - ADC445662) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Eric M. Rivera, #252873 (ADC445663). | | DOB | HOU: ADC445662 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1044 | AIMS Report, as of August 29, 2014, for Brennan F. Robb, #283316 (ADC445664 - ADC445666) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Brennan F. Robb, #283316 (ADC445667). | | DOB | HOU: ADC445666 |
| 6-1045 | AIMS Report, as of August 29, 2014, for Francisco J. Rodriguez, #183772 (ADC445668 - ADC445673) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Francisco J. Rodriguez, #183772 (ADC445674). | | DOB | HOU: ADC445673 |
| 6-1046 | AIMS Report, as of August 27, 2014, for Frankie Rodriguez, #140309 (ADC445675 - ADC445692) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Frankie Rodriguez, #140309 (ADC445693 - ADC445694). | | DOB | HOU: ADC445691 |
| 6-1047 | AIMS Report, as of August 28, 2014, for Rafael G. Rodriguez, #204025 (ADC445695 - ADC445703) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Rafael G. Rodriguez, #204025 (ADC445704). | | DOB | HOU: ADC445702-703 |
| 6-1048 | AIMS Report, as of August 29, 2014, for Vanessa N. Rodriguez, #264616 (ADC445705 - ADC445711) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Vanessa N. Rodriguez, #264616 (ADC445712). | | DOB | HOU: ADC445710 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1049 | AIMS Report, as of August 29, 2014, for Jazmine Romero, #287691 (ADC445713 - ADC445714) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jazmine Romero, #287691 (ADC445715). | | DOB | HOU: ADC445714 |
| 6-1050 | AIMS Report, as of August 27, 2014, for Sabrina M. Romero, #164156 (ADC445716 - ADC445734) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Sabrina M. Romero, #164156 (ADC445735 - ADC445736). | | DOB | HOU: ADC445734 |
| 6-1051 | AIMS Report, as of August 28, 2014, for Ali R. Ross, #261392 (ADC445737 - ADC445740) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ali R. Ross, #261392 (ADC445741). | | DOB | HOU: ADC445740 |
| 6-1052 | AIMS Report, as of August 29, 2014, for Jennifer J. Ruiz, #270438 (ADC445742 - ADC445747) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Jennifer J. Ruiz, #270438 (ADC445748). | | DOB | HOU: ADC445747 |
| 6-1053 | AIMS Report, as of August 28, 2014, for James Runnels, #080061 (ADC445749 - ADC445767) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for James Runnels, #080061 (ADC445768). | | DOB | HOU: ADC445767 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1054 | AIMS Report, as of August 29, 2014, for Omar R. Ruiz, #150727 (ADC445769 - ADC445781) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Omar R. Ruiz, #150727 (ADC445782). | | DOB | HOU: ADC445781 |
| 6-1055 | AIMS Report, as of August 28, 2014, for Alfredo H. Salayandia, #179875 (ADC445783 - ADC445788) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Alfredo H. Salayandia, #179875 (ADC445789). | | DOB | HOU: ADC445787 |
| 6-1056 | AIMS Report, as of August 28, 2014, for Roy J. Salinas, #164693 (ADC445790 - ADC445796) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Roy J. Salinas, #164693 (ADC445797). | | DOB | HOU: ADC445796 |
| 6-1057 | AIMS Report, as of August 28, 2014, for Daniel L. Sam, #229070 (ADC445798 - ADC445802) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Daniel L. Sam, #229070 (ADC445803). | | DOB | HOU: ADC445802 |
| 6-1058 | AIMS Report, as of August 28, 2014, for Alexander X. Sanchez, #235989 (ADC445804 - ADC445809) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Alexander X. Sanchez, #235989 (ADC445810). | | DOB | HOU: ADC445809 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|------------|---------------------|
| 6-1059 | AIMS Report, as of August 27, 2014, for Maricela O. Sanchez, #278043 (ADC445811 - ADC445813) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Maricela O. Sanchez, #278043 (ADC445814). | | DOB | HOU: ADC445813 |
| 6-1060 | AIMS Report, as of August 28, 2014, for Mark A. Sanchez, #157876 (ADC445815 - ADC445824) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Mark A. Sanchez, #157876 (ADC445825). | | DOB | HOU: ADC445823-824 |
| 6-1061 | AIMS Report, as of August 29, 2014, for Antonio Sandfield, #280279 (ADC445826 - ADC445828) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Antonio Sandfield, #280279 (ADC445829). | | DOB | HOU: ADC445828 |
| 6-1062 | AIMS Report, as of August 29, 2014, for Rodney R. Saner, #241834 (ADC445830 - ADC445835) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Rodney R. Saner, #241834 (ADC445836). | | DOB | HOU: ADC445835 |
| 6-1063 | AIMS Report, as of August 28, 2014, for Samuel S. Santillana, #232830 (ADC445837 - ADC445843) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Samuel S. Santillana, #232830 (ADC445844). | | DOB | HOU: ADC445843 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1064 | AIMS Report, as of August 28, 2014, for Jonathan J. Saucedo, #244335 (ADC445845 - ADC445849) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jonathan J. Saucedo, #244335 (ADC445850). | | DOB | HOU: ADC445849 |
| 6-1065 | AIMS Report, as of August 28, 2014, for Kevin R. Secord, #206436 (ADC445851 - ADC445860) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kevin R. Secord, #206436 (ADC445861). | | DOB | HOU: ADC445859-860 |
| 6-1066 | AIMS Report, as of August 28, 2014, for Keith R. Seja, #149214 (ADC445862 - ADC445871) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Keith R. Seja, #149214 (ADC445872). | | DOB | HOU: ADC445871 |
| 6-1067 | AIMS Report, as of 8/27/2014, for Heather M. Self, #231185 (ADC445873 - ADC445880) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Heather M. Self, #231185 (ADC445881). | | DOB | HOU: ADC445880 |
| 6-1068 | AIMS Report, as of August 28, 2014, for Anthony Sepulveda, #222800 (ADC445882 - ADC445892) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Anthony Sepulveda, #222800 (ADC445893). | | DOB | HOU: ADC445891 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1069 | AIMS Report, as of August 29, 2014, for James E Sera, #196510 (ADC445894 - ADC445899) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for James E Sera, #196510 (ADC445900). | | DOB | HOU: ADC445899 |
| 6-1070 | AIMS Report, as of August 28, 2014, for Kenneth L. Severns, #045787 (ADC445901 - ADC445928) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kenneth L. Severns, #045787 (ADC445929). | | DOB | HOU: ADC445927 |
| 6-1071 | AIMS Report, as of August 28, 2014, for Maurice A. Shaw, #216121 (ADC445930 - ADC445937) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Maurice A. Shaw, #216121 (ADC445938). | | DOB | HOU: ADC445937 |
| 6-1072 | AIMS Report, as of August 28, 2014, for Gary H. Sherrod, #246568 (ADC445939 - ADC445946) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Gary H. Sherrod, #246568 (ADC445947). | | DOB | HOU: ADC445946 |
| 6-1073 | AIMS Report, as of September 2, 2014, for Matthew C. Silene, #273906 (ADC445949 - ADC445956) and AIMS DI83 Inmate Program Record, as of August 28, 2014, for Matthew C. Silene, #273906 (ADC445948). | | DOB | HOU:  ADC445956 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1074 | AIMS Report, as of August 28, 2014, for James E. Smith, #246165 (ADC445957 - ADC445964) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for James E. Smith, #246165 (ADC445965). | | DOB | HOU:  ADC445964 |
| 6-1075 | AIMS Report, as of August 27, 2014, for Dante Solomon, #271098 (ADC4480 - ADC445981) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Dante Solomon, #271098 (ADC445982). | | DOB | HOU:  ADC445981 |
| 6-1076 | AIMS Report, as of August 29, 2014, for Anthony Soto, #207739 (ADC445983 - ADC445990) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Anthony Soto, #207739 (ADC445991). | | DOB | HOU:  ADC445990 |
| 6-1077 | AIMS Report, as of August 29, 2014, for Jose A. Soto, #252068 (ADC445992 - ADC445997) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose A. Soto, #252068 (ADC445998). | | DOB | HOU:  ADC445997 |
| 6-1078 | AIMS Report, as of August 27, 2014, for Maisha R. Soto, #202359 (ADC445999 - ADC446008) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Maisha R. Soto, #202359 (ADC446009). | | DOB | HOU:  ADC446008 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1079 | AIMS Report, as of August 28, 2014, for Albert Stuart, #256499 (ADC446010 - ADC446015) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Albert Stuart, #256499 (ADC446016). | | DOB | HOU:  ADC446015 |
| 6-1080 | AIMS Report, as of August 28, 2014 Isiah Sullivan, #261394 (ADC446017 - ADC446021) and AIMS DI83 Inmate Program Record, as of September 2, 2014 Isiah Sullivan, #261394 (ADC446022). | | DOB | HOU:  ADC446021 |
| 6-1081 | AIMS Report, as of August 29, 2014, for Oscar R. Terrazas, #095729 (ADC446023 - ADC446039) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Oscar R. Terrazas, #095729 (ADC446040). | | DOB | HOU:  ADC446038 |
| 6-1082 | AIMS Report, as of August 29, 2014, for Joseph Tewa, #258275 (ADC446041 - ADC446044) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Joseph Tewa, #258275 (ADC446045). | | DOB | HOU:  ADC446044 |
| 6-1083 | AIMS Report, as of August 29, 2014, for Shari Tobyne, #281121 (ADC446046 - ADC446048) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Shari Tobyne, #281121 (ADC446049). | | DOB | HOU:  ADC446047 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1084 | AIMS Report, as of August 27, 2014, for Damien Toliver, #234877 (ADC446050 - ADC446053) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Damien Toliver, #234877 (ADC446054). | | DOB | HOU:  ADC446053 |
| 6-1085 | AIMS Report, as of August 28, 2014, for Gregory Torrez, #169338 (ADC446055 - ADC446063) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Gregory Torrez, #169338 (ADC446064). | | DOB | HOU:  ADC446062 |
| 6-1086 | AIMS Report, as of August 28, 2014, for ██████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████████ | | DOB | ██████  HOU:  ██████ |
| 6-1087 | AIMS Report, as of August 28, 2014, for Christopher D. Trejo, #182992 (ADC446068 - ADC446072) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Christopher D. Trejo, #182992 (ADC446073). | | DOB | HOU:  ADC446072 |
| 6-1088 | AIMS Report, as of August 27, 2014, for Rosalva Trevino, #252096 (ADC446074 - ADC446082) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Rosalva Trevino, #252096 (ADC446083). | | DOB | HOU:  ADC446082 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1089 | AIMS Report, as of August 29, 2014, for David F. Trottier, #167043 (ADC446084 - ADC446097) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for David F. Trottier, #167043 (ADC446098). | | DOB | HOU:  ADC446097 |
| 6-1090 | AIMS Report, as of August 29, 2014, for Berlyndria Tsosie, #195730 (ADC446099 - ADC446118) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Berlyndria Tsosie, #195730 (ADC446119). | | DOB | HOU:  ADC446118 |
| 6-1091 | AIMS Report, as of August 29, 2014, for Johnny A. Valdez, #192006 (ADC446120 - ADC446128) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Johnny A. Valdez, #192006 (ADC446129). | | DOB | HOU:  ADC446127 |
| 6-1092 | AIMS Report, as of August 29, 2014, for Geraldine T. Valencia, #230671 (ADC446130 - ADC446136) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Geraldine T. Valencia, #230671 (ADC446137). | | DOB | HOU:  ADC446136 |
| 6-1093 | AIMS Report, as of August 28, 2014, for Hector Valencia, #105667 (ADC446138 - ADC446153) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Hector Valencia, #105667 (ADC446154). | | DOB | HOU:  ADC446153 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1094 | AIMS Report, as of August 28, 2014, for Dennis J. Valenzuela, #248427 (ADC446155 - ADC446161) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Dennis J. Valenzuela, #248427 (ADC446162). | | DOB | HOU:  ADC446161 |
| 6-1095 | AIMS Report, as of August 28, 2014, for Francisco J. Valenzuela-Parra, #223401 (ADC446163 - ADC446168) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Francisco J. Valenzuela-Parra, #223401 (ADC446169). | | DOB | HOU:  ADC446168 |
| 6-1096 | AIMS Report, as of August 28, 2014, for Tito M. Valles-Ruiz, #240506 (ADC446170 - ADC446175) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Tito M. Valles-Ruiz, #240506 (ADC446176). | | DOB | HOU:  ADC446175 |
| 6-1097 | AIMS Report, as of August 28, 2014, for Christopher A. Vargas, #167669 (ADC446177 - ADC446188) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Christopher A. Vargas, #167669 (ADC446189). | | DOB | HOU:  ADC446187 |
| 6-1098 | AIMS Report, as of August 27, 2014, for Nathanial S. Vargas, #138514 (ADC446190 - ADC446209) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Nathanial S. Vargas, #138514 (ADC446210 - ADC446211). | | DOB | HOU:  ADC446209 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1099 | AIMS Report, as of August 29, 2012, for Eddie R. Vaughn, #194252 (ADC446212 - ADC446221) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Eddie R. Vaughn, #194252 (ADC446222). | | DOB | HOU:  ADC446221 |
| 6-1100 | AIMS Report, as of August 28, 2014, for Daniel Velarde, #161285 (ADC446223 - ADC446235) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Daniel Velarde, #161285 (ADC446236). | | DOB | HOU:  ADC446235 |
| 6-1101 | AIMS Report, as of August 28, 2014, for Raymon J. Velez, #243095 (ADC446237 - ADC446239) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Raymon J. Velez, #243095 (ADC446240). | | DOB | HOU:  ADC446239 |
| 6-1102 | AIMS Report, as of August 29, 2012, for Maximo A. Villalvazo-Pelayo, #260897 (ADC446259 - ADC446263) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Maximo A. Villalvazo-Pelayo, #260897 (ADC446264). | | DOB | HOU:  ADC446263 |
| 6-1103 | AIMS Report, as of August 28, 2014, for Wesley J. Wailes, #209889 (ADC446265 - ADC446271) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Wesley J. Wailes, #209889 (ADC446272). | | DOB | HOU:  ADC446271 |

6-101

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1104 | AIMS Report, as of August 27, 2014, for Melissa M. Wakeman, #271682 (ADC446273 - ADC446277) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Melissa M. Wakeman, #271682 (ADC446278). | | DOB | HOU:  ADC446277 |
| 6-1105 | AIMS Report, as of August 28, 2014, for Sheldon B. Walker, #102833 (ADC4462779 - ADC446288) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Sheldon B. Walker, #102833 (ADC446289). | | DOB | HOU:  ADC446288 |
| 6-1106 | AIMS Report, as of August 29, 2012, for Joshua W. Wallace, #210010 (ADC446290 - ADC446297) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Joshua W. Wallace, #210010 (ADC446298). | | DOB | HOU:  ADC446296 |
| 6-1107 | AIMS Report, as of August 28, 2014, for Terrence K. Washington, #238400 (ADC4462999 - ADC446301) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Terrence K. Washington, #238400 (ADC446302). | | DOB | HOU:  ADC446301 |
| 6-1108 | AIMS Report, as of August 29, 2014, for Brian K. Webb, #149357 (ADC446303 - ADC446313) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Brian K. Webb, #149357 (ADC446314 - ADC446315). | | DOB | HOU:  ADC446312-ADC446313 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1109 | AIMS Report, as of August 28, 2014, for Kevin L. Weber, #153979 (ADC446316 - ADC446327) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Kevin L. Weber, #153979 (ADC446328). | | DOB | HOU:  ADC446327 |
| 6-1110 | AIMS Report, as of August 29, 2014, for Baylee Kae White, #256777 (ADC446329 - ADC446330) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Baylee Kae White, #256777 (ADC446335). | | DOB | HOU:  ADC446334 |
| 6-1111 | AIMS Report, as of August 28, 2014, for Dujon White, #087147 (ADC446336 - ADC446359) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Dujon White, #087147 (ADC446360). | | DOB | HOU:  ADC446358 |
| 6-1112 | AIMS Report, as of August 29, 2014, for Noelle S. Widder, #174356 (ADC446361 - ADC446375) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Noelle S. Widder, #174356 (ADC446376). | | DOB | HOU:  ADC446375 |
| 6-1113 | AIMS Report, as of August 28, 2014, for Thomas E. Wilkerson, #246739 (ADC446377 - ADC446381) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Thomas E. Wilkerson, #246739 (ADC446382). | | DOB | HOU:  ADC446381 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1114 | AIMS Report, as of August 28, 2014, for Hanson R. Williams, #189301 (ADC446383 - ADC446395) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Hanson R. Williams, #189301 (ADC446396). | | DOB | HOU:  ADC446395 |
| 6-1115 | AIMS Report, as of August 27, 2014, for Tory L. Williams, #190756 (ADC446397 - ADC446406) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Tory L. Williams, #190756 (ADC446407 - ADC446408). | | DOB | HOU:  ADC446406 |
| 6-1116 | AIMS Report, as of August 28, 2014, for ████████████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ | | DOB | ██████████ ADC446420:  HOU |
| 6-1117 | AIMS Report, as of August 28, 2014, for Craig A. Wood, #282659 (ADC446422 - ADC446424) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Craig A. Wood, #282659 (ADC446425). | | DOB | HOU:  ADC446424 |
| 6-1118 | AIMS Report, as of August 28, 2014, for Michael Woods, #242230 (ADC446426 - ADC446431) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Michael Woods, #242230 (ADC446432). | | DOB | HOU:  ADC446431 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1119 | AIMS Report, as of August 28, 2014, for Jesse R. Wozniak, #129673 (ADC446433 - ADC446452) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jesse R. Wozniak, #129673 (ADC446453). | | DOB | HOU:  ADC446451 |
| 6-1120 | AIMS Report, as of August 29, 2014, for Samuel A. Wright, #207261 (ADC446454 - ADC446460) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Samuel A. Wright, #207261 (ADC446461). | | DOB | HOU:  ADC446460 |
| 6-1121 | AIMS Report, as of August 28, 2014, for Yak M. Yak, #181109 (ADC446462 - ADC446471) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Yak M. Yak, #181109 (ADC446472). | | DOB | HOU:  ADC446471 |
| 6-1122 | AIMS Report, as of August 29, 2014, for ███████ ████████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for █████████████████ | | DOB | ████████████████████ ███████ |
| 6-1123 | AIMS Report, as of August 28, 2014, for Joseph L. Zachar, #268170 (ADC446480 - ADC446485) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Joseph L. Zachar, #268170 (ADC446486). | | DOB | HOU:  ADC446485 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1124 | AIMS Report, as of August 29, 2014, for Victor M. Zavala, #265202 (ADC446487 - ADC446490) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Victor M. Zavala, #265202 (ADC446491). | | DOB | HOU:  ADC446490 |
| 6-1125 | AIMS Report, as of August 28, 2014, for Terry A. Zogg, #263409 (ADC446492 - ADC446498) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Terry A. Zogg, #263409 (ADC446499). | | DOB | HOU:  ADC446497 |
| 6-1126 | AIMS Report, as of August 28, 2014, for Alvin Adamson, #190119 (ADC446500 - ADC446508) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Alvin Adamson, #190119 (ADC446509). | | DOB | HOU:  ADC446508 |
| 6-1127 | AIMS Report, as of August 29, 2014, for Audrey Akers, #260306 (ADC446511 - ADC446515) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Audrey Akers, #260306 (ADC446516). | | DOB | HOU:  ADC446515 |
| 6-1128 | AIMS Report, as of August 29, 2014, for Robert Aloia, #070520 (ADC446517 - ADC446528) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Robert Aloia, #070520 (ADC446529 - ADC446530). | | DOB | HOU:  ADC446528 |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1129 | AIMS Report, as of August 29, 2014, for Carlos Alvarado, #050444 (ADC446531 - ADC446547) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Carlos Alvarado, #050444 (ADC446548). | | DOB | ADC446547: HOU |
| 6-1130 | AIMS Report, as of August 29, 2014, for Deon Anderson, #262770 (ADC446549 - ADC446553) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Deon Anderson, #262770 (ADC446554). | | DOB | ADC446553: HOU |
| 6-1131 | AIMS Report, as of August 29, 2014, for Virginia Anderson, #265961 (ADC446555 - ADC446567) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Virginia Anderson, #265961 (ADC446568). | | DOB | ADC446567: HOU |
| 6-1132 | AIMS Report, as of August 29, 2014, for Ray Arce, #151480 (ADC447710 - ADC447734) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Ray Arce, #151480 (ADC447735). | | DOB | ADC447734: HOU |
| 6-1133 | AIMS Report, as of August 29, 2014, for Servier Begay, #244783 (ADC446569 - ADC446575) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Servier Begay, #244873 (ADC446576). | | DOB | ADC446575: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1134 | AIMS Report, as of August 29, 2014, for Timothy Ben, #186585 (ADC446577 - ADC446583) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Timothy Ben, #186585 (ADC446584). | | DOB | |
| 6-1135 | AIMS DI83 Inmate Program Record, as of September 3, 2014, for Christina Black, #145562 (ADC446599). | | | |
| 6-1136 | AIMS Report, as of August 29, 2014, for Chase Blackshear, #208994 (ADC446600 - ADC446608) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Chase Blackshear, #208994 (ADC446609 - ADC446610). | | DOB | ADC446608: HOU |
| 6-1137 | AIMS Report, as of August 29, 2014, for Antonio Carrillo, #228760 (ADC447736 - ADC447741) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Antonio Carrillo, #228760 (ADC447742). | | DOB | ADC446741: HOU |
| 6-1138 | AIMS Report, as of August 29, 2014, for Oscar Castellon, #172161 (ADC447743 - 447756) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Oscar Castellon, #172161 (ADC447757). | | DOB | ADC446756: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1139 | AIMS Report, as of August 29, 2014, for Rudy Champion, #254341 (ADC447758 - ADC447761) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Rudy Champion, #254341 (ADC447762). | | DOB | ADC446761: HOU |
| 6-1140 | AIMS Report, as of August 29, 2014, for Rocky Collins, #040513 (ADC446611 - ADC446621) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Rocky Collins, #040513 (ADC446622). | | DOB | |
| 6-1141 | AIMS Report, as of August 28, 2014, for John Cox, #044452 (ADC446623 - ADC446641) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for John Cox, #044452 (ADC446642 - ADC446643). | | DOB | ADC446641: HOU |
| 6-1142 | AIMS Report, as of August 29, 2014, for ███████ ████████████████████████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████████ ███████ | | DOB | ██████████████ ADC446659: HOU |
| 6-1143 | AIMS Report, as of August 29, 2014, for Robert Dumond, #180847 (ADC446661 - ADC446665) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Robert Dumond, #180847 (ADC446666). | | DOB | ADC446665: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1144 | AIMS Report, as of August 29, 2014, for Miguel Echevarria-Solis, #236983 (ADC446667 - ADC446674) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Miguel Echevarria-Solis, #236983 (ADC446675). | | DOB | ADC446673: HOU |
| 6-1145 | AIMS Report, as of August 29, 2014, for Wolfgang Ehmke, #132189 (ADC446676 - ADC446684) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Wolfgang Ehmke, #132189 (ADC446685). | | DOB | ADC446684: HOU |
| 6-1146 | AIMS Report, as of August 28, 2014, for ████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ | | DOB | ████████ ADC446706: HOU |
| 6-1147 | AIMS Report, as of August 28, 2014, for Francisco Felix, #159630 (ADC446709 - ADC446719) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Francisco Felix, #159630 (ADC446720 - ADC446721). | | DOB | ADC446719: HOU |
| 6-1148 | AIMS Report, as of August 29, 2014, for ████████ - ████) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Stephen ████ | | DOB | ████ ADC446729: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1149 | AIMS Report, as of August 29, 2014, for Marty Fink, #097966 (ADC446731 - ADC446737) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Marty Fink, #097966 (ADC446738). | | DOB | ADC446737: HOU |
| 6-1150 | AIMS Report, as of August 28, 2014, for Jeremy Fletcher, #209388 (ADC446739 - ADC446745) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jeremy Fletcher, #209388 (ADC446746 - ADC446747). | | DOB | ADC446745: HOU |
| 6-1151 | AIMS Report, as of August 28, 2014, for Christopher Florez, #215334 (ADC447763 - ADC447770) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Christopher Florez, #215334 (ADC447771 - ADC447772). | | DOB | ADC446769: HOU |
| 6-1152 | AIMS Report, as of September 4, 2014, for Ignacio Fuentes, #105751 (ADC445463 – ADC445477) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Ignacio Fuentes, #105751 (ADC445478). | | DOB | ADC445477: HOU |
| 6-1153 | AIMS Report, as of August 29, 2014, for Steven Fuller, #039410 (ADC447773 - ADC447809) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Steven Fuller, #039410 (ADC447810). | | DOB | |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1154 | AIMS Report, as of August 29, 2014, for Frank Galo, #150621 (ADC446748 - ADC446759) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Frank Galo, #150621 (ADC446760). | | DOB | ADC446759: HOU |
| 6-1155 | AIMS Report, as of August 29, 2014, for Juan Garibo, #218563 (ADC447811 - ADC447814) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Juan Garibo, #218563 (ADC447815). | | DOB | ADC447814: HOU |
| 6-1156 | AIMS Report, as of August 29, 2014, for Enrique Garza, #248056 (ADC447816 - ADC447821) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Enrique Garza, #248056 (ADC447822). | | DOB | ADC447821: HOU |
| 6-1157 | AIMS Report, as of August 29, 2014, for Samuel Golden, #213907 (ADC446761 - ADC446768) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Samuel Golden, #213907 (ADC446769). | | DOB | ADC446768: HOU |
| 6-1158 | AIMS Report, as of August 29, 2014, for Stephanie Gomez, #229986 (ADC446770 - ADC446778) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Stephanie Gomez, #229986 (ADC446779). | | DOB | ADC446778: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1159 | AIMS Report, as of August 29, 2014, for Javier Gonzalez, #217498 (ADC446780 - ADC446786) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Javier Gonzalez, #217498 (ADC446787). | | DOB | |
| 6-1160 | AIMS Report, as of August 29, 2014, for Sammy Graham, #198050 (ADC446788 - ADC446794) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Sammy Graham, #198050 (ADC446795). | | DOB | ADC446794: HOU |
| 6-1161 | AIMS Report, as of August 28, 2014, for Neil Gresham, #221790 (ADC447823 - ADC447829) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Neil Gresham, #221790 (ADC447830 - ADC447831). | | DOB | ADC447829: HOU |
| 6-1162 | AIMS Report, as of August 29, 2014, for Anthony Hand, #266711 (ADC446796 - ADC446803) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Anthony Hand, #266711 (ADC446804). | | DOB | ADC446802: HOU |
| 6-1163 | AIMS Report, as of August 29, 2014, for Robert Harmon, #251293 (ADC446805-446811) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Robert Harmon, #251293 (ADC446812). | | DOB | ADC446811: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1164 | AIMS Report, as of August 29, 2014, for Shaun Harris, #198341 (ADC446813 - ADC446818) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Shaun Harris, #198341 (ADC447832). | | DOB | ADC446817: HOU |
| 6-1165 | AIMS Report, as of August 28, 2014, for Javon Hatcher, #159512 (ADC446819 - ADC446832) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Javon Hatcher, #159512 (ADC446833 - ADC446834). | | DOB | ADC446831: HOU |
| 6-1166 | AIMS Report, as of August 29, 2014, for Dale Hausner, #240702 (ADC446835 - ADC446840) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Dale Hausner, #240702 (ADC446841). | | DOB | ADC446840: HOU |
| 6-1167 | AIMS Report, as of August 28, 2014, for Gabriel Hayes, #174960 (ADC446842 - ADC446852) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Gabriel Hayes, #174960 (ADC446853). | | DOB | ADC446851: HOU |
| 6-1168 | AIMS Report, as of August 29, 2014, for Paul Henderson, #247636 (ADC446854 - ADC446858) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Paul Henderson, #247636 (ADC446859). | | DOB | ADC446857: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1169 | AIMS Report, as of August 28, 2014, for Abraham Hermosillo, #077025 (ADC446860 - ADC446879) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Abraham Hermosillo, #077025 (ADC446880 - ADC446881). | | DOB | ADC446879: HOU |
| 6-1170 | AIMS Report, as of August 29, 2014, for Michael Hernandez, #211872 (ADC446882 - ADC446888) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Michael Hernandez, #211872 (ADC446889 - ADC446890). | | DOB | ADC446888: HOU |
| 6-1171 | AIMS Report, as of August 29, 2014, for Rebecca Herrera, #254838 (ADC446891 - ADC446900) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Rebecca Herrera, #254838 (ADC446901 - ADC446902). | | DOB | ADC446899: HOU |
| 6-1172 | AIMS Report, as of August 29, 2014, for Todd Hoke, #253951 (ADC446903 - ADC446907) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Todd Hoke, #253951 (ADC446908). | | DOB | ADC446906: HOU |
| 6-1173 | AIMS Report, as of August 29, 2014, for Scott Holbrook, #259300 (ADC446909 - ADC446917) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Scott Holbrook , #259300 (ADC446918 - ADC446919). | | DOB | ADC446916: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1174 | AIMS Report, as of August 29, 2014, for Patrick Hoppes, #242119 (ADC446920 - ADC446925) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Patrick Hoppes, #242119 (ADC446926). | | DOB | ADC446925: HOU |
| 6-1175 | AIMS Report, as of August 29, 2014, for Robert Jaramillo, #039278 (ADC446927 - ADC446939) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Robert Jaramillo, #039278 (ADC446940). | | DOB | ADC446938: HOU |
| 6-1176 | AIMS Report, as of August 29, 2014, for Noe Jimenez, #239038 (ADC446941 - ADC446950) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Noe Jimenez, #239038 (ADC446951). | | DOB | ADC446949: HOU |
| 6-1177 | AIMS Report, as of August 29, 2014, for Billy Johnson, #225801 (ADC446952 - ADC446958) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Billy Johnson, #225801 (ADC447833). | | DOB | ADC446957: HOU |
| 6-1178 | AIMS Report, as of August 29, 2014, for Charles Johnson, #099855 (ADC446959 - ADC446973) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Charles Johnson, #099855 (ADC446974). | | DOB | ADC446973: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1179 | AIMS Report, as of August 29, 2014, for Willie Johnson, #220930 (ADC446975 - ADC446981) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Willie Johnson, #220930 (ADC446982). | | DOB | ADC446981: HOU |
| 6-1180 | AIMS Report, as of August 29, 2014, for Jason Jones, #242070 (ADC446983 - ADC446989) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Jason Jones, #242070 (ADC446990). | | DOB | ADC446989: HOU |
| 6-1181 | AIMS Report, as of August 28, 2014, for ████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ ████████ | | DOB | ████████; ADC447020: HOU |
| 6-1182 | AIMS Report, as of August 28, 2014, for Darren Kanuho, #270053 (ADC447022 - ADC447026) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Darren Kanuho, #270053 (ADC447027). | | DOB | ADC447026: HOU |
| 6-1183 | AIMS Report, as of August 28, 2014, for Ty Kasper, #085401 (ADC447028) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Ty Kasper, #085401 (ADC447050). | | DOB | ADC447049: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1184 | AIMS Report, as of August 29, 2014, for Arabell King, #197245 (ADC447051 - ADC447062) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Arabell King, #197245 (ADC447063). | | DOB | ADC447062: HOU |
| 6-1185 | AIMS Report, as of August 28, 2014, for Robert King, #261071 (ADC447064 - ADC447070) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Robert King, #261071 (ADC447071). | | DOB | ADC447070: HOU |
| 6-1186 | AIMS Report, as of August 29, 2014, for Audrey Klosterman, #248296 (ADC447072 - ADC447076) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Audrey Klosterman, #248296 (ADC447077). | | DOB | ADC447076: HOU |
| 6-1187 | AIMS Report, as of September 4, 2014, for Brianna Lerma, #221815 (ADC445479 – ADC445487) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for Brianna Lerma, #221815 (ADC445488 – ADC445489). | | DOB | ADC445487: HOU |
| 6-1188 | AIMS Report, as of August 29, 2014, for Marcus Luster, #167766 (ADC447078 - ADC447098) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Marcus Luster, #167766 (ADC447099). | | DOB | ADC447098: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|----------|-------------|-----|-----------|---------------------|
| 6-1189 | AIMS Report, as of August 29, 2014, for Sheila Manygoats, #193693 (ADC447100 - ADC447108) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Sheila Manygoats, #193693 (ADC447109). | | DOB | ADC447108: HOU |
| 6-1190 | AIMS Report, as of August 29, 2014, for Mark Martinez, #200893 (ADC447110 - ADC447114) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Mark Martinez, #200893 (ADC447115). | | DOB | ADC447114: HOU |
| 6-1191 | AIMS Report, as of August 29, 2014, for Ramon Martinez, #076688 (ADC447116 - ADC447132) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Ramon Martinez, #076688 (ADC447133). | | DOB | ADC447131: HOU |
| 6-1192 | AIMS Report, as of August 29, 2014, for Leroy Montoya, #238802 (ADC447134 - ADC447139) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Leroy Montoya, #238802 (ADC447140). | | DOB | ADC447139: HOU |
| 6-1193 | AIMS Report, as of August 28, 2014, for Juan Moya, #190959 (ADC447141 - ADC447151) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Juan Moya, #190959 (ADC447152 - ADC447153). | | DOB | ADC447151: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1194 | AIMS Report, as of August 28, 2014, for Eric Mulkey, #113208 (ADC447154 - ADC447171) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Eric Mulkey, #113208 (ADC447172 - ADC447173). | | DOB | ADC447171: HOU |
| 6-1195 | AIMS DI83 Inmate Program Record, as of September 3, 2014, for Eric Nelson, #157808 (ADC447180) and AIMS Report, as of August 29, 2014, for Eric Nelson, #157808 (ADC44174 - ADC447179). | | DOB | ADC447179: HOU |
| 6-1196 | AIMS Report, as of August 29, 2014, for Desiree Nolasco, #231987 (ADC447181 - ADC447192) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Desiree Nolasco, #231987 (ADC447193 - ADC447194). | | DOB | ADC447192: HOU |
| 6-1197 | AIMS Report, as of August 29, 2014, for Henry Ochoa, #257721 (ADC447195 - ADC447199) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Henry Ochoa, #257721 (ADC447200). | | DOB | ADC447199: HOU |
| 6-1198 | AIMS Report, as of August 29, 2014, for Ralph Ortega, #192574 (ADC447201 - ADC447208) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Ralph Ortega, #192574 (ADC447834). | | DOB | ADC447207: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1199 | AIMS Report, as of August 29, 2014, for Nicholas Palacios, #223988 (ADC447209 - ADC447216) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Nicholas Palacios, #223988 (ADC447217). | | DOB | ADC447216: HOU |
| 6-1200 | AIMS Report, as of August 29, 2014, for Jesse Papanek, #180906 (ADC447218 - ADC447234) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Jesse Papanek, #180906 (ADC447235). | | DOB | ADC447234: HOU |
| 6-1201 | AIMS Report, as of August 29, 2014, for Chrisopher Pavloff, #264480 (ADC447236 - ADC447239) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Chrisopher Pavloff, #264480 (ADC447240). | | DOB | ADC447239: HOU |
| 6-1202 | AIMS Report, as of August 29, 2014, for Christina Perez, #194526 (ADC447241 - ADC447251) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Christine Perez, #194526 (ADC447252). | | DOB | ADC447251: HOU |
| 6-1203 | AIMS Report, as of August 29, 2014, for Jaime Perez, #163915 (ADC447253 to ADC447261) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jaime Perez, #163915 (ADC447262 - ADC447264). | | DOB | ADC447261: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1204 | AIMS Report, as of August 29, 2014, for Ron Pettit, #181452 (ADC447265 - ADC447272) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Ron Pettit, #181452 (ADC447273). | | DOB | ADC447272: HOU |
| 6-1205 | AIMS Report, as of August 29, 2014, for Tony Pruitt, #175985 (ADC447274 - ADC447287) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Tony Pruitt, #175985 (ADC447288). | | DOB | ADC447286: HOU |
| 6-1206 | AIMS Report, as of August 29, 2014, for Joel Quintero, #242586 (ADC447289 - ADC447292) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Joel Quintero, #242586 (ADC447293). | | DOB | ADC447292: HOU |
| 6-1207 | AIMS Report, as of August 29, 2014, for Manuel Quiroz, #263795 (ADC447295 - ADC447300) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Manuel Quiroz, #263795 (ADC447301). | | DOB | ADC447300: HOU |
| 6-1208 | AIMS Report, as of August 29, 2014, for Bernadette Ramirez, #264284 (ADC447302 - ADC447307) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Bernadette Ramirez, #264284 (ADC447308). | | DOB | ADC447307: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1209 | AIMS Report, as of August 29, 2014, for Wilford Ratliff, #210575 (ADC447309 - ADC447319) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Wilford Ratliff, #210575 (ADC447835 - ADC447836). | | DOB | ADC447317: HOU |
| 6-1210 | AIMS Report, as of August 29, 2014, for Gilbert Resendes, #223281 (ADC447320 - ADC447323) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Gilbert Resendes, #223281 (ADC447324 - ADC447325). | | DOB | ADC447323: HOU |
| 6-1211 | AIMS Report, as of August 29, 2014, for Renee Richards, #221817 (ADC447326 - ADC447333) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Renee Richards, #221817 (ADC447334). | | DOB | ADC447333: HOU |
| 6-1212 | AIMS Report, as of August 29, 2014, for Emily Rios, #246324 (ADC447335 - ADC447346) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Emily Rios, #246324 (ADC447347). | | DOB | ADC447346: HOU |
| 6-1213 | AIMS Report, as of August 29, 2014, for Miguel Rivera, #239996 (ADC447349 - ADC447352) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Miguel Rivera, #239996 (ADC447353). | | DOB | ADC447351: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1214 | AIMS Report, as of August 29, 2014, for ███████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████████ ██████████ | | DOB | ██████████ ADC447360: HOU |
| 6-1215 | AIMS Report, as of August 29, 2014, for Carolina Rodriguez, #175046 (ADC447362 - ADC447371) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Carolina Rodriguez, #175046 (ADC447372 - ADC447373). | | DOB | ADC447371: HOU |
| 6-1216 | AIMS Report, as of August 29, 2014, for ███████ ██████████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ ██████████ | | DOB | ████████████ ADC447401: HOU |
| 6-1217 | AIMS Report, as of August 29, 2014, for ██████████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ | | DOB | ████████████ ADC447413: HOU |
| 6-1218 | AIMS Report, as of August 29, 2014, for Tristan Rossum, #121496 (ADC447415 - ADC447429) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Tristan Rossum, #121496 (ADC447430). | | DOB | ADC447429: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1219 | AIMS Report, as of August 29, 2014, for Sergio Rubio, #213703 (ADC447431 - ADC447437) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Sergio Rubio, #213703 (ADC447438 - ADC447439). | | DOB | ADC447436: HOU |
| 6-1220 | AIMS Report, as of August 29, 2014, for David Ruiz, #213456 (ADC447440 - ADC447446) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for David Ruiz, #213456 (ADC447447 - ADC447448). | | DOB | ADC447445: HOU |
| 6-1221 | AIMS Report, as of August 29, 2014, for Alex Sanchez, #129230 (ADC447449 - ADC447454) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Alex Sanchez, #129230 (ADC447455). | | DOB | ADC447454: HOU |
| 6-1222 | AIMS Report, as of August 29, 2014, for Miguel Sanchez, #270127 (ADC447456 - ADC447459) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Miguel Sanchez, #270127 (ADC447837). | | DOB | ADC447458: HOU |
| 6-1223 | AIMS Report, as of August 29, 2014, for Manuel Savala, #169554 (ADC447460 - ADC447468) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Manuel Savala, #169554 (ADC447469). | | DOB | ADC447468: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1224 | AIMS Report, as of August 29, 2014, for ██████ ██████████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████████ . | | DOB | ██████████; ADC447477: HOU |
| 6-1225 | AIMS Report, as of August 29, 2014, for Mitchell Shields, #251308 (ADC445451 – ADC445461) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Mitchell Shields, #251308 (ADC445462). | | DOB | ADC445461: HOU |
| 6-1226 | AIMS Report, as of August 29, 2014, for Andrew Solorzano, #281250 (ADC447480 - ADC447485) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Andrew Solorzano, #281250 (ADC447486). | | DOB | ADC447485: HOU |
| 6-1227 | AIMS Report, as of August 29, 2014, for Milo Stanley, #164794 (ADC447487 - ADC447495) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Milo Stanley, #064794 (ADC447496). | | DOB | |
| 6-1228 | AIMS Report, as of August 29, 2014, for Jody Sullivan, #182295 (ADC447497 - ADC447509) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Jody Sullivan, #182295 (ADC447510). | | DOB | ADC447509: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1229 | AIMS Report, as of August 29, 2014, for ████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ | | DOB | ████ |
| 6-1230 | AIMS Report, as of August 29, 2014, for Aaron Taylor, #167240 (ADC447522 - ADC447533) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Aaron Taylor, #167240 (ADC447534 - ADC447535). | | DOB | ADC447532: HOU |
| 6-1231 | AIMS Report, as of August 29, 2014, for Ryan Tenny, #263981 (ADC447536 - ADC447542) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for RyanTenny, #263981 (ADC447543). | | DOB | ADC447542: HOU |
| 6-1232 | AIMS Report, as of August 29, 2014, for Tamika Ternoir, #212090 (ADC447544 - ADC447556) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Tamik aTernoir, #212090 (ADC447557 - ADC447558). | | DOB | ADC447556: HOU |
| 6-1233 | AIMS Report, as of August 29, 2014, for Logan Troupe, #260970 (ADC447574 - ADC447579) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Logan Troupe, #260970 (ADC447580). | | DOB | ADC447579: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1234 | AIMS Report, as of August 29, 2014, for ██████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ ██████ | | DOB | ████████ ADC447602: HOU |
| 6-1235 | AIMS Report, as of August 28, 2014, for Robert Uriarte, #184955 (ADC447605 - ADC447615) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Robert Uriarte, #184955 (ADC447616 - ADC447617). | | DOB | ADC447615: HOU |
| 6-1236 | AIMS Report, as of August 29, 2014, for Jose Valdez, #206182 (ADC447618 - ADC447623) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Jose Valdez, #206182 (ADC447624). | | DOB | ADC447623: HOU |
| 6-1237 | AIMS Report, as of August 29, 2014, for Isaac Valle, #126113 (ADC447625 - ADC447632) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Isaac Valle, #126113 (ADC447633). | | DOB | ADC447632: HOU |
| 6-1238 | AIMS Report, as of August 29, 2014, for Deon Vance, #099290 (ADC447634 - ADC447655) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Deon Vance, #099290 (ADC447656 - ADC447657). | | DOB | ADC447655: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1239 | AIMS Report, as of August 29, 2014, for Dustin Varela, #274845 (ADC447658 - ADC447661) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Dustin Varela, #274845 (ADC447661). | | DOB | ADC447660: HOU |
| 6-1240 | AIMS Report, as of August 28, 2014, for Luis Vargas, #152144 (ADC447662 - ADC447675) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Luis Vargas, #152144 (ADC447676). | | DOB | ADC447675: HOU |
| 6-1241 | AIMS Report, as of August 29, 2014, for Luis Vasquez, #236802 (ADC447677 - ADC447680) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Luis Vasquez, #236802 (ADC447681). | | DOB | ADC447680: HOU |
| 6-1242 | AIMS Report, as of August 29, 2014, for Jennifer Wheeler, #228570 (ADC447683 - ADC447689) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Jennifer Wheeler, #228570 (ADC447690). | | DOB | ADC447689: HOU |
| 6-1243 | AIMS Report, as of August 29, 2014, for ██████████████████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ ██████████████ | | DOB | ████████████ ADC447695: HOU |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1244 | AIMS Report, as of August 29, 2014, for Quincy Wright, #188401 (ADC447698 - ADC447708) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Quincy Wright, #188401 (ADC447709). | | DOB | ADC447708: HOU |
| 6-1245 | E-mail sent by Joe Profiri, at 8:29:56 PM on 8/9/2012, to Marlena Bedoya, with a subject line of "Re: Tucson IPC" (AGA_Review_00039092 - AGA_Review_00039093). | | | |
| 6-1246 | E-mail sent by Joe Profiri, at 9:22:56 PM on 8/9/2012, to Therese Schroeder, with a subject line of "Re: Tucson IPC" (AGA_Review_00039254 - AGA_Review_00039255). | | | |
| 6-1247 | E-mail sent by Richard Pratt, at 8:37:23 PM on 10/17/2012, to radams1968@yahoo.com <radams1968@yahoo.com>, with a subject line of "How do I report health hazard issues for an inmate" (AGA_Review_00065971 - AGA_Review_00065971). | | | AGA_Review_00065971: NOK |
| 6-1248 | E-mail sent by Charles Ryan, at 8:18:42 PM on 12/9/2013, to Jim Riggs, with a subject line of "FW: Snafus on Book: David Arner # 139866" (AGA_Review_00108761 - AGA_Review_00108766). | | | AGA_Review_00108766: NOK; AGA_Review_00108765: NOK; AGA_Review_00108764: NOK; AGA_Review_00108763: NOK; AGA_Review_00108762: NOK; passim. |

| Exh. No. | Description | PHI | Pers. Data | Security Information |
|---|---|---|---|---|
| 6-1249 | E-mail sent by Charles Ryan, at 12:57:30 PM on 12/13/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: SMU I Heating - 2B POD 1" (AGA_Review_00105398 - AGA_Review_00105401). | | | |
| 6-1250 | E-mail sent by Charles Ryan, at 12:45:33 PM on 1/7/2014, to rjeriha@cox.net' <rjeriha@cox.net>; and, Stacey Crabtree, with a subject line of "RE: 805 Issues Involving Inmate REDACTED NAME" (AGA_Review_00107416 - AGA_Review_00107418). | | | |
| 6-1251 | E-mail sent by Charles Ryan, at 6:18:19 PM on 1/15/2014, to 'robleseva51@yahoo.com' <robleseva51@yahoo.com>, with a subject line of "RE: Carlos Robles 115173" (AGA_Review_00116215 - AGA_Review_00116216). | | | AGA_Review_00116215: NOK; AGA_Review_00116216: NOK |