# EXHIBIT A

CAUSE NO.  2:12-CV-00601-DJH

| Victor Antonio Parsons, et al, | § | IN THE UNITED STATES |
| | § | DISTRICT COURT, DISTRICT |
| Plaintiffs, | § | OF ARIZONA |
| | § | |
| v. | § | Judge Code NVW |
| | § | |
| Charles Ryan, et al., | § | |
| | § | |
| Defendants. | § | Non-Jury Trial |

## DEFENDANTS' CLAIM OF UNITIMELY SERVED EXHIBITS

### (After 5 PM on 9/19)

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 1 | 2-0001 | 652 | Exhibit0652 | 2-0001 | | ADC Job classifications [ADC027829-53] |
| 2 | 2-0002 | 653 | Exhibit0653 | 2-0002 | | 9/21/12 Letter to Karen Mullenix from Joe Profiri "Written Cure Notification: Contract No. 120074DC" [ADC027854 - 869 Sharp Depo Ex. 70] |
| 3 | 2-0003 | 654 | Exhibit0654 | 2-0003 | | 9/21/12 Letter to Karen Mullenix from Joe Profiri Re: Notice of Referral to Take Action – Contract No. 120075DC [ADC027870 - 874] |
| 4 | 2-0004 | 655 | Exhibit0655 | 2-0004 | | 9/28/12 Letter to Karen Mullenix from Joe Profiri Re: Contract No. 120075DC [ADC027875 - 876] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 5 | 2-0005 | 656 | Exhibit0656 | 2-0005 | | 10/1/12 Letter from Karen Mullenix to Joe Profiri [ADC027941 - 943 Pratt Depo Ex. 34] |
| 6 | 2-0006 | 657 | Exhibit0657 | 2-0006 | | ADC HS. Monitoring Bureau 8/8/12-8/13/12 [ADC028081 - 090 Allred Depo Ex. 277] |
| 7 | 2-0007 | 658 | Exhibit0658 | 2-0007 | | Memo from Bedoya to Harris, Williams, and Capocy regarding Monthly Medical Unit Inspections [ADC028155 - 158 Bedoya Depo Ex. 222] |
| 8 | 2-0008 | 659 | Exhibit0659 | 2-0008 | | Minutes from mtg w/ Wexford re: medication, written by Paulette Boothby [ADC034774-77] |
| 9 | 2-0009 | 660 | Exhibit0660 | 2-0009 | | Memo from Allred to Reinhart re CAP 10/2/12 [ADC035296 Allred Depo Ex. 276] |
| 10 | 2-0010 | 661 | Exhibit0661 | 2-0010 | | Memorandum from Vanessa Headstream to Arthur Gross regarding ASPC-Lewis status update March 2013 [ADC088756 - 762 Headstream Depo Ex. 192] |
| 11 | 2-0011 | 662 | Exhibit0662 | 2-0011 | | Performance Measurements [ADC14226 Campbell Depo Ex. 236] |
| 12 | 2-0012 | 663 | Exhibit0663 | 2-0012 | | 3/5/14 Letter to Woodrow A. Myers, Jr., M.D. [ADC320249-53] |
| 13 | 2-0013 | 664 | Exhibit0664 | 2-0013 | | 4/23/14 Letter to Mark Jansen, CCHP [ADC320254-56] |
| 14 | 2-0014 | 665 | Exhibit0665 | 2-0014 | | 6/4/14 Letter to Mark Jansen, CCHP [ADC320258-60] |
| 15 | 2- | 666 | Exhibit0666 | | **Contained** | 1/16/13 Letter to Leon George from Rick Hallworth |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0015 | | | | within 2-0016 | [ADCPROC011031 Campbell Depo Ex. 238] |
| 16 | 2-0016 | 667 | Exhibit0667 | 2-0016 | | 1/61/13 Letter from Hallworth to George regarding Final Revisions [ADPROC011031 - 036 Gross Depo Ex. 207] |
| 17 | 2-0017 | 668 | Exhibit0668 | 2-0017 | | Review of Arizona site visits the week of May 14 [Mullenix Depo Ex. 17] |
| 18 | 2-0018 | 669 | Exhibit0669 | 2-0018 | | 12/1/09Letter from Dan Pochoda to Charles Ryan regarding Deficiencies in Inmate Health Services [PLTF-PARSONS-000020 Ryan Depo Ex. 485] |
| 19 | 2-0019 | 670 | Exhibit0670 | 2-0019 | | 11/6/09 Letter to all ADC, Health Services Staff from Charles Ryan [PLTF-PARSONS-000023 - 025 Sharp Depo Ex. 48] |
| 20 | 2-0020 | 671 | Exhibit0671 | 2-0020 | | 6/26/11 Memo, Lewis Medical/Wexford Health Services to Lewis Complex Inmates, regarding Medication Changes [PLTF-PARSONS-013132] |
| 21 | 2-0021 | 672 | Exhibit0672 | 2-0021 | | Medical and Mental Health Score Inmate Distribution by Complex for FY2011 [PLTF-PARSONS-013203-04] |
| 22 | 2-0022 | 673 | Exhibit0673 | 2-0022 | | 10/11/13 Inmate Death Notifications and Email from Charles Ryan [PLTF-PARSONS-030686-96] |
| 23 | 2-0023 | 674 | Exhibit0674 | 2-0023 | | ADC 2013 Inmate Death Notification [PLTF-PARSONS-031631-717] |
| 24 | 2-0024 | 675 | Exhibit0675 | 2-0024 | | Correctional Managed Health Care Policy Manual – Heat Stress [PLTF-PARSONS-035592-35599] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 25 | 2-0025 | 676 | Exhibit0676 | 2-0025 | | 6/26/11 Memo from Lewis Medical/Wexford Health [Pratt Depo Ex. 36] |
| 26 | 2-0026 | 677 | | 2-0026 | *On Defendants' exhibit list in part; Defendants' Exhibit Ex. 2-1646, Doc. 1162-9 at 27* | Wexford contract [ADC014103 - 16042] |
| 27 | 2-0027 | 678 | | 2-0027 | *On Defendants' exhibit list, Ex. 2-1690-91, Doc. 1162-9 at 33* | State of Arizona Request for Proposal No. ADOC12-00001105 [ADC014103-014419] |
| 28 | 2-0028 | 679 | Exhibit0679 | 2-0028 | | 8/13/12 ADOC Health Services Contract memorandum to Joe Profiri [ADC028092 Pratt Depo Ex. 38] |
| 29 | 2-0029 | 680 | Exhibit0680 | 2-0029 | | Corizon Contract with Supplemental Proposals [ADCPROC005487-006688; ADCPROC010933-011036; ADCPROC011038] |
| 30 | 2-0030 | 681 | Exhibit0681 | 2-0030 | | 4/19/12 Letter from Fennemore Craig to Denel Pickering [Ingram Depo Ex. 12] |
| 31 | 2-0031 | 682 | Exhibit0682 | 2-0031 | | 7/2/10 Diet Reference Manual [ADC077368-403] |
| 32 | 2-0032 | 683 | Exhibit0683 | 2-0032 | | ADC Menus Nutritional Content and Statement of Nutritional Adequacy [ADC078656-59] |
| 33 | 2-0033 | 684 | Exhibit0684 | 2-0033 | | Weekly Menu Cycles [ADC078703-45] |
| 34 | 2- | 685 | Exhibit0685 | 2-0034 | | ADC Employee Reprimands |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0034 | | | | | [ADC049377-049480] |
| 35 | 2-0035 | 686 | Exhibit0686 | 2-0035 | | Disciplinary letter to Tracy Tolentino, Licensed Practical Nurse [ADC049381-82] |
| 36 | 2-0036 | 687 | Exhibit0687 | 2-0036 | | Disciplinary letter to Correctional Lt. Gilberto Robles, Eyman-Browning [ADC049401-05] |
| 37 | 2-0037 | 688 | Exhibit0688 | 2-0037 | | Disciplinary letter to CO II Jeffrey Webb, Lewis [ADC049406-07] |
| 38 | 2-0038 | 689 | Exhibit0689 | 2-0038 | | Disciplinary letter to Correctional Sgt. Alonso Charles, Lewis [ADC049408-09] |
| 39 | 2-0039 | 690 | Exhibit0690 | 2-0039 | | Disciplinary letter to CO II Tommy McFadden, Phoenix-Alhambra [ADC049415-16] |
| 40 | 2-0040 | 691 | Exhibit0691 | 2-0040 | | Disciplinary letter to CO II Alice Adragna, Phoenix-Alhambra [ADC049417-18] |
| 41 | 2-0041 | 692 | Exhibit0692 | 2-0041 | | Disciplinary letter of reprimand to Correctional Sgt. Paul McDermott [ADC049421-22] |
| 42 | 2-0042 | 693 | Exhibit0693 | 2-0042 | | Disciplinary letter to CO II Cory Coolidge, Lewis [ADC049425-26] |
| 43 | 2-0043 | 694 | Exhibit0694 | 2-0043 | | Letter of dismissal for CO II Samuel Baptiste, Eyman, [ADC049431-33] |
| 44 | 2-0044 | 695 | Exhibit0695 | 2-0044 | | Disciplinary letter to Correctional Sgt Matthew Brown, Florenc [ADC049434-35] |
| 45 | 2-0045 | 696 | Exhibit0696 | 2-0045 | | Disiciplinary letter to CO II Craig Kingsland, Lewis [ADC049436-37] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 46 | 2-0046 | 697 | Exhibit0697 | 2-0046 | | Disciplinary letter to Correctional Sgt Vincent Tucker, demoting him to CO II, in connection with death on 11/14/11 of Anthony Braun, 174509 [ADC049438-39] |
| 47 | 2-0047 | 698 | Exhibit0698 | 2-0047 | | Disciplinary letter to CO II Lucia Martinez, Lewis-Barchey, suspending for 40 hrs w/o pay. [ADC049440-42] |
| 48 | 2-0048 | 699 | Exhibit0699 | 2-0048 | | Disciplinary letter to CO II Dawes Qualls, Lewis-Stiner [ADC049443-45] |
| 49 | 2-0049 | 700 | Exhibit0700 | 2-0049 | | Disciplinary letter for CO II Grant Dull, Florence [ADC049446-48] |
| 50 | 2-0050 | 701 | Exhibit0701 | 2-0050 | | Disciplinary letter for CO II Charles Dare, Florence [ADC049449-50] |
| 51 | 2-0051 | 702 | Exhibit0702 | 2-0051 | | Disciplinary letter for CO II Peter Russo, Eyman [ADC049454-56] |
| 52 | 2-0052 | 703 | Exhibit0703 | 2-0052 | | Disciplinary letter for CO II Helio Diarte Miramontes, Yuma-Cibola for 80 hrs w/o pay re: death of Eduardo Martinez, 153188 [ADC049457-58] |
| 53 | 2-0053 | 704 | Exhibit0704 | 2-0053 | | Disciplinary. Letter for CO II Anthony Marino, Lewis-Stiner [ADC049459-60] |
| 54 | 2-0054 | 705 | Exhibit0705 | 2-0054 | | Disciplinary letter for Correctional Lt Armand Tolidjian [ADC049461-64] |
| 55 | 2-0055 | 706 | Exhibit0706 | 2-0055 | | Disciplinary letter for Correctional Lt Kimberly McDonald [ADC049465-68] |
| 56 | 2-0056 | 707 | Exhibit0707 | 2-0056 | | Disciplinary letter for CO II John Yeoman, Eyman, firing him from ADC employment re: death of Nolan Pierce, 245734 [ADC049471-73] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 57 | 2-0057 | 708 | Exhibit0708 | 2-0057 | | Disciplinaryletter for CO II Candace Verdugo, Eyman, for 40 hours w/o pay, [ADC049474-75] |
| 58 | 2-0058 | 709 | Exhibit0709 | 2-0058 | | Disciplinary letter to Tracy Tolentino, Licensed Practical Nurse at Florence, suspending her 40 hrs w/o pay [ADC193378-79] |
| 59 | 2-0059 | 710 | Exhibit0710 | 2-0059 | | 8/13/12 Memo from Jen Fontaine to Joe Profiri regarding Nursing Issues at Florence & Eyman Complexes [ADC028099 - 106 Melke Depo Ex. 400] |
| 60 | 2-0060 | 711 | Exhibit0711 | 2-0060 | | 8/15/12 Email from Mendoza to Pratt and Taylor forwarding 0300 meds [ADC028137 - 138 Haldane Depo Ex. 349] |
| 61 | 2-0061 | 712 | Exhibit0712 | 2-0061 | | 9/28/12 Email from Campbell to Taylor and Mielke-Fontaine regarding IR Alteration of a legal document [ADC048050 - 053 Melke Depo Ex. 402] |
| 62 | 2-0062 | 713 | Exhibit0713 | 2-0062 | | 9/28/12 Email string to Karen [ADC048065-66 Campbell Depo Ex. 233] |
| 63 | 2-0063 | 714 | Exhibit0714 | 2-0063 | | 9/28/12 Email [ADC048082-84 Campbell Depo Ex. 234] |
| 64 | 2-0064 | 715 | Exhibit0715 | 2-0064 | | 4/11/12 Email from Charles Ryan to Michael Kearns regarding Legislation (Bills) [ADC048123 - 124 Ryan Depo Ex. 479] |
| 65 | 2-0065 | 716 | Exhibit0716 | 2-0065 | | Email from Jeff Hood to Charles Ryan regarding Draft Meeting Notes 9/25/12 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [ADC048235 - 238<br>Conn Depo Ex. 2] |
| 66 | 2-0066 | 717 | Exhibit0717 | 2-0066 | | 9/26/12 Email from Dan Conn to Charles Ryan and Jeff Hood regarding Follow-up to meeting on September 24, 2012<br>[ADC048247 - 252<br>Conn Depo Ex. 3] |
| 67 | 2-0067 | 718 | Exhibit0718 | 2-0067 | | 10/1/12 Email from Bill Lamoreaux to Terry Stewart<br>[ADC048313-048314] |
| 68 | 2-0068 | 719 | Exhibit0719 | 2-0068 | | 4/3/12 Email from Bill Lamoreaux re: privatizaiton<br>[ADC048337-38] |
| 69 | 2-0069 | 720 | Exhibit0720 | 2-0069 | | 3/12/13 Email from J. Respico-Moriarty to D. Cresap re: hepatitis lab results<br>[AGA Review 00007226] |
| 70 | 2-0070 | 721 | Exhibit0721 | 2-0070 | | 2/19/13 Email from Vickie Bybee to Arthur Gross regarding Cuts to Pharmacy Staff<br>[AGA_Review_00001704 - 705<br>Pratt Depo Ex. 465] |
| 71 | 2-0071 | 722 | Exhibit0722 | | *Removed as duplicate* | *Duplicate of 723* |
| 72 | 2-0072 | 723 | Exhibit0723 | 2-0072 | | 2/19/13 Email from Kevin Lewis to Matthew Harvey and Lisa Allard regarding Provider Coverage reduction<br>[AGA_Review_00001721<br>Pratt Depo Ex. 466] |
| 73 | 2-0073 | 724 | Exhibit0724 | 2-0073 | | 2/28/13 Email from Vickie Bybee to Arthur Gross, Richard Pratt, and Jim Taylor regarding AZ Backlog with attached photos<br>[AGA_Review_00005250 - 25425Pratt Depo Ex. 477] |
| 74 | 2-0074 | 725 | Exhibit0725 | 2-0074 | | 2/28/13 Email and report by Vickie Bybee re: staffing<br>[AGA_Review_00005250-85] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 75 | 2-0075 | 726 | | | *Duplicate of 2-0076* | Cover email and attached chart entitled "Arizona Staffing Comparison" [AGA_Review_00006400-002] |
| 76 | 2-0076 | 727 | Exhibit0727 | 2-0076 | | 3/5/13 Email from Vickie Bybee re: staffing plans [AGA_Review_00006400-12] |
| 77 | 2-0077 | 728 | Exhibit0728 | 2-0077 | | 3/11/13 Email from Denise Stravia to Arthur Gross, Richard Pratt, and Jim Taylor regarding attached Team 4 Medical Runs and appointments excel spreadsheets [AGA_Review_00007088 - 7093 Pratt Depo Ex. 451] |
| 78 | 2-0078 | 729 | | 2-0078 | | 3/11/13 Email from J. Dallas to R. Pratt re: synopsis/self harm at Catalina [AGA_Review_00007170-73] |
| 79 | 2-0079 | 730 | Exhibit0730 | 2-0079 | | 3/21/13 Memo from Matthew Musson to Art Gross regarding Appeals Meeting follow-up [AGA_Review_00008781 - 782 Pratt Depo Ex. 476] |
| 80 | 2-0080 | 731 | Exhibit0731 | 2-0080 | | 3/24/13 Email from Charles Ryan re: Corizon contract [AGA_Review_00008932-33] |
| 81 | 2-0081 | 732 | Exhibit0732 | 2-0081 | | 3/28/13 Email from Marlena Bedoya to Jim Taylor and Arthur Gross regarding Update Add on Releases for Thursday [AGA_Review_00009347 - 349 Pratt Depo Ex. 473] |
| 82 | 2-0082 | 733 | Exhibit0733 | 2-0082 | | 3/31/13 Email from Marlena Bedoya to Kathleen Campbell and Richard Pratt regarding CDU Morning Med Pass [AGA_Review_00009483 - 9485 Pratt Depo Ex. 459] |
| 83 | 2-0083 | 734 | Exhibit0734 | 2-0083 | | 3/31/13 Memo from H. Valenzuela to R. Pratt re Health Compliance Report-Phoenix Alhambra Complex |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | 5[AGA_Review_00009556-60] |
| 84 | 2-0084 | 735 | Exhibit0735 | 2-0084 | | 4/5/13 Email to Charles Ryan and Richard Pratt re: health care staffing at Tucson [AGA_Review_00010669-70] |
| 85 | 2-0085 | 736 | Exhibit0736 | 2-0085 | | 4/6/13 Email from Charles Ryan re: health care staffing [AGA_Review_00010793-96] |
| 86 | 2-0086 | 737 | Exhibit0737 | 2-0086 | | 4/2/13 Email from Marlena Bedoya re: Tucson prison [AGA_Review_00011771-73] |
| 87 | 2-0087 | 738 | Exhibit0738 | 2-0087 | | 4/16/13 Email from A. Gross to V. Bybee, with subject line "RE: STAFFING_PERCENTAGE_03252013.xls" [AGA_Review_00012782-783] |
| 88 | 2-0088 | 739 | Exhibit0739 | 2-0088 | | 4/17/13 Email from Richard Pratt to Matthew Musson regarding Response to IM Correspondence - F/U [AGA_Review_00013058 - 059 Pratt Depo Ex. 470] |
| 89 | 2-0089 | 740 | Exhibit0740 | 2-0089 | | 4/17/13 Email from Matthew Musson to Richard Pratt forwarding Revised RN Schedule [AGA_Review_00013126 - 127 Pratt Depo Ex. 468] |
| 90 | 2-0090 | 741 | Exhibit0741 | 2-0090 | | 4/18/13 Email from Jeff Hood re: Tucson prison nursing staff [AGA_Review_00013133-60; AGA_Review_00013196-201] |
| 91 | 2-0091 | 742 | Exhibit0742 | 2-0091 | | 4/22/13 Email from Mark Haldane to Richard Pratt regarding Woodyard ADC No. 93138 [AGA_Review_00013429 - 430 Pratt depo Ex. 471] |
| 92 | 2-0092 | 743 | Exhibit0743 | 2-0092 | | 4/23/13 Email from Sharon Bohm to Richard Pratt regarding Contractor ID Renewal: Corizon - Lewis - LPN - Taylor, Cynthia |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [AGA_Review_00013591 - 13593 Pratt Depo Ex. 461] |
| 93 | 2-0093 | 744 | Exhibit0744 | 2-0093 | | 4/25/13 Email from Richard Pratt to Arthur Gross regarding Rincon West Medical with attached photos [AGA_Review_00014038 - 043 Pratt Depo Ex. 467] |
| 94 | 2-0094 | 745 | Exhibit0745 | 2-0094 | | 5/1/13 Email from Marlena to Bedoya to Kathleen Campbell regarding Tucson Staffing [AGA_Review_00014452 Pratt Depo Ex. 462] |
| 95 | 2-0095 | 746 | Exhibit0746 | 2-0095 | | 5/9/13 Email from Arthur Gross re: medication errors [AGA_Review_00016219-20] |
| 96 | 2-0096 | 747 | Exhibit0747 | 2-0096 | | 5/10/13 Email from T. Allred to K. Campbell, with subject line "Medical issues at Lewis." [AGA_Review_00016470] |
| 97 | 2-0097 | 748 | Exhibit0748 | 2-0097 | | 5/17/13 Email from Trudy Dumkeinger re: Tucson health care staffing [AGA_Review_00017065-66] |
| 98 | 2-0098 | 749 | Exhibit0749 | 2-0098 | | 5/24/13 Email from Helena Valenzuela to Kathleen Campbell regarding Aspen Medication Update [AGA_Review_00017516 - 517 Pratt Depo Ex. 469] |
| 99 | 2-0099 | 750 | Exhibit0750 | 2-0099 | | 6/17/13 Email from Arthur Gross to Martin Winland and Richard Pratt regarding Lumley Meds [AGA_Review_00020527 Pratt Depo Ex. 472] |
| 100 | 2-0100 | 751 | Exhibit0751 | 2-0100 | | 6/24/13 Email from M. Haldane to K. Campbell, M. Winland, and R. Pratt, with subject line "Lumley meds" [AGA_Review_00021106] |
| 101 | 2- | 752 | Exhibit0752 | 2-0101 | | 6/26/13 Email from R. Pratt to J. Taylor, "FW: Alhambra |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0101 | | | | | Intake Information"<br>[AGA_Review_00021332-34] |
| 102 | 2-0102 | 753 | Exhibit0753 | 2-0102 | | Email from Richard Pratt to James Taylor regarding NCCHC Accreditation<br>[AGA_Review_00022990<br>Pratt Depo Ex. 455] |
| 103 | 2-0103 | 754 | Exhibit0754 | 2-0103 | | 6/12/12 Email from Denise Stravia re: privatization<br>[AGA_Review_00030100-02] |
| 104 | 2-0104 | 755 | Exhibit0755 | 2-0104 | | 8/11/12 Email from Charle Ryan re: Wexford<br>[AGA_Review_00039854-55] |
| 105 | 2-0105 | 756 | Exhibit0756 | 2-0105 | | 8/11/11 Email exchange between Joe Profiri and Richard Pratt<br>[AGA_Review_00039879-881] |
| 106 | 2-0106 | 757 | Exhibit0757 | 2-0106 | | 8/12/12 Email exchange between Jim Taylor and Terry Allred<br>[AGA_Review_00039933-935] |
| 107 | 2-0107 | 758 | Exhibit0758 | 2-0107 | | 9/14/12 Email from Denise Stravia to Richard Pratt, Joe Profiri, et al. regarding Draft Response to JLBC Inquiry with attachments<br>[AGA_Review_00053833 - 841<br>Ryan depo Ex. 489] |
| 108 | 2-0108 | 759 | Exhibit0759 | 2-0108 | | 11/15/12 Email exchange between Jen Mielke-Fontaine, Kathleen Campbell, and Jim Taylor<br>[AGA_Review_00074092] |
| 109 | 2-0109 | 760 | Exhibit0760 | 2-0109 | | 12/6/12 Email from Richard Pratt to Arthur Gross regarding Awards Ceremony / Administrator's Meeting for December 13, 2012<br>[AGA_Review_00077255-56] |
| 110 | 2-0110 | 761 | Exhibit0761 | 2-0110 | | 1/4/13 Email from Charles Ryan to Tim Heavrin regarding Yesterday's Email Wexford |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [AGA_Review_00092935 Ryan Depo Ex. 487] |
| 111 | 2-0111 | 762 | Exhibit0762 | 2-0111 | | 1/17/13 Email from R. Pratt to R. Pratt, with subject line "FW: The grievance pile that was just unearthed from before June 2011" [AGA_Review_00095602-04] |
| 112 | 2-0112 | 763 | Exhibit0763 | 2-0112 | | 10/30/12 Email exchange between Kathleen Campbell, Arthur Gross and Richard Pratt [AGA_Review_00103421] |
| 113 | 2-0113 | 764 | Exhibit0764 | 2-0113 | | 2/14/14 Email chain from Martin Winland to Erin Barlund regarding medication refills at Perryville [AGA_Review_00105004 - 005 Pratt Depo Ex. 622] |
| 114 | 2-0114 | 765 | Exhibit0765 | 2-0114 | | 11/19/13 Email from Corizon claims director re: funding of health care. [AGA_Review_00105505-06] |
| 115 | 2-0115 | 766 | Exhibit0766 | 2-0115 | | 10/4/13 Email from Denise Stravia re: Corrective Action Plans [AGA_Review_00106250-51] |
| 116 | 2-0116 | 767 | Exhibit0767 | 2-0116 | | 10/21/13 Emails from Arthur Gross re: staffing off-sets [AGA_Review_00106858-61] |
| 117 | 2-0117 | 768 | Exhibit0768 | 2-0117 | | 11/20/13 Email from Kathy Campbell re: pharmacy care. [AGA_Review_00107114-16] |
| 118 | 2-0118 | 769 | Exhibit0769 | 2-0118 | | 10/18/13 Email from Jason Reese re: Corizon reports [AGA_Review_00107447-49] |
| 119 | 2-0119 | 770 | Exhibit0770 | 2-0119 | | 12/10/13 Email from Dr. Robertson re: medication [AGA_Review_00107630-31] |
| 120 | 2-0120 | 771 | Exhibit0771 | 2-0120 | | 9/27/13 Email from. L. Mansell to R. Pratt and J. Gunn, with subject line redacted for security reasons [AGA_Review_00107684-687] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 121 | 2-0121 | 772 | Exhibit0772 | 2-0121 | 9/16 Provided both native and PDF | 11/1/13 Email from Jason Reese re: Corizon reports [AGA_Review_00107707-09] |
| 122 | 2-0122 | 773 | Exhibit0773 | 2-0122 | | 11/7/13 Email chain from Martin Winland to Arthur Gross [AGA_Review_00108060 - 061 Pratt Depo Ex. 629] |
| 123 | 2-0123 | 774 | Exhibit0774 | 2-0123 | | 12/19/13 Email from Jason Reese re: Corizon reports [AGA_Review_00108261-63] |
| 124 | 2-0124 | 775 | Exhibit0775 | 2-0124 | | 1/24/14 Email from Jason Reese re: Corizon reports [AGA_Review_00108376-77] |
| 125 | 2-0125 | 776 | Exhibit0776 | 2-0125 | | 2/26/14 Emails re: construction of clinical space. [AGA_Review_00108590-93] |
| 126 | 2-0126 | 777 | Exhibit0777 | 2-0126 | 9/16 Provided both native and PDF | 11/4/13 Email from Arthur Gross re: Lewis infirmary [AGA_Review_00108821-25] |
| 127 | 2-0127 | 778 | Exhibit0778 | 2-0127 | 9/16 Provided both native and PDF | 1/22/14 Email from Mark Jansen re: Corizon reports [AGA_Review_00109086-87] |
| 128 | 2-0128 | 779 | Exhibit0779 | 2-0128 | | 12/3/13 Email chain from Martin Winland to Kathleen Campbell [AGA_Review_00110551 - 554 Pratt Depo Ex. 627] |
| 129 | 2-0129 | 780 | Exhibit0780 | 2-0129 | | 11/19/13 Email from Vicki Bybee re: Corizon reports [AGA_Review_00110632-39] |
| 130 | 2-0130 | 781 | Exhibit0781 | 2-0130 | | 12/5/13 Email exchange and attachment between Marlena Bedoya and Richard Pratt [AGA_Review_00111062-065] |
| 131 | 2-0131 | 782 | Exhibit0782 | 2-0131 | 9/16 Provided both native and PDF | 10/31/13 Emails and spreadsheet by Arthur Gross regarding staffing offsets [AGA_Review_00113482-87] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 132 | 2-0132 | 783 | Exhibit0783 | 2-0132 | | 12/10/13 Email from Matthew Musson to Von Marschik [AGA_Review_00113522-523 Campbell Depo Ex 567] |
| 133 | 2-0133 | 784 | Exhibit0784 | 2-0133 | | 3/4/14 Email from Vanessa Headstream to Christy Somner and Brenda Mastopietro [AGA_Review_00113556] |
| 134 | 2-0134 | 785 | Exhibit0785 | 2-0134 | | 3/4/14 Email from V. Headstream to R. Pratt and M. Jansen, "FW: Negative findings at SMUi and Browning" [AGA_Review_00113556-64] |
| 135 | 2-0135 | 786 | Exhibit0786 | 2-0135 | | 1/16/14 Email from Jason Reese re: Corizon reports [AGA_Review_00113807-08] |
| 136 | 2-0136 | 787 | Exhibit0787 | 2-0136 | | 11/15/13 Email from Winfred Williams to David Robertson, Patrick Arnold, Richard Rowe, James Taylor, Brenda Mastopietro and Vickie Bybee [AGA_Review_00113990-91] |
| 137 | 2-0137 | 788 | Exhibit0788 | 2-0137 | | 12/10/13 Email chain from David Robertson to Martin Winland [AGA_Review_00114086 - 087 Pratt Depo Ex. 620] |
| 138 | 2-0138 | 789 | Exhibit0789 | 2-0138 | 9/16 Provided both native and PDF | 2/27/14 Email from Jason Reese re: Corizon reports [AGA_Review_00114237-38] |
| 139 | 2-0139 | 790 | Exhibit0790 | 2-0139 | | 1/23/14 Email from Richard Pratt re: Corizon reports [AGA_Review_00114294-96] |
| 140 | 2-0140 | 791 | Exhibit0791 | 2-0140 | | 2/28/14 Email chain from Kathy Campbell to Andrew Dean [AGA_Review_00114467 - 468 Jansen Depo Ex. 663] |
| 141 | 2-0141 | 792 | Exhibit0792 | 2-0141 | | Email from MGAR@azcorrections.gov reStaffing at Florence West (Dec. 2013) |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [AGA_Review_00114857] |
| 142 | 2-0142 | 793 | Exhibit0793 | 2-0142 | | 10/3/13 Email chain from Kathleen Campbell to Vickie Bybee regarding Caps [AGA_Review_00115280 - 281] |
| 143 | 2-0143 | 794 | Exhibit0794 | 2-0143 | | 1/7/14 Email from L. Mansell to D. James and R. Pratt, "Requesting Assistance" [AGA_Review_00115613-614] |
| 144 | 2-0144 | 795 | Exhibit0795 | 2-0144 | | 11/4/13 Email from Yvonne Maese re: medication [AGA_Review_00115726-33] |
| 145 | 2-0145 | 796 | Exhibit0796 | 2-0145 | | 11/11/13 Email from V. Bybee to A. Ramos, B. Larson, "re For Review: Draft – Additions to the AZ Automatic DOT restricted list" [AGA_Review_00116722] |
| 146 | 2-0146 | 797 | Exhibit0797 | 2-0146 | | 12/20/13 Email from Jason Reese to Arthur Gross [AGA_Review_00117056 - 058 Jansen Depo Ex. 682] |
| 147 | 2-0147 | 798 | Exhibit0798 | 2-0147 | | 2/24/14 Email from Charles Ryan re: construction of clinical space [AGA_Review_00117312-18] |
| 148 | 2-0148 | 799 | Exhibit0799 | 2-0148 | | 6/17/11 Email from John St. Clair to Nicole Taylor, Jason Frizzell, and Thomas Fulks Please assist Florence [PLTF-PARSONS-000005 - 006 Ryan Depo Ex. 486] |
| 149 | 2-0149 | 800 | Exhibit0800 | 2-0149 | | 8/5/12 Email from Charles Ryan to Joe Profiri re Wexford July Narrative [Ryan Depo Ex. 482] |
| 150 | 2-0150 | 801 | Exhibit0801 | 2-0150 | | 8/17/12 Memorandum to Joe Profiri from Paulette Boothby, re Medication Issues Report [ADC027794 - 804 Exheverria Depo Ex. 43] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 151 | 2-0151 | 802 | Exhibit0802 | 2-0151 | | 9/9/12 Memo from Mullenix to Hood and Conn re HCVE Exposure [WEXFORD000764 - 776 Allred Depo Ex. 272] |
| 152 | 2-0152 | 803 | Exhibit0803 | 2-0152 | | 10/12/11 Letter from Donald Specter, Sara Norman, and Corene Kendrick to Charles Ryan and Karyn Klausner re Dangerous  conditions in Arizona's state prisons [Ryan Depo Ex. 488] |
| 153 | 2-0153 | 804 | Exhibit0804 | 2-0153 | | Douglas Health Services Room Inventory [SPDS001859 Tardibuono Depo Ex. 375] |
| 154 | 2-0154 | 805 | Exhibit0805 | 2-0154 | | AZ Operational Issues [WEXFORD000235-6 Conn Depo Ex. 4] |
| 155 | 2-0155 | 806 | Exhibit0806 | 2-0155 | | 8/25/12 Summary Action Plan [WEX000241-244] |
| 156 | 2-0156 | 807 | Exhibit0807 | 2-0156 | | 6/20/2 Arizona Department of Corrections Health Services Division, Central Office, current Organizational Charts [ADC014034 - 051 Shaw Depo Ex. 24] |
| 157 | 2-0157 | 808 | Exhibit0808 | 2-0157 | | Corizon Employment information [ADCPROC-006317 - 405 Bybee Depo Ex. 449] |
| 158 | 2-0158 | 809 | Exhibit0809 | 2-0158 | | Corizon Healthcare Staff Positions' Job Functions [ADCPROC-006406 - 475 Bybee Depo Ex. 450] |
| 159 | 2-0159 | 810 | Exhibit0810 | 2-0159 | | Definitions of Performance Measures [Campbell Depo Ex. 414] |
| 160 | 2-0160 | 811 | Exhibit0811 | 2-0160 | | 4/27/11 Disciplinary letter to CO II Richard Alcarez, Lewis-Rast, re: 1/12/11 death of David Moreno, 72673. |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [ADC049412-14] |
| 161 | 2-0161 | 812 | Exhibit0812 | 2-0161 | | 8/4/11 "Disciplinary letter to Correctional Stg. Richard Wink, Perryville, for 8 hours w/o pay, for failing to respond to an emergency situation on 7/13/11 on building 26. [ADC049423-24] |
| 162 | 2-0162 | 813 | Exhibit0813 | 2-0162 | | July 2013 Corizon report includes infectious diseases, chronic illnesses, dialysis, outside consults, and HNR data for medical, dental and Mental Health.   [ADC153749-76] |
| 163 | 2-0163 | 814 | Exhibit0814 | 2-0163 | | 1/12/14 Corizon summary of the investigation into the blood borne pathogen exposure of diabetic prisoners at Lewis on 1/5/14. [ADC285550-53] |
| 164 | 2-0164 | 815 | Exhibit0815 | 2-0164 | | 1/22/14 Letter from Chief Medical Officer of the Arizona Dept of Health Services to Arthur Gross re: ADC/Corizon's action plan [ADC 285573-75]. [ADC285554-55] |
| 165 | 2-0165 | 816 | Exhibit0816 | 2-0165 | | 10/17/13 Emails from David Robertson and Winfred Williams re: hospitalized prisoner [AGA_Review_00104004-05] |
| 166 | 2-0166 | 817 | Exhibit0817 | 2-0166 | | Form 1101-10es - Health Needs Request [English and Spanish] [ADC048648] |
| 167 | 2-0167 | 818 | Exhibit0818 | 2-0167 | | HNR Summary from  2007 – 2011 [ADC049038-40] |
| 168 | 2-0168 | 819 | Exhibit0819 | 2-0168 | | Tucson August 2012 Compliance Reports/Memoranda 8/13/12 Memo from Bedoya to Harris and Williams regarding Release Medication Storage (Tucson) 8/12 12 Memo from Campbell to Profiri regarding Nursing |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | Audit Report from 8/7/12 site visit (Tucson) [ADC035699 [Bedoya Depo Ex. 221]; ADC028154 [Bedoya Depo Ex. 220]] |
| 169 | 2-0169 | 820 | 2-0169 | | Lewis August 2012 Compliance Reports/Memoranda Lewis Compliance Report dated 8/13/12 (ADC028111-29) Weekly Audit Report, August 31, 2012 (ADC034801-02) Memo to Joe Profiri 8/20/12 re Chart Review at Lewis – Pain Treatment (ADC028128) [ADC028111-29 ADC028128 [Campbell Depo Ex. 235] ADC034801-02] |
| 170 | 2-0170 | 821 | 2-0170 | | Perryville August 2012 Compliance Reports/Memoranda 8/13/12 Weekly Non-Compliance Report ASPC-Perryville (ADC028131-28134) 8/4/12 Memo from Haldane to Cherry regarding Staffing Pattern Issue, Perryville (ADC028135-28136) Perryville August 2012 Audits [ADC028131 - 134 [Haldane Depo Ex. 337] ADC028135-36 [Haldane Depo Ex. 344] ADC034803-19] |
| 171 | 2-0171 | 822 | Exhibit0822 | 2-0171 | | Douglas Compliance Memo, September 6, 2012 [ADC034779] |
| 172 | 2-0172 | 823 | Exhibit0823 | 2-0172 | | Eyman Compliance Memo, August ,2012 [ADC034781-89] |
| 173 | 2- | 824 | Exhibit0824 | 2-0173 | | Florence Weekly Monitoring Report, August 28, 2012; |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0173 | | | | | CAP 9/14/12 [ADC034790-800] |
| 174 | 2-0174 | 825 | Exhibit0825 | 2-0174 | | Yuma August 2012 Compliance Memo [ADC034820-21, 34847-49] |
| 175 | 2-0175 | 826 | Exhibit0826 | 2-0175 | | Phoenix August 2012 Compliance Memo [ADC034822-28] |
| 176 | 2-0176 | 827 | Exhibit0827 | 2-0176 | | Safford August 2012 Compliance Memo [ADC034829-33] |
| 177 | 2-0177 | 828 | Exhibit0828 | 2-0177 | | Tucson August 2012 Compliance Memo [ADC034834-39] |
| 178 | 2-0178 | 829 | Exhibit0829 | 2-0178 | | Winslow August 2012 Compliance Memo [ADC034840-46] |
| 179 | 2-0179 | 830.01 | Exhibit0830 | 2-0179 | 9/16 Combined as Exhibit0830  *Parties discussed and agreed to separate out MGAR exhibits during week of 9/16.* | Florence September  2012 - March 2013 – MGAR     September 2012: ADC035204-95     October 2012: ADC067540-690 [green]; ADC36335-478 [amber]     November 2012: ADC052422-564     December 2012: ADC069300-401     January 2013: ADC070136-270     February 2013: ADC084399-406     March 2013: ADC088742-55 |
| 180 | 2-0180 | 830.02 | Exhibit0830 | 2-0180 | 9/16 Combined as Exhibit0830 | Florence April 2013 - March 2014 – MGAR     April 2013: ADC208302-48     May 2013: ADC208659-94     June 2013: ADC208967-9000     July 2013: ADC209255-94     August 2013: ADC209567-601     September 2013: ADC209888-947     October 2013: ADC210336-381 |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | November 2013: ADC267525-68 (revised) December 2013: ADC267941-91 (revised) January 2014: ADC268429-83 February 2014: ADC268868-97; March 2014: ADC422339-73 (revised) |
| 181 | 2-0181 | 830.03 | Exhibit0830 | 2-0181 | 9/16 Combined as Exhibit0830 | Florence November, December 2013 and March 2014 – MGAR November 2013: ADC210783-823 December 2013: ADC211190-239 March 2014: ADC269153-184 |
| 182 | 2-0182 | 831.01 | Exhibit0831 | 2-0182 | 9/16 Combined as Exhibit0831 | Lewis-September 2012 - March 2013 - MGAR September 2012: ADC035296-327 October 2012:  ADC67691-8030 [green]; ADC036479-788 [amber] November 2012: ADC052565-717 December 2012: ADC069402-513 January 2013: ADC070271-398 February 2013: ADC084373-83 March 2013: ADC088756-62 |
| 183 | 2-0183 | 831.02 | Exhibit0831 | 2-0183 | 9/16 Combined as Exhibit0831 | Lewis-April 2013 - March 2014 - MGAR April 2013: ADC208349-77 May 2013: ADC208695-720 June 2013: ADC209001-26 July 2013: ADC209295-319 August 2013: ADC209602-36 September 2013: ADC209948-91; October 2013: ADC210382-432 November 2013: ADC267569-612 (revised) December 2013: ADC267992-8038 (revised) |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | March 2014: ADC422374-428 (revised) |
| 184 | 2-0184 | 831.03 | Exhibit0831 | 2-0184 | 9/16 Combined as Exhibit0831 | Lewis-November, December 2013 and March 2014 - MGAR<br>November 2013: ADC210824-66<br>December 2013: ADC211240-286<br>March 2014; ADC269185-235 |
| 185 | 2-0185 | 832.01 | | 2-0185 | | Phoenix September 2012 - March 2013 – MGAR<br>September 2012: ADC035302-05, 35620-54;<br>ADC034680-772 (nursing audit)<br>October 2012: ADC068240-321<br>November 2012: ADC052840-96<br>December 2012: ADC069598-613<br>January 2013: ADC070511-70<br>February 2013: ADC084417-24;<br>March 2013: ADC088771-79 |
| 186 | 2-0186 | 832.02 | | 2-0186 | *On Defendants' exhibit list, Ex. 2-1749, Doc. 1162-9 at 39* | Phoenix April 2013 - March 2014 – MGAR<br>April 2013: ADC208423-59<br>May 2013: ADC208755-88<br>June 2013: ADC209061-85<br>July 2013: ADC209358-96<br>August 2013: ADC209673-705<br>September 2013: ADC210036-82<br>October 2013: ADC210479-524<br>November 2013: ADC267649-93 (revised)<br>December 2013: ADC268089-141 (revised)<br>March 2014: ADC422421-516 (revised) |
| 187 | 2-0187 | 832.03 | | 2-0187 | | Phoenix November, December 2013 and March 2014 – MGAR<br>November 2013: ADC210824-66<br>December 2013: ADC211336-86 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | March 2014: ADC269274-316 |
| 188 | 2-0188 | 833.01 | Exhibit0833 | 2-0188 | 9/16 Combined as Exhibit0833<br><br>*Missing ADC 035690-5772 ADC 036993-68892 should read ADC 036993-37228 (typo); ADC 068370-92 should have read ADC 068370-68892 (typo)* | Tucson September  2012 - March 2013 – MGAR<br>   September 2012: ADC 035697; 035773-908<br>   October 2012: ADC 036993-68892<br>[amber only]; 068370-92<br>[green only]<br>   November 2012: ADC 052953-3117<br>   December 2012: ADC 069682-823<br>   January 2013: ADC 070620-791<br>   February 2013: ADC 084432-38<br>   March 2013: ADC 088785-88 |
| 189 | 2-0189 | 833.02 | Exhibit0833 | 2-0189 | 9/16 Combined as Exhibit0833<br><br>*Missing ADC 210104-178 Missing ADC 210546-619* | Tucson September  2013 - March 2014 – MGAR<br>   April 2013: ADC 208480-549<br>   May 2013: ADC 208805-60<br>   June 2013: ADC 209106-59<br>   July 2013: ADC 209414-63<br>   August 2013: ADC 209722-70<br>   September 2013: ADC 210104-78<br>   October 2013: ADC 210546-619<br>   November 2013: 267718-85 (revised)<br>   December 2013: 268168-242 (revised)<br>   January 2014: ADC 268653-720<br>   February 2014: ADC 269005-45 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | March 2014: 422532-82 (revised) |
| 190 | 2-0190 | 833.03 | Exhibit0833 | 2-0190 | 9/16 Combined as Exhibit0833 | Tucson November, December 2013 and March 2014 – MGAR<br>    November 2013: ADC 210967-034<br>    December 2013: ADC 211411-85<br>    March 2014: ADC 269332-78 |
| 191 | 2-0191 | 834.01 | Exhibit0834 | 2-0191 | 9/16 Combined as Exhibit0834 | Winslow September 2012 - March 2013 – MGAR<br>.... September 2012: ADC035909-35945<br>....October 2012: ADC 037229-261, ADC068893-940 [green only]<br>....November 2012: ADC 053118-71<br>....December 2012: ADC 069824-63<br>....January 2013: ADC 070792-841<br>....February 2013: ADC 084439-46<br>....March 2013: ADC 088789-791 |
| 192 | 2-0192 | 834.02 | Exhibit0834 | 2-0192 | 9/16 Combined as Exhibit0834 | Winslow April 2013 - March 2014 – MGAR<br>....April 2013: ADC 208550-74<br>....May 2013: ADC 208861-83<br>....June 2013: ADC 209160-75<br>....July 2013: ADC 209464-80<br>....August 2013: ADC 209771-85<br>....September 2013: ADC 210179-202<br>....October 2013: ADC 210620-53<br>....November 2013: 267786-816 (revised)<br>....December 2013: 268243-77 (revised)<br>....January 2014: ADC 268721-52<br>....February 2014: ADC 269046-61<br>....March 2014: 422583-600 (revised) |
| 193 | 2-0193 | 834.03 | Exhibit0834 | 2-0193 | 9/16 Combined as Exhibit0834 | Winslow November, December 2013 and March 2014 – MGAR |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | ....November 2013: ADC 211035-63<br>....December 2013: ADC 211486-521<br>....March 2014: ADC 269379-95\ |
| 194 | 2-0194 | 835.01 | Exhibit0835 | 2-0194 | 9/16 Combined as Exhibit0835 | Yuma  September 2012 - March 2013 – MGAR<br>    September 2012: ADC035946-6091<br>    October 2012: ADC037262-376<br>[amber]; ADC068941-9143<br>[green]<br>    November: ADC053172-285<br>    December 2012: ADC069864-947<br>    January 2013: ADC070842-948<br>    February 2013: ADC084447-53<br>    March 2013: ADC088792-95 |
| 195 | 2-0195 | 835.02 | Exhibit0835 | 2-0195 | 9/16 Combined as Exhibit0835 | Yuma April 2013 - March 2014 – MGAR<br>    April 2013: ADC208575-606<br>    May 2013: ADC208884-919<br>    June 2013: ADC209176-210<br>    July 2013: ADC209481-518<br>    August 2013: ADC209786-820<br>    Seprember 2013: ADC210203-59<br>    October 2013: ADC210654-719<br>    November 2013: ADC267817-71 (revised)<br>    December 2013: ADC268278-343 (revised)<br>    January 2014: ADC268753-820<br>    February 2014: ADC269062-103<br>    March 2014: ADC422601-42 (revised) |
| 196 | 2-0196 | 835.03 | Exhibit0835 | 2-0196 | 9/16 Combined as Exhibit0835 | Yuma  November, December 2013 and March 2014 – MGAR<br>    November 2013: ADC211064-120<br>    December 2013: ADC211522-86 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | March 2014: ADC269396-433 |
| 197 | 2-0197 | 836.01 | Exhibit0836 | 2-0197 | 9/16 Combined as Exhibit0836 | Safford September 2012 - March 2013 – MGAR<br>   September 2012: ADC036355-59<br>   October 2012: ADC068322-69<br>[green]  36969-92<br>[amber redacted]<br>   November 2012: ADC052897-952<br>   December 2012: ADC069644-681<br>   January 2013: ADC070571-619<br>   February: ADC084425-31<br>   March 2013: ADC088780-84 |
| 198 | 2-0198 | 836.02 | Exhibit0836 | 2-0198 | 9/16 Combined as Exhibit0836 | Safford April 2013 - March 2014 – MGAR<br>   April 2013: ADC208460-79<br>   May 2013: ADC208789-804<br>   June 2013: ADC209086-105<br>   July 2013: ADC209397-413<br>   August 2013: ADC209706-21<br>   September 2013: ADC210083-103<br>   October 2013: ADC210525-45<br>   November 2013: ADC267694-717 (revised)<br>   December 2013: ADC268142-67 (revised)<br>   January 2014: ADC268629-52<br>   February 2014: ADC268991-9004<br>   March 2014: ADC422517-31 (revised) |
| 199 | 2-0199 | 836.03 | Exhibit0836 | 2-0199 | 9/16 Combined as Exhibit0836 | Safford November, December 2013 and March 2014 – MGAR<br>   November 2013: ADC210946-66<br>   December 2013: ADC211387-410<br>   March 2014: ADC269317-31 |
| 200 | 2- | 837 | Exhibit0837 | 2-0200 | | Eyman Complex 4/2013 to 6/2013 (ADC137754-137766) |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0200 | | | | | [ADC137754 - 766 Maese Depo Ex. 379] |
| 201 | 2-0201 | 838 | Exhibit0838 | 2-0201 | | Medical GAR Sanctionable [ADC138697 - 720 Campbell Depo Ex 571] |
| 202 | 2-0202 | 839 | Exhibit0839 | 2-0202 | | MGR User Guide [ADC139823 - 856 Campbell Depo Ex 566] |
| 203 | 2-0203 | 840 | Exhibit0840 | 2-0203 | | Draft MGAR User Guide (used at training on 9/19/13) [ADC139857-79] |
| 204 | 2-0204 | 841.01 | Exhibit0841 | 2-0204 | 9/16 Combined as Exhibit0841 | Eyman October 2012 - March 2013 - MGAR  October 2012: ADC067241-539 [Green only]; 36144-334 [amber]  November 2012: ADC052305-421  December 2012: ADC069206-99  January 2013: ADC70023-135  February 2013: ADC084391-98  March 2013: ADC088727-41 |
| 205 | 2-0205 | 841.02 | Exhibit0841 | 2-0205 | 9/16 Combined as Exhibit0841 | Eyman April 2013 - March 2014 - MGAR  April 2013: ADC208270-301  May 2013: ADC208625-58  June 2013: ADC208938-66  July 2013: ADC209227-54  August 2013: ADC209534-66  September 2013: ADC209840-87  October 2013: ADC210289-335  November 2013: ADC267484-524 (revised)  December 2013: ADC267896-940 (revised)  January 2014: ADC268380-428; |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | February 2014: 268837-67<br>March 2014: ADC422306-38 (revised) |
| 206 | 2-0206 | 841.03 | Exhibit0841 | 2-0206 | 9/16 Combined as Exhibit0841 | Eyman November, December 2013 and March 2014 - MGAR<br>    November 2013: ADC210743-82<br>    December 2013: ADC211145-89<br>    March 2014: ADC269123-52 |
| 207 | 2-0207 | 842.01 | Exhibit0842 | 2-0207 | 9/16 Combined as Exhibit0842<br><br>*Missing ADC036849-910 ADC035459 should have read ADC035459-619 (typo) ADC03679-910 should have read ADC036789-910 (typo)* | Perryville September 2012 - March 2013 – MGAR<br>    September 2012: AGA_REVEW_00059758-859; ADC 035459<br>    October 2012: ADC03679-910 [amber only]; ADC068031-239 [green only]<br>    November 2012: ADC 052718-839<br>    December 2012: ADC 069514-97<br>    January 2013: ADC 070399-510<br>    February 2013: ADC 084407-16<br>    March 2013: ADC 088763-70 |
| 208 | 2-0208 | 842.02 | Exhibit0842 | 2-0208 | 9/16 Combined as Exhibit0842 | Perryville April 2013 - March 2014 – MGAR<br>    April 2013: ADC208378-422<br>    May 2013: ADC208721-54<br>    June 2013: ADC209027-60<br>    July 2013: ADC209320-57<br>    August 2013: ADC209637-72 |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | September 2013: ADC 209992-210035<br>October 2013: ADC210433-78<br>November 2013: ADC267613-48 (revised)<br>December 2013: ADC268039-88 (revised)<br>January 2014: ADC268533-80<br>February 2014: ADC268930-59<br>March 2014:  ADC422429-470 (revised) |
| 209 | 2-0209 | 842.03 | Exhibit0842 | 2-0209 | 9/16 Combined as Exhibit0842 | Perryville November, December 2013 and March 2014 – MGAR<br>   November 2013: ADC210867-902<br>   December 2013: ADC211287-335<br>   March 2014: ADC269236-273 |
| 210 | 2-0210 | 843.01 | Exhibit0843 | 2-0210 | 9/16 Combined as Exhibit0843<br>***Missing ADC069963-70022*** | Douglas September 2012 - March 2013 – MGAR<br>   September 2012: AGA_Review_00062800-63<br>   October 2012: ADC067141-240<br>[green], ADC036092-143<br>[amber-only]<br>   November 2012: ADC052219-304<br>   December 2012: ADC061944-205<br>   January 2013: ADC069948-70022<br>   February 2013: ADC084384-90<br>   March 2013: ADC088725-26 |
| 211 | 2-0211 | 843.02 | Exhibit0843 | 2-0211 | 9/16 Combined as Exhibit0843 | Douglas April 2013 - March 2014 – MGAR<br>   April 2013: ADC 088796-813<br>   May 2013: ADC208607-24<br>   June 2013: ADC208920-37<br>   July 2013: ADC209211-26<br>   August 2013: ADC209519-33<br>   September 2013: ADC209821-39<br>   October 2013: ADC210260-88 |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | November 2013: ADC267460-83 (revised) December 2013: ADC267872-95 (revised) January 2014: ADC268344-79 February 2014: ADC268821-36 March 2014: ADC422286-305 (revised) |
| 212 | 2-0212 | 843.03 | Exhibit0843 | 2-0212 | 9/16 Combined as Exhibit0843 | Douglas November, December 2013 and March 2014 – MGAR November 2013: ADC 210720-42 December 2013: ADC211121-44 March 2014: ADC269104-22 |
| 213 | 2-0213 | 844 | Exhibit0844 | 2-0213 | | September 2013 HNR Appointment Report [ADC155092] |
| 214 | 2-0214 | 845 | Exhibit0845 | 2-0214 | | 2012 BJS-ADC Mortality Data [ADC_M000207-381] |
| 215 | 2-0215 | 846 | Exhibit0846 | 2-0215 | | 12/9/13 Mortality Review Committee Final Report re C. Jeffrey [ADC211649 - 653 Mendel Depo Ex. 533] |
| 216 | 2-0216 | 847 | Exhibit0847 | 2-0216 | | 11/7/12 Wexford PowerPoint-Meeting with ADC [WEXFORD000001 - 131 Conn Depo Ex. 1] |
| 217 | 2-0217 | 848 | Exhibit0848 | 2-0217 | 9/16 Provided both native and PDF | Monthly hospitalization reports (admission, statistics, and quarterly data) October 2013 to March 2014 ADC049033 (FY 2007-2011) ADC203034 (October 2013 -Excel); ADC231295-231301 (November 2013); ADC231302-231308 (December 2013); ADC261702-261706 (January 2014); ADC263299-263304 (February 2014); ADC267289-267295 (March 2014); |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | ADC267150-267166 (Quarter 1 2014); [ADC049033; ADC203034; ADC231295-231301; ADC231302-231308; ADC261702-261706; ADC263299-263304; ADC267289-267295; ADC267150-267166] |
| 218 | 2-0218 | 849 | Exhibit0849 | 2-0218 | 9/16 Provided 5 Excel files | HNR Appointment Reports, June 2012-Nov. 2012 (produced native format Excel spreadsheet) [ADC055411 (July 2012) ADC055430 (Aug. 2012) ADC055430 (Sept. 2012) ADC055439 (Oct. 2012) ADC055449 (Nov. 2012)] |
| 219 | 2-0219 | 850 | Exhibit0850 | 2-0219 | 9/16 Provided 5 Excel files | Monthly grievance Reports (Medical, Formal, Informal, Corporate Offender, and Statewide data) July 2012 to November 2012 (produced in native format Excel) ADC055414 (July 2012 - Excel); ADC055423 (August 2012 - Excel); ADC055433 (September 2012 - Excel); ADC055394 (July 2012 – September 2012); ADC055442 (October 2012 - Excel); ADC055452 (November 2012 - Excel); [ADC055414; ADC055423; ADC055433; ADC055394; ADC055442; ADC055452] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 220 | 2-0220 | 851 | Exhibit0851 | 2-0220 | 9/16 Provided 5 Excel files | Intake Reports, July 2012-Nov. 2012 (produced in native format as Excel spreadsheets) [ADC055415 (July 2012) ADC055424 (Aug. 2012) ADC055434 (Sept. 2012) ADC055443 (Oct. 2012) ADC055453 (Nov. 2012)] |
| 221 | 2-0221 | 852 | Exhibit0852 | 2-0221 | | The Drug Utilization Report [ADC094265-391] |
| 222 | 2-0222 | 853 | Exhibit0853 | 2-0222 | | Monitored Conditions Report, Eyman –3/12/13 [ADC094844-931] |
| 223 | 2-0223 | 854 | Exhibit0854 | 2-0223 | | Monitor Conditions Report, Florence [ADC094932-5000] |
| 224 | 2-0224 | 855 | Exhibit0855 | 2-0224 | | Monitored Conditions Report, Lewis, 3/12/13[ADC095001-02] |
| 225 | 2-0225 | 856 | Exhibit0856 | 2-0225 | | Monitor Conditions Report, Perryville, 3/12/13 [ADC095053-81] |
| 226 | 2-0226 | 857 | Exhibit0857 | 2-0226 | | Monitored Conditions Report,  - Phoenix 3/12/13 [ADC095082-87] |
| 227 | 2-0227 | 858 | Exhibit0858 | 2-0227 | | Monitor Conditions Report, Winslow, 3/12/13 [ADC095167-79] |
| 228 | 2-0228 | 859 | Exhibit0859 | 2-0228 | | Monitor Conditions Report, Yuma, 3/12/13 [ADC095180-216] |
| 229 | 2-0229 | 860 | Exhibit0860 | 2-0229 | | ORC Approval, January 2012 – April 2013, Douglas [ADC095217] |
| 230 | 2-0230 | 861 | Exhibit0861 | 2-0230 | | ORC Approval, January 2012 – April 2013, Eyman [ADC097665-099215] |
| 231 | 2-0231 | 862 | Exhibit0862 | 2-0231 | | ORC Approval, January 2012 – April 2013, Lewis [ADC100822-102733] |
| 232 | 2- | 863 | Exhibit0863 | 2-0232 | | ORC Approval, January 2012 – April 2013, Perryville |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0232 | | | | | [ADC102734-104736] |
| 233 | 2-0233 | 864 | Exhibit0864 | 2-0233 | | ORC Approval, January 2012 – April 2013, Phoenix [ADC104737-4871] |
| 234 | 2-0234 | 865 | Exhibit0865 | 2-0234 | | ORC Approval, January 2012 – April 2013, Safford [ADC104872-5100] |
| 235 | 2-0235 | 866 | Exhibit0866 | 2-0235 | | ORC Approval, January 2012 – April 2013, Tucson [ADC105101-106568] |
| 236 | 2-0236 | 867 | Exhibit0867 | 2-0236 | | ORC Approval, January 2012 – April 2013, Winslow [ADC106569-821] |
| 237 | 2-0237 | 868 | Exhibit0868 | 2-0237 | | ORC Approval, January 2012 – April 2013, Yuma [ADC106822-7477] |
| 238 | 2-0238 | 869 | Exhibit0869 | 2-0238 | | AZ Monthly Staffing Report Roll-Up 5/2013 (Excludes Regional Office) [ADC117064 Penn Depo Ex. 549] |
| 239 | 2-0239 | 870 | Exhibit0870 | 2-0239 | | May 2013 Monthly Staffing Reports [ADC117064-74] |
| 240 | 2-0240 | 871 | Exhibit0871 | 2-0240 | | ADC New Hire Reports, 7/2/12 to 1/25/13 [ADC117081-87] |
| 241 | 2-0241 | 872 | Exhibit0872 | 2-0241 | | ORC Approval, January 2012 – July 2013, All [ADC117304-117585] |
| 242 | 2-0242 | 873 | Exhibit0873 | 2-0242 | 9/16 Provided Excel file | ORC Approval, January 2012 – July 2013, All (Native) [ADC117586] |
| 243 | 2-0243 | 874 | Exhibit0874 | 2-0243 | | Medication Summary Report, May 2013 [ADC118397-118406] |
| 244 | 2-0244 | 875 | Exhibit0875 | 2-0244 | | Psychotropic Drug Utilization Reports - Eyman - 3/4/13 to 7/10/13 [ADC118413-907] |
| 245 | 2-0245 | 876 | Exhibit0876 | 2-0245 | | Psychotropic Drug Utilization Reports - Florence - 3/4/13 to 7/10/13 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [ADC118908-9316] |
| 246 | 2-0246 | 877 | Exhibit0877 | 2-0246 | | Psychotropic Drug Utilization Reports - Perryville Lumley - 3/4/13 to 7/10/13 [ADC119813-921] |
| 247 | 2-0247 | 878 | Exhibit0878 | 2-0247 | | Psychotropic Medications 3/4/13 - 7/10/13 (ADC120608-120609) [ADC120608 - 609 Evans Depo  Ex. 266] |
| 248 | 2-0248 | 879 | Exhibit0879 | 2-0248 | | Psychotropic Medications 3/4/13 - 7/10/13 (ADC120610-120611) [ADC120610 - 611 Evans Depo Ex. 268] |
| 249 | 2-0249 | 880 | Exhibit0880 | 2-0249 | | Psychotropic Medications 3/4/13 - 7/10/13 (ADC120612-120613) [ADC120612 - 613 Evans Depo Ex. 267] |
| 250 | 2-0250 | 881 | Exhibit0881 | 2-0250 | 9/16 Provided both native and PDF | Inpatient Logs, March 2013-November 2013 [ADC122018-24 (March 2013) ADC122025-32 (April 2013) ADC122033-41 (May 2013) ADC122042-45 (June 2013) ADC153839-50 (July 2013) ADC202927-29 (Aug. 2013) ADC155074-76 (Sept. 2013) ADC203061-62 (Oct. 2013) ADC231309 (Nov. 2013, produced native Excel format)] |
| 251 | 2-0251 | 882 | Exhibit0882 | 2-0251 | | HNR Appointment Reports, May 2013-March 2014 [ADC122046-48 (May 2013 Medical) ADC122057-58 (May 2013 Mental Health) ADC231219(June 2013-Native) |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | ADC153832-33 (July 2013 Medical)<br>ADC153834-35 (July 2013 Mental Health)<br>ADC231220 (Aug. 2013-Native)<br>ADC231233-36 (Sept. 2013)<br>ADC203032(Oct. 2013Native)<br>ADC231221(Nov. 2013-Native)<br>ADC231222(Dec. 2013-Native)<br>ADC261654-686(Jan. 2014)<br>ADC263288-92 (Feb. 2014)<br>ADC267274-79 (March 2014)] |
| 252 | 2-0252 | 883 | Exhibit0883 | 2-0252 | | Intake Reports, May 2013-March 2014<br>[ADC122059 (May 2013)<br>ADC231476 (June 2013)<br>ADC153851 (July 2013)<br>ADC231477 (Aug. 2013)<br>ADC231478 (Sept. 2013)<br>ADC231479 (Oct. 2013)<br>ADC231480 (Nov. 2013)<br>ADC231481 (Dec. 2013)<br>ADC261757 (Jan. 2014)<br>ADC263340 (Feb. 2014)<br>ADC267339 (March 2014)] |
| 253 | 2-0253 | 884 | Exhibit0884 | 2-0253 | | Psychotropic Drug Utilization Reports - Eyman Browning - July 2012 to March 2013 [ADC122704-836] |
| 254 | 2-0254 | 885 | Exhibit0885 | 2-0254 | | Psychotropic Drug Utilization Reports - Florence Central - July 2012 to March 2013 [ADC122837-996] |
| 255 | 2-0255 | 886 | Exhibit0886 | 2-0255 | | Psychotropic Drug Utilization Reports - Florence Kasson - July 2012 to March 2013 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | [ADC123164-272] |
| 256 | 2-0256 | 887 | Exhibit0887 | 2-0256 | | Psychotropic Drug Utilization Reports - Perryville Lumley - July 2012 to March 2013 [ADC124443-637] |
| 257 | 2-0257 | 888 | Exhibit0888 | 2-0257 | | Psychotropic Medication Orders Processed - Douglas - July 2012 to March 2013 [ADC128366-70] |
| 258 | 2-0258 | 889 | Exhibit0889 | 2-0258 | | Psychotropic Medication Orders Processed - Eyman - July 2012 to March 2013 [ADC128371-9181] |
| 259 | 2-0259 | 890 | Exhibit0890 | 2-0259 | | Psychotropic Medication Orders Processed - Florence - July 2012 to March 2013 [ADC129182-854] |
| 260 | 2-0260 | 891 | Exhibit0891 | 2-0260 | | Psychotropic Medication Orders Processed - Lewis - July 2012 to March 2013 [ADC129855-30286] |
| 261 | 2-0261 | 892 | Exhibit0892 | 2-0261 | | Infectious Disease and Clinical Reports, April 2013-March 2014 [ADC230957-82 (April 2013) ADC230983-231008 (May 2013) ADC231009-34 (June 2013) ADC153749-76 (July 2013) ADC231035-62 (Aug. 2013) ADC231063-90 (Sept. 2013) ADC231091-118 (Oct. 2013) ADC231119-69 (Nov. 2013) ADC231170-218 (Dec. 2013) ADC261604-52 (Jan. 2014) ADC263243-86 (Feb. 2014) ADC267201-72 (March 2014)] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 262 | 2-0262 | 893 | Exhibit0893 | 2-0262 | | Monthly Grievance Reports (Medical, Formal, Informal, Corporate Offender, and Statewide data) March 2013 to March 2014 [ADC231316-231322 (March - April 2013); ADC231325-48 (April-June 2013); ADC231323ADC231324 (May 2013); ADC153809-15 (July 2013); ADC153816-29 (July 2013); ADC231349-54 (Aug 2013); ADC231355-78 (Sept 2013); ADC231379-400 (Oct. 2013); ADC231401-24 (Nov. 2013); ADC231425-30 (Dec. 2013); ADC261708-51 (Jan. 2014); ADC263306-34 (Feb. 2014); ADC267297-35 (March 2014)] |
| 263 | 2-0263 | 894 | Exhibit0894 | 2-0263 | | ADC 2012 Institutional Capacity & Committed Population Monthly Reports [PLTF-PARSONS-031580-91] |
| 264 | 2-0264 | 895 | Exhibit0895 | 2-0264 | | ADC 2013 Institutional Capacity & Committed Population Monthly Reports [PLTF-PARSONS-031592-603] |
| 265 | 2-0265 | 896 | Exhibit0896 | 2-0265 | | ADC Executive Report [WEX002824 - 825; WEX002866; WEX002889 - 891] |
| 266 | 2-0266 | 897 | Exhibit0897 | 2-0266 | 9/16 Provided Excel file | July 2013 Corizon Dental Wait times (native) [ADC153896] |
| 267 | 2-0267 | 898 | Exhibit0898 | 2-0267 | | Arizona Vacancies and FTE Fill Percentages - Compared to Contracted staff Plan (External) [ADC016148 - 176 Shaw Depo Ex. 23] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 268 | 2-0268 | 899 | Exhibit0899 | 2-0268 | | Total Medical Providers Budgeted FTE vs Actual as of 9/27/12 [ADC035214 Melke Depo Ex. 392] |
| 269 | 2-0269 | 900 | Exhibit0900 | 2-0269 | | 9/27/12 Wexford Vacancy Report [ADC049045-049055] |
| 270 | 2-0270 | 901 | Exhibit0901 | 2-0270 | | Wexford Vacancy Report, dated 11/30/12 [ADC049067-77] |
| 271 | 2-0271 | 902 | Exhibit0902 | 2-0271 | | Monthly Staffing Report June 2013 [ADC121167 -177 Robertson Depo Ex. 170] |
| 272 | 2-0272 | 903 | Exhibit0903 | 2-0272 | 9/16 Provided Excel file | Ariz. Monthly Staffing Roll-up Report, June 2013 [ADC121178] |
| 273 | 2-0273 | 904 | Exhibit0904 | 2-0273 | | Arizona Contract Staffing Percentage Report – 7/29/13 [ADC153777-93] |
| 274 | 2-0274 | 905 | Exhibit0905 | 2-0274 | | Corizon Inc. Termination Report spreadsheet 8/8/2013 [ADC153805 - 808 Ryan Depo Ex. 492] |
| 275 | 2-0275 | 906 | Exhibit0906 | 2-0275 | | Arizona monthly staffing report September 2013 ( [ADC231843 - 853 Jansen Depo Ex. 632] |
| 276 | 2-0276 | 907 | Exhibit0907 | 2-0276 | | Arizona monthly staffing report October 2013 [ADC231854 - 864 Jansen Depo Ex. 633] |
| 277 | 2-0277 | 908 | Exhibit0908 | 2-0277 | | Arizona monthly staffing report November 2013 [ADC231867 - 877 Jansen Depo Ex. 634] |
| 278 | 2-0278 | 909 | Exhibit0909 | 2-0278 | | Arizona monthly staffing report December 2013 [ADC231878 - 888 Jansen Depo Ex. 635] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 279 | 2-0279 | 910 | Exhibit0910 | 2-0279 | | Arizona monthly staffing report January 2014 [ADC261802 - 812 Jansen Depo Ex. 636] |
| 280 | 2-0280 | 911 | Exhibit0911 | 2-0280 | | Arizona monthly staffing report February 2014 [ADC263357 - 367 Jansen Depo Ex. 637] |
| 281 | 2-0281 | 912 | Exhibit0912 | 2-0281 | | Arizona monthly staffing report March 2014 [ADC267354 - 364 Jansen Depo Ex. 638] |
| 282 | 2-0282 | 913 | Exhibit0913 | 2-0282 | | Arizona Staffing Comparison Roll-Up [AGA Review 00006402-12] |
| 283 | 2-0283 | 914 | Exhibit0914 | 2-0283 | | AZ Staffing Comparison, Roll-Up 3/2013; AZ Monthly Staffing Report Roll-Up 9/2013; AZ Monthly Staffing Report Roll-Up 10/2013 [AGA_Review_00019436; ADC155099; ADC203041;Mendel Depo Ex. 527] |
| 284 | 2-0284 | 916 | Exhibit0916 | 2-0284 | | Wexford reports - CAG, FAQ, PBMS August [ADC028025-54] |
| 285 | 2-0285 | 917 | Exhibit0917 | 2-0285 | 9/16 Provided both native and PDF | Wexford Monthly Reports, July 2012 [ADC055411-19] |
| 286 | 2-0286 | 918 | Exhibit0918 | 2-0286 | 9/16 Provided both native and PDF | Wexford monthly reports - August 2012 [ADC055420-29] |
| 287 | 2-0287 | 919 | Exhibit0919 | 2-0287 | 9/16 Provided both native and PDF | Wexford monthly reports - September 2012 [ADC055430-35] |
| 288 | 2-0288 | 920 | Exhibit0920 | 2-0288 | 9/16 Provided both native and PDF | Wexford Monthly Reports - October 2012 [ADC055438-48] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 289 | 2-0289 | 921 | Exhibit0921 | 2-0289 | 9/16 Provided both native and PDF | Wexford Monthly Reports, November 2012 [ADC055449-60] |
| 290 | 2-0324 | 956 | Exhibit0956 | | *Exhibit was Combined Ex. 2-0301 which was not objected to as being untimely* | *Combined with 933* |
| 291 | 2-0481 | 1118 | | | *Documents Not Produced Prior to 9/16* | **Douglas Inmates Records Reviewed on Expert Tours - Shulman:**  Michael Evilsizor, Jeff Bacon, Jonathan Michitsch, Mauricio Erives, Gregory Dossett, Steven Atkinson, Joel Rodriguez, Samuel Cruz,  Troy  Brumm, Scott Howarth, Wenceslao Cruz, Charles Hayes, Manuel Cedar, Nathan Benitez |
| 292 | 2-0482 | 1119 | | | *Documents Not Produced Prior to 9/16* | **Eyman Inmates Records Reviewed on Expert Tours - Shulman:**  Aubrey Berry, Angel Crespo-Vasquez, Edward Heagney, Luis Martinez- Menjivar, Michael Carter, Bobby Kirkland, William O'Rourke, Tyrell Luke, Joseph Chaneka, Fred Welch, Carlos Lago, Anthony Leon, Ramon Coronado, William Threkel, Juan Cuadros, Gerrardo Vega, Charles Salinas, Jeffrey Atzman, Emmett Werne, David Gray, David Sharp, Marcos Arbizo, Jevon McDuffie, Glenn Worlry, Andrew Ficklin, Jason Averett, Mike Barnes, Alejandro Padilla, Barry Ramos, Patrick Winkler, Dana Anderson, James Hines, Ronald Corcoran, Timothy Curry, John Brown, Kenneth Haddock, Jason Burrola, Daniel Rogowski, Tyrell Luke, Dean Benally, Edward Shutt, David Stokes, Guy Snider, Raymond Diaz, Michael Leon, Logino Valdez, Rodolfo Godinez, Ralph |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | Martinez, Donald Jordan, Fernando Gaitan, Anthony Halula |
| 293 | 2-0483 | 1120 | | | *Documents Not Produced Prior to 9/16* | **Eyman Prisoner Medical Records Reviewed on Expert Tours - Stewart**:  Robert Flemming, 90689; Jason Avery, 269351; Jaime Hall, 163821; Kristopher Kimmerling, 154443; Daniel Granado, 266463; Anthony Horta, 135540; Jesus Gutierrez, 169610; Kendall Pearson, 246092; Robert Lopez, 179081; Luis Saucedo, 170180; Alfred Davis, 183961; Alejandro Cunningham, 160094; Javier Celaya, 238704; Eric Caneloz, 228215; Jesse Wozniak, 129673; Ryan Tenny, 263981; Cleveland Cook, 207197; Billy Ward, 207397; Bernard Allen, 141779; Royal Sanchez, 49686; Matthew Renna, 276856; Marcus Cruz, 275380; William Evans, 213432. |
| 294 | 2-0484 | 1121 | | | *Documents Not Produced Prior to 9/16* | **Florence Inmates Records Reviewed on Expert Tours - Shulman:**  Felix Alaniz, Carlos Flores, Jonathan Ross, Morton Berger, Francisco Serrano, Kyle Albright, Bobby Garcia, Dennis Owens, Gary Skaggs, Dustin Coulson, George Levitas, Ysidoro Enriquez, Christopher Pavloff, Matthew Coleman, Derrick Kreis, Luis Vargas, Nicholas Yazzi, Deon Anderson, Anthony Watkins, Angel Morales, James Rogers, Thomas Harris,  Bernard  Walters, Mitchell  Shields,  Derrick  Manuel,   Anthony  Carfora, Thomas Wilkerson, Christopher Woods, James Kilgore, Michael Huppeler, Mario Bustamonte, Gregory Nunley, Rafael Ortiz, Daryl Belloite, Ernesto Medina, Aaron Benneti, Steven Davidson, Dell Vanderschuit, Jordan Schwab, Jesus Padilla, Shawn Craven |
| 295 | 2-0485 | 1122 | | | *Documents Not Produced Prior* | **Florence Prisoner Medical Records Reviewed on Expert Tours - Stewart:**  William Gobbett, 225268; |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | *to 9/16* | Zachary McIsaac, 252577; Mario Estril, 162306; Timothy Stephenson, 201751; Marquise Hennix, 238088; Jeremy Begay, 273183; Jason Vazquez, 182340; Sergio Andrade, 195824; Sean Frisby, 208252; Wilford Ratliff, 210575; Angel Morales, 234567; Jack McGee, 220171; George Lama, 218510; Gabriel Scott, 183425; Enrique Garza, 248056; Brian Chavez-Cardenas, 200384; Guillermo Bustamente, 127681; David Bergstedt, 210576; Michael Walliser, 181344; Fermin Vidal, 147564; Larry Wright, 206121; Haider Abdullah, 271958; Kemp Horton, 202496; Christopher Castillo, 245700; Jose Lomeli, 161242; Rodolfo Mendoza, 46605. |
| 296 | 2-0486 | | | 1123 | *Documents Not Produced Prior to 9/16* | **Lewis Inmates Records Reviewed on Expert Tours - Shulman:** Samuel Amaro, Mekiah Bednorz, Marc Benenati, Lonny Blood, Noel Casteneda, Cory Carrillo, Brian Dohrman, Justin Elmer, Cruz Esquer, Glen Heser, Angel Jimenez, Kentorian Johnson, Jermaine Jordan, Jeremy Konow, Jonathan Lake, Chase Lopez, Gabriel Martinez, Edgar Martinez-Ibarra, Phillip Mendez, JD Merrick, Miles Millian, Jacob Moore, Lawrence Neece, Anthony Nelson, Juan Orantez, Daniel Quigley, Jason Roze, Jaime Santamaria, Alfred Short, Mario Vigil, Liggins Waldrop, Scott Wilkinson |
| 297 | 2-0487 | | | 1124 | *Documents Not Produced Prior to 9/16* | **Lewis Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Michael Kiel, 166428; Steven Beaver, 146308; Arthur Carroll, 89986; Rosario Hernandez, 55050; James Hill, 85078; Chris Harris, 222231; Leonel Bustamente, 176919; John Koch, 170635; Jason Elder, 150231; Joel Felix, 245839; Norman Flanigan, 177442; Jose Juarez, 186820; Jerry Crumb, 84922; Shawn Chock, |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | 256000; Marvin Hicks, 108037; Wilbert Washington, 177369; Gabriel Ramirez, 173799; Juan Valenzuela, 96812; Ruben Olivas, 80787; Emery White, 165183; Joseph Munoz, 202578; Raymond Bianco, 83876; Alexander Hoffman, 273887; Robert Quihuis, 188693; Kenneth Brame, 265623; Brein Mandeville, 244685; Orlando Gomez-Gonzalez, 201889; James Hunt, 135376. |
| 298 | 2-0488 | | | *Documents Not Produced Prior to 9/16* | **Perryville Inmates Records Reviewed on Expert Tours - Shulman:**  Christina Acker, Andrea Anderson, Isabelle Arredorio, Shawna Bartman, Elizabeth Batson, Cheryl Brown, Adriana Collins, Daisy Daniels, Amy Driver, Melinda Elem, Rosie Epps, Crystal Erickson, Dinica Escalante, Adelina Figueroa, Maryann Garcia, Melissa Gerhardt, Jamie Hamilton, Angie Harper, Cheryl Hatley, Kathlena Hicks, Shannon Israel, Kettisha Jones, Brook Kapus, Kristine Khneiger, Riki Koehler, Naomi Lann, Jane Long, Jennifer Lopez, Monica Lopez, Jennifer Marek, Roxanne Mata, Veronica Monroy, Michelle Myers, Norvelle Jones, Tina Robinson, Verna Rogers, Myra Sesma, Tana Shears, Dovie Stehl, Connie Taylor, Tuwanda Tealer, Diana Warner, Vangie Washington, Kristel Weese |
| 299 | 2-0489 | | | *Documents Not Produced Prior to 9/16* | **Perryville Prisoner Medical Records Reviewed on Expert Tours - Stewart:**  Sandra Banks, 276868; Arlene Leon, 246975; Danielle Fisher, 274353; Tamika Ternoir, 212090; Victoria Hopkins, 218260; Jennifer Wheeler, 228570; Margaret Ihms, 233157; Danette Taulbee, 273151; Ashly Delima, 237166; Chrystal  Cunningham, 224317; Cheri Hill, 274563; Isabel Valdez, 81665; Vanessa Griego, 187427; Heather Self, 231185; Belyndria Tsosie, 195730; Sandrica Curley, 248596; Tiffany McNeish, 194635; |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | Virginia Anderson, 265961; Nichovia Yanez, 277276; Norma Lowe, 83360; Teri Valdez, 279972; Karin Purnell, 157203; Pamela England, 142291; Jennifer Garcia, 179702; Jennifer Barnes, 281479; Chaine Masbrugch, 165945; Jennifer Yucupicio, 119852. |
| 300 | 2-0490 | 1127 | | *Documents Not Produced Prior to 9/16* | **Phoenix Inmates Records Reviewed on Expert Tours - Shulman:** Juanita Lerma, Robert Jerez, Angelo Chavez, Trina Hurt, Daniel McCarthy, Elizabeth Nixon, Thomas Schwartz, Gary Hall, Alonzo Martinez, Matthew Milburn, Timothy Shuck, Alfie Simmons, Angus Cassa, Patrick Flippen, Christopher Rendon, Ollie Williams, Daryl Haynes, John Mickels, Kevin Bertrand, Jeffrey Pearson, Ronnie Jordan |
| 301 | 2-0491 | 1128 | | *Documents Not Produced Prior to 9/16* | **Phoenix Prisoner Medical Records Reviewed on Expert Tours - Stewart:** David Guarino, 94129; Johnny Gurule, 117783; Miguel Coronado, 113546; Daniel Grigsby, 88635; Austin Breshears, 214264; Terry Wolkow, 142707; Gary Hall, 207113; Vincent Velardez, 71329; Richard Green, 116948; Allen Mosley, 91711; Terry Atkins, 176929; Joseph Stokan, 75775; Andrew Fancy, 262420; Mike Tacho, 34680; Roger Elliot, 33060; Lisa Long, 264410; Trina Hunt, 236244; Jeffrey Mollett, 117950; Kevin Cravens, 163480; David McKay, 198724; Christopher Chestnut, 199565; Scott Foster, 210674 |
| 302 | 2-0492 | 1129 | | *Documents Not Produced Prior to 9/16* | **Prisoners files reviewed during tours - Cohen:** Carrizoza, Nathaniel, 266511; Worley, Glenn, 257008; Windom, Anthony, 126561; Woofter, Joseph, 067676; Trisky, Woody, 165447; Stein, Harry, 246181; Sansing, John, 146991; Roseberry, Homer, 178096; Roseland, Benny, 124449; Rooks, Mark, 214472; Reed, Paul, |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | 105218; Rawson, Allen, 222411; Powell, Robert, 050575; Pamias, Eric, 171277; Pelayo, Matthew, 242441; Ortega, Greg, 125033; Nennan, Thomas, 173951; Murray, Robert, 094261; Murdaugh, Michael, 162753; Morgan, Frank, 066223; Miles, Lawrence, 046628; McGill, Robert, 052841; May, Theodore, 228791; Lopez, Paul, 079774; Kelly, John, 055623; Lago, Carlos, 043498; Hunt, James, 135376; Hartman, Johann, 252215; Gullick, Dewey, 166858; Gray, Jerome, 154064; Goodwin, Linden, 1961287; Fowles, Kenneth, 166074; Fimbrez, Ronald, 064722; Ferrero, Patrick, 252112; Duarte, Russell, 047604; DeLuca, Eric 053954; Curry, Timothy, 040574; Cosentino, George, 167080; Cromwell, Robert, 174456; Cipriano, David, 205397; Castano, Juan, 173693; Bertanelli, Jonathan, 047835; Bryan, Gene, 084522; Becker, Harold, 082114; Webb, Nathaniel, 269559; Valencia, Raymond 066833; Underwood, Gary, 232920; Tranter, Mark 067216; Swartz, Stephen, 102486; Smith, Jeremy, 129438; Self, Seth, 205804; Robinson, Robert, 142749; Racer, Frank, 108121; Polson, Joshua, 187716; Poeppe, Kirk, 255681; Lopez, George, 079354; Melton, Mehl, 039829; Perez, Raul, 116316; Kletschka, Garrett, 169170; Jones, John, 054741; Ammirato, Wayne, 094836; Bedoy, Anthony, 154032; Hill, Alvin, 113172; Hendrix, Aaron, 069143; Hefner, Joseph, 203653; Guy, James, 201358; Gross, Keith, 221879; Fisher, James, 039189; Ficklin, Andrew, 257154; Dick, Ethan 252650; Brown, Robert, 132632; Brame, Kenneth, 265623; Billings, Henry, 218617; Beaver, Steven, 146308; Davis, Charles, 157225; Clark, Roger, 216517; Balderas, Martin, 229508; Parsons, |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | Allen, 211737 |
| 303 | 2-0493 | 1130 | | | *Documents Not Produced Prior to 9/16* | **Prisoners' healthcare records reviewed during tours Florence - Wilcox:** Addis, Gary, 246793; Akridge, Rodney, 084478; Bertanelli, Jonathan, 047835; Bivens, Gary, 043630; Calhoun, Jim, 204538; Chavez, Kyle, 262243; Chavez-Espinoza, Cristino, 042966; Cox, Ryan, 260010; Faulkner, Donald, 252682; Feraci, Vincent 183825; Gargano, Paul, 243812; Hampton, Darryl, 225275; Harrison, Charles, 082360; Jordan, Walter, 078789; Leon, Miguel, 201494; Livingston, Gregory, 069597; Lomeli, Jose, 161242; Lopez, Bruno, 031390; Lucero, Frank, 86062; Martin, David, 217317; Menendez, Justin, 111590; Ramirez, Juan 192673; Ree, John, 172999; Rios, Jose 058372; Rodriguez, George, 163888; Rosales, Flavio, 233810; Roseland, Benny 124449; Simpson, Kenya, 100476; Steah, Kee, 200537; Stewart, Ramon, 208756; Stoeckel, Loren, 261727; Terry, Jamie, 268085; Walker, Emmanuel, 278429; Wilkins, Kevin, 157190 |
| 304 | 2-0494 | 1131 | | | *Documents Not Produced Prior to 9/16* | **Prisoners' healthcare records reviewed during tours Perryville - Wilcox:** Abellido, Marie, 257565; Alkhafaji, Buthana 278418; Almendariz, Lisa, 083486; Ceballos, Stephanie, 231176; Chisholm, Maryanne, 200825; Clarine, Regan, 276836; Garcia, Kristina, 280200; Hall, Randi, 280750; Hodges, Rose, 113364; Huffman, Bonnie, 092713; Johnson, Gina, 263915; Licci, Desiree, 150051; Macias, Eva, 252347; Manley, Chene, 144981; McNeish, Tiffany, 194635; Mendoza, Erin, 265205; Miller, Kathryn, 277505; Moreno, Mary, 242769; Patterson, Laura, 237901; Porter, Danette, 255037; Rodriguez, Sonia, 103830; Rohde, Shanna, 223109; Thomas, Kimberly, Thorne, |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | Jennifer, 164150; Troy, Delma, 226501; Verduzco, Christina, 205776; Wells, Charlotte, 247188 |
| 305 | 2-0495 | 1132 | | | *Documents Not Produced Prior to 9/16* | **Prisoners' healthcare records reviewed during tours Phoenix - Wilcox:** Begay, Servier, 244783; Binford, Gregory, 034420; Crowe, Joseph, 045049; Griffin, John, 085110; Haddix, Kevin, 210393; Hall, Gary, 207113; Harwood, Nicholas, 274595; Jackson, Robert, 041878; Ker, Aaron, 272203; Leonard, Kevin, 117564; Madrigal, Joey, 195130; Peters, Dexter, 63009; Raum, Kenneth, 258163; Robinson, Ricky, 101690; Stovall, Robbie, 214857; Tacho, Mike, 034680; Urbanski, Thomas, 120003; Williams, Alfred, 147347; Zander, Theodore, 110280 |
| 306 | 2-0496 | 1133 | | | *Documents Not Produced Prior to 9/16* | **Prisoners' healthcare records reviewed during tours Tucson - Wilcox:** Apolinar, George, 274761; Bable, Mark, 064965; Blockson, Mark, 180634; Brooks, Victor, 255790; Campos, Eddie, 256934; Charley, Jimmy, 049134; Cook, Michael, 071546; Corral, William, 081620; Day, Richard, 202495; Edwards, Orlando, 207300; Gosney, Anthony, 202988; Graciano, Fernando, 255968; Guillan, Pedro, 076248; Harris, George, 094133; Hernandez, Ruben, 217451; Hillard, Shawn, 112970; Howard, Jeffrey, 049806; Jensen, Shawn, 032465; Johnson, Steven, 235714; Johnson, Eric, 272454; Larsen, Patrick, 261348; Larsgard, John, 271552; Lubo, Mark, 269511; Lynn, Candelario, 131399; McCool, Finn, 071383; Montano, Max, 147126; Morales, Christopher, 375737; Skinner, Jasper, 282656; Slovekosky, James, 122147; Spinelli, John, 158577; Sullivan, Jody, 182295; Ventura, Miguel, 219103; Vogt, Thomas, 029337; Walema, Louis, 273256; Weber, Cory, |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | 105458; Zamora, Adrian, 226075 |
| 307 | 2-0497 | 1134 | | | *Documents Not Produced Prior to 9/16* | **Prisoners' healthcare records reviewed during tours Yuma:** Aguilar, Eliseo, 081409; Allphin, Daniel, 212546; Beverett, Amos, 160103; Brodowski, Dominic, 27566; Brooks, Victor, 255790; Davison, Ronald, 081813; Devine, Robert, 138222; Diaz, Henry, 049236; Dobler, Brian, 195750; Figueroa, Jesse, 045460; Griffen, Kenneth, 189368; Haws, Allen, 198857; Howard, Johnny, 074699; Leslie, Douglas, 251101; Mason, Anthony, 046632; Mided, Matt, 153128; Missely, Patrick, 277002; Moorman, Melvin, 166496; Moritz, Donald, 236561; Neal, Rueben, 265762; Noriega, Gilbert, 052155; Pereyda, Dosie, 278635; Reed, Ahmad, 172685; Tibbets, David, 074387; Velasquez, Mike, 173685; Williams, Jason, 239308; Woods, Raymond, 058068 |
| 308 | 2-0498 | 1135 | | | *Documents Not Produced Prior to 9/16* | **Safford Inmates Records Reviewed on Expert Tours - Shulman:** Luis Martinez, Richard Johns, Guy Johnson, Jason Fonseca, Matthew Kujawski, Blaine Buzzo, Christopher Keller, Mike Aceves, Jose Rojas, Daniel Wilwerding, Alberto Valencia, Anthony Wetzig, Roman Nevarez, Randall Pochat, Eliseo Mungia, Carlos Shaw, Evello Salizar, Jason Robertson, Gabriel Makinder, Jesse Cisson, James Dalton, Joshua Ortega |
| 309 | 2-0499 | 1136 | | | *Documents Not Produced Prior to 9/16* | **Tucson Inmates Records Reviewed on Expert Tours - Shulman:** Robert Amavisca, Lino Franco, Gary Moran, Alfred Moreno, Raymond Ochoa, Alvin Peoples, Hugh Pinkston, Ronald Smith, Jeremiah Weddell, John Lanoza, Timothy Crawford, Roderick Kamalo, Justin Helt, Fernando Gamon, Rodney Patterson, Jerry Williams, Vincente Ruiz, Dennis White, Charles Reilly, Johnny |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | | Love, Gilberto Lopez, Robert Gracey, Korry Thayer, Jose Lopez Gait, Charles Dennell, Eugene Batten,  \Royce Armbuster, Bobby Driggers, Ake Fulilangi, Ronnie Martinez, John McCluskey, Luis Miramontes, Lawrence Borquez, Jose Pinzon, Clinton Channell, Rondric Davis |
| 310 | 2-0500 | | | *Documents Not Produced Prior to 9/16* | **Yuma Inmates Records Reviewed on Expert Tours - Shulman:**  Larry Adams, Emilio Aguilar, Christopher Armendiaz, Justin Bailey, James Byars, Rodolfo Calderone, John Chmielewski, Brian Cinqmars, Raymond Conroy, Dallas Cormier, Isaac Delgado, Anthony Delgatto, Jeff Douglas, Robert Ericson, Arthur Fisher, John Gaffney, Thomas Gallegos, Joseph Geampa, Seth Hutto, Lowey, Christian, Jimmy Masterson, Charles Maxwell, Greg Minnis , Wayne Mitchell, Manuel Maranga, Arturo Nevarez-Ugarte, Ta Ni, Robert Nyberg, Mario Orduno, Joseph Ortiz, Olvera, Zachary Phillips, Johnny Pope, Miguel Ramirez, Sean Rohman , Thomas Swift, Bobby Tatum, Charles Sevedge, Gary Vasko, Timothy Watkins, Jesse Winkler, Christopher Williams, Urian Young |
| 311 | 2-0501 | | | *Documents Not Produced Prior to 9/16* | **Yuma Prisoner Medical Records Reviewed on Expert Tours - Stewart:**  Carl Kirvin, 73889; Clifford Robinson, 188961; David Armijo, 232734; Robert Inigo, 83735; Victor Calzada-Gutierrez, 254887; William Bianco, 197299; Kenneth Moore, 174373; Jason Lewis, 189264; James Bennett, 237279; Stephen Samochi, 168305; Robert Bond, 276234; Trenton Davis, 282528; Shane McMillan, 137541; Michael Bledsoe, 250167; Daniel Deleon, 189733; Michael Dozier, 65384; Michael Goble, 216922; Charles Lejander, 206688; Luis Chao, 276142. |
| 312 | 2- | 1644 | Exhibit1644 | 2-0986 | | Quintanilla, Jose 229303 – 8/19/13 to 4/1/14 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 0986 | | | | | [ADC315692-315767] |
| 313 | 2-0987 | 1645 | Exhibit1645 | 2-0987 | | Rawson, Allen 222411 – 12/3/12 to 12/3/13, V6-V7 [ADC316013-316109] |
| 314 | 2-0989 | 1648 | Exhibit1648 | 2-0989 | | Robinson, Tina 122264 [ADC316349-316505] |
| 315 | 2-0990 | 1649 | Exhibit1649 | 2-0990 | | Rosales, Flavio 233810 – 7/19/13 to 1/14/14 [ADC316519-316647] |
| 316 | 2-0991 | 1650 | Exhibit1650 | 2-0991 | | Ruiz, David 213456 [ADC316648-316729] |
| 317 | 2-0992 | 1651 | Exhibit1651 | 2-0992 | | Saucedo, Juan 272332 [ADC316804-306845] |
| 318 | 2-0993 | 1652 | Exhibit1652 | 2-0993 | | Scavo, John 231091 – 9/23/13 to 4/1/14 [ADC316846-316955] |
| 319 | 2-0994 | 1653 | Exhibit1653 | 2-0994 | | Sexton, Stanley 188712 [ADC316956-317094] |
| 320 | 2-0995 | 1654 | Exhibit1654 | 2-0995 | | Simpson, Jeffrey 202511 [ADC317398-317472] |
| 321 | 2-0996 | 1655 | Exhibit1655 | 2-0996 | | Solomon, Dante 271098 - 2013-04-01 to 2014-04-01 - needs COR [ADC317473-317515] |
| 322 | 2-0997 | 1656 | Exhibit1656 | 2-0997 | | Starr, William 162514 – 20131010 to 20140401 [ADC317537-317588] |
| 323 | 2-0998 | 1657 | Exhibit1657 | 2-0998 | | Stephens, Scott 037436 – 20130401 to 20140401 [ADC317589-317790] |
| 324 | 2-0999 | 1658 | Exhibit1658 | 2-0999 | | Toliver, Damien 234877 [ADC317895-317968] |
| 325 | 2-1000 | 1659 | Exhibit1659 | 2-1000 | | Trisky, Woody 165447 – 20121024 to 20131024 V5, V6, V7, V8, V9 [ADC318029-318537] |
| 326 | 2- | 1664 | Exhibit1664 | 2-1001 | | Valentine, William 272185 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1001 | | | | | [ADC318538-318758] |
| 327 | 2-1002 | 1665 | Exhibit1665 | 2-1002 | | VanHaastert, Victoria 264243 [ADC318766-318904] |
| 328 | 2-1003 | 1666 | Exhibit1666 | 2-1003 | | Vidal, Fermin 147564 – 8/26/13 to 4/1/14 [ADC319007-319118] |
| 329 | 2-1004 | 1667 | Exhibit1667 | 2-1004 | | Wakeman, Melissa Vol 1-Vol 2 271682 [ADC319130-319476] |
| 330 | 2-1005 | 1669 | Exhibit1669 | 2-1005 | | Weatherford, Keith 41476 [ADC319536-319715] |
| 331 | 2-1006 | 1670 | Exhibit1670 | 2-1006 | | Wesley, Samuel 142472 [ADC319716-319802] |
| 332 | 2-1007 | 1671 | Exhibit1671 | 2-1007 | | Acothley, Eugenia 240903 [ADC321806-321883] |
| 333 | 2-1008 | 1672 | Exhibit1672 | 2-1008 | | Antonides, Brandon 153201 [ADC321884-321914] |
| 334 | 2-1009 | 1673 | Exhibit1673 | 2-1009 | | Branscum, Elizabeth 172822 [ADC321993-322123] |
| 335 | 2-1010 | 1674 | Exhibit1674 | 2-1010 | | Bright, Anesha 200734 [ADC322231-322432] |
| 336 | 2-1011 | 1675 | Exhibit1675 | 2-1011 | | Bryan, Gene 84522 [ADC322513-322521] |
| 337 | 2-1012 | 1676 | Exhibit1676 | 2-1012 | | Burk, Brian 063791 [ADC322522-322536] |
| 338 | 2-1013 | 1677 | Exhibit1677 | 2-1013 | | Bustamante, Guillermo 127681 – 7/15/13 to 4/1/14 [ADC322537-322605] |
| 339 | 2-1014 | 1678 | Exhibit1678 | 2-1014 | | Caddy, Stefan 056788 – 11/20/13 to 4/1/14 [ADC322606-322674] |
| 340 | 2-1015 | 1679 | Exhibit1679 | 2-1015 | | Calcutta, James 104024 [ADC322675-322837] |
| 341 | 2- | 1680 | Exhibit1680 | 2-1016 | | Campbell, Joshua 194895 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1016 | | | | | [ADC322838-322862] |
| 342 | 2-1017 | 1681 | Exhibit1681 | 2-1017 | | Castano, Juan 173693 – 20130819 to 20140401 [ADC322863-322964] |
| 343 | 2-1018 | 1682 | Exhibit1682 | 2-1018 | | Chalfante, Dakota 225884 [ADC322965-323053] |
| 344 | 2-1019 | 1683 | Exhibit1683 | 2-1019 | | Chock, Shawn 256000 – 2013-07-22 to 2014-04-01 [ADC323070-323132] |
| 345 | 2-1020 | 1684 | Exhibit1684 | 2-1020 | | Cline, Jody 242144 [ADC323133-323140] |
| 346 | 2-1021 | 1685 | Exhibit1685 | 2-1021 | | Crawford, Jennifer 207683 [ADC323487-323589] |
| 347 | 2-1022 | 1686 | Exhibit1686 | 2-1022 | | Curiel, Isidro 158282 [ADC323590-323672] |
| 348 | 2-1023 | 1687 | Exhibit1687 | 2-1023 | | Dail, Elbert 278183 [ADC323673-323833] |
| 349 | 2-1024 | 1688 | Exhibit1688 | 2-1024 | | D'Avanzo, Christopher 250170 [ADC323834-323920] |
| 350 | 2-1025 | 1689 | Exhibit1689 | 2-1025 | | Davison, Ronald 081813 – 20131120 to 20140401 [ADC323921-324031] |
| 351 | 2-1026 | 1690 | Exhibit1690 | 2-1026 | | Deutsch, Charles 213741 [ADC324078-324094] |
| 352 | 2-1027 | 1691 | Exhibit1691 | 2-1027 | | Dominguez, Daniel 189687 [ADC324095-324104] |
| 353 | 2-1028 | 1692 | Exhibit1692 | 2-1028 | | Duchene, Aaron 42999 [ADC324105-324332] |
| 354 | 2-1029 | 1693 | Exhibit1693 | 2-1029 | | Eberth, Allen 190564 [ADC324333-324358] |
| 355 | 2-1030 | 1694 | Exhibit1694 | 2-1030 | | Edwards, Orlando 207300 – 20131024 to 20140401 [ADC324359-324731] |
| 356 | 2- | 1695 | Exhibit1695 | 2-1031 | | Ehmke, Wolfgang 132189 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1031 | | | | | [ADC324732-324781] |
| 357 | 2-1032 | 1696 | Exhibit1696 | 2-1032 | | Esquer, Eligio 272862 [ADC324782-324800] |
| 358 | 2-1033 | 1697 | Exhibit1697 | 2-1033 | | Federico, Jesus [ADC324801-324848] |
| 359 | 2-1034 | 1698 | Exhibit1698 | 2-1034 | | Felix, Francisco 159630 [ADC324849-324917] |
| 360 | 2-1035 | 1699 | Exhibit1699 | 2-1035 | | Ferguson, Clarence 183524 [ADC324918-324993] |
| 361 | 2-1036 | 1700 | Exhibit1700 | 2-1036 | | Fuentes, Daniel 164254 [ADC325121-325149] |
| 362 | 2-1037 | 1701 | Exhibit1701 | 2-1037 | | Garcia, Jaime 58133 [ADC325206-325280] |
| 363 | 2-1038 | 1702 | Exhibit1702 | 2-1038 | | Garcia, Manuel 158202 [ADC325281-325299] |
| 364 | 2-1039 | 1703 | Exhibit1703 | 2-1039 | | Gargano, Peter 243812 – 20131015 to 20131227 [ADC325300-325336] |
| 365 | 2-1040 | 1704 | Exhibit1704 | 2-1040 | | German, Jose 154734 - 20130401 to 20140401 Vol 2 [ADC325337-325429] |
| 366 | 2-1041 | 1705 | Exhibit1705 | 2-1041 | | Gomez, Stephanie 229986 - 20130401 to 20140401 [ADC325430-325597] |
| 367 | 2-1042 | 1706 | Exhibit1706 | 2-1042 | | Gonzalez, Jeremiah 17267 - 20130723 to 20140401 [ADC325598-325628] |
| 368 | 2-1043 | 1708 | Exhibit1708 | 2-1043 | | Grampton, Marcus 210635 - 20131122 to 20140401 [ADC325629-325704] |
| 369 | 2-1044 | 1709 | Exhibit1709 | 2-1044 | | Gunderson Jermey 213343 - 20130401 to 20140401 [ADC325890-326074] |
| 370 | 2-1045 | 1710 | Exhibit1710 | 2-1045 | | Guttierez, Albert 189560 - 20130401 to 20140401 [ADC326304-326353] |
| 371 | 2- | 1711 | Exhibit1711 | 2-1046 | | Hahn, Stacy 287689 - 20130401 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1046 | | | | | [ADC326354-326432] |
| 372 | 2-1047 | 1712 | Exhibit1712 | 2-1047 | | Hall, Randi 280750 - 2013730 to 20131114 [ADC326433-326511] |
| 373 | 2-1048 | 1713 | Exhibit1713 | 2-1048 | | Harris, Shaun 198341 - 20130819 to 20140401 [ADC326512-326609] |
| 374 | 2-1049 | 1714 | Exhibit1714 | 2-1049 | | Harrison, Dujuan 241316 - 20130401 to 20140401 [ADC326610-326662] |
| 375 | 2-1050 | 1715 | Exhibit1715 | 2-1050 | | Hermandez, Eduardo 139177 - 201300827 to 20140401 [ADC326663-326755] |
| 376 | 2-1051 | 1717 | Exhibit1717 | 2-1051 | | Hickson, Joseph 120614 - 20130401 to 20140401 [ADC326756-326876] |
| 377 | 2-1052 | 1718 | Exhibit1718 | 2-1052 | | Hodge-White, Malcom 155287 - 20130401 to 20140401 [ADC326877-326936] |
| 378 | 2-1053 | 1719 | Exhibit1719 | 2-1053 | | Holland, Charles 246961 - 20130401 to 20140401 [ADC326937-327077] |
| 379 | 2-1054 | 1720 | Exhibit1720 | 2-1054 | | Hottell, Gilbert 125244 - 20130401 to 20140401 [ADC327078-327100] |
| 380 | 2-1055 | 1721 | Exhibit1721 | 2-1055 | | Hunt, James 232303 - 20140129 to 20140401 [ADC327373-327434] |
| 381 | 2-1056 | 1722 | Exhibit1722 | 2-1056 | | Jimenez, Hector 85666 - 20130401 to 20140401 [ADC327435-327749] |
| 382 | 2-1057 | 1723 | Exhibit1723 | 2-1057 | | Jimenez, Jorge 200554 - 20130401 to 20140401 [ADC327750-327793] |
| 383 | 2-1058 | 1724 | Exhibit1724 | 2-1058 | | Johnston, Justin 266889 - 20130401 to 20140401 [ADC327794-327916] |
| 384 | 2-1059 | 1725 | Exhibit1725 | 2-1059 | | Jones, Michael 231435 - 20130401 to 20140401 [ADC327917-327936] |
| 385 | 2-1060 | 1726 | Exhibit1726 | 2-1060 | | Kelley, Brandon 220119 - 20130401 to 20140401 [ADC327937-327984] |
| 386 | 2- | 1727 | Exhibit1727 | 2-1061 | | Kelly, Aaron 137699 - 20130401 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1061 | | | | | [ADC327985-328255] |
| 387 | 2-1062 | 1728 | Exhibit1728 | 2-1062 | | Kirby, Mark 146762 - 20130401 to 20140401 [ADC328256-328314] |
| 388 | 2-1063 | 1729 | Exhibit1729 | 2-1063 | | Kraemer, Kevin 199523 - 20130401 to 20140401 [ADC328315-328650] |
| 389 | 2-1064 | 1730 | Exhibit1730 | 2-1064 | | Lane, Lundle 70772 - 20130401 to 20140401 [ADC328651-328843] |
| 390 | 2-1065 | 1731 | Exhibit1731 | 2-1065 | | Legarde, Henry 252959 - 20130925 to 20140401 [ADC328844-328894] |
| 391 | 2-1066 | 1732 | Exhibit1732 | 2-1066 | | Lewis, Jason 189264 - 2013-08-19 to 2014-04-01 [ADC328895-329011] |
| 392 | 2-1067 | 1733 | Exhibit1733 | 2-1067 | | Lyon, Rickey 58339_20140613082514 [ADC329012-329245] |
| 393 | 2-1068 | 1734 | Exhibit1734 | 2-1068 | | Majors, Anthony 145972 - 20130401 to 20140401 [ADC329246-329291] |
| 394 | 2-1069 | 1735 | Exhibit1735 | 2-1069 | | Marcum, Linda 133410 - 20130401 to 20140401 [ADC329292-329375] |
| 395 | 2-1070 | 1736 | Exhibit1736 | 2-1070 | | Marquez, Bianca 268664 - 20131126 to 20140401 [ADC329376-329593] |
| 396 | 2-1071 | 1737 | Exhibit1737 | 2-1071 | | Marrone, Reed 284104 - 20130911 to 20140401 [ADC329560-93] |
| 397 | 2-1072 | 1738 | Exhibit1738 | 2-1072 | | Martinez, Cody 151281 -20130401 to 20140401 [ADC329594-329601] |
| 398 | 2-1073 | 1739 | Exhibit1739 | 2-1073 | | Mathews, Michael 153506 - 20140114 to 20140401 [ADC329602-51] |
| 399 | 2-1074 | 1740 | Exhibit1740 | 2-1074 | | Mctizic, Wesley 196618 - 20130401 to 20140401 [ADC329652-329837] |
| 400 | 2-1075 | 1741 | Exhibit1741 | 2-1075 | | Mickels, John 215706 - 20130401 to 2014-04-01 [ADC329838-330257] |
| 401 | 2- | 1742 | Exhibit1742 | 2-1076 | | Mosley, Gerlean 048319 - 20130401 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1076 | | | | | [ADC330258-330383] |
| 402 | 2-1077 | 1743 | Exhibit1743 | 2-1077 | | Noleen, Jerome 048323 - 20130401 to 20140401 [ADC330384-330440] |
| 403 | 2-1078 | 1744 | Exhibit1744 | 2-1078 | | Ortiz, Vanessa 261842 - 20130401 to 20140401 [ADC330441-330669] |
| 404 | 2-1079 | 1745 | Exhibit1745 | 2-1079 | | Ray, Griffon 153582 - 20130916 to 20140401 [ADC330670-330772] |
| 405 | 2-1080 | 1746 | Exhibit1746 | 2-1080 | | Ross, Michael 152110 - 20131004 to 20140401 [ADC330773-330930] |
| 406 | 2-1081 | 1747 | Exhibit1747 | 2-1081 | | Santa Cruz, Francisco 084425 - 20130723 to 20140401 [ADC330931-331042] |
| 407 | 2-1082 | 1748 | Exhibit1748 | 2-1082 | | Seif, Dave 060492 - 20130401 to 20140401 [ADC331043-331196] |
| 408 | 2-1083 | 1749 | Exhibit1749 | 2-1083 | | Straughter, Cassandra 185068 - 20130401 to 20140401 [ADC331292-331391] |
| 409 | 2-1084 | 1750 | Exhibit1750 | 2-1084 | | Stroth, Darin 160077 - 20130401 to 20140401 [ADC331392-331527] |
| 410 | 2-1085 | 1751 | Exhibit1751 | 2-1085 | | Tapia-Ruiz, Felix 274905 – 2013-80-19 to 2014-04-01 [ADC331528-331582] |
| 411 | 2-1086 | 1752 | Exhibit1752 | 2-1086 | | Thurman, Daniel 205220 - 20130401 to 20140401 [ADC331583-331640] |
| 412 | 2-1087 | 1753 | Exhibit1753 | 2-1087 | | Vargas, Marlene 149225 - 20130916 to 20140401 [ADC331641-331780] |
| 413 | 2-1088 | 1754 | Exhibit1754 | 2-1088 | | Smith, Robert 231163 - 20140325 to 20140401 [ADC331781-331875] |
| 414 | 2-1089 | 1755 | Exhibit1755 | 2-1089 | | Walls, Daniel 237180 - 20130530 to 20140401 [ADC331876-332006] |
| 415 | 2-1090 | 1756 | Exhibit1756 | 2-1090 | | Kimmerling, Kristopher 154443 - 20131011 to 20140305 [ADC334267-334294] |
| 416 | 2- | 1757 | Exhibit1757 | 2-1091 | | Becker, Harold 082114 – 20130819 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1091 | | | | | [ADC334706-334758] |
| 417 | 2-1092 | 1758 | Exhibit1758 | 2-1092 | | Lopez, Paul 265299 – 20131119 to 20140401 [ADC334858-334886] |
| 418 | 2-1093 | 1759 | Exhibit1759 | 2-1093 | | Aceves, Robert 147992 – 20140101 to 20130101 [ADC335147-335185] |
| 419 | 2-1094 | 1760 | Exhibit1760 | 2-1094 | | Anderson, Rusty 222642 – 2012109 to 2013109 [ADC335186-336209] |
| 420 | 2-1095 | 1764 | Exhibit1764 | 2-1095 | | Arline, Emmanuel 198483 – 20131018 to 20131018 [ADC336210-336261] |
| 421 | 2-1096 | 1765 | Exhibit1765 | 2-1096 | | Chambers, Eugene 092330 [ADC336262-336761] |
| 422 | 2-1097 | 1768 | Exhibit1768 | 2-1097 | | Colter, Hank 043493 – 20121126 to 20131127 [ADC336762-337292] |
| 423 | 2-1098 | 1771 | Exhibit1771 | 2-1098 | | Delgado, Jose 093079 – 20121218 to 20131218 [ADC337293-337336] |
| 424 | 2-1099 | 1772 | Exhibit1772 | | *Duplicate, see 2-1098* | Delgado, Jose 093079 – 20121218 to 20131218 [ADC337337-337398] |
| 425 | 2-1100 | 1773 | Exhibit1773 | 2-1100 | | Diaz, Manuel 160322 – 20140124 to 20130124 [ADC337399-337514] |
| 426 | 2-1101 | 1774 | Exhibit1774 | 2-1101 | | Dickens, Gregory 102305 [ADC337515-337793] |
| 427 | 2-1102 | 1775 | Exhibit1775 | 2-1102 | | Gray, Daniel 032355 – 20130130 to 20140130 [ADC337794-338218] |
| 428 | 2-1103 | 1777 | Exhibit1777 | 2-1103 | | Gutierrez, Alex 053815 – 20121226 to 20131226 [ADC338219-338416] |
| 429 | 2-1104 | 1778 | Exhibit1778 | 2-1104 | | Harris, Frederick 116031 – 20131226 to 120121226 [ADC338417-338491] |
| 430 | 2-1105 | 1779 | Exhibit1779 | 2-1105 | | Hoke, Todd 253951 [ADC338492-338584] |
| 431 | 2- | 1780 | Exhibit1780 | 2-1106 | | Jones, Eremon 285912 – 20140111 to 20130111 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1106 | | | | | [ADC338585-338712] |
| 432 | 2-1107 | 1781 | Exhibit1781 | 2-1107 | | Maxwell, Robert 065789 – 20121023 to 20131023 [ADC338713-338835] |
| 433 | 2-1108 | 1782 | Exhibit1782 | | *Duplicate, see 2-1107* | Maxwell, Robert 065789 – 20121023 to 20131023 [ADC338836-338981] |
| 434 | 2-1109 | 1783 | Exhibit1783 | 2-1109 | | Melendez, Michael 102559 – 20121010 to 120131010 [ADC338982-339116] |
| 435 | 2-1110 | 1784 | Exhibit1784 | 2-1110 | | Rogers, Kenneth 253544 – 20130121 to 20140121 [ADC339117-339374] |
| 436 | 2-1111 | 1785 | Exhibit1785 | 2-1111 | | Ross, Rocky 171552 – 20121126 to 20131127 [ADC339375-339544] |
| 437 | 2-1112 | 1786 | Exhibit1786 | 2-1112 | | Ross, Willie 85516 – 20131212 to 20121212 [ADC339545-339684] |
| 438 | 2-1113 | 1787 | Exhibit1787 | 2-1113 | | Valenzuela, Tomas 218662 – 20140104 to 20130104 [ADC339685-339822] |
| 439 | 2-1114 | 1788 | Exhibit1788 | 2-1114 | | Wirts, Kevin 258690 – 20101124 to 20131007 [ADC339823-340080] |
| 440 | 2-1115 | 1789 | Exhibit1789 | | *Duplicate, see 2-1114* | Wirts, Kevin 258690 – 20101124 to 20131007 [ADC340081-340272] |
| 441 | 2-1116 | 1790 | Exhibit1790 | 2-1116 | | Wonderlin, Tony 275028 – 20130103 to 20140103 [ADC340273-340335] |
| 442 | 2-1117 | 1791 | Exhibit1791 | 2-1117 | | Ammirato, Wayne 94836 – 20110101 to 20130826 [ADC340612-341648] |
| 443 | 2-1118 | 1792 | Exhibit1792 | 2-1118 | | Baker, Georgia 187801 – 20110101 to 20131206 [ADC341649-341918] |
| 444 | 2-1119 | 1794 | Exhibit1794 | 2-1119 | | Bertanelli, Jonathan 47835 – 20110101 to 20130828 [ADC341919-343142; ADC343166-343796] |
| 445 | 2-1120 | 1796 | Exhibit1796 | 2-1120 | | Collins, Rocky 040513 – 20130719 to 20130801 [ADC343797] |
| 446 | 2- | 1797 | Exhibit1797 | 2-1121 | | Curry, Timothy 040574 – 20110101 to 20130819 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1121 | | | | | [ADC343798-343966] |
| 447 | 2-1122 | 1798 | Exhibit1798 | 2-1122 | | Davis, Charles 157225 – 20110101 to 20130826 [ADC343967-344064] |
| 448 | 2-1123 | 1799 | Exhibit1799 | 2-1123 | | Duarte, Russell 047604 – 20110101 to 20130828 [ADC344065-344356] |
| 449 | 2-1124 | 1800 | Exhibit1800 | 2-1124 | | Elizalde-Cota, Joaquine 280890 - 20130708 to 20130925 [ADC344357-344385] |
| 450 | 2-1125 | 1801 | Exhibit1801 | 2-1125 | | Feraci, Vincent 283825 – 20131022 to 20140401 [ADC344386-344734] |
| 451 | 2-1126 | 1802 | Exhibit1802 | 2-1126 | | Ferrero, Patrick 252112 – 20110101 to 20130905 [ADC344735-344836] |
| 452 | 2-1127 | 1804 | Exhibit1803 | 2-1127 | | Garza, Enrique 248056 – 20130819 to 20131025 [ADC344837-344873] |
| 453 | 2-1128 | 1805 | Exhibit1804 | 2-1128 | | Guillen, Pedro 076248 – 20131015 to 20140401 [ADC344874-345083] |
| 454 | 2-1129 | 1806 | Exhibit1805 | 2-1129 | | Guy, James 201358 – 20110101 to 20131213 [ADC345084-345212] |
| 455 | 2-1130 | 1807 | Exhibit1806 | 2-1130 | | Hunt, James 135376 – 20110101 to 20130826 [ADC345213-345310] |
| 456 | 2-1131 | 1808 | Exhibit1807 | 2-1131 | | Jones, Lois 060669 – 20130927 to 20140401 [ADC345311-345333] |
| 457 | 2-1132 | 1809 | Exhibit1808 | 2-1132 | | Lago, Carlos 043498 – 20110101 to 20130819 [ADC345334-345553] |
| 458 | 2-1133 | 1810 | Exhibit1810 | 2-1133 | | Lopez, George 079354 – 20110101 to 20130819 [ADC345554-345790] |
| 459 | 2-1134 | 1811 | Exhibit1811 | 2-1134 | | McGill, Robert 052841 – 20110101 to 20130826 [ADC345791-346024] |
| 460 | 2-1135 | 1812 | Exhibit1812 | 2-1135 | | Neenan, Thomas 173951 – 20110101 to 20130905 [ADC346025-346234] |
| 461 | 2- | 1813 | Exhibit1813 | 2-1136 | | Neenan, Thomas 173951 – 20130905 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1136 | | | | | [ADC346235-346336] |
| 462 | 2-1137 | 1814 | Exhibit1814 | 2-1137 | | Ortega, Greg 125033 – 20110101 to 20130826 [ADC346337-346528] |
| 463 | 2-1138 | 1815 | Exhibit1815 | 2-1138 | | Pamias, Eric 171277 – 20110101 to 20130826 [ADC346529-346839] |
| 464 | 2-1139 | 1816 | Exhibit1816 | | *Duplicate, see 2-1138* | Pamias, Eric 171277 – 20130826 to 20131015 [ADC346840-34665] |
| 465 | 2-1140 | 1818 | Exhibit1818 | 2-1140 | | Taulbee, Danette 273151 - 20120703 to 20130805 [ADC346866-346964] |
| 466 | 2-1141 | 1819 | Exhibit1819 | 2-1141 | | Windom, Anthony 126561 – 20110101 to 20130826 [ADC346965-347075] |
| 467 | 2-1142 | 1820 | Exhibit1820 | 2-1142 | | Woofter, Joseph 067676 – 20110101 to 20130820 [ADC347076-347246] |
| 468 | 2-1143 | 1822 | Exhibit1822 | 2-1143 | | Blackwell, Michael 06043720130206 to 20140206 [ADC347247-347548] |
| 469 | 2-1144 | 1824 | Exhibit1824 | 2-1144 | | Boxley, Floyd 263515 – 20130323 to 20140323 [ADC347589-348415] |
| 470 | 2-1145 | 1827 | Exhibit1827 | 2-1145 | | Bridges, Fred 193106 – 20130812 to 20131103 [ADC348416-348659] |
| 471 | 2-1146 | 1828 | Exhibit1828 | 2-1146 | | Casas, Armando 286492 – 20121227 to 20131227 [ADC348660-348782] |
| 472 | 2-1147 | 1830 | Exhibit1830 | 2-1147 | | Clark, Van 171695 – 20130104 to 20140104 [ADC348861-348961] |
| 473 | 2-1148 | 1831 | Exhibit1831 | 2-1148 | | Colter, Hank 043493 - 20130908-20131223 [ADC348962-348965] |
| 474 | 2-1149 | 1832 | Exhibit1832 | 2-1149 | | Copeland, James 20486520121128 to 20131128 [ADC348966-349027] |
| 475 | 2-1150 | 1833 | Exhibit1833 | 2-1150 | | Eagle, Rudolph 263315 - 20120112 to 20131127 [ADC349028-350458] |
| 476 | 2- | 1840 | Exhibit1840 | 2-1151 | | Ensslin, Steven 090119 – 20130716 to 20131019 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1151 | | | | | [ADC350459-350536] |
| 477 | 2-1152 | 1841 | Exhibit1841 | 2-1152 | | Estes, James 269475 – 20130301 to 20140301 [ADC350537-350811] |
| 478 | 2-1153 | 1843 | Exhibit1843 | 2-1153 | | Estrada, David 07062 – 20121214 to 20131214 [ADC350812-352388] |
| 479 | 2-1154 | 1846 | Exhibit1846 | 2-1154 | | Flores, Gabrielle 279835 – 20121109 to 20131109 [ADC351389-351566] |
| 480 | 2-1155 | 1848 | Exhibit1848 | 2-1155 | | Frederick, Norman 031074 – 20130121 to 20140121 [ADC351567-351611; ADC351651-351992] |
| 481 | 2-1156 | 1849 | Exhibit1849 | | *Duplicate, combined with another exhibit* | *Combined with 1848* |
| 482 | 2-1157 | 1850 | Exhibit1850 | 2-1157 | | Fry, Arthur 026604 – 20130107 to 20140107 [ADC351993-352500] |
| 483 | 2-1158 | 1854 | Exhibit1854 | 2-1158 | | Garvy, Donald 201098 – 20130121 to 20140121 [ADC352501-353541] |
| 484 | 2-1159 | 1860 | Exhibit1860 | 2-1159 | | George, Ephriam 278725 – 20130125 to 20140125 [ADC353542-353578] |
| 485 | 2-1160 | 1861 | Exhibit1861 | 2-1160 | | Gifford, Kenneth 128657 – 20121009 to 20131009 [ADC353579-353781] |
| 486 | 2-1161 | 1862 | Exhibit1862 | 2-1161 | | Gray, Daniel 32355 [ADC353782-353783] |
| 487 | 2-1162 | 1863 | Exhibit18963 | 2-1162 | | Harris, Bennie 067481 – 20121129 to 20131001 [ADC353784-354580] |
| 488 | 2-1163 | 1867 | Exhibit1867 | 2-1163 | | Hawthorne, Ralph 143402 – 20130212 to 20140214 [ADC354581-354767] |
| 489 | 2-1164 | 1868 | Exhibit1868 | 2-1164 | | Hildenbrand, Richard 140990 – 20121002 to 20131002 [ADC354768-355144] |
| 490 | 2-1165 | 1870 | Exhibit1870 | 2-1165 | | Johnson, Kenneth 271083 – 20121217 to 20131217 [ADC355145-355352] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 491 | 2-1166 | 1872 | Exhibit1872 | 2-1166 | | Lopez, Bruno 031390 – 20121018 to 20131018 [ADC355353-355979] |
| 492 | 2-1167 | 1875 | Exhibit1875 | 2-1167 | | Maxwell, Robert 065789 [ADC355980-355981] |
| 493 | 2-1168 | 1876 | Exhibit1876 | 2-1168 | | McLean, John 282546 – 20130716 to 20131218 [ADC355982-356147] |
| 494 | 2-1169 | 1877 | Exhibit1877 | 2-1169 | | McQueen, Lance 275473 – 20121213 to 20131213 [ADC356148-356490] |
| 495 | 2-1170 | 1879 | Exhibit1879 | 2-1170 | | Melendez, Michael 102559 – 20121010 to 20131010 [ADC356512-356656] |
| 496 | 2-1171 | 1880 | Exhibit1880 | 2-1171 | | Montano, John 284933 – 20121106 to 20131106 [ADC356657-356785] |
| 497 | 2-1172 | 1881 | Exhibit1881 | 2-1172 | | Morrison, David 215006 – 20130126 to 20140126 [ADC356786-356920] |
| 498 | 2-1173 | 1882 | Exhibit1882 | 2-1173 | | Price, Jacob 186468 – 20130330 to 20140330 [ADC356921-357031] |
| 499 | 2-1174 | 1883 | Exhibit1883 | 2-1174 | | Rodriguez, George 163888 [ADC357032-357292] |
| 500 | 2-1175 | 1884 | Exhibit1884 | 2-1175 | | Rogers, Gloria 216771 – 20121227 to 20131227 [ADC357293-357854] |
| 501 | 2-1176 | 1885 | Exhibit1885 | 2-1176 | | Roseland, Benny 124449 – 20121112 to 20131112 [ADC357855-358257] |
| 502 | 2-1177 | 1886 | Exhibit1886 | 2-1177 | | Ross, Rocky 171552 [ADC358258-358260] |
| 503 | 2-1178 | 1887 | Exhibit1887 | 2-1178 | | Ross, Willie 085516 [ADC358261] |
| 504 | 2-1179 | 1888 | Exhibit1888 | 2-1179 | | Ruelas, Ignacio 234337 – 20121114 to 20131114 [ADC358262-358824] |
| 505 | 2-1180 | 1889 | Exhibit1889 | 2-1180 | | Schlundt, Gregory 054406 – 20121003 to 20131003 [ADC358825-359478] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 506 | 2-1181 | 1890 | Exhibit1890 | 2-1181 | | Sidhu, Avtar 278273 – 20130205 to 20131028 [ADC359479-357574] |
| 507 | 2-1182 | 1891 | Exhibit1891 | 2-1182 | | Kinder, Francis 280307 – 20130327 to 20140327 [ADC359621-359852] |
| 508 | 2-1183 | 1892 | Exhibit1892 | 2-1183 | | Krieck, Edward 048687 – 20130325 to 20140325 [ADC359853-360093] |
| 509 | 2-1184 | 1893 | Exhibit1893 | 2-1184 | | Morin, Raymundo 130151 - 20121127 to 20131127 [ADC360321-360535] |
| 510 | 2-1185 | 1894 | Exhibit1894 | 2-1185 | | Scott, Frank 138940 – 20130130 to 20140130 [ADC360536-360729] |
| 511 | 2-1186 | 1895 | Exhibit1895 | 2-1186 | | Whitney, Gerald 039131 – 20130311 to 20140311 [ADC360730-361538] |
| 512 | 2-1187 | 1896 | Exhibit1896 | 2-1187 | | Billings, Henry 218617 – DOD 20130623 [ADC361539-361542] |
| 513 | 2-1188 | 1897 | Exhibit1897 | 2-1188 | | Wirts, Kevin 258690 – DOD 20131007 [ADC361543-361547] |
| 514 | 2-1189 | 1898 | Exhibit1898 | 2-1189 | | Ammirato, Wayne 094836 – 20130826 to 20140401 [ADC361556-361821] |
| 515 | 2-1190 | 1899 | Exhibit1899 | 2-1190 | | Avery, Jason 269351 - 20131007 to 20140401 [ADC361926-361988] |
| 516 | 2-1191 | 1900 | Exhibit1900 | 2-1191 | | Balderas, Martin 229508 – 20131119 to 20140107 [ADC361989-362030] |
| 517 | 2-1192 | 1901 | Exhibit1901 | 2-1192 | | Bertanelli, Jonathan 047835 – 20130820 to 20140401 [ADC362031-362481] |
| 518 | 2-1193 | 1902 | Exhibit1902 | 2-1193 | | Caicedo-Caneloz Eric 228215 - 2013 to 20140401 [ADC362482-362570] |
| 519 | 2-1194 | 1903 | Exhibit1903 | 2-1194 | | Curry, Timothy 040574 – 20130819 to 20140401 [ADC362571-362648] |
| 520 | 2-1195 | 1904 | Exhibit1904 | 2-1195 | | Davis, Charles 157225 – 20130826 to 20140401 [ADC362649-362762] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 521 | 2-1196 | 1905 | Exhibit1905 | 2-1196 | | Duarte, Russell 047604 – 20130828 to 20140401 [ADC362763-362862] |
| 522 | 2-1197 | 1906 | Exhibit1906 | 2-1197 | | Fowles, Kenneth 166074 – 20130715 to 20140401 [ADC362863-362954] |
| 523 | 2-1198 | 1907 | Exhibit1907 | 2-1198 | | Guy, James 201358 – 20131213 to 20140401 [ADC362955-362993] |
| 524 | 2-1199 | 1908 | Exhibit1908 | 2-1199 | | Hunt, James 135376 – 20130826 to 20140401 [ADC363114-363167] |
| 525 | 2-1200 | 1909 | Exhibit1909 | 2-1200 | | Jacobs, Ronald 093371 to 20130819 to 20140401 [ADC363168-363246] |
| 526 | 2-1201 | 1910 | Exhibit1910 | 2-1201 | | Lago, Carlos 043498 – 20130819 to 20140401 [ADC363247-363368] |
| 527 | 2-1202 | 1911 | Exhibit1911 | 2-1202 | | Lamas, George 218510 - 20131009 to 20140401 [ADC363369-363404] |
| 528 | 2-1203 | 1912 | Exhibit1912 | 2-1203 | | Lopez, George 079354 – 20130819 to 20140401 [ADC363405-363535] |
| 529 | 2-1204 | 1913 | Exhibit1913 | 2-1204 | | McGill, Robert 052841 – 20130826 to 20140401 [ADC363536-363575] |
| 530 | 2-1205 | 1914 | Exhibit1914 | 2-1205 | | Ortega, George 125033 – 20130826 to 20130401 [ADC363576-363649] |
| 531 | 2-1206 | 1915 | Exhibit1915 | 2-1206 | | Windom, Anthony 126561 – 20130826 to 20140401 [ADC363650-363779] |
| 532 | 2-1207 | 1916 | Exhibit1916 | 2-1207 | | Tomlinson, Henry 271482 – 20130309 to 20140309 V1 Tomlinson, Henry 271482 – 20130309 to 20140309 V2 Tomlinson, Henry 271482 – 20130309 to 20140309 V3 [ADC364519-364584; ADC364585-364783] |
| 533 | 2-1208 | 1917 | Exhibit1917 | 2-1208 | | Brown, Michael 143325 – 20130401 to 20140401 [ADC364902-364927] |
| 534 | 2- | 1918 | Exhibit1918 | 2-1209 | | Graymountain, Aaron 162320 – 20130401 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1209 | | | | | [ADC364928-364932] |
| 535 | 2-1210 | 1919 | Exhibit1919 | 2-1210 | | Jenkins, Bryan 234330 – 20130401 to 20140401 [ADC364933-364977] |
| 536 | 2-1211 | 1920 | Exhibit1920 | 2-1211 | | Oliveros, Jose 288804 20140227 to 20140401 [ADC365012-365037] |
| 537 | 2-1212 | 1921 | Exhibit1921 | 2-1212 | | Padilla, Frank 289461 – 20140320 to 20140401 [ADC365038-365070] |
| 538 | 2-1213 | 1922 | Exhibit1922 | 2-1213 | | Riley, Ivan 105299 – 20130401 to 20140401 [ADC365071-365118] |
| 539 | 2-1214 | 1923 | Exhibit1923 | 2-1214 | | Stankovich, Daniel 176260 – 20130401 to 20140401 [ADC365119-365325] |
| 540 | 2-1215 | 1924 | Exhibit1924 | 2-1215 | | Bean, Leonard 159352 - 20131125 to 20140401 [ADC368216-368249] |
| 541 | 2-1216 | 1925 | Exhibit1925 | 2-1216 | | Blackshear, Chase 208994 - 20131125 to 20140401 [ADC368364-368389] |
| 542 | 2-1217 | 1926 | Exhibit1926 | 2-1217 | | Hand, Anthony 266711 - 20131108 to 20140401 [ADC368712-368714] |
| 543 | 2-1218 | 1927 | Exhibit1927 | 2-1218 | | Holbrook, Scott 2593000 - 20131108 to 20140401 COR [ADC368769-368807] |
| 544 | 2-1219 | 1928 | Exhibit1928 | 2-1219 | | Ternoir, Tameka 212090 - 20131125 to 20140401 [ADC369331-369385] |
| 545 | 2-1220 | 1929 | Exhibit1929 | 2-1220 | | Rodriguez, George 163888 – 20121101 to 20131101 V1-V10 [ADC371775-378368] |
| 546 | 2-1221 | 1930 | Exhibit1930 | 2-1221 | | Landers, Steve 185264 – 20130401 to 20140401 [ADC378541-378627] |
| 547 | 2-1222 | 1931 | Exhibit1931 | 2-1222 | | Santtorella, Deborah 077043 – 20130401 to 20140401 [ADC378628-378741] |
| 548 | 2-1223 | 1932 | Exhibit1932 | 2-1223 | | Randles, Jacob 139704 – 20130401 to 20140401 [ADC378742-378872] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 549 | 2-1224 | 1933 | Exhibit1933 | 2-1224 | | Lejander, Charles 206688 – 20130401 to 20140401 [ADC378873-379187] |
| 550 | 2-1225 | 1934 | Exhibit1934 | 2-1225 | | Henson, David 229399 – 20130401 to 20140401 [ADC379262-379428] |
| 551 | 2-1226 | 1935 | Exhibit1935 | 2-1226 | | Miller, Henry 255613 – 20130401 to 20140401 [ADC379429-379499] |
| 552 | 2-1227 | 1936 | Exhibit1936 | 2-1227 | | Richard, Ray 050898 – 20130401 to 20140401 [ADC379500-379656] |
| 553 | 2-1228 | 1937 | Exhibit1937 | 2-1228 | | Agee, Elizabeth 288656 – ORC as of 2014-07-22 [ADC379657] |
| 554 | 2-1229 | 1938 | Exhibit1938 | 2-1229 | | Gray, Cynthia 266670 – ORC as of 2014-07-22 [ADC379658-379659] |
| 555 | 2-1230 | 1939 | Exhibit1939 | 2-1230 | | Hill, Robert 080327 – ORC as of 2014-07-22 [ADC379660-379683] |
| 556 | 2-1231 | 1940 | Exhibit1940 | 2-1231 | | Johnson, Gina 263915 – ORC as of 2014-07-22 [ADC379684-379695] |
| 557 | 2-1232 | 1941 | Exhibit1941 | 2-1232 | | Lechuga, Regina 093704 – ORC as of 2014-07-22 [ADC379696-379702] |
| 558 | 2-1233 | 1942 | Exhibit1942 | 2-1233 | | O'Neal, Craig 113031 – 20130401 to 20140401 [ADC379703-379781] |
| 559 | 2-1234 | 1943 | Exhibit1943 | 2-1234 | | Straub, David 258879 – 20130401 to 20140401 [ADC379782-379890] |
| 560 | 2-1235 | 1944 | Exhibit1944 | 2-1235 | | Mendivil, Richard 155758 – ORC as of 2014-07-22 [ADC379891-379906] |
| 561 | 2-1236 | 1945 | Exhibit1945 | 2-1236 | | Navarro, Gerardo 263673 – ORC as of 2014-07-22 [ADC379907] |
| 562 | 2-1237 | 1946 | Exhibit1946 | 2-1237 | | O'Neal, Craig 113031 – ORC as of 2014-07-22 [ADC379908-379911] |
| 563 | 2-1238 | 1947 | Exhibit1947 | 2-1238 | | Roberson, Qurian 136336 – ORC as of 2014-07-22 [ADC379912-379914] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 564 | 2-1239 | 1948 | Exhibit1948 | 2-1239 | | Sandoval, Felipe 137471 – ORC as of 2014-07-22 [ADC379915-379925] |
| 565 | 2-1240 | 1949 | Exhibit1949 | 2-1240 | | Straub, David 258879 – ORC as of 2014-07-22 [ADC379926-379931] |
| 566 | 2-1241 | 1950 | Exhibit1950 | 2-1241 | | Bosilio, Taylor 281790 – 20130401 to 20140401 [ADC379932-380023] |
| 567 | 2-1242 | 1951 | Exhibit1951 | 2-1242 | | Carlill, Scott 231470 – 20130401 to 20140401 [ADC380024-380236] |
| 568 | 2-1243 | 1952 | Exhibit1952 | 2-1243 | | Wilckens, Jimmy 107957 – 20130401 to 20140401 [ADC380237-380238] |
| 569 | 2-1244 | 1953 | Exhibit1953 | 2-1244 | | Cheatham, Clinton 257919 – 20130401 to 20140401 [ADC380492-380601] |
| 570 | 2-1245 | 1954 | Exhibit1954 | 2-1245 | | Roper, Edward 203997 – 20130401 to 20140401 [ADC380602-380675] |
| 571 | 2-1246 | 1955 | Exhibit1955 | 2-1246 | | Tapia, Daniel 064806 – 20130401 to 20140401 [ADC380676-380723] |
| 572 | 2-1247 | 1956 | Exhibit1956 | 2-1247 | | Campbell, Richard 210026 – 20130401 to 20140401 [ADC380724-380797] |
| 573 | 2-1248 | 1957 | Exhibit1957 | 2-1248 | | Carreon, Rachel 229655 – 20130401 to 20140401 [ADC380798-380850] |
| 574 | 2-1249 | 1958 | Exhibit1958 | 2-1249 | | Mason, Danny 124253 – 20130401 to 20140401 [ADC380965-381073] |
| 575 | 2-1250 | 1959 | Exhibit1959 | 2-1250 | | Shadd, Steven 066592 – 20130401 to 20140401 [ADC381074-381255] |
| 576 | 2-1251 | 1960 | Exhibit1960 | 2-1251 | | Thompson, Carol 214637 – 20130401 to 20140401 V1 [ADC381256-381523] |
| 577 | 2-1252 | 1961 | Exhibit1961 | 2-1252 | | Ortiz, Armando 258432 – 20130401 to 20140401 [ADC381524-381530] |
| 578 | 2-1253 | 1962 | Exhibit1962 | 2-1253 | | Crawford, Charles 097330 – 20130401 to 20140401 [ADC381531-381542] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 579 | 2-1254 | 1963 | Exhibit1963 | 2-1254 | | Robertson, Michael 261496 – 20130401 to 20140401 [ADC381543-381581] |
| 580 | 2-1255 | 1964 | Exhibit1964 | 2-1255 | | Crim, Troy 195202 – ORC as of 20140722 [ADC381603-381607] |
| 581 | 2-1256 | 1965 | Exhibit1965 | 2-1256 | | Keller, Tina 241530 – ORC as of 20140722 [ADC381609-381619] |
| 582 | 2-1257 | 1966 | Exhibit1966 | 2-1257 | | Day, Richard 202495 – 20130401 to 20140401 [ADC381877-382041] |
| 583 | 2-1258 | 1967 | Exhibit1967 | 2-1258 | | Robles, Francisco 016133 – 20130401 to 20140401 [ADC382042-382118] |
| 584 | 2-1259 | 1968 | Exhibit1968 | 2-1259 | | Renteria, Jose 250417 – ORC as of 20140722 [ADC382121-382130] |
| 585 | 2-1260 | 1969 | Exhibit1969 | 2-1260 | | Robles, Francisco 161337 – ORC as of 20140722 [ADC382131] |
| 586 | 2-1261 | 1970 | Exhibit1970 | 2-1261 | | Rsonetokoy, Natasha 248114 – ORC as of 20140722 [ADC382132] |
| 587 | 2-1262 | 1971 | Exhibit1971 | 2-1262 | | Valles, Patrick 235521 – 20130401 to 20140401 [ADC382133-382279] |
| 588 | 2-1263 | 1972 | Exhibit1972 | 2-1263 | | Gaskins, Anthony 171807 – 20130401 to 20140401 [ADC382280-382360] |
| 589 | 2-1264 | 1973 | Exhibit1973 | 2-1264 | | Varvel, Larry 234305 – 20130401 to 20140401 [ADC382478-382630] |
| 590 | 2-1265 | 1974 | Exhibit1974 | 2-1265 | | Santtorella, Deborah 077043 – 20130401 to 20140401 [ADC406286-406399] |
| 591 | 2-1266 | 1975 | Exhibit1975 | 2-1266 | | Zylstra, Gayle 132392 – 20130401 to 20140401 [ADC406400-406556] |
| 592 | 2-1267 | 1976 | Exhibit1976 | 2-1267 | | Smith, Kari 164707 – 20130401 to 20140401 [ADC406557-406610] |
| 593 | 2-1268 | 1977 | Exhibit1977 | 2-1268 | | Johnson, Vanessa 173521 – 20130401 to 20140401 [ADC406611-406937] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 594 | 2-1269 | 1978 | Exhibit1978 | 2-1269 | | Howard, Kristine 248027 – 20130401 to 20140401 [ADC406988-407153] |
| 595 | 2-1270 | 1979 | Exhibit1979 | 2-1270 | | Newton, Vicki 263912 – 20130401 to 20140401 [ADC407154-407250] |
| 596 | 2-1271 | 1980 | Exhibit1980 | 2-1271 | | Roberson, Qurian 136336 – 20130401 to 20140401 [ADC407251-407290] |
| 597 | 2-1272 | 1981 | Exhibit1981 | 2-1272 | | Sandoval, Felipe 137471 – 20130401 to 20140401 [ADC407291-407640] |
| 598 | 2-1273 | 1982 | Exhibit1982 | 2-1273 | | Agee, Elizabeth 288656 – 20130401 to 20140401 [ADC407641-407721] |
| 599 | 2-1274 | 1983 | Exhibit1983 | 2-1274 | | Gray, Cynthia 266670 – 20130401 to 20140401 [ADC407722-407753] |
| 600 | 2-1275 | 1984 | Exhibit1984 | 2-1275 | | Johnson, Gina 263915 – 20130401 to 20140401 [ADC407754-408168] |
| 601 | 2-1276 | 1985 | Exhibit1985 | 2-1276 | | Lechuga, Regina 093704 – 20130401 to 20140401 [ADC408169-408321] |
| 602 | 2-1277 | 1986 | Exhibit1986 | 2-1277 | | Mendivil, Richard 155758 – 20130401 to 20140401 [ADC408322-408442] |
| 603 | 2-1278 | 1987 | Exhibit1987 | 2-1278 | | Peterson, Arnoldo 081920 – 20130401 to 20140401 V1-V6 [ADC408512-409950] |
| 604 | 2-1279 | 1988 | Exhibit1988 | 2-1279 | | Rumic, Andrew 263189 – 20130401 to 20140401 V1-V3 [ADC409951-411144] |
| 605 | 2-1280 | 1989 | Exhibit1989 | 2-1280 | | Smith, Barry 033935 – 20130401 to 20140401 [ADC411145-411537] |
| 606 | 2-1281 | 1990 | Exhibit1990 | 2-1281 | | Wilckens, Jimmy 107957 – 20130401 to 20140401 [ADC412290-412372] |
| 607 | 2-1282 | 1991 | Exhibit1991 | 2-1282 | | Angulo, Christina 284098 – 20130401 to 20140401 [ADC412373-412493] |
| 608 | 2- | 1992 | Exhibit1992 | 2-1283 | | Szoenyi, Zoltan 057317 – 20130401 to 20140401 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1283 | | | | | [ADC412934-413013] |
| 609 | 2-1284 | 1993 | Exhibit1993 | 2-1284 | | Crawford, Claudine 019565 – 20130401 to 20140401 [ADC413019-413069] |
| 610 | 2-1285 | 1994 | Exhibit1994 | 2-1285 | | Riley, Dovetta 279145 – 20130401 to 20140401 [ADC413070-413270] |
| 611 | 2-1286 | 1995 | Exhibit1995 | 2-1286 | | Garcia, David 094166 – 20130401 to 20140401 [ADC413271-413306] |
| 612 | 2-1287 | 1996 | Exhibit1996 | 2-1287 | | Leal, Roy 069091 – 20130401 to 20140401 [ADC413442-413529] |
| 613 | 2-1288 | 1997 | Exhibit1997 | 2-1288 | | Morriss, Robert 132888 – 20130401 to 20140401 [ADC413530-413604] |
| 614 | 2-1289 | 1998 | Exhibit1998 | 2-1289 | | Alday, Roy 228462 – 20130401 to 20140401 [ADC413678-413715] |
| 615 | 2-1290 | 1999 | Exhibit1999 | 2-1290 | | McCracken, Mercedes 204404 – 20130401 to 20140401 [ADC413840-413879] |
| 616 | 2-1291 | 2000 | Exhibit2000 | 2-1291 | | VanWormer, Margaret 276920 – 20130401 to 20140401 V1-V6 [ADC413880-415014] |
| 617 | 2-1292 | 2001 | Exhibit2001 | 2-1292 | | Naber, Chrisopher 285236 – 20130401 to 20140401 [ADC415084-415156] |
| 618 | 2-1293 | 2002 | Exhibit2002 | 2-1293 | | Spicer, Faith 231130 – 20130401 to 20140401 [ADC415267-415461] |
| 619 | 2-1294 | 2003 | Exhibit2003 | 2-1294 | | Pierce, James 259314 – 20130401 to 20140401 V1 [ADC415739-415966] |
| 620 | 2-1295 | 2004 | Exhibit2004 | | *Duplicate, see 2-1294* | Pierce, James 259314 – 20130401 to 20140401 V2 [ADC415967-416181] |
| 621 | 2-1296 | 2005 | Exhibit2005 | 2-1296 | | Pierce, James 259314 – 20130401 to 20140401 V3 [ADC416182-416465] |
| 622 | 2-1297 | 2006 | Exhibit2006 | 2-1297 | | Velasco, Pamela 258686 – 20130401 to 20140401 [ADC416466-416667] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 623 | 2-1298 | 2007 | Exhibit2007 | 2-1298 | | Covington, Erby 164813 – 20130401 to 20140401 [ADC417069-417111] |
| 624 | 2-1299 | 2008 | Exhibit2008 | 2-1299 | | Dygert, Leslie 230975 – 20130401 to 20140401 [ADC417112-417317] |
| 625 | 2-1300 | 2009 | Exhibit2009 | 2-1300 | | Tye, Bennie 079327 – 20130401 to 20140401 [ADC417318-417454] |
| 626 | 2-1301 | 2010 | Exhibit2010 | 2-1301 | | Thompson, Carol 214637 – 20130401 to 20140401 V2 [ADC417455-417722] |
| 627 | 2-1302 | 2011 | Exhibit2011 | 2-1302 | | Sauceda, Cierra Linda 278316 – 20130401 to 20140401 [ADC417723-417845] |
| 628 | 2-1303 | 2012 | Exhibit2012 | 2-1303 | | Brooks, Regina 288164 – 20130401 to 20140401 [ADC417846–417919] |
| 629 | 2-1304 | 2013 | Exhibit2013 | 2-1304 | | Powell, Marie 150338 – 20130401 to 20140401 [ADC417920-417978] |
| 630 | 2-1305 | 2014 | Exhibit2014 | 2-1305 | | Duffy, Dalian 143534 – 20130401 to 20140401 [ADC417979-417987] |
| 631 | 2-1306 | 2015 | Exhibit2015 | 2-1306 | | Felton, Amanda 275274 – 20130401 to 20140401 [ADC417988-418097] |
| 632 | 2-1307 | 2016 | Exhibit2016 | 2-1307 | | Harwell, Dustin 190570 – 20130401 to 20140401 [ADC418098-418315] |
| 633 | 2-1308 | 2017 | Exhibit2017 | 2-1308 | | Marquez, Brandi 209636 – 20130401 to 20140401 [ADC418316-418352] |
| 634 | 2-1309 | 2018 | Exhibit2018 | 2-1309 | | Keller, Tina 241530 – 20130401 to 20140401 [ADC418447-418596] |
| 635 | 2-1310 | 2019 | Exhibit2019 | 2-1310 | | Renteria, Jose 250417 – 20130401 to 20140401 [ADC418684-418743] |
| 636 | 2-1311 | 2020 | Exhibit2020 | 2-1311 | | Tsonetokoy, Natasha 248114 – 20130401 to 20140401 [ADC418744-418803] |
| 637 | 2-1312 | 2021 | Exhibit2021 | 2-1312 | | Haag, Mary 212771 – 20130401 to 20140401 [ADC419390-419543] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 638 | 2-1313 | 2022 | Exhibit2022 | 2-1313 | | Patterson, Laura 237901 – 20130401 to 20140401 [ADC419544-419622] |
| 639 | 2-1314 | 2023 | Exhibit2023 | 2-1314 | | Bryant, Billy 274138 – 20130401 to 20140401 V1 [ADC419774-419803] |
| 640 | 2-1315 | 2024 | Exhibit2024 | 2-1315 | | Crim, Troy 195202 – 20130401 to 20140401 [ADC419804-419930] |
| 641 | 2-1316 | 2025 | Exhibit2025 | 2-1316 | | Hennix, Wendell 073218 – 20130401 to 20140401 [ADC419931-420116] |
| 642 | 2-1317 | 2026 | Exhibit2026 | 2-1317 | | Jones, Arthur 148774 – 20130401 to 20140401 [ADC420117-420185] |
| 643 | 2-1318 | 2027 | Exhibit2027 | 2-1318 | | Montoya, Joshua 208217 – 20130401 to 20140401 [ADC420186-420241] |
| 644 | 2-1319 | 2028 | Exhibit2028 | 2-1319 | | Navarro, Gerardo 263673 – 20130401 to 20140401 [ADC420242-420291] |
| 645 | 2-1320 | 2029 | Exhibit2029 | 2-1320 | | Stephens, Scott 037436 – 20130401 to 20140401 [ADC420340-420582] |
| 646 | 2-1321 | 2030 | Exhibit2030 | 2-1321 | | Whittal, Dan 139117 – 20130401 to 20140401 [ADC420583-420706] |
| 647 | 2-1322 | 2031 | Exhibit2031 | 2-1322 | | Wilson, David 248840 – 20130401 to 20140401 [ADC420707-420808] |
| 648 | 2-1323 | 2032 | Exhibit2032 | 2-1323 | | Woolridge, Torric 093973 – 20130401 to 20140401 [ADC420809-420868] |
| 649 | 2-1324 | 2033 | Exhibit2033 | 2-1324 | | Ludlow, Richard 203349 – 20130401 to 20140401 [ADC420869-420906] |
| 650 | 2-1325 | 2034 | Exhibit2034 | 2-1325 | | Demery, Ronald 268334 – 20130401 to 20140401 [ADC420907-421024] |
| 651 | 2-1326 | 2035 | | | *Duplicate, documents pulled from other exhibits* | Dental records produced for 1/24/2013 to 8/1/2014 [ADC421029-1805;ADC425267-95; ADC425514-18] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 652 | 2-1327 | 2036 | Exhibit2036 | 2-1327 | | Bryant, Billy 274138 – 20130401 to 20140401 V2 [ADC421818-421897] |
| 653 | 2-1328 | 2037 | Exhibit2037 | 2-1328 | | Vocke, Dean Medical Records [PLTF-PARSONS 030627-36; PLTF-PARSONS 030637-47; PLTF-PARSONS 030648-57; PLTF-PARSONS 030658-67; PLTF-PARSONS 030668-76; PLTF-PARSONS 030677-85] |
| 654 | 2-1329 | 2038 | Exhibit2038 | 2-1329 | | Armenta, Timothy Medical File [WEX000001-131] |
| 655 | 2-1330 | 2039 | Exhibit2039 | 2-1330 | | Spain Death Investigation [ADC024717-74] |
| 656 | 2-1331 | 2040 | | | | Rhodes, Alvin, 264597 - Death Investigation [ADC024949-88] |
| 657 | 2-1332 | 2041 | Exhibit2041 | 2-1332 | | Baeza Death Investigation [ADC024989-5010] |
| 658 | 2-1333 | 2042 | Exhibit2042 | 2-1333 | | Brendemann, George, 083222 - Death Investigation [ADC025079-025109] |
| 659 | 2-1334 | 2043 | Exhibit2043 | 2-1334 | | Sexton Death Investigation [ADC025110-39] |
| 660 | 2-1335 | 2044 | Exhibit2044 | 2-1335 | | Garcia Death Investigation [ADC032611-32] |
| 661 | 2-1336 | 2045 | Exhibit2045 | 2-1336 | | Baeza Mortality Review [ADC033639-43] |
| 662 | 2-1337 | 2046 | Exhibit2046 | 2-1337 | | Garcia Mortality Review [ADC033659-63] |
| 663 | 2-1338 | 2047 | Exhibit2047 | 2-1338 | | Spain Mortality Review [ADC033694-98] |
| 664 | 2-1339 | 2048 | Exhibit2048 | 2-1339 | | Spain Death Investigation [ADC040246-72] |
| 665 | 2- | 2049 | Exhibit2049 | 2-1340 | | Baeza Criminal Investigative Report |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1340 | | | | | [ADC061732-39] |
| 666 | 2-1341 | 2050 | Exhibit2050 | 2-1341 | | Death investigation of Gregg Large - ADC unable to care for inmate [ADC063351-514] |
| 667 | 2-1342 | 2051 | Exhibit2051 | 2-1342 | | Death investigation of Kenneth Lucas on 10/4/11. [ADC13854-88] |
| 668 | 2-1343 | 2052 | Exhibit2052 | 2-1343 | | Death investigation Luis Hernandez suicide [ADC064840-5029] |
| 669 | 2-1344 | 2053 | Exhibit2053 | 2-1344 | | Investigation for Olea suicide [ADC065030-148] |
| 670 | 2-1345 | 2054 | Exhibit2054 | 2-1345 | | Investigation into death of Brenda Todd. [ADC065607-754] |
| 671 | 2-1346 | 2055 | Exhibit2055 | 2-1346 | | Balon, Louis 110078 – Mortality [ADC211587-91] |
| 672 | 2-1347 | 2056 | Exhibit2056 | 2-1347 | | Black, Christina 145562 – Mortality [ADC211592-96] |
| 673 | 2-1348 | 2057 | Exhibit2057 | 2-1348 | | Branc, Van 072628 – Mortality [ADC211597-601] |
| 674 | 2-1349 | 2058 | Exhibit2058 | 2-1349 | | Chamber, Theron 040915 – Mortality [ADC211602-05] |
| 675 | 2-1350 | 2059 | Exhibit2059 | 2-1350 | | Church, Gary 039345 – Mortality [ADC211606-10] |
| 676 | 2-1351 | 2060 | Exhibit2060 | 2-1351 | | Clark, Russell 059997 – Mortality [ADC211611-15] |
| 677 | 2-1352 | 2061 | Exhibit2061 | 2-1352 | | Cornejo, Jesse 246859 – Mortality [ADC211616-19] |
| 678 | 2-1353 | 2062 | Exhibit2062 | 2-1353 | | Guevara, Rafael 254097 – Mortality [ADC211620-24] |
| 679 | 2-1354 | 2063 | Exhibit2063 | 2-1354 | | Hausner, Dale 240702 – Mortality [ADC211625-28] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 680 | 2-1355 | 2064 | Exhibit2064 | 2-1355 | | Henderson, Paul 247636 – Mortality [ADC211629-211633] |
| 681 | 2-1356 | 2065 | Exhibit2065 | | *Duplicate, Combined in 2-1355* | Henderson, Paul 247636 – Mortality [ADC211629-33] |
| 682 | 2-1357 | 2066 | Exhibit2066 | 2-1357 | | Herrera, Thomas 078507 – Mortality [ADC211634-38] |
| 683 | 2-1358 | 2067 | Exhibit2067 | 2-1358 | | Hodges, Rose 113364 – Mortality [ADC211639-43] |
| 684 | 2-1359 | 2068 | Exhibit2068 | 2-1359 | | Hoppes, Patrick 242119 – Mortality [ADC211644-48] |
| 685 | 2-1360 | 2069 | Exhibit2069 | 2-1360 | | Jimenez, Alberto 138779 – Mortality [ADC211654-58] |
| 686 | 2-1361 | 2070 | Exhibit2070 | 2-1361 | | Jones, John 054741 – Mortality [ADC211659-63] |
| 687 | 2-1362 | 2071 | Exhibit2071 | 2-1362 | | Lopez, Ben 110969 – Mortality [ADC211664-68] |
| 688 | 2-1363 | 2072 | Exhibit2072 | 2-1363 | | Lopez, Johnny 079275 – Mortality [ADC211669-73] |
| 689 | 2-1364 | 2073 | Exhibit2073 | 2-1364 | | Macias, Paul 037162 – Mortality [ADC211674-78] |
| 690 | 2-1365 | 2074 | Exhibit2074 | 2-1365 | | Malone, George 086984 – Mortality [ADC211679-83] |
| 691 | 2-1366 | 2075 | Exhibit2075 | 2-1366 | | Martinez, Anthony 085596 – Mortality [ADC211684-88] |
| 692 | 2-1367 | 2076 | Exhibit2076 | 2-1367 | | Narten, Karl 024550 – Mortality [ADC211689-93] |
| 693 | 2-1368 | 2077 | Exhibit2077 | 2-1368 | | Pate, Kevin 091377 – Mortality [ADC211694-98] |
| 694 | 2- | 2078 | Exhibit2078 | 2-1369 | | Pompeneo, Jeremy 228525 – Mortality |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1369 | | | | | [ADC211699-703] |
| 695 | 2-1370 | 2079 | Exhibit2079 | 2-1370 | | Ray, John 118850 – Mortality [ADC211704-08] |
| 696 | 2-1371 | 2080 | Exhibit2080 | 2-1371 | | Sanchez, Miguel 270127 – Mortality [ADC211709-12] |
| 697 | 2-1372 | 2081 | Exhibit2081 | 2-1372 | | Shockey, Herbert 025634 – Mortality [ADC211713-16] |
| 698 | 2-1373 | 2082 | Exhibit2082 | 2-1373 | | Smith, Alvis 031588 – Mortality [ADC211717-21] |
| 699 | 2-1374 | 2083 | Exhibit2083 | 2-1374 | | Smith, Bobby 065084 – Mortality [ADC211722-26] |
| 700 | 2-1375 | 2084 | Exhibit2084 | 2-1375 | | Stanley, Milo 064794 – Mortality [ADC211727-31] |
| 701 | 2-1376 | 2085 | Exhibit2085 | 2-1376 | | Suniga, George 034661 – Mortality [ADC211732-36] |
| 702 | 2-1377 | 2086 | Exhibit2086 | 2-1377 | | Vallow, Andrus 099075 – Mortality [ADC211737-41] |
| 703 | 2-1378 | 2087 | Exhibit2087 | 2-1378 | | Zimmerman, John 066146 – Mortality [ADC211742-46] |
| 704 | 2-1379 | 2088 | Exhibit2088 | 2-1379 | | Arline, Emmanuel 198483   - Motality [ADC335106-335109] |
| 705 | 2-1380 | 2089 | Exhibit2089 | 2-1380 | | Copeland, James 204865  - Mortality [ADC335110-335113] |
| 706 | 2-1381 | 2090 | Exhibit2090 | 2-1381 | | Harris, Bennie 067481  - Mortality [ADC335114-335117] |
| 707 | 2-1382 | 2091 | Exhibit2091 | 2-1382 | | Lopez, Bruno 031390 –Mortality [ADC335118-335121] |
| 708 | 2-1383 | 2092 | Exhibit2092 | 2-1383 | | Ruelas, Ignacio 234337 –Mortality [ADC335122-335125] |
| 709 | 2- | 2093 | Exhibit2093 | 2-1384 | | Schlundt, Gregory 054406 –Mortality |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1384 | | | | | [ADC335126-335129] |
| 710 | 2-1385 | 2094 | Exhibit2094 | 2-1385 | | Clark, Van 171695 –Mortality [ADC359575-359578] |
| 711 | 2-1386 | 2095 | Exhibit2095 | 2-1386 | | Ensslin, Steven 090119 –Mortality [ADC359579-359582] |
| 712 | 2-1387 | 2096 | Exhibit2096 | 2-1387 | | Hildenbrand, Richard 140990 –Mortality [ADC359583-359586] |
| 713 | 2-1388 | 2097 | Exhibit2097 | 2-1388 | | Johnson, Kenneth 271083 – Mortality [ADC359587-359590] |
| 714 | 2-1389 | 2098 | Exhibit2098 | 2-1389 | | Maxwell, Robert 065789 – Mortality [ADC359591-359594] |
| 715 | 2-1390 | 2099 | Exhibit2099 | 2-1390 | | Melendez, Michael 102559 – Mortality [ADC359595-359598] |
| 716 | 2-1391 | 2100 | Exhibit2100 | 2-1391 | | Rawson, Allen 222411 – Mortality [ADC359599-359602] |
| 717 | 2-1392 | 2101 | Exhibit2101 | 2-1392 | | Trisky, Woody 165447 – Mortality [ADC359603-359606] |
| 718 | 2-1393 | 2102 | Exhibit2102 | 2-1393 | | Aceves, Robert 147992 –1st Review [ADC364133-364136] |
| 719 | 2-1394 | 2103 | Exhibit2103 | 2-1394 | | Anderson, Rusty 222642 –2nd Review [ADC364137-364140] |
| 720 | 2-1395 | 2104 | Exhibit2104 | 2-1395 | | Blackwell, Michael 060437 –2nd Review [ADC364141-364144] |
| 721 | 2-1396 | 2105 | Exhibit2105 | 2-1396 | | Boxley, Floyd 263515 DOD 2014-01-24 2nd Review [ADC364149-364152] |
| 722 | 2-1397 | 2106 | Exhibit2106 | 2-1397 | | Bridges, Fred 193106 –2nd Review [ADC364153-364156] |
| 723 | 2-1398 | 2107 | Exhibit2107 | 2-1398 | | Casas, Armando 286492 - - Mortality 2nd Review [ADC364157-364160] |
| 724 | 2- | 2108 | Exhibit2108 | 2-1399 | | Chambers, Eugene 092330 –Mortality 2nd Review |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1399 | | | | | [ADC364161-364164] |
| 725 | 2-1400 | 2109 | Exhibit2109 | 2-1400 | | Colter, Hank 043493 –Mortality 2nd Review [ADC364169-364172] |
| 726 | 2-1401 | 2110 | Exhibit2110 | 2-1401 | | Cosen, Leon 280937 – DOD 2014-03-12 Mortality 2nd Review [ADC364173-364176] |
| 727 | 2-1402 | 2111 | Exhibit2111 | 2-1402 | | Delgado, Jose 093079  Mortality 2nd Review [ADC364177-364180] |
| 728 | 2-1403 | 2112 | Exhibit2112 | 2-1403 | | Diaz, Manuel 160322 –Mortality 2nd Review [ADC364181-364184] |
| 729 | 2-1404 | 2113 | Exhibit2113 | 2-1404 | | Dickens, Gregory - 102305 - Mortality 2nd Review [ADC364185-364188] |
| 730 | 2-1405 | 2114 | Exhibit2114 | 2-1405 | | Eagle, Rudolph 263315 – Mortality 2nd Review [ADC364189-364192] |
| 731 | 2-1406 | 2115 | Exhibit2115 | 2-1406 | | Estes, James 269475 – DOD 2014-02-07 Mortality 2nd Review [ADC364193-364196] |
| 732 | 2-1407 | 2116 | Exhibit2116 | 2-1407 | | Estrada, David 070862 – Mortality 2nd Review [ADC364197-364200] |
| 733 | 2-1408 | 2117 | Exhibit2117 | 2-1408 | | Flores, Gabrielle 279835 –Mortality 2nd Review [ADC364201-364204] |
| 734 | 2-1409 | 2118 | Exhibit2118 | 2-1409 | | Frederick, Norman 031074 –Mortality 2nd Review [ADC364205-364208] |
| 735 | 2-1410 | 2119 | Exhibit2119 | 2-1410 | | Fry, Arthur 026604 –Mortality 2nd Review [ADC364209-364212] |
| 736 | 2-1411 | 2120 | Exhibit2120 | 2-1411 | | Garvy, Donald 201098 –Mortality 2nd Review [ADC364213-364216] |
| 737 | 2-1412 | 2121 | Exhibit2121 | 2-1412 | | George, Ephriam 278725 –Mortality 2nd Review [ADC364217-364220] |
| 738 | 2- | 2122 | Exhibit2122 | 2-1413 | | Gifford, Kenneth 128657 –Mortality 2nd Review |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1413 | | | | | [ADC364221-364224] |
| 739 | 2-1414 | 2123 | Exhibit2123 | 2-1414 | | Gonzalez, Marcelo – 204980 – DOD 2014-02-02 Mortality 2nd Review [ADC364225-364228] |
| 740 | 2-1415 | 2124 | Exhibit2124 | 2-1415 | | Gray, Daniel 032355 –Mortality 2nd Review [ADC364229-364232] |
| 741 | 2-1416 | 2125 | Exhibit2125 | 2-1416 | | Gutierrez, Alex 053815 –Mortality 2nd Review [ADC364233-364236] |
| 742 | 2-1417 | 2126 | Exhibit2126 | 2-1417 | | Harris, Frederick 116031 – Mortality 2nd Review [ADC364237-364240] |
| 743 | 2-1418 | 2127 | Exhibit2127 | 2-1418 | | Hawthorne, Ralph 143402 –Mortality 2nd Review [ADC364241-44] |
| 744 | 2-1419 | 2128 | Exhibit2128 | 2-1419 | | Hoke, Todd 253951 - DOD 10/21/13 - Mortality 2nd Review [ADC364245-364248] |
| 745 | 2-1420 | 2129 | Exhibit2129 | 2-1420 | | Jones, Eremon 285912 – Mortality 2nd Review [ADC364249-364252] |
| 746 | 2-1421 | 2130 | Exhibit2130 | 2-1421 | | Kinder, Francis 280307 – Mortality 2nd Review [ADC364253-364256] |
| 747 | 2-1422 | 2131 | Exhibit2131 | 2-1422 | | Krieck, Edward 048687 – Mortality 2nd Review [ADC364257-364260] |
| 748 | 2-1423 | 2132 | Exhibit2132 | 2-1423 | | McLean, John 282546 –Mortality 2nd Review [ADC364261-364264] |
| 749 | 2-1424 | 2133 | Exhibit2133 | 2-1424 | | McQueen, Lance 275473 –Mortality 2nd Review [ADC364265-364268] |
| 750 | 2-1425 | 2134 | Exhibit2134 | 2-1425 | | Montano, John 284933 –Mortality 2nd Review [ADC364784-364787] |
| 751 | 2-1426 | 2135 | Exhibit2135 | 2-1426 | | Morin, Raymundo 130151 - Mortality 2nd Review [ADC364788-364791] |
| 752 | 2- | 2136 | Exhibit2136 | 2-1427 | | Morrison, Daivd 215006 –Mortality 1st Review |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1427 | | | | | [ADC364792-364795] |
| 753 | 2-1428 | 2137 | Exhibit2137 | 2-1428 | | Price, Jacob 186468 –Mortality 1st Review [ADC364796-364799] |
| 754 | 2-1429 | 2138 | Exhibit2138 | 2-1429 | | Rodriguez, George 163888 –Mortality 2nd Review [ADC364800-364803] |
| 755 | 2-1430 | 2139 | Exhibit2139 | 2-1430 | | Rogers, Gloria 216771 –Mortality 2nd Review [ADC364804-364807] |
| 756 | 2-1431 | 2140 | Exhibit2140 | 2-1431 | | Rogers, Kenneth 253544 –Mortality 2nd Review [ADC364808-364811] |
| 757 | 2-1432 | 2141 | Exhibit2141 | 2-1432 | | Roseland, Benny 124449 –Mortality 2nd Review [ADC364812-364815] |
| 758 | 2-1433 | 2142 | Exhibit2142 | 2-1433 | | Ross, Rocky 171552 –Mortality 2nd Review [ADC364816-364819] |
| 759 | 2-1434 | 2143 | Exhibit2143 | 2-1434 | | Ross, Willie 085516 –Mortality 1st Review [ADC364820-364823] |
| 760 | 2-1435 | 2144 | Exhibit2144 | 2-1435 | | Scott, Frank 138940 –Mortality 2nd Review [ADC364824-364827] |
| 761 | 2-1436 | 2145 | Exhibit2145 | 2-1436 | | Sidhu, Avtar 278273 –Mortality 2nd Review [ADC364828-364831] |
| 762 | 2-1437 | 2146 | Exhibit2146 | 2-1437 | | Tomlinson, Henry 271482 –Mortality 2nd Review [ADC364832-364835] |
| 763 | 2-1438 | 2147 | Exhibit2147 | 2-1438 | | Valenzuela, Tomas 218662 –Mortality 1st Review [ADC364836-364839] |
| 764 | 2-1439 | 2148 | Exhibit2148 | 2-1439 | | Whitney, Gerald 039131 –Mortality 2nd Review [ADC364840-364843] |
| 765 | 2-1440 | 2149 | Exhibit2149 | 2-1440 | | Wonderlin, Tony 275028 –Mortality 2nd Review [ADC364844-364847] |
| 766 | 2-1441 | 2159 | Exhibit2159 | 2-1441 | 9/16 & 9/19 (7pm) PDFs appear to be | Brislan, Dustin Medical Records ADC008296-537 – medical records for 1/26/10-3/18/12 ADC073455-98 – medical records for 2/9/12=2/13/13 |

| New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|
| | | | | corrupted | ADC123225-51 – medical records for 2/10/13-3/1/13<br>ADC122075-122218 – medical records for 3/1/13-7/15/13<br>ADC286054-95 – medical records for 7/15/13 – 12/11/13<br>ADC232208-10 – prescription records for 3/4/13-4/9/14<br>ADC262605-07 – overview report for 4/9/14<br>[ADC008296-537; ADC073455-98; ADC122075-218; ADC123225-51; ADC232208-10; ADC262605-07; ADC286054-95;] |
| 767 | 2-1442 | 2159-1 | Exhibit2159 | 2-1441 | 9/16 & 9/19 (7pm) PDFs appear to be corrupted | Brislan, Dustin Outside Medical Records – Maricopa County Jail<br>[ADC107525-602] |
| 768 | 2-1443 | 2150 | Exhibit2150 | 2-1443 | | Chisholm, Maryanne Medical Records<br>ADC130364-719 – medical records for 12/6/05-10/23/12<br>ADC071361-93 – medical records for 10/24/12-2/12/13<br>ADC123341-78 – medical records for 3/18/13-7/15/13<br>ADC229674-745 – medical records for 2/13/13-3/17/13; 7/16/13-1/24/14<br>ADC262608-632 – medical records for 1/24/14-4/1/14<br>ADC262633-36 – prescription records for 3/4/13-4/9/14<br>ADC0262637-41 – overview consultation report 4/9/14<br>ADC130345-63 – prescription records up to 8/7/13<br><br>[ADC071361-93; ADC123341-78; ADC130364-719; ADC229674-745; ADC262608-632; ADC262633-36; ADC262637-41;] |
| 769 | 2-1444 | 2150-1 | Exhibit2150 | 2-1443 | | Chisholm, Maryanne Outside  Medical Records – CCA<br>[ADC084454-700] |
| 770 | 2-1445 | 2151 | Exhibit2151 | 2-1445 | | Gamez, Robert Medical Records<br>ADC000287-1255 – medical records for 10/17/97-3/15/12 |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | ADC197568-8101 – medical records for 1/1/11-8/19/13<br>ADC222152-241 – medical records for 8/20/13-1/24/14<br>ADC262643-713 – medical records for 1/24/14-4/1/14<br>ADC197533-67 – prescription records up to 8/7/13<br>ADC262786-89 – prescription records for 3/4/13-4/9/14<br>ADC262790-96 – overview report as of 4/9/14<br>[ADC000287-1255, ADC197533-67; ADC197568-8101;<br>ADC222152-241; ADC262643-713; ADC262786-96] |
| 771 | 2-1446 | 2151 | Exhibit2151 | 2-1445 | | Gamez, Robert Outside Medical Records – University Medical Center<br>[ADC074441-577] |
| 772 | 2-1447 | 2153 | Exhibit2153 | 2-1447 | | Hefner, Joseph Medical Records<br>ADC005177-374 – medical records for 3/14/06-2/18/09<br>ADC005143-76 – medical records for 7/24/09-12/29/09<br>ADC005070-5142 – medical records for 3/14/11-3/8/12<br>ADC073799-889 – medical records for 3/9/12-2/12/13<br>ADC122290-337 – medical records for 3/1/13-7/15/13<br>ADC231990-2053 – medical records for 7/16/13-1/24/14<br>ADXC262799—820 – medical records for 1/24/14-4/1/14<br>ADC198119-23 – prescription records up to 8/7/13<br>ADC262822-23 – prescription records for 3/4/13-4/9/14<br>ADC262824-42 – overview as of 4/9/14<br><br>[ADC005070-142; ADC005143-76; ADC005177-374;<br>ADC073799-889; ADC122290-337; ADC198119-23;<br>ADC231990-2053; ADC262799-820; ADC262822-23;<br>ADC262824-42] |
| 773 | 2-1448 | 2153-2 | Exhibit2153 | 2-1447 | | Hefner, Joseph Outside Medical Records – Southwest Eye<br>[ADC074629-715] |
| 774 | 2- | 2153 | Exhibit2153 | 2-1447 | | Hefner, Joseph Outside Medical Records– Arizona Eye |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1449 | -3 | | | | Consultants [ADC074578-87] |
| 775 | 2-1450 | 2153-1 | Exhibit2153 | 2-1447 | | Hefner, Joseph Outside Medical Records– from G. Reiss [ADC074588-4628] |
| 776 | 2-1451 | 2162 | Exhibit2162 | 2-1451 | | Jensen, Shawn Medical Records ADC004374-5078 medical records for 5/27/92-3/14/12 ADC073108-49 medical records for 3/5/12-2/12/13 ADC123379-83 medical records for 2/10/13-2/28/13 ADC123280-340 – medical records for 3/1/13-7/15/13 ADC222242-310 – medical records for 7/16/13-1/24/14 ADC262843-958 – medical records for 1/24/14-4/1/14 ADC084701-78 – compilation of outside care facility records – they have it listed with outside medical ADC050749-64 – Individual Overview report for 2/29/12 ADC130329-339 – prescription records for period up to 8/7/13

[ADC050749-64; ADC073108-49;  ADC004374-5078; ADC123280-340; ADC123379-83; ADC130309-39; ADC222242-310; ADC262843-958;] |
| 777 | 2-1452 | 2162-2 | Exhibit2162 | 2-1451 | | Jensen, Shawn Outside Medical Records – Accurate Urology [ADC074743-73; ADC074888-959; ADC051013-256] |
| 778 | 2-1453 | 2162-4 | Exhibit2162 | 2-1451 | | Jensen, Shawn Outside Medical Records - compilation of outside care facility records [PLTF_PARSONS_000221-385] |
| 779 | 2-1454 | 2162-1 | Exhibit2162 | 2-1451 | | Jensen, Shawn Outside Medical Records – University of Arizona Medical Center [ADC084701-78] |
| 780 | 2- | 2162 | Exhibit2162 | 2-1451 | | Jensen, Shawn Outside Medical Records – University of |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | 1455 | -3 | | | | AZ Medical [PLTF-PARSONS_000165-220] |
| 781 | 2-1456 | 2154-1 | | | *On Defendants' Exhibit List, Ex. 2-1749, Doc. 1162-9 at 39* | Licci, Desiree Medical Records ADC074960-72 – Affiliated Southwest Surgeons |
| 782 | 2-1457 | 2154 | Exhibit2154 | 2-1457 | | Licci, Desiree Medical Records ADC005375-958 – medical records for 3/10/00-9/23/02; 3/11/03-7/24/03; 8/25/04-12/26/04; 8/28/09-3/8/12 ADC071574-678 – medical records for 3/9/12-2/12/13 ADC203311-14 – medical records for 2/10/13-2/28/13 ADC122669-706 – medical records for 3/1/13-7/15/13 ADC227864-923 – medical records for 7/16/13-1/24/14 ADC262959-3026 – medical records for 1/24/14-4/1/14 ADC263027-29 – prescription records for 3/4/13-4/9/14 ADC198137-47 – prescription records up to 8/7/13 ADC263030-43 – overview report as of 4/9/14 [ADC005375-958; ADC071574-678; ADC122669-706; ADC198137-47; ADC203211-14; ADC227864-923; ADC262959-3026; ADC263027-29; ADC263030-43 ] |
| 783 | 2-1458 | 2161 | Exhibit2161 | 2-1458 | 9/16 & 9/19 (7pm) PDFs missing WEX006718-79 | Parsons, Victor Medical Records ADC071679-741 – medical records for 3/09/12-11/26/12 ADC197456-62 – dental records for 1/1/09 to 11/13/13 WEXFORD06718-79 part of the medical file for 1/5/05-8/27/12 WEXFORD06677 – medication record – 3/12 [ADC071679-741,  ADC197456-62; WEX006718-79, WEXFORD 06677] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 784 | 2-1459 | 2155 | Exhibit2155 | 2-1459 | | Polson, Joshua Medical Records<br>ADC005959-6564 for medical records for 8/2/04-3/1/12<br>ADC071742-93 for medical records for 3/1/12-2/13/13<br>ADC122338-370 for medical records for 3/1/13-7/15/13<br>ADC232142-207 – medical records for 7/16/13-1/30/14<br>ADC263386-421 for medical records for 1/24/14-4/9/14<br>ADC130287-308 for prescription records through 8/7/2013<br>ADC263044-46 for prescription records for 3/4/13-4/9/14<br>ADC263047 - outside consultation overview report 4/4/14<br><br>[ADC005959-6564; ADC071742-93; ADC122338-70; ADC130287-308; ADC232142-207; ADC263044-46; ADC263047; ADC263386-421] |
| 785 | 2-1460 | 2155-1 | Exhibit2155 | 2-1459 | | Polson, Joshua Outside Medical Records -  Maricopa County Correctional<br>[ADC107603-71] |
| 786 | 2-1461 | 2160 | Exhibit2160 | 2-1461 | | Rodriguez, Sonia Medical Records<br>ADC008538-10121 – medical records for 3/9/94-3/28/03; 6/10/09-3/16/12<br>ADC073890-4120 – medical records for 3/9/12-2/12/13<br>ADC123384-89 – medical records for 2/10/13-2/28/13<br>ADC122371-464 – medical records for 3/1/13-7/15/13<br>ADC227553-644 – medical records for 7/16/13-1/24/14<br>ADC263048-78 – medical records for 1/24/14-4/1/14<br>ADC232235-37 – prescription records for 7/16/13-2/20/14<br>ADC123256-79 – prescription records up to 8/7/13<br><br>[ADC008538-10121; ADC073890-4120;  ADC122371-464; ADC123256-79;  ADC123384-89; ADC227553-644; ADC232235-37; ADC263048-78;] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 787 | 2-1462 | 2160-4 | Exhibit2160 | 2-1461 | | Rodriguez, Sonia outside medical records – Magellan of Arizona [ADC091464-71] |
| 788 | 2-1463 | 2160-2 | Exhibit2160 | 2-1461 | | Rodriguez, Sonia outside medical records – Maricopa Medical Center [ADC074976-6128] |
| 789 | 2-1464 | 2160-1 | Exhibit2160 | 2-1461 | | Rodriguez, Sonia outside medical records -- MCSO [ADC107672-989] |
| 790 | 2-1465 | 2160-3 | Exhibit2160 | 2-1461 | | Rodriguez, Sonia outside medical records – West Valley Hospital [ADC076191-218] |
| 791 | 2-1466 | 2157 | Exhibit2157 | 2-1466 | | Smith, Jeremy Medical Records ADC007145-439 – medical records for 3/17/08-3/15/12 ADC074121-213 – medical records for 3/16/12-2/12/13 ADC127376-81 – medical records for 2/10/13-2/28/13 ADC227924-99 – medical records for 3/1/13-1/24/14 ADC265922-62 – medical records for 1/24/14-4/1/14 ADC127370-75 – prescription records up to 8/7/13 ADC263079-81 – prescription records for 3/4/13-4/9/14 ADC263082 – overview report as of 4/9/14 <br><br> [ADC007145-439; ADC074121-213; ADC127370-75; ADC127376-81; ADC227924-99; ADC263079-81; ADC263082; ADC265922-62] |
| 792 | 2-1467 | 2157-1 | Exhibit2157 | 2-1466 | | Smith, Jeremy outside medical records – Maricopa County Correctional Health Services [ADC117587-630] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 793 | 2-1468 | 2152 | Exhibit2152 | 2-1468 | | Swartz, Stephen Medical Records<br>ADC133867-4306 – medical records for 11/18/09-6/29/11<br>ADC198179-473 – medical records for 1/1/11-8/26/13<br>ADC232054-136 – medical records for 8/27/13-1/14/14<br>ADC263085-3100 – medical records for 1/24/14-4/1/14<br>ADC198157-178 – prescription records up to 8/7/13<br>ADC263101-103 – prescription records for 3/4/13-4/9/14<br>ADC263104-112 – outside overview report for 4/9/14<br><br>[ADC001398-2288; ADC071794-919; ;  ADC133867-4306; ADC198157-78; ADC198179-473; ADC232054-136; ADC232241-43; ADC263083-112] |
| 794 | 2-1469 | 2152-2 | Exhibit2152 | 2-1468 | | Swartz, Stephen Outside Medical Records – Maricopa Integrated Health System<br>[ADC076220-82] |
| 795 | 2-1470 | 2152-3 | Exhibit2152 | 2-1468 | | Swartz, Stephen Outside Medical Records – University of AZ Hospital [ADC076283-323] |
| 796 | 2-1471 | 2152-1 | Exhibit2152 | 2-1468 | | Swartz, Stephen Outside Medical Records – West Valley Hospital<br>[ADC082335-494; ADC074414-40] |
| 797 | 2-1472 | 2158 | Exhibit2158 | 2-1472 | | Thomas, Jackie Medical Records<br>ADC007440-8295 – medical records for 11/3/06-3/8/12<br>ADC070949-1360 – medical records for 3/9/12-2/12/13<br>ADC122921-73 – medical records for 3/1/13-7/15/13<br>ADC229746-801 – medical records for 7/16/13-1/24/14<br>ADC263422-48 – medical records for 1/24/14-4/1/14<br>ADC198477-91 – prescription records up to  8/7/13<br>ADC263113-15 – prescription records for 3/4/13-4/9/14<br>ADC263116-18 – overview as of 4/9/14<br>ADC232244-51 – prescription records for 2/13/13-2/28/13; |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| | | | | | | 7/16/13-2/20/14 [ADC007440-8295; ADC070949-1360; ADC122921-73; ADC198477-91; ADC229746-801; ADC232244-51; ADC263113-15; ADC263116-18; ADC263422-48] |
| 798 | 2-1473 | 2156 | Exhibit2156 | 2-1473 | | Wells, Charlotte Medical Records ADC134802-5377 medical records for 10/14/09-10/23/12 ADC198552-953 – medical records for 1/1/11-10/11/13 ADC227783-863 – medical records for 10/12/12-1/24/14 ADC265909-11  - prescription records for 3/4/13-4/9/14 ADC263172-216 - medical records for 1/24/14-4/1/14 ADC198533-51 – prescription records for period up to 8/7/13<br><br>[ADC198552-953; ADC134802-5377; ADC198533-51; ADC227783-863; ADC263172-216; ADC265909-11] |
| 799 | 2-1474 | 2156-1 | | | *On Defendants' exhibit list, Ex. 2-1780, Doc. 1162-9 at 42* | Wells, Charlotte Outside Medical Records - Affiliated Cardiologists [ADC082672-96] |
| 800 | 2-1475 | 2156-2 | | | *On Defendants' exhibit list, Ex. 2-1781, Doc. 1162-9 at 42* | Wells, Charlotte Outside Medical Records – Maryvale Hospital records [ADC091490-591] |
| 801 | 2-1476 | 2156-3 | | | *On Defendants' exhibit list, Ex. 2-1782, Doc. 1162-9 at 42* | Wells, Charlotte Outside Medical Records – West Valley Hospital records [ADC091592-666] |
| 802 | 2-1477 | 2163 | Exhibit2163 | 2-1477 | | Hausner, Dale 240720 - Psych Autopsy [ADC211761-211762] |

| | New Ex. No. | Old Ex. No. | Provided on 9/16 | Provided on 9/19 | Comments | Description |
|---|---|---|---|---|---|---|
| 803 | 2-1478 | 2164 | Exhibit2164 | 2-1478 | | Sanchez, Miguel 270127 - Psych Autopsy [ADC211763-211773] |
| 804 | 2-1479 | 2165 | | | ***This was removed as a duplicate*** | *Duplicate* |
| 805 | 2-1480 | 2166 | Exhibit2166 | 2-1480 | | Sells, Doyle 263415 – 20130401 to 20140401 [ADC420292-420339] |