# APPENDIX 6-E

REDACTED

| Group 1: General | | | |
|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Info** | **Personal Info** | **Security Information** |
| 1-751 | ADC's Organizational Chart, dated June 2012 (ADC014034 – ADC014051 and ADC050860) | | | |
| 1-752 | ADC Prison Aerials, prepared June 30, 2014 (ADC448280 – ADC448300).  (Defendants intend to use enlargements of some of these photographs at trial, and will make those available for inspection upon request) | | | |
| 1-753 | ADC Health Services Monitoring Bureau Organizational Chart, dated January 17, 2014 (ADC261338 – ADC261338) | | | |
| 1-754 | State Prison Capabilities for Medical, Mental Health and Dental Treatment Services as of June 2012 (ADC265916) | | | |
| 1-755 | State Prison Capabilities for Medical, Mental Health and Dental Treatment Services as of October 2013 (ADC265917) | | | |
| 1-756 | State Prison Capabilities for Medical, Mental Health, and Dental Treatment Services, as of January 2014 (ADC265918 – ADC265921) | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-757 | Compilation of ADC Monthly Corrections-At-A-Glance publications over the period from January 2010 through October 2013 (ADC013703 – ADC013704; ADC013705 – ADC013706; ADC013707 – ADC013708; ADC013709 – ADC013710; ADC013711 – ADC013712; ADC013713 – ADC013714; ADC013715 – ADC013716; ADC013717 – ADC013718; ADC013719 – ADC013720; ADC013723 – ADC013724; ADC013725 – ADC013726; ADC013721 – ADC013722; ADC013727 – ADC013728; ADC013729 – ADC013730; ADC013731 – ADC013732; ADC013733 – ADC013734; ADC013735 – ADC013736; ADC013759 – ADC013760; ADC013737 – ADC013738; ADC013739 – ADC013740; ADC013741 – ADC013742; ADC013743 – ADC013744; ADC013745 – ADC013746; ADC013747 – ADC013748; ADC013749 – ADC013750; ADC013751 – ADC013752; ADC013753 – ADC013754; ADC013755 – ADC013756; ADC013757 – ADC013758; ADC_S000563 – ADC_S000564; ADC_S000565 – ADC_S000566; ADC_S000567 – ADC_S000568; ADC_S000569 – ADC_S000570; ADC_S000571 – ADC_S000572; ADC_S000573 – ADC_S000574; ADC_S000575 – ADC_S000576; ADC_S000577 – ADC_S000578; ADC_S000579 – ADC_S000580; and, ADC_S000581 – ADC_S000582) | | | |
| 1-758 | ADC's Capacity Report for 2010 (ADC014052 – ADC014053) | | | |
| 1-759 | ADC Admission, Releases and Confined Population Fact Sheet, as of June 30, 2013 (ADC261331 – ADC261335) | | | |
| 1-760 | ADC's Report of Operating Cost for 2010 (ADC014054 – ADC014102) | | | |
| 1-761 | Employee Recognition Ceremony materials, dated December 13, 2012 (ADC088684 – ADC088724) | | EIN | |
| 1-762 | ADC FY 2013 Training Plan (ADC049516 – ADC049524) | | | |
| 1-763 | ADC FY2014 Training Plan (ADC231960 – ADC231970) | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-764 | COTA Curriculum Details (ADC140088 – ADC140099) | | | |
| 1-765 | ADC Department Order 109, Smoking and Tobacco Regulations (ADC082058 – ADC082062) | | | |
| 1-766 | ADC Department Order 117, Health Services – Authority and Communication, effective December 19, 2012 (ADC048480 – ADC048482) | | | |
| 1-767 | ADC Department Order 509, Employee Training and Education (ADC056269 – ADC056294) | | | |
| 1-768 | ADC Department Order 705, Inmate Transportation (ADC048483 – ADC048506) | | | ADC048486: MT; ADC048487: MT; ADC048488: MT; ADC048490: MT; ADC048491: MT; ADC048492: MT; passim. |
| 1-769 | ADC Director's Instruction #287, Modification of Department Order 802: Inmate Grievance System (ADC017950 – ADC017953 | | | |
| 1-770 | ADC Department Order 804, Inmate Behavior Control (Restricted Version) (ADC107478 – ADC107505).  This unredacted exhibit contains security sensitive information. | | | ADC107490: Staff; ADC107491: Staff; ADC107492: Staff; ADC:107493: Staff; ADC107494:Staff; passim. |
| 1-771 | ADC Department Order 809, Earned Incentive Program (ADC013994 – ADC014004) | | | |
| 1-772 | ADC Department Order 811, Individual Inmate Assessments and Reviews (ADC082227 – ADC082235) | | | |
| 1-773 | ADC Department Order 811, Individual Inmate Assessments and Reviews, effective 6-27-14 (ADC425519 – ADC425528) | | | |
| 1-774 | ADC Department Order 903, Inmate Work Activities, effective 6-27-14 (ADC425529 – ADC425553) | | | |
| 1-775 | ADC Director's Instruction #301, Modification of Department Order 912, Food Service (ADC079035) | | | |
| 1-776 | ADC Department Order 915, Inmate Phone Calls (ADC013166 – ADC013179) | | | |
| 1-777 | ADC Department Order No. 1101, Inmate Access to Health Care, effective December 19, 2012 (ADC048543 – ADC048573) | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-778 | ADC Department Order No. 1102, Communicable Disease and Infection Control, effective January 11, 2013 (ADC054843 – ADC054864) | | | |
| 1-779 | ADC's Director's Instruction #307, Medical Care Directives (ADC011450 – ADC011456) | | | |
| 1-780 | ADC Director's Instruction # 311, Health Services Retention Bonus (ADC082057) | | | |
| 1-781 | ADC Director's Instruction #324, Medical Care Directives (ADC263226) | | | |
| 1-782 | ADC Director's Instruction #326, Maximum Custody Population Management (ADC261959 – ADC261985) | | | |
| 1-783 | ADC Health Services Technical Manual ("HSTM"), dated January 1, 2010 (ADC010648 – ADC011231) | | | ADC01802: MT; ADC010830: Staff; ADC011013: EX |
| 1-784 | ADC Dental Services Technical Manual ("DSTM"), dated January 1, 2010 (ADC010554 – ADC010647) | | | |
| 1-785 | ADC Mental Health Technical Manual, revised December 11, 2009 (ADC011232 – ADC011332) | | | |
| 1-786 | ADC's Mental Health Technical Manual, revised August 15, 2011 (ADC031959 – ADC032044) | | | |
| 1-787 | ADC Mental Health Technical Manual ("MHTM"), revised January 1, 2014 (ADC215544 – ADC215610) | | | |
| 1-788 | ADC Mental Health Technical Manual ("MHTM"), revised April 18, 2014 (ADC267378 – ADC267459) | | | |
| 1-789 | ADC Health Services Post Order for ASPC-Eyman (ADC028737 – ADC028888) | | | ADC028818: MT; ADC28819: MT; ADC039930: MT; ADC028825: MT; ADC028826: MT; passim |
| 1-790 | ADC Health Services Post Orders for ASPC-Florence (ADC028889 – ADC028979; and, ADC048470 – ADC048476) | | | ADC028896: MT; ADC028897: MT; ADC028897: MT; ADC028909: MT; ADC028910: MT; passim. |
| 1-791 | ADC Health Services Post Orders for ASPC-Perryville (ADC029121 – ADC029260) | | | ADC029142: MT; ADC029143: MT; ADC029212: MT; ADC029213: MT; |
| 1-792 | ADC Health Services Post Orders for ASPC-Phoenix (ADC028255 – ADC028440) | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-793 | ADC Health Services Post Orders for ASPC-Safford (ADC029261 – ADC029490) | | | |
| 1-794 | ADC Health Services Post Orders for ASPC-Tucson (ADC028441 – ADC028736) | | | ADC028471: MT; ADC028472: MT; ADC028538: MT; ADC028539: MT; ADC028596: MT; passim. |
| 1-795 | ADC Health Services Post Orders for ASPC-Winslow (ADC029491 – ADC029566) | | | |
| 1-796 | ADC Health Services Post Orders for ASPC-Yuma (ADC029567 – ADC029649) | | | ADC029583: MT; ADC029584: MT; |
| 1-797 | ADC's Classification Technical Manual, revised October 28, 2010 and April 13, 2013(ADC040610 – ADC040691; ADC040692) | | | ADC040616: KA; ADC040617: KA; ADC040618: KA; ADC:040619: KA, PS; ADC04661: STG; passim. |
| 1-798 | ADC DI 326 Maximum Custody Population Management Technical Manual, dated April 18, 2014 (ADC280791 – ADC280811) | | | ADC280799: Inmate Name; ADC280800: Inmate Name; ADC280801: Inmate Name; ADC280803: Inmate Name; ADC280805: Inmate Name; passim. |
| 1-799 | ADC Statewide Duty Specific Post Order 36 – Watch Security Officer (ADC_S000245 – ADC_S000248). This unredacted exhibit contains security sensitive information. | | | ADCS000245: Staff; ADCS000146: Staff; ADCS000247: Staff; |
| 1-800 | ASPC-Eyman Unit Specific Post Order – Browning Unit 36 – Watch Security Officer (ADC_S000235 – ADC_S000239). This unredacted exhibit contains security sensitive information. | | | ADCS000235: Staff; ADCS000236: Staff; ADCS000237: Staff; ADCS000238: Staff; ADCS000239: Staff; |
| 1-801 | ASPC-Eyman Unit Specific Post Order – SMU I 36 – Watch Security Officer (ADC_S000240 – ADC_S000244). This unredacted exhibit contains security sensitive information. | | | ADCS000240: Staff; ADCS000241: Staff; ADCS000242: Staff; ADCS000243: Staff; ADCS000244: Staff. |

| Group 1: General | | | |
|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Info** | **Personal Info** | **Security Information** |
| 1-802 | ADC ASPC-Florence Post Order 36 – Watch Security Officer (ADC_S000249 – ADC_S000260). This unredacted exhibit contains security sensitive information. | | | ADCS000249: Staff; ADCS000250: Staff; ADCS000251: Staff; ADCS000242: Staff; ADCS000243: Staff; passim. |
| 1-803 | ADC ASPC-Perryville – Lumley Post Order 36 – Watch Security Officer (ADC_S000261). This unredacted exhibit contains security sensitive information. | | | ADCS000261: Staff; |
| 1-804 | ADC Statewide Duty Specific Post Order 37 – Maximum Custody Housing Unit Rover Officer (ADC_S000557 – ADC_S000559). This unredacted exhibit contains security sensitive information. | | | ADCS000557: Staff; ADCS000558: Staff; ADCS000560: Staff; ADCS000561: Staff; |
| 1-805 | ASPC-Eyman Unit Specific Post Order – Browning Unit 37 – Maximum Custody Housing Unit Rover Officer (ADC_S000560). This unredacted exhibit contains security sensitive information. | | | ADCS000560: Staff |
| 1-806 | ASPC-Eyman Unit Specific Post Order – SMU I 37 – Maximum Custody Housing Unit Rover Officer (ADC_S000561). This unredacted exhibit contains security sensitive information. | | | ADCS000561: Staff |
| 1-807 | Eyman-Browning Unit Daily Post sheets, for select dates identified by Plaintiffs' counsel, reflecting assignment of staff to Maximum Custody Housing Unit Rover posts (ADC281740 – ADC281798). This unredacted exhibit may contain security sensitive information. | | | ADC281740-ADC281798: Staff |
| 1-808 | Florence-Central Unit Daily Post sheets, for select dates identified by Plaintiffs' counsel, reflecting assignment of staff to Maximum Custody Housing Unit Rover posts (ADC281799 – ADC282431). This unredacted exhibit may contain security sensitive information. | | | ADC282198: Inmate Name; |
| 1-809 | ADC Food Service Technical Manual, 912–T–OPS (ADC040550 – ADC040573) | | | |
| 1-810 | ADC Diet Reference Manual (ADC040574 – ADC040609) | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-811 | ADC Contract No. 11-00001557/ADC No. 120094DC with Trinity Services Group for Food Services at ADC operated prison complexes, including amendments thereto, through February 20, 2013 (ADC077277 – ADC079010) | | | |
| 1-812 | ADC Contract No. DC020205, with Canteen Correctional Services for Food Services at ADC – operated prison complexes, including amendments thereto through February 1, 2012 (ADC079011 – ADC082041) | | | |
| 1-813 | ADC ASPC-Eyman Institutional Order 912-IO-E, Food Service (ADC137971 – ADC137979) | | | |
| 1-814 | ADC ASPC-Florence Institutional Order 912-IO-F, Food Service (ADC137980 – ADC137984) | | | |
| 1-815 | ADC ASPC-Perryville Institutional Order 912-IO-P, Food Service (ADC137985 – ADC137992) | | | |
| 1-816 | Comparison of ADC and Nationwide Mortality Rate – All Causes of Death (2005 – 2013) | | | |
| 1-817 | Graph of Comparison of ADC and Nationwide Mortality Rate (2005 – 2013) | | | |
| 1-818 | Compilation of ADC Inmate Assault, Self-Harm and Mortality Data Reports (ADC_S000001 – ADC_S000009; (ADC_S000010 – ADC_S000013ADC_S000014 – ADC_S000017; ADC_S000018 – ADC_S000021; ADC_S000022 – ADC_S000025; ADC229831 – ADC229834; ADC229835 – ADC229838; ADC261323 – ADC261326; ADC261327 – ADC261330; and, ADC265912 – ADC265915) | | | ADCS000001: Staff; |
| 1-819 | ADC's completed and submitted Bureau of Justice Statistics Form NPS-4, Deaths in Custody – 2013, Annual Summary of Inmate Deaths in State Prisons (ADC406285) | | | |
| 1-820 | U.S Department of Justice, Office of Justice Programs, Bureau of Justice Statistics report on *Mortality in Local Jail and State Prisons, 2000-2011-Statistical Tables,* August 2013 (ADC_P000994 – ADC_P001034) | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-821 | United States Department of Justice, Bureau of Justice Statistics, Mortality in Local Jails and State Prisons, 2000-2010 – Statistical Tables, Report No. NCJ 239911, dated December 2012 (ADC084945 – ADC084972) | | | |
| 1-822 | Resume of Anthony Medel (ADC123403 - ADC123407). | | | |
| 1-823 | Resume of Arthur Gross (ADC123408 - ADC123412). | | | |
| 1-824 | Resume of David Robertson (ADC123413 - ADC123418). | | | |
| 1-825 | Resume of Mark Haldane (ADC123419 - ADC123421). | | | ADC123420: Add; ADC123421: Add |
| 1-826 | Resume of Helena Valenzuela (ADC123422 - ADC123423). | | | |
| 1-827 | Resume of Jessica Raak (ADC123424 - ADC123425). | | | |
| 1-828 | Resume of Warden Judy Frigo (ADC123426 - ADC123428). | | | |
| 1-829 | Resume of Juliet Respicio - Moriarty (ADC123429 - ADC123433). | | | |
| 1-830 | Resume of Karen Chu (ADC123434). | | | |
| 1-831 | Resume of Kathy Campbell (ADC123435 - ADC123438). | | | |
| 1-832 | Resume of Marlena Bedoya (ADC123443 - ADC123446). | | | |
| 1-833 | Resume of Matthew Musson (ADC123447 - ADC123448). | | | |
| 1-834 | Resume of Carson McWilliams (ADC123449 - ADC123451). | | | |
| 1-835 | Resume of Jen Mielke-Fontaine (ADC123452 - ADC123453). | | | |
| 1-836 | Resume of Nicole Taylor (ADC123454 - ADC123457). | | | |
| 1-837 | Resume of Richard Pratt (ADC123458 - ADC123461). | | | |
| 1-838 | Resume of Richard Rowe (ADC123462 - ADC123463). | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-839 | Resume of Sam Tardibuono (ADC123464 - ADC123467). | | | |
| 1-840 | Resume of Terry Allred (ADC123470 - ADC123471). | | | |
| 1-841 | Resume of Ernest Trujillo (ADC123472 - ADC123477). | | | |
| 1-842 | Resume of Vanessa Headstream (ADC123478 - ADC123480). | | | |
| 1-843 | Resume of Yvonne Maese (ADC123481 - ADC123483). | | | |
| 1-844 | Resume of Thomas Buenker, M.D. (ADC203365 - ADC203367). This exhibit contains unredacted personal information pertaining to an ADC employee which is restricted from inmate and public access; and, the public release of which could pose of risk to the safety of ADC personnel and their dependents and to the safe and orderly operation of a correctional facility. | | | ADC203365: Add (E-mail and Phone) |
| 1-845 | Resume of Mark Fleming, PhD, LP, LPCMH, CRC, HSP, CCHP-MH (ADC203363 - ADC203364). | | | |
| 1-846 | Resume of Mark Jansen (ADC203360 - ADC203362). This exhibit contains unredacted personal information pertaining to an ADC employee which is restricted from inmate and public access; and, the public release of which could pose of risk to the safety of ADC personnel and their dependents and to the safe and orderly operation of a correctional facility. | | | ADC203360: Add; |
| 1-847 | Resume of Glenn Babich, M.D. (ADC229826 - ADC229830). | | | |
| 1-848 | Resume of Michael Dolny, Ph.D. (ADC229839 - ADC229842). | | | |
| 1-849 | Resume of Brian Hanstad, D.M.D. (ADC255799 - ADC255800). | | | ADC255799: Add; |
| 1-850 | Plaintiff Arizona Center for Disability Law's Response to Defendant Charles Ryan's First Request for Production of Documents dated August 6, 2012. | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-851 | Plaintiff Victor Parsons' Objections and Responses to Defendant Charles Ryan's First Request for Production of Documents and Things dated August 6, 2012. | | | 7: Inmate Names; 8: Inmate Names; 9: Inmate Names; 10:Inmate Names; 11: Inmate Names; passim. |
| 1-852 | Plaintiff Maryanne Chisholm's Responses to Defendant Richard Defendant Richard Pratt's First Set of Requests for Admission dated September 4, 2012. | | | |
| 1-853 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's First Set Requests for Admission dated September 4, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-854 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 4, 2012. | | | |
| 1-855 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's First Request for Production of Documents and Thing dated September 4, 2012. | | | |
| 1-856 | Plaintiff Desiree Licci's Response to Defendant Charles Ryan's Second Request for Production of Documents dated September 7, 2012. | | | |
| 1-857 | Plaintiff Arizona Center for Disability Law's Response to Defendant Charles Ryan's 2nd Request for Production of Documents dated September 7, 2012. | | | |
| 1-858 | Plaintiff Robert Gamez's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated September 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-859 | Plaintiff Dustin Brislan's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 1, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-860 | Plaintiff Robert Gamez's First Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 4, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-861 | Plaintiff Maryanne Chisholm's Supplemental Responses to Defendant Charles Defendant Charles Ryan's First Set of Interrogatories dated October 4, 2012. | | | |
| 1-862 | Plaintiff Victor Parsons' First Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated October 5, 2012. | | | 6: Inmate Names; 7: Inmate Names; 8: Inmate Names; 9:Inmate Names; 10: Inmate Names; passim. |
| 1-863 | Plaintiff Arizona Center for Disability Law's First Supplemental Response to Defendant Charles Ryan's First and Second Requests for Production of Documents and Things dated October 16, 2012. | | | |
| 1-864 | Plaintiff Arizona Center for Disability Law's Second Supplemental Response to Defendant Charles Ryan's First Requests for Production of Documents and Things dated October 18, 2012. | | | |
| 1-865 | Plaintiff Dustin Brislan's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-866 | Plaintiff Sonia Rodriguez's Responses to Defendant Charles Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-867 | Plaintiff Stephen Swartz's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-868 | Plaintiff Jackie Thomas' Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-869 | Plaintiff Christina Verduzco's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |

| Group 1: General | | | |
| --- | --- | --- | --- |
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-870 | Plaintiff Charlotte Wells' Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-871 | Plaintiff Arizona Center for Disability Law's  Answers to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 18, 2012. | | | |
| 1-872 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's First Set of Interrogatories dated October 18, 2012. | | | |
| 1-873 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 22, 2012. | | | |
| 1-874 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 22, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-875 | Plaintiff Maryanne Chisholm's Responses to Defendant Richard Pratt's Second Set of Interrogatories dated October 22, 2012. | | | |
| 1-876 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated October 22, 2012. | | | |
| 1-877 | Plaintiff Maryanne Chisholm's Second Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission dated October 24, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-878 | Plaintiff Robert Gamez's Second Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 24, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-879 | Plaintiff Robert Gamez's Third Supplemental Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated October 30, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-880 | Plaintiff Maryanne Chisholm's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-881 | Plaintiff Shawn Jensen's Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-882 | Plaintiff Sonia Rodriguez's Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-883 | Plaintiff Stephen Swartz's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-884 | Plaintiff Jackie Thomas' First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-885 | Plaintiff Charlotte Wells' Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-886 | Plaintiff Dustin Brislan's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-887 | Plaintiff Christina Verduzco's Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated November 13, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-888 | Plaintiff Arizona Center for Disability Law's Third Supplemental Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated November 14, 2012. | | | |
| 1-889 | Plaintiff Dustin Brislan's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-890 | Plaintiff Maryanne Chisholm's First Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 16, 2012. | | | |
| 1-891 | Plaintiff Robert Gamez's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-892 | Plaintiff Joseph Hefner's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-893 | Plaintiff Shawn Jensen's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-894 | Plaintiff Desiree Licci's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-895 | Plaintiff Joshua Polson's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-896 | Plaintiff Sonia Rodriguez's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-897 | Plaintiff Jeremy Smith's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-898 | Plaintiff Stephen Swartz's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-899 | Plaintiff Jackie Thomas' Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-900 | Plaintiff Christina Verduzco's Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-901 | Plaintiff Charlotte Wells' Response to Defendant Charles Ryan's First Request for Production of Documents dated November 16, 2012. | | | |
| 1-902 | Plaintiff Victor Parsons' Second Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 16, 2012. | | | |
| 1-903 | Plaintiff Arizona Center for Disability Law's  Fourth Supplemental Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated November 20, 2012. | | | |
| 1-904 | Plaintiff Maryanne Chisholm's Second Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 30, 2012. | | | 6: Inmate Name; 7: Inmate Name; 8: Inmate Name; 9:Inmate Name; 10: Inmate Name; passim |
| 1-905 | Plaintiff Victor Parsons' Third Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated November 30, 2012. | | | |
| 1-906 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories dated December 3, 2012. | | | |
| 1-907 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Info** | **Personal Info** | **Security Information** |
| 1-908 | Plaintiff Robert Gamez's Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories to Plaintiff Robert Gamez dated December 10, 2012. | | | |
| 1-909 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-910 | Plaintiff Jeremy Smith's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories to Plaintiff Jeremy Smith dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-911 | Plaintiff Jackie Thomas' Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories to Plaintiff Jackie Thomas dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-912 | Plaintiff Maryanne Chisholm's Response to Defendant Charles Ryan's Second Request for Production of Documents dated December 10, 2012. | | | |
| 1-913 | Plaintiff Robert Gamez's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-914 | Plaintiff Joseph Hefner's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-915 | Plaintiff Shawn Jensen's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-916 | Plaintiff Desiree Licci's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-917 | Plaintiff Joshua Polson's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-918 | Plaintiff Sonia Rodriguez's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-919 | Plaintiff Jeremy Smith's Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-920 | Plaintiff Stephen Swartz's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-921 | Plaintiff Jackie Thomas' Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | | | |
| 1-922 | Plaintiff Christina Verduzco's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-923 | Plaintiff Charlotte Wells' Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | |
|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Info** | **Personal Info** | **Security Information** |
| 1-924 | Plaintiff Joseph Hefner's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories to Plaintiff Joseph Hefner dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-925 | Jay D. Shulman's Objections and Responses to Defendants' Subpoena for Production and Inspection of Documents dated December 10, 2012. | | | |
| 1-926 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Craig Haney, Ph.D. dated December 10, 2012. | | | |
| 1-927 | Objections and Responses to Subpoena to Producte Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Pablo Stewart, M.D. dated December 10, 2012. | | | |
| 1-928 | Responses and Objections of Robert L. Cohen to Defendants' Subpoena Duces Tecum dated December 10, 2012. | | | |
| 1-929 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's Second Set of Requests for Admission and Interrogatories to Plaintiff Victor Parsons dated December 10, 2012. | | | |
| 1-930 | Plaintiff Christina Verduzco's Responses to Defendant Charles Ryan's First Set of Requests for Admission and Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-931 | Plaintiff Dustin Brislan's Responses to Defendant Richard Pratt's First Set of Interrogatories dated December 10, 2012. | | | |
| 1-932 | Plaintiff Dustin Brislan's Responses to Defendant Charles Ryan's Second Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-933 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's Second Requests for Production dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-934 | Plaintiff Maryanne Chisholm's Responses to Defendant Charles Ryan's Third Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-935 | Plaintiff Victor Parsons' Responses to Defendant Charles Ryan's First Set of Interrogatories dated December 10, 2012. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-936 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Richard Pratt's First Set of Interrogatories dated December 17, 2012. | | | 4: Inmate Name; |
| 1-937 | Plaintiff Arizona Center for Disability Law's Answers to Defendant Charles Ryan's First Set of Interrogatories dated December 17, 2012. | | | 9: Inmate Names; |
| 1-938 | Plaintiff Maryanne Chisholm's Third Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated January 11, 2013. | | | 6: Inmate Names; 7: Inmate Names; 8: Inmate names; 9: Inmate Names; 10: Inmate Names; passim. |
| 1-939 | Plaintiff Arizona Center for Disability Law's Fifth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents dated January 14, 2013. | | | |
| 1-940 | Plaintiff Maryanne Chisholm's Fourth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated February 8, 2013. | | | 6: Inmate Names; 7: Inmate Names; 8: Inmate names; 9: Inmate Names; 10: Inmate Names; passim. |
| 1-941 | Plaintiff Maryanne Chisholm's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |

| Group 1: General | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-942 | Plaintiff Robert Gamez's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-943 | Plaintiff Joseph Hefner's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-944 | Plaintiff Shawn Jensen's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-945 | Plaintiff Desiree Licci's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-946 | Plaintiff Victor Parsons' Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-947 | Plaintiff Joshua Polson's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-948 | Plaintiff Joshua Polson's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-949 | Plaintiff Sonia Rodriguez's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-950 | Plaintiff Jeremy Smith's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-951 | Plaintiff Jeremy Smith's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-952 | Plaintiff Stephen Swartz's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-953 | Plaintiff Jackie Thomas' Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-954 | Plaintiff Charlotte Wells' Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Info** | **Personal Info** | **Security Information** |
| 1-955 | Plaintiff Dustin Brislan's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-956 | Plaintiff Joseph Hefner's Response to Defendant Charles Ryan's Third Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-957 | Plaintiff Christina Verduzco's Response to Defendant Charles Ryan's Second Request for Production of Documents and Things dated February 19, 2013. | | | |
| 1-958 | Plaintiff Dustin Brislan's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-959 | Plaintiff Maryanne Chisholm's First Supplemental Responses to Defendant Charles Ryan's Third Set of Interrogatories dated February 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-960 | Plaintiff Dustin Brislan's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-961 | Plaintiff Jeremy Smith's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-962 | Plaintiff Joshua Polson's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-963 | Plaintiff Maryanne Chisholm's Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-964 | Plaintiff Robert Gamez's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-965 | Plaintiff Shawn Jensens' First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-966 | Plaintiff Shawn Jensen's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-967 | Plaintiff Sonia Rodriguez's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-968 | Plaintiff Sonia Rodriguez's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-969 | Plaintiff Stephen Swartz's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-970 | Plaintiff Jackie Thomas' First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-971 | Plaintiff Jackie Thomas' Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-972 | Plaintiff Victor Parsons' First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-973 | Plaintiff Joseph Hefner's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated February 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-974 | Plaintiff Robert Gamez's Amended First Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated March 6, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-975 | Plaintiff Dustin Brislan's Amended Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated March 8, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-976 | Plaintiff Maryanne Chisholm's Fifth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated March 11, 2013. | | | 6: Inmate Name; 7: Inmate Name; 8: Inmate Name; 9:Inmate Name; 10: Inmate Name; passim |
| 1-977 | Plaintiff Robert Gamez's Second Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated April 24, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-978 | Plaintiff Maryanne Chisholm's Sixth Supplemental Response to Defendant Charles Ryan's First Request for Production of Documents and Things dated May 2, 2013. | | | 7: Inmate Name; 8: Inmate Name; 9:Inmate Name; 10: Inmate Name; 11: Inmate Name; passim |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-979 | Plaintiff Dustin Brislan's Responses to Defendant Richard Pratt's Second Set of Interrogatories to Plaintiff Dustin Brislan dated May 14, 2013. | | | |
| 1-980 | Plaintiff Dustin Brislan's Answers to Defendant Richard Pratt's Third Set of Interrogatories dated June 10, 2013. | | | |
| 1-981 | Plaintiff Robert Gamez's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-982 | Plaintiff Shawn Jensen's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-983 | Plaintiff Sonia Rodriguez's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-984 | Plaintiff Stephen Swartz's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-985 | Plaintiff Charlotte Wells' First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-986 | Plaintiff Dustin Brislan's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-987 | Plaintiff Joseph Hefner's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-988 | Plaintiff Desiree Licci's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-989 | Plaintiff Joshua Polson's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-990 | Plaintiff Jeremy Smith's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-991 | Plaintiff Jackie Thomas' First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-992 | Plaintiff Christina Verduzco's First Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents dated June 12, 2013. | | | |
| 1-993 | Plaintiff Dustin Brislan's Answers to Defendant Richard Pratt's Fourth Set of Interrogatories to Plaintiff Dustin Brislan dated September 3, 2013. | | | |
| 1-994 | Plaintiff Charlotte Wells' Objections to Defendant Charles Ryan's Third Request for Production of Documents and Things to Plaintiff Charlotte Wells dated September 11, 2013. | | | |
| 1-995 | Plaintiff Dustin Brislan's First Supplemental and Amended Answers to Defendant Richard Pratt's Fourth Set of Interrogatories to Plaintiff Dustin Brislan dated September 11, 2013. | | | |
| 1-996 | Plaintiff Stephen Swartz's Answers to Defendant Richard Pratt's First Set of Interrogatories to Plaintiff Stephen Swartz dated September 11, 2013. | | | |
| 1-997 | Plaintiff Christina Verduzco's First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 24, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-998 | Plaintiff Christina Verduzco's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 24, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-999 | Plaintiff Charlotte Wells' First Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 24, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1000 | Plaintiff Charlotte Wells' Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 24, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-1001 | Plaintiff Dustin Brislan's First Supplemental Answers to Defendant Richard Pratt's Second Set of Interrogatories dated September 25, 2013. | | | |
| 1-1002 | Plaintiff Dustin Brislan's First Supplemental Answers to Defendant Richard Pratt's Third Set of Interrogatories dated September 25, 2013. | | | |
| 1-1003 | Plaintiff Dustin Brislan's First Supplemental Answers to Defendant Richard Pratt's First Set of Interrogatories dated September 25, 2013. | | | |
| 1-1004 | Plaintiff Dustin Brislan's Third Supplemental Answers to Defendant Charles Ryan's First Set of Interrogatories dated September 25, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1005 | Plaintiff Dustin Brislan's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 25, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1006 | Plaintiff Jeremy Smith's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 25, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1007 | Plaintiff Maryanne Chisholm's Fourth Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1008 | Plaintiff Desiree Licci's First Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1009 | Plaintiff Joshua Polson's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-1010 | Plaintiff Sonia Rodriguez's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1011 | Plaintiff Sonia Rodriguez's Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1012 | Plaintiff Stephen Swartz's Second Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1013 | Plaintiff Stephen Swartz's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1014 | Plaintiff Maryanne Chisholm's Eighth Supplemental Responses to Defendant Charles Ryan's First Request for Production of Documents and Things dated September 27, 2013. | | | 8: Inmate Name; 9: Inmate Name; 10: Inmate Name; 11: Inmate Name; 12: Inmate Name; passim |
| 1-1015 | Plaintiff Maryanne Chisholm's Second Supplemental Responses to Defendant Charles Ryan's Third Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1016 | Plaintiff Robert Gamez's Third Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1017 | Plaintiff Joseph Hefner's Second Supplemental Response to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |

| Group 1: General | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-1018 | Plaintiff Shawn Jensen's Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1019 | Plaintiff Shawn Jensen's Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1020 | Plaintiff Jackie Thomas' Second Supplemental Responses to Defendant Charles Ryan's Second Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1021 | Plaintiff Jackie Thomas' Third Supplemental Responses to Defendant Charles Ryan's First Set of Interrogatories dated September 27, 2013. Defendants note that this exhibit contains Personal Health Information. | X (Information contained in Responses to Request for Admission, not true medical records) | | |
| 1-1022 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Craig William Haney, Ph.D., dated February 10, 2014. | | | |
| 1-1023 | Objections and Responses to Subpoena to Jay D. Shulman dated February 10, 2014. | | | |
| 1-1024 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Robert L. Cohen, M.D., dated February 10, 2014. | | | |
| 1-1025 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Pablo Stewart, M.D., dated February 10, 2014. | | | |
| 1-1026 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Eldon Vail dated February 10, 2014. | | | |

| Group 1: General | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-1027 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Todd Randall Wilcox, M.D., dated February 10, 2014. | | | |
| 1-1028 | Objections and Responses to Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action to Brie Williams, M.D., dated February 10, 2014. | | | |
| 1-1029 | Named Plaintiffs' Initial Disclosure Statement dated June 29, 2012. | | | 16: Inmate Names; 17: Inmate Names ;18: Inmate Names; 19: Inmate Names; 120: Inmate Names; passim. |
| 1-1030 | Individual Plaintiffs' First Supplemental Disclosure Statement dated October 17, 2012. | | | |
| 1-1031 | Prisoner Plaintiffs' Supplemental Production dated April 2, 2013. | | | PARSONS-025430: Inmate Name; PARSONS-025431: Inmate Name; PARSONS-025432: Inmate Name; PARSONS-025433: Inmate Name; PARSONS-025434: Inmate Name; passim. |
| 1-1032 | Individual Plaintiffs' Second Supplemental Disclosure Statement dated September 6, 2013. | | | 10: Add; 27: Inmate Names; 28: Inmate Names; 29: Inmate Names; 30: Inmate Names; passim. |
| 1-1033 | Individual Named Plaintiffs' Third Supplemental Disclosure Statement dated March 28, 2014. | | | 11: Add; 29: Inmate Names; 30: Inmate Names; 31: Inmate Names; 32: Inmate Names; passim. |
| 1-1034 | Individual Named Plaintiffs' Fourth Supplemental Disclosure Statement dated June 27, 2014. | | | 26: Inmate Name; 30: Inmate name; 31: Inmate name; 32: Inmate name; 33: Inmate name; passim. |
| 1-1035 | Arizona Center for Disability Law's Initial Disclosure Statement dated June 29, 2012. | | | 16: Add; 17: Add; 18: Add; 19: Add; 20:Add; 22: Inmate Name; passim. |
| 1-1036 | Arizona Center for Disability Law's First Supplemental Disclosure Statement dated October 19, 2012. | | | |
| 1-1037 | Arizona Center for Disability Law's Second Supplemental Disclosure Statement dated September 26, 2013. | | | |

| Group 1: General | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Info | Personal Info | Security Information |
| 1-1038 | Arizona Center for Disability Law's Third Supplemental Disclosure Statement dated October 9, 2013. | | | |
| 1-1039 | Arizona Center for Disability Law's Fourth Supplemental Disclosure Statement dated April 15, 2014. | | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1601 | Photograph of ASPC Florence depicting a dental treatment area as of 2013 (ADC166038) | | | |
| 2-1602 | Photographs of ASPC Lewis depicting some of the treatment areas in the medical hub and also in the ACI buildings at some of the units as of 2013 (ADC166093; ADC166105 – ADC166107; and ADC166110) | | | |
| 2-1603 | Photographs of ASPC Perryville depicting treatment areas, and the secure HNR submission box in the recreation area as of 2013 (ADC163933 – ADC163935; and ADC166147) | | | |
| 2-1604 | Photographs of ASPC Phoenix depicting some of the medical areas as of 2013 (ADC163937 – ADC163938) | | | |
| 2-1605 | Photographs of ASPC Tucson depicting some of the medical and dental treatment areas and equipment as of 2013 (ADC166192 and, ADC166216 – ADC166220) | | | |
| 2-1606 | Photographs of ASPC Yuma depicting some of the medical and dental treatment areas and equipment as of 2013 (ADC166221; ADC166225; ADC166227; and ADC166229) | | | |
| 2-1607 | Photographs taken at ASPC-Yuma on November 1, 2013 (ADC166221 – ADC166232) | | | |
| 2-1608 | Photographs taken at ASPC-Yuma on November 20, 2013 (ADC200159 – ADC200168) | | | |
| 2-1609 | ADC Inmate Alhambra Reception Orientation Handout regarding access to health care (ADC018165 – ADC018166) | | | |
| 2-1610 | ADC Health Care Operating Expenditure Summary for FY 2009 – FY2014 (ADC139880) | | | |
| 2-1611 | Memorandum from Michael Adu-Tutu to Charles Ryan, DATED April 30, 2010, regarding Action Plan for ADC health services (ADC117116 – ADC117117) | | | |
| 2-1612 | ADC's Pharmacy Expense Reporting Chart for 2007 through 2011 (ADC013777 – ADC013779) | | | |
| 2-1613 | ADC's Health Services Drugs & Medicine Expenditures for 2007 through 2011 (ADC013819 – ADC013826) | | | |
| 2-1614 | ADC's Mental Health Drugs & Medicine Expenditures for 2007 through 2011 (ADC013827 – ADC013836) | | | |
| 2-1615 | ADC's Healthcare Services by Providers Paid through ADC for 2008 through 2011 (ADC013761 – ADC013776) | | | |
| 2-1616 | ADC's Health Care Operating Expenditure Summary for 2009 through 2011 (ADC013780 – ADC013818) | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1617 | ADC's Contracted Provider List for Inpatient/Outpatient Specialty Services for 2011 through 2012 (ADC013406 – ADC013475) | | | |
| 2-1618 | National Commission on Correctional Health Care, Standards for Health Services in Prisons, 2008 (Attachment H to Exhibit 189 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | | | |
| 2-1619 | National Commission on Correctional Health Care, Standards for Health Services in Prisons, 2014 | | | |
| 2-1620 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Douglas, dated June 26 2009 (ADC016043 – ADC016060) | | | |
| 2-1621 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Douglas, dated June 28, 2013 (ADC_P000888 – ADC_P000901) | | | |
| 2-1622 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Douglas, dated November 19, 2013 (ADC_P000974 – ADC_P000976) | | | |
| 2-1623 | NCCHC Accreditation Update Report of the Health Care Services at Arizona State Prison Complex-Florence, dated November 18, 2011, with related correspondence (ADC016061 – ADC016066) | | | |
| 2-1624 | NCCHC The National Commission on Correctional Health Care's Accreditation Report of the Health Care Services at Arizona State Prison Complex Florence, Arizona, dated March 28, 2014, with related correspondence (ADC405485 – ADC405502) | | | |
| 2-1625 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Lewis, dated November 12, 2010, with related correspondence (ADC016067 – ADC016070) | | | |
| 2-1626 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Perryville, dated June 26, 2009, with related correspondence (ADC016082 – ADC016089) | | | |
| 2-1627 | NCCHC Accreditation Report of the Health Care Services at Arizona Department of Corrections-Perryville, dated June 28, 2013 (ADC_P000902 – ADC_P000915) | | | |
| 2-1628 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Perryville, dated October 11, 2013 (ADC_P000916 – ADC_P000919) | | | |
| 2-1629 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Perryville, dated November 18, 2013 (ADC_P000977 – ADC_P000979) | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1630 | NCCHC Accreditation Report of the Health Care Services at Arizona Department of Corrections-Phoenix Complex, dated June 26, 2009, with related correspondence (ADC016090 – ADC016096) | | | |
| 2-1631 | NCCHC Accreditation Report of the Health Care Services at Arizona Department of Corrections-Phoenix Complex, dated June 28, 2013 (ADC_P000920 – ADC_P000933) | | | |
| 2-1632 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Phoenix Complex, dated November 22, 2013, with related correspondence (ADC_P000980 – ADC_P000983) | | | |
| 2-1633 | Letter from Tracey Titus, NCCHC Manager of Accreditation Services, addressed to Warden Broadhead regarding continued accreditation of ASPC-Safford, dated July 30, 2013 (ADC140103) | | | |
| 2-1634 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated June 26, 2009, with related correspondence (ADC016097 – ADC016106) | | | |
| 2-1635 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated June 28, 2013 (ADC_P000934 – ADC_P000950 | | | |
| 2-1636 | NCCHC Accreditation Update Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated November 8, 2013 (ADC_P000951 – ADC_P000959) | | | |
| 2-1637 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Tucson, dated February 6, 2014, with related correspondence (ADC257099 – ADC257107 | | | |
| 2-1638 | National Commission on Correctional Health Care letter, dated June 5, 2014, to Warden Schroeder at ASPC-Tucson (ADC405503) | | | |
| 2-1639 | NCCHC The National Commission on Correctional Health Care's Accreditation Update Report of the Health Care Services at Arizona State Prison Complex Tucson, Arizona, dated July 15, 2014, with related correspondence (ADC405504 – ADC405509) | | | |
| 2-1640 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Winslow Complex, dated June 26, 2009, with related correspondence (ADC016136 – ADC016138) | | | |
| 2-1641 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Winslow Complex, dated June 28, 2013 (ADC140119 – ADC140131) | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1642 | NCCHC Accreditation Update Report of the Health Care Services at Arizona Department of Corrections-Winslow Complex, dated November 19, 2013 (ADC_P000960 – ADC_P000964) | | | |
| 2-1643 | Photograph of NCCHC Certificate of Accreditation for the Arizona State Prison Complex-Yuma, dated November 2010 (ADC016081) | | | |
| 2-1644 | NCCHC Accreditation Report of the Health Care Services at Arizona State Prison Complex-Yuma, dated March 11, 2011, with related correspondence (ADC_P000965 – ADC_P000973) | | | |
| 2-1645 | Procurement File for Privatization of All Correctional Health Services (ADCPROC-000001 – ADCPROC-003366; ADCPROC-005487 – ADCPROC-006688; ADCPROC-006689 – ADCPROC-008236; ADCPROC-008366 – ADCPROC-008717; ADCPROC-008788 – ADCPROC-010932; ADCPROC-010744 – ADCPROC-010747; ADCPROC-010751 – ADCPROC-010754; and, ADCPROC-010456 – ADCPROC-010464) | | | |
| 2-1646 | Executed State of Arizona Direct Contract No. 130051DI, Privatization of All Correctional Health Services;, with incorporated documents and amendments 1-6 (ADCPROC-011038 – ADCPROC-0110040; ADCPROC-011031 – ADCPROC-011036; ADCPROC-010933 – ADCPROC-011016; ADCPROC-005488 – ADCPROC-005537; ADCPROC-005541 – ADCPROC-005577; ADCPROC-005625 – ADCPROC-006688; ADC014103 – ADC014419; ADC405510 – ADC405511; ADC405512; ADC263217 – ADC263222; ADC263381 – ADC263385; ADC405513 – ADC405519; and ADC334041 – ADC334060) | | | |
| 2-1647 | CONFIDENTIAL Corizon Arizona Regional Complex Site Roster (with redacted telephone numbers), updated January 22, 2014 (ADC261339) | | | |
| 2-1648 | EHR Go Live Schedule (ADC263223) | | | |
| 2-1649 | Number of Completed Specialty Medical Appointments (April 2013 – March 2014) | | | |
| 2-1650 | Number of Outpatient Transports for Specialty Appointments Completed (March 2013 – March 2014) | | | |
| 2-1651 | CAG/FAQ/PBMS Report submitted for the months ending May 31, 2013, June 30, 2013, and March 31, 2013 (ADC230793 – ADC230820; ADC230821 – ADC230840; and, ADC267168 – ADC267197) | | | |
| 2-1652 | CAG/FAQ/PBMS Report submitted for the months ending June 30, 2014 (revised), and July 31, 2014 (ADC425301 – ADC425326; and, ADC425328 – ADC425364). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1653 | Health Needs Request Submission, Scheduled Appointments and Average Wait Times – Medical and Mental Health (May 2013 – March 2014) | | | |
| 2-1654 | Health Needs Requests / Inmate Wait Times Reports for medical and mental health care, for the period from May 1, 2013 to March 31, 2014 (ADC122046 – ADC122048; ADC122057 – ADC122058; ADC122017; ADC231223 – ADC231224; ADC231227 – ADC231228; ADC231434; ADC153774 – ADC153776; ADC231060; ADC231062; ADC231088; ADC231090; ADC231116; ADC231118; ADC231165 – ADC231166; ADC231168 – ADC231169; ADC231438; ADC231214 – ADC231215; ADC231217 – ADC231218; ADC261648 – ADC231649; ADC231651 – ADC261652; ADC263288 – ADC263292; and, ADC267274 – ADC267279) | | | |
| 2-1655 | Health Needs Requests / Inmate Wait Times Reports for medical and mental health care, for the period from April 1, 2014 through July 31, 2014 (ADC405658 – ADC405663; ADC405850 – ADC405851; ADC406046 – ADC406051; ADC425428 – ADC425433) | | | |
| 2-1656 | Corizon Intake Reports for the period from April 2014 through July 2014 (ADC405724; ADC405927; ADC406133; and, ADC425475) | | | |
| 2-1657 | Summary of Formal Medical Grievances Submitted, by Category (April 2013 – March 2014) | | | |
| 2-1658 | Medical Grievance Reports for the period from March 2013 to March 2014 (ADC231316 – ADC231322; ADC231323 – ADC231324; ADC231325 – ADC231348; ADC153809 – ADC153815; ADC153816 – ADC153829; ADC231349 – ADC231354; ADC231355; ADC231379; ADC231401 – ADC231424; ADC231425 – ADC231430; ADC261708 – ADC261751; ADC263306 – ADC263334; and, ADC267297 – ADC267335).  Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | |
| 2-1659 | Medical Grievance Reports for the period from April 2014 through July 2014 (ADC405682 – ADC405720; ADC405876 – ADC405923; ADC406069 – ADC406129; and, ADC425459 – ADC425471).  Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | |
| 2-1660 | Total Number of Prescriptions Written and total Cost for Prescriptions (April 2013 – March 2014) | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1661 | Medication Reports for the period from April 2013 through March 2013 (ADC231890 – ADC231891; ADC118397 – ADC118406; ADC231892 – ADC231901; ADC153875 – ADC153884; ADC231902 – ADC231911; ADC155077 – ADC155086; ADC203051 – ADC203060; ADC231912 – ADC231921; ADC231922 – ADC231931; ADC261816 – ADC261825; ADC263371 – ADC263380; and, ADC267368 – ADC267377) | | | |
| 2-1662 | Medication Reports for the period from April 2014 through July 2014 (ADC405750 – ADC405759; ADC405954 – ADC405963; ADC406162 – ADC406171; ADC425504 – ADC425513) | | | |
| 2-1663 | Corizon and Wexford Staffing Comparison (ADC117105 – ADC117115) | | | |
| 2-1664 | Summary of Corizon FTE's Providing Services at ADC Complexes (March 2013 – March 2014) | | | |
| 2-1665 | Percentage of Licensed Corizon Medical Personnel Actually Working Per Month in Relation to the ADC-Corizon Contract Requirement (March 2013 – March 2014) | | | |
| 2-1666 | Percentage of Licensed Corizon Mental Health Personnel Actually Working Per Month in Relation to the ADC-Corizon Contract Requirement (March 2013 – March 2014) | | | |
| 2-1667 | Total Number of Corizon FTEs Working Per Month | | | |
| 2-1668 | Corizon Staffing Reports for the period from March 4, 2013 through March 31, 2014 (ADC231821 – ADC231831; ADC231832 – ADC231842; ADC117064 – ADC117074; ADC121167 – ADC121178; ADC202975 – ADC202996; ADC202986 – ADC202996; ADC231843 – ADC231853; ADC231854 – ADC231864; ADC231867 – ADC231877; ADC231878 – ADC231888; ADC261802 – ADC261812; ADC263357 – ADC263367; and, ADC267354 – ADC267364) | | | |
| 2-1669 | Corizon Staffing Reports for the period from April 2014 through July 2014 (ADC ADC405735 – ADC405745; ADC405939 – ADC405949; ADC406146 – ADC406156; and, ADC425488 – ADC425498) | | | |
| 2-1670 | Compilation of periodically submitted Corizon Medical Malpractice Statistical Reports for the period from March 4, 2013 (ADC231932; ADC231933; ADC231934; ADC231935; ADC231936; ADC231937; ADC231938; and, ADC261826) | | | |
| 2-1671 | Compilation of periodically submitted Corizon Certification/Licensing Update Reports for the period from March 4, 2013 (ADC231939; ADC261940; ADC231941; ADC231942; ADC261943; ADC231944; and, ADC231945) | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1672 | Final Corizon Clinical Data Reports for the period from April 2013 through March 2014 ADC230957 – ADC230982; ADC230983 – ADC231008; ADC231009 – ADC231034; ADC153749 – ADC153776; ADC231035 – ADC231062; ADC231063 – ADC231090; ADC231091 – ADC231118; ADC231119 – ADC231169; ADC320327 – ADC320397; ADC320466 – ADC320534; ADC320399 – ADC320464; and, ADC267201 – ADC267272). Defendants note that this exhibit may reflect absent class members' Personal Health Information. | | | |
| 2-1673 | Corizon Clincial Data Report for the period from April 2014 through July 2014 (ADC405598 – ADC405646; ADC405790 – ADC405848; ADC405982 – ADC406044; ADC425368 – ADC425426) | | | |
| 2-1674 | Corizon Emergency Transport Reports for the period from March 2013 through March 2014 (AGA_Review_00011906 – AGA_Review_00011913; ADC202930 – ADC202942; ADC122049 – ADC122056; ADC203000 – ADC203014; ADC153797 – ADC153804; ADC202943 – ADC202955; ADC155064 – ADC155073; ADC203044 – ADC203050; ADC231485 – ADC231490; ADC231491 – ADC231496; ADC261759 – ADC261765; ADC263342 – ADC263350; and, ADC267341 – ADC267349).  Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | |
| 2-1675 | Corizon Emergency Transport Reports for the period from April 2014 through July 2014 (ADC405726 – ADC405730; ADC405929 – ADC405934; ADC406135 – ADC406141; and, ADC425477 – ADC425483).  Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | ADC405728-405730: MT; ADC405931-405934; MT; passim. |
| 2-1676 | Corizon Scheduled Outside Transport Reports for the period from May 2013 through March 2014 (ADC231449 – ADC231554; ADC231555 – ADC231572; ADC153858 – ADC153874; ADC231574 – ADC231642; ADC231646 – ADC231662; ADC231666 – ADC231708; ADC231716 – ADC231761; ADC231767 – ADC231817; ADC261767 – ADC261794; ADC263352 – ADC263355; and, ADC267351 – ADC267352). Defendants note that this exhibit may reflect absent class members' Personal Health Information. | X | | ADC231500: MT; ADC231501:MT; ADC231502: MT; ADC231503: MT; ADC231504: MT; passim. |
| 2-1677 | Corizon Scheduled Outside Transport Reports for the period from April 2014 through July 2014 (ADC405732 – ADC405733; ADC405936 – ADC405937; ADC406143 – ADC406144; and, ADC425485 – ADC425486).  Defendants note that this exhibit may reflect absent class members' Personal Health Information. | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1678 | Final Corizon Quarterly Chronic Conditions Reports for the period from March 4, 2013 to March 31, 2014 (ADC229846 – ADC230238; ADC230244 – ADC230591; ADC230239 – ADC230243; and, ADC405463 – ADC405472). Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | |
| 2-1679 | Corizon Quarterly Chronic Conditions Report for the quarter ending June 30, 2014 (ADC405520 – ADC405530). | | | |
| 2-1680 | Final Corizon Quarterly Infection Disease Reports for the period from March 4, 2013 to March 31, 2014 (ADC230595 – ADC230603; ADC230604 – ADC230612; ADC230613 – ADC230642; and, ADC405474 – ADC405483). Defendants note that this exhibit may reflect absent class members' Personal Health Information. | | | |
| 2-1681 | Corizon Quarterly Infectious Disease Report for the quarter ending June 30, 2014 (ADC405532 – ADC405541). | | | |
| 2-1682 | Corizon Quarterly Network Providers Directories for the period from March 4, 2013 through March 31, 2014 (ADC ADC153885 – ADC153891; ADC230645 – ADC230647; ADC230648 – ADC230655; ADC267144 – ADC267148). | | | ADC153885: MT; ADC153886: MT; ADC153887: MT; ADC153888: MT; ADC153889: MT; passim. |
| 2-1683 | Corizon Quarterly Network Providers Directory for the quarter ending June 30, 2014 (ADC405543 – ADC405553). | | | ADC405543: MT; ADC405544: MT; ADC405545: MT; ADC405546: MT; ADC405547: MT; passim. |
| 2-1684 | Corizon Quarterly Utilization Review Report for the period from July 1, 2013 through March 31, 2014 (ADC230658 – ADC230708; ADC203709 – ADC230747; and, ADC267150 – ADC267166).  Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | ADC230658: MT; ADC230659: MT; ADC230660: MT; ADC230661: MT; ADC230662: MT; passim. |
| 2-1685 | Corizon Quarterly Utilization Review Report for quarter ending June 30, 2014 (ADC405555 – ADC405572).  Defendants note that this exhibit reflects absent class members' Personal Health Information. | X | | ADC405558: MT; ADC405559: MT; ADC405560: MT; ADC405561: MT; ADC405562: MT; passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1686 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Douglas – April to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC088796 – ADC088813; ADC208607 – ADC208624; ADC208920 – ADC208937; ADC209211 – ADC209226; ADC209519 – ADC209533; ADC209821 – ADC209839; ADC210260 – ADC210288; ADC267460 – ADC267483; ADC267872 – ADC26895; ADC268344 – ADC268379; ADC268821 – ADC268836; and, ADC422286 – ADC422305). | | | |
| 2-1687 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Eyman – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014  (ADC208270 – ADC208301; ADC208625 – ADC208658; ADC208938 – ADC208966; ADC209227 – ADC209254; ADC209534 – ADC209566; ADC209840 – ADC209887; ADC210289 – ADC210335; ADC267484 – ADC267524; ADC267896 – ADC267940; ADC268380 – ADC268428; ADC268837 – ADC268867; and, ADC422306 – ADC422338). | | | |
| 2-1688 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Florence – April to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208302 – ADC208348; ADC208659 – ADC208694; ADC208967 – ADC209000; ADC209255 – ADC209294; ADC209567 – ADC209601; ADC209888 – ADC209947; ADC210336 – ADC210381; ADC267525 – ADC267568; ADC267941 – ADC267991; ADC268429 – ADC268483; ADC268868 – ADC268897; and, ADC422339 – ADC422373). | | | |
| 2-1689 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Lewis – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014  (ADC208349 – ADC208377; ADC208695 – ADC208720; ADC209001 – ADC209026; ADC209295 – ADC209319; ADC209602 – ADC209636; ADC209948 – ADC209991; ADC210382 – ADC210432; ADC267569 – ADC267612; ADC297992 – ADC268038; ADC268484 – ADC268532; ADC268898 – ADC268929; and, ADC422374 – ADC422428). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1690 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Perryville – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208378 – ADC208422; ADC208721 – ADC208754; ADC209027 – ADC209060; ADC209320 – ADC209357; ADC209637 – ADC209672; ADC209992 – ADC210035; ADC210433 – ADC210478; ADC267613 – ADC267648; ADC268039 – ADC268088; ADC268533 – ADC268580; ADC268930 – ADC268959; and, ADC422429 – ADC422470). | | | |
| 2-1691 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC-Phoenix – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208423 – ADC208459; ADC208755 ADC208788; ADC209061 – ADC209085; ADC209358 – ADC209396; ADC209673 – ADC209705; ADC210036 – ADC210082; ADC210479 – ADC210524; ADC267649 – ADC267693; ADC268089 – ADC268141; ADC268581 – ADC268628; ADC268960 – ADC268990; and, ADC422471 – ADC422516). | | | |
| 2-1692 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Safford – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208460 – ADC208479; ADC208789 – ADC208804; ADC209086 – ADC209105; ADC209397 – ADC209413; ADC209706 – ADC209721; ADC210083 – ADC210103; ADC210525 – ADC210545; ADC267694 – ADC267717; ADC268142 – ADC268167; ADC268629 – ADC268652; ADC268991 – ADC269004; and, ADC422517 – ADC422531). | | | |
| 2-1693 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Tucson – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208480 – ADC208549; ADC208805 – ADC208860; ADC209106 – ADC209159; ADC209414 – ADC209463; ADC209722 – ADC209770; ADC210104 – ADC210178; ADC210546 – ADC210619; ADC267718 – ADC267785; ADC268168 – ADC2682420; ADC268653 – ADC268720; ADC269005 – ADC2690450; and, ADC422532 – ADC4225820). | | | |

| Group 2: General Healthcare |
|---|

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 2-1694 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Winslow – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208550 – ADC208574; ADC208861 – ADC208883; ADC209160 – ADC209175; ADC209464 – ADC209480; ADC209771 – ADC209785; ADC210179 – ADC210202; ADC210620 – ADC210653; ADC267786 – ADC267816; ADC268243 – ADC268277; ADC268721 – ADC268752; ADC269046 – ADC269061; and, ADC422583 – ADC422600). | | | |
| 2-1695 | Health Services Monitoring Bureau MGAR Monitoring Reports with Corrective Actions Plans for ASPC – Yuma – April 2013 to February 2014; and Corrected Health Services Monitoring Bureau MGAR Report with Corrective Action Plan for March 2014 (ADC208575 – ADC208606; ADC208884 – ADC208919; ADC209176 – ADC209210; ADC209481 – ADC209510; ADC209786 – ADC209820; ADC210203 – ADC210259; ADC210654 – ADC210719; ADC267817 – ADC267871; ADC268278 – ADC268343; ADC268753 – ADC268820; ADC269062 – ADC269103; and, ADC422601 – ADC422642). | | | |
| 2-1696 | Corizon letter, dated May 2, 2014, from Mark Jansen to Richard Pratt regarding Contract No. 130051DC (ADC320257) | | | |
| 2-1697 | Corizon letter, dated June 12, 2014, from Mark Jansen to Richard Pratt regarding Contract No. 130051DC (ADC320261) | | | |
| 2-1698 | ADC Procurement Services letter dated June 17, 2014, from Leon George to Woodrow A. Myers, Jr., M.D., with attachments, regarding Contract No. ADOC13-041943/ADC No. 130051DC (ADC334032 – ADC334040) | | | |
| 2-1699 | E-mail, dated November 13, 2013, from Arthur Gross to Melissa Gluntz and Vickie Bybee, with attachment, regarding September Monthly Offset Report (ADC383448 – ADC383464). | | | |
| 2-1700 | E-mail, dated November 19, 2013, from Arthur Gross to Charles Ryan, with attachment, regarding September Staffing Offset Payment (ADC383470 – ADC383471). | | | |
| 2-1701 | E-mail, dated December 2, 2013 from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding 1st revision – September 2013 Staffing Vacancy Offset Calculation (ADC383473 – ADC384255). | | EIN | |
| 2-1702 | E-mail, dated December 2, 2013 from Amy Landry to Melissa Gluntz, with attachment, regarding October 2013 Staffing Vacancy Offset Calculation (ADC384256 – ADC384268). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1703 | E-mail, dated December 24, 2013, from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding November 2013 Staffing Vacancy Offset Calculation (ADC384275 – ADC384656). | | EIN | |
| 2-1704 | E-mail, dated January 7, 2014, from Arthur Gross to Amy Landry and Melissa Gluntz, regarding November 2013 Staffing Vacancy Offset Calculation (ADC385422 – ADC385436). | | | |
| 2-1705 | E-mail, dated January 30, 2014, from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding December 2013 Staffing Vacancy Offset Calculation (ADC385443 – ADC385869). | | EIN | |
| 2-1706 | E-mail, dated January 30, 2014, from Melissa Gluntz to Arthur Gross and Amy Landry, with attachments, regarding 1st revision – November 2013 Staffing Vacancy Offset Calculation (ADC385870 – ADC386637). | | EIN | |
| 2-1707 | E-mail, dated February 7, 2014 from Charles Ryan to Jacob Gable and Arthur Gross regarding December 2013 Staffing Vacancy Offset Calculation (ADC388266 – ADC388267). | | | |
| 2-1708 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding January 2014 Staffing Vacancy Offset Calculation (ADC388272 – ADC388687). | | EIN | |
| 2-1709 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st revision – December 2013 Staffing Vacancy Offset Calculation (ADC388688 – ADC389483). | | EIN | |
| 2-1710 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd revision – November 2013 Staffing Vacancy Offset Calculation (ADC389484 – ADC390619). | | EIN | |
| 2-1711 | E-mail, dated March 11, 2014, from Richard Evitch to Charles Ryan, with attachments, regarding January 2014 Staffing Vacancy Offset Calculation (ADC391104 – ADC391520). | | EIN | |
| 2-1712 | E-mail, dated March 26, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st revision  –  January 2014 Staffing Vacancy Offset Calculation (ADC391542 – ADC392296). | | EIN | |
| 2-1713 | E-mail, dated March 26, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd revision – December 2013 Staffing Vacancy Offset Calculation (ADC392297 – ADC393477). | | EIN | |
| 2-1714 | E-mail, dated February 27, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding February 2014 Staffing Vacancy Offset Calculation (ADC393478 – ADC393859). | | EIN | |
| 2-1715 | E-mail, dated April 4, 2014, from Richard Pratt to Charles Ryan, with attachment regarding January & February Staffing Offset Calculation (ADC396834 – ADC396847). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1716 | E-mail, dated April 10, 2014, from Charles Ryan to Richard Pratt, Richard Evitch and Amy Landry, with attachment, regarding January & February Staffing Offset Calculation (ADC396922 – ADC396936). | | | |
| 2-1717 | E-mail, dated April 30, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st revision  –  February 2014 Staffing Vacancy Offset Calculation (ADC396962 – ADC397715). | | EIN | |
| 2-1718 | E-mail, dated April 30, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding March 2014 Staffing Vacancy Offset Calculation (ADC397716 – ADC398115). | | EIN | |
| 2-1719 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st Revision  –  March 2014 Staffing Vacancy Offset Calculation (ADC399818 – ADC400611). | | EIN | |
| 2-1720 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding April 2014 Staffing Vacancy Offset Calculation (ADC400612 – ADC401055). | | EIN | |
| 2-1721 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd Revision – February 2014 Staffing Vacancy Offset Calculation (ADC401056 – ADC402173). | | EIN | |
| 2-1722 | E-mail, dated June 20, 2014 from Charles Ryan to Richard Pratt, with attachment, regarding April 2014 Staffing Vacancy Offset Calculations (ADC402694 – ADC402709). | | | |
| 2-1723 | E-mail, dated June 23, 2013 from Amy Landry to Melissa Gluntz, with attachments regarding April Offset (ADC402710 – ADC402729). | | | |
| 2-1724 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 1st Revision – April 2014 Staffing Vacancy Offset Calculation (ADC402732 – ADC403823). | | EIN | |
| 2-1725 | E-mail, dated May 23, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding 2nd Revision  –  March 2014 Staffing Vacancy Offset Calculation (ADC403824 – ADC405012). | | EIN | |
| 2-1726 | E-mail, dated June 26, 2014 from Marguerite Ulses to Amy Landry and Richard Pratt, with attachments, regarding May 2014 Staffing Vacancy Offset Calculations (ADC405013 – ADC405433). | | EIN | |
| 2-1727 | Summary of ADC medical records for Maryanne Chisholm, #200825 (DRAFT PROVIDED). | X | | |
| 2-1728 | Summary of ADC Health Care Encounters for Maryanne Chisholm | | | |

| Group 2: General Healthcare |
|---|---|---|---|---|

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 2-1729 | ADC medical, prescription and outside consultation records for Maryanne Chisholm, #200825 (ADC071361 – ADC071393; ADC123341 – ADC12378; ADC130364 – ADC130719; ADC229674 – ADC229745; ADC262608 – ADC262632; ADC130345 – ADC13033; ADC262633 – ADC262636; ADC262637 – ADC262641). | X | | ADC130581: MT; ADC130582: MT; ADC130583: MT; ADC130584: MT; passim. |
| 2-1730 | Medical Records obtained by Defendants from the CCA Central Arizona Detention Center for Maryanne Chisholm, #200825 (ADC084454 – ADC084700). | X | | ADC084656: MT; ADC084657: MT; ADC084658: MT. |
| 2-1731 | Summary of ADC medical records for Robert Gamez, #131401 (DRAFT PROVIDED). | X | | |
| 2-1732 | Summary of ADC Health Care Encounters for Robert Gamez | | | |
| 2-1733 | ADC medical, prescription and outside consultation records for Robert Gamez, #131401 (ADC000287 – ADC001255; ADC197568 – ADC198101; ADC262643 – ADC262713; ADC197533 – ADC197567; ADC262786 – ADC262789; and, ADC262790 – ADC262796). | X | | ADC000671: MT; ADC000673: MT; ADC000676: MT; ADC000677: MT; passim. |
| 2-1734 | Medical Records obtained by Defendants from University Medical Center for Robert Gamez, #131401 (ADC074441 – ADC074577). | X | | ADC07441-ADC074445: MT; passim. |
| 2-1735 | Summary of ADC medical records for Joseph Hefner, #203653 (DRAFT PROVIDED). | X | | |
| 2-1736 | Summary of ADC Health Care Encounters for Joseph Hefner | | | |
| 2-1737 | ADC medical, prescription, and outside consultation records for Joseph Hefner, #203653 (ADC005070 – ADC005142; ADC005143 – ADC005176; ADC005177 – ADC005374; ADC073799 – ADC073889; ADC122290 – ADC122337; ADC231990 – ADC232053; ADC262799 – ADC262820; ADC198119 – ADC198123; ADC262822 – ADC262823; and, ADC262824 – ADC262842). | X | | ADC005095-ADC005099: MT; passim. |
| 2-1738 | Medical Records obtained by Defendants for Joseph Hefner, #203653, from George R. Reiss, M.D., P.C. (ADC074588 – ADC074628). | X | | ADC074588-ADC074628: MT. |
| 2-1739 | Medical Records obtained by Defendants for Joseph Hefner, #203653, from Southwest Eye Center (ADC074629 – ADC074715). | X | | ADC074629-ADC074715: MT. |
| 2-1740 | Medical Records obtained by Defendants for Joseph Hefner, #203653, from Arizona Eye Consultants (ADC074578 – ADC074587). | X | | ADC074578-ADC074587: MT. |
| 2-1741 | Summary of ADC medical records for Shawn Jensen, #032465 (DRAFT PROVIDED). | X | | |
| 2-1742 | Summary of ADC Health Care Encounters for Shawn Jensen | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1743 | ADC medical, prescription, and outside consultation records for Shawn Jensen, #032465 (ADC004374 – ADC005069; ADC073108 – ADC073149; ADC123280 – ADC123340; ADC123379 – ADC123383; ADC222242 – ADC222310; ADC262915 – ADC262958; ADC130329 – ADC130339; ADC262843 – ADC262844; and, ADC262845 – ADC262870). | X | | ADC004444-ADC004448: MT; passim. |
| 2-1744 | Medical Records obtained by Defendants from Accurate Urology for Shawn Jensen, #032465 (ADC074743 – ADC074769; ADC074770 – ADC074873; and, ADC074888 – ADC074959). | X | | ADC074743-ADC074873; MT; ADC074888-ADC074959: MT. |
| 2-1745 | Medical Records obtained by Defendants from the University of Arizona Medical Center for Shawn Jensen, #032465 (ADC084701 – ADC084878). | X | | ADC084701-ADC084878:MT. |
| 2-1746 | Summary of ADC medical records for Desiree Licci, #150051 (DRAFT PROVIDED). | X | | |
| 2-1747 | Summary of ADC Health Care Encounters for Desiree Licci | | | |
| 2-1748 | ADC medical, prescription, and outside consultation records for Desiree Licci, #150051 (ADC005375 – ADC005958; ADC071574 – ADC071678; ADC122669 – ADC122719; ADC203311 – ADC203314; ADC227864 – ADC227923; ADC262959 – ADC263026; ADC198137 – ADC198147; ADC263027 – ADC263029; and, ADC263030 – ADC263043) . | X | | ADC005539-ADC005542: MT; passim. |
| 2-1749 | Medical Records obtained by Defendants from Affiliated Southwest Surgeons for Desiree Licci, #150051 (ADC074960 – ADC074972) . | X | | ADC074960-ADC074972: MT. |
| 2-1750 | Summary of ADC medical records for Joshua Polson, #187716 (DRAFT PROVIDED). | X | | |
| 2-1751 | Summary of ADC Health Care Encounters for Joshua Polson | | | |
| 2-1752 | ADC medical, prescription, and outside consultation records for Joshua Polson, #187716 (ADC005959 – ADC006564; ADC071742 – ADC071793; ADC122338 – ADC122370; ADC232142 – ADC232207; ADC263386 – ADC263421; ADC130288 – ADC130308; ADC263044 – ADC263046; and, ADC263047). | X | | ADC263047: MT. |
| 2-1753 | Medical Records obtained by Defendants from Maricopa County Correctional Health Services for Joshua Polson, #187716 (ADC107603 – ADC107671). | X | | ADC107603-ADC107671: MT. |
| 2-1754 | Summary of ADC medical records for Sonia Rodriguez, #103830 (DRAFT PROVIDED). | X | | |
| 2-1755 | Summary of ADC Health Care Encounters for Sonia Rodriguez | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1756 | ADC medical, prescription, and outside consultation records for Sonia Rodriguez, #103830 (ADC008538 – ADC010121; ADC073890 – ADC074120; ADC122371 – ADC122464; ADC123384 – ADC123389; ADC227553 – ADC227644; ADC263048 – ADC263050; ADC263051 – ADC263070;;ADC123256 – ADC123279; ADC263071 – ADC263074; and ADC263075 – ADC263078). | X | | ADC008756-ADC008760: MT; passim. |
| 2-1757 | Medical Records obtained by Defendants from the Maricopa Integrated Health System for Sonia Rodriguez, #103830 (ADC074976 – ADC076190). | X | | ADC074976-ADC076190: MT. |
| 2-1758 | Medical Records obtained by Defendants' from West Valley Hospital for Sonia Rodriguez, #103830 (ADC076191 – ADC076218). | X | | ADC076191-ADC076218: MT. |
| 2-1759 | Medical Records obtained by Defendants from Magellan of Arizona for Sonia Rodriguez, #103830 (ADC091464 – ADC091471). | X | | ADC091464-ADC091471: MT. |
| 2-1760 | Summary of ADC medical records for Jeremy Smith, #129438 (DRAFT PROVIDED). | X | | |
| 2-1761 | Summary of ADC Health Care Encounters for Jeremy Smith | | | |
| 2-1762 | ADC medical, prescription, and outside consultation records for Jeremy Smith, #129438 (ADC007145 – ADC007439; ADC074121 – ADC074213; ADC127376 – ADC127381; ADC227924 – ADC227999; ADC265922 – ADC265962; ADC127370 – ADC127375; ADC263079 – ADC263081; and, ADC263082). | X | | ADC263082: MT. |
| 2-1763 | Medical Records obtained by Defendants from Maricopa County Correctional Health Services for Jeremy Smith, #129438 (ADC117587 – ADC117630). | X | | ADC117587-ADC117630: MT. |
| 2-1764 | Summary of ADC medical records for Stephen Swartz, #102486 (DRAFT PROVIDED). | X | | |
| 2-1765 | Summary of ADC Health Care Encounters for Stephen Swartz | | | |
| 2-1766 | ADC medical, prescription, and outside consultation records for Stephen Swartz, #102486 (ADC001259 – ADC001397; ADC001398 – ADC002280; ADC071794 – ADC071919; ADC122465 – ADC122565; ADC133867 – ADC134306; ADC134307 – ADC134801; ADC198179 – ADC198473; ADC232054 – ADC232136; ADC263085 – ADC263100; ADC198157 – ADC198178; ADC263101 – ADC263103; and, ADC263104 – ADC263112). | X | | ADC001536-ADC001540: MT; passim. |
| 2-1767 | Medical Records obtained by Defendants from West Valley Hospital for Steven Swartz, #102486 (ADC082335 – ADC082494). | X | | ADC082335-ADC082494: MT. |

| \ | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1768 | Medical Records obtained by Defendants from the Maricopa Integrated Health System for Stephen Swartz, #102486 (ADC076220 – ADC076282). | X | | ADC076220-ADC076282: MT |
| 2-1769 | Medical Records obtained by Defendants from the maintained by University of Arizona Medical Center for Stephen Swartz, #102486 (ADC076283 – ADC076323). | X | | ADC076283-ADC076323: MT |
| 2-1770 | Summary of ADC medical records for Jackie Thomas, #211267 (DRAFT PROVIDED). | X | | |
| 2-1771 | Summary of ADC Health Care Encounters for Jackie Thomas | | | |
| 2-1772 | ADC medical, prescription, and outside consultation records for Jackie Thomas, #211267 (ADC007440 – ADC008295; ADC070949 – ADC071360; ADC122921 – ADC122973; ADC229746 – ADC229801; ADC263422 – ADC263448; ADC198477 – ADC198491; ADC263113 – ADC263115; and, ADC263116 – ADC263118). | X | | ADC007470: MT; ADC007471: MT; ADC007472: MT; ADC007473: MT; ADC007474: MT; passim. |
| 2-1773 | Summary of ADC medical records for Christina Verduzco, #205578 (DRAFT PROVIDED). | X | | |
| 2-1774 | Summary of ADC Health Care Encounters for Christina Verduzco | | | |
| 2-1775 | ADC medical, prescription, and outside consultation records for Christina Verduzco, #205578 (ADC002289 – ADC004373; ADC082495 – ADC082671; ADC122720 – ADC122866; ADC123390 – ADC123400; ADC256786 – ADC256879; ADC256880 – ADC257089; ADC263123 – ADC263165; ADC198494 – ADC198520; ADC263166 – ADC263169; and, ADC263170 – ADC263171). | X | | ADC002345:MT; ADC002346: MT; ADC002347: MT; ADC002348: MT; ADC002349: MT; passim. |
| 2-1776 | Medical Records obtained by Defendants from the Arizona State Hospital for Christina Verduzco, #205576 (ADC121331 – ADC122074). | X | | |
| 2-1777 | Summary of ADC medical records for Charlotte Wells, #247188 (DRAFT PROVIDED). | X | | |
| 2-1778 | Summary of ADC Health Care Encounters for Charlotte Wells | | | |
| 2-1779 | ADC medical, prescription, and outside consultation records for Charlotte Wells, #247188 (ADC006565 – ADC007144; ADC071920 – ADC071950; ADC122867 – ADC122920; ADC134802 – ADC135377; ADC198552 – ADC198953; ADC227783 – ADC227863; ADC263172 – ADC263202; ADC198533 – ADC198551; ADC265909 – ADC265911; ADC263203 – ADC263216). | X | | ADC006744: MT; ADC006745: MT; ADC006747: MT; ADC006748: MT; ADC006750: MT; passim. |
| 2-1780 | Medical Records obtained by Defendants from Affiliated Cardiologists for Charlotte Wells, #247188 (ADC082672 – ADC082696). | X | | ADC082672-ADC082696: MT |
| 2-1781 | Medical Records obtained by Defendants from Maryvale Hospital for Charlotte Wells, #247188 (ADC091490 – ADC091591). | X | | ADC091490-ADC091591: MT |

|  | Group 2: General Healthcare |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 2-1782 | Medical Records obtained by Defendants from West Valley Hospital for Charlotte Wells, #247188 (ADC091592 – ADC091666). | X | | ADC091592-ADC091666: MT |
| 2-1783 | ADC medical, prescription, and outside consultation records for Dustin Brislan, #164993 (ADC008296 – ADC008537; ADC073455 – ADC073798; ADC122075 – ADC122218; ADC123225 – ADC123251; ADC123241 – ADC123251; ADC232208 – ADC232210; ADC262605 – ADC262607). | X | | ADC008348: MT; ADC008349: MT; ADC122187: NOK; ADC122188: NOK; ADC123238: MT; ADC123239: MT; passim. |
| 2-1784 | ADC Report of outside medical care billings and amounts paid for named Plaintiffs during the period from FY2009 through February 26, 2012 (ADC139880 – ADC139900) | | | ADC139881; MT; ADC139882: MT; ADC139883: MT; ADC139884: MT; ADC139885: MT; passim. |
| 2-1785 | Medical Grievances for Maryanne Chisholm, #200825 | X | | |
| 2-1786 | (ADC017905 – ADC017906 and ADC263449 – ADC263450) | X | | |
| 2-1787 | Medical Grievances for Robert Gamez, #131401, (ADC017486 – ADC017879; ADC018007 – ADC018045; and, ADC263451 – ADC263623) | X | | |
| 2-1788 | Medical Grievances for Joseph Hefner, #203653, (ADC016874 – ADC017217; ADC018046 – ADC018071; and, ADC263624 – ADC263698) | X | | |
| 2-1789 | Medical Grievances for Shawn Jensen, #032465 (ADC017908) | X | | |
| 2-1790 | Medical Grievances for Desiree Licci, #150051 | X | | |
| 2-1791 | (ADC017880 – ADC017904; ADC018142 – ADC018164; and, ADC263699 – ADC263701) | X | | |
| 2-1792 | Medical Grievances for Joshua Polson, #187716 | X | | |
| 2-1793 | (ADC017218 – ADC017485); ADC017954 – ADC017983; and, ADC263702 – ADC263711) | X | | |
| 2-1794 | Medical Grievances for Sonia Rodriguez, #103830 (ADC017916 – ADC017917) | X | | |
| 2-1795 | Medical Grievances for Jeremy Smith, #129438  (ADC016449 – ADC016499; ADC017984 – ADC018006; and, ADC263712 – ADC263739) | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1796 | Medical Grievances for Stephen Swartz, #102486 (ADC016500 – ADC016674; ADC018072 – ADC018104;  ADC074289 – ADC074295; and, ADC263740 – ADC263751) | X | | |
| 2-1797 | Medical Grievances for Jackie Thomas, #211267 (ADC017918) | X | | ADC032077: MT; ADC032078: MT; ADC032079: MT; ADC032080: MT; ADC032081: MT; passim. |
| 2-1798 | Medical Grievances for Christina Verduzco, #205576 (ADC017907) | X | | |
| 2-1799 | Medical Grievances for Charlotte Wells, #247188 (ADC017909 – ADC017915 and ADC263752 – ADC263757) | X | | |
| 2-1800 | ADC Criminal Investigations Unit Report No. 2011030062 regarding [Security] [Security] (ADC032045 - ADC032185). | X | | ADC_P004157: MT; ADC_P004158: MT; ADC_P004323: NOK; ADC_P004326: NOK; |
| 2-1801 | ADC pharmacy records for [Security] (ADC107990 - ADC107995). | X | | |
| 2-1802 | Excerpt from ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Perryville (ADC166280 - ADC166282). | X | | ADC293705: MT. |
| 2-1803 | ADC medical file for [Security], for the period from July 1, 2012 to December 27, 2013 (ADC_P004135 - ADC_P004335). | X | | ADC425639: MT; ADC425640: MT; ADC425641: MT; ADC425642: MT; ADC425643: MT; passim. |
| 2-1804 | ADC medical file for [Security], for the period from July 1, 2012 to January 10, 2014 (ADC_P004336 - ADC_P004505). | X | | |
| 2-1805 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC232516 - ADC232732; and, ADC293695 - ADC293763). | X | | ADC425983: MT; ADC425984: MT; ADC425985: MT; ADC425986: MT; ADC425987: MT; passim. |
| 2-1806 | ADC medical file for [Security], for the period from January 1, 2011 to November 11, 2013 (ADC425610 - ADC425952). | X | | |
| 2-1807 | ADC Mortality Review regarding [Security] (ADC138556 - ADC138560). | X | | |
| 2-1808 | ADC medical file for [Security], for the period from February 11, 2013 to October 11, 2013; and, July 30, 2013 to April 1, 2014 (ADC425953 - ADC426057; ADC285596 - ADC285620). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1809 | Excerpt from ADC medical file for ▮Security▮, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136420 - ADC136422). | X | | ADC061578: MT; ADC061579: MT; ADC061580: MT; ADC061581: MT; ADC061582: MT; passim. |
| 2-1810 | ADC medical file for ▮Security▮, for the period from January 1, 2011 to April 1, 2014 (ADC269440 - ADC269644; and, ADC293764 - ADC293794). | X | | ADC232773: MT; ADC232774: MT; ADC232775: MT; ADC232776: MT; ADC232777: MT; passim |
| 2-1811 | ADC medical file for ▮Security▮, for the period from November 28, 2012 to October 7, 2013 (ADC171304 - ADC171397; ADC293795 - ADC293824). | X | | |
| 2-1812 | ADC Criminal Investigations Unit Report No. 2011020134 regarding ▮Security▮ ▮Security▮ (ADC061490 - ADC061648). | | | |
| 2-1813 | ADC medical file for ▮Security▮, for the period from January 1, 2011 to April 1, 2014 (ADC232733 - ADC232829; and, ADC285621 - ADC285858). | X | | ADC171424: MT; ADC171425: MT; ADC171426: MT; ADC171427: MT; ADC171428: MT; passim. |
| 2-1814 | ADC medical file for ▮Security▮, for the period from January 1, 2011 to April 1, 2014 (ADC194793 - ADC194981; and, ADC293825 - ADC293860). | X | | |
| 2-1815 | ADC Master Record File for ▮Security▮, for the period from November 8, 2013 to April 1, 2014 (ADC370168 - ADC370182). | X | | |
| 2-1816 | ADC medical file for ▮Security▮, for the period from January 1, 20122 April 1, 2014 (ADC171398 - ADC171492; and, ADC285859 - ADC285900). | X | | |
| 2-1817 | ADC Criminal Investigations Unit Report No. 2012020233 regarding ▮Security▮ (ADC190639 - ADC190780). | | | |
| 2-1818 | ADC Mortality Review regarding ▮Security▮ (ADC138361 - ADC138365). | X | | |
| 2-1819 | ADC medical file for ▮Security▮, for the period from November 8, 2013 to April 1, 2014 (ADC367681 - ADC367714). | X | | ADC340678: MT; ADC340679: MT; ADC340680: MT; ADC340681: MT; ADC340682: MT; passim. |
| 2-1820 | ADC Master Record File for ▮Security▮, up through April 1, 2014 (ADC162660 - ADC162865; and, ADC282438 - ADC282442). | X | | |
| 2-1821 | ADC medical file for ▮Security▮, for the period from January 1, 2011 to April 1, 2014 (ADC171493 - ADC171644; and, ADC293861 - ADC293935). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1822 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC340612 - ADC341648; and, ADC361556 - ADC361821). | X | | |
| 2-1823 | ADC medical file for [Security], for the period from July 24, 2013 to April 1, 2014 (ADC367715 - ADC367716). | X | | ADC294254: MT; ADC294552: NOK. |
| 2-1824 | ADC Master Record File for [Security], for the period from November 8, 2012 to April 1, 2014 (ADC370183 - ADC370187). | X | | ADC335190: MT; ADC335191: MT; ADC335192: MT; ADC335193: MT; ADC335227: MT; passim. |
| 2-1825 | Excerpt from ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Eyman (ADC154566 - ADC154574). | X | | |
| 2-1826 | ADC medical file for [Security], for the period from August 15, 2013 to April 1, 2014 (ADC294159 - ADC294554). | X | | |
| 2-1827 | ADC medical file for [Security], for the period from [Security] 2012 to [Security], 2013 (ADC335186 - ADC335516; ADC335517 - ADC335739; ADC335740 - ADC335983; and, ADC335984 - ADC336209). | X | | |
| 2-1828 | ADC Mortality Review regarding [Security] (ADC364137 - ADC364140). | X | | |
| 2-1829 | BJS State Prison Inmate Death Report regarding [Security] (ADC406219 - ADC406221). | X | | ADC367927: MT; ADC367931: MT; ADC367932: MT; ADC367935: MT; ADC367938: MT; passim. |
| 2-1830 | Pima County Medical Examiner's Office report regarding [Security], [Security] (ADC422651 - ADC422660). | X | | ADC171669: MT; ADC171670: MT; ADC171671: MT; ADC171672: MT: ADC171673: MT; passim. |
| 2-1831 | Excerpt from ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Perryville (ADC166273 - ADC166278). | X | | |
| 2-1832 | ADC medical file for [Security], July 30, 2013 to April 1, 2014 (ADC135925 - ADC135965; ADC367717 - ADC368156; ADC370188 - ADC370194). | X | | |
| 2-1833 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC171645 - ADC171877; and, ADC361822 - ADC361925). | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-1834 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC232830 - ADC232967; and, ADC294555 - ADC294622). | X | | ADC171912: MT; ADC171913: MT; ADC171914: MT; ADC171932: MT; ADC171933: MT; passim. |
| 2-1835 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC194982 - ADC195088; and, ADC309664 - ADC309694). | X | | |
| 2-1836 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC370195 - ADC370196). | | | |
| 2-1837 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC171878 - ADC173761; and, ADC294623 - ADC294738). | X | | ADC041340: MT; ADC041341: MT; ADC041342: MT; ADC041355: MT. |
| 2-1838 | ADC medical file for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC368157 - ADC368160). | X | | |
| 2-1839 | ADC Master Record File for [Security], up through April 1, | X | | |
| 2-1840 | ADC medical file for [Security], for the period from February 21, 2012 to [Security] 2012 (ADC041302 - ADC041459). | X | | |
| 2-1841 | ADC Criminal Investigations Unit Report No. 2012010352 regarding [Security] (ADC084985 - ADC085338). | X | | |
| 2-1842 | ADC Administrative Investigations Unit Report No. 2012-0970 regarding [Security] (ADC190781 - ADC190929). | X | | |
| 2-1843 | ADC Mortality Review regarding [Security] (ADC138526 - ADC138530). | X | | |
| 2-1844 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC336210 - ADC336261). | X | | |
| 2-1845 | ADC Administrative Investigations Unit Report No. 2013-1540 regarding [Security] (ADC423283 - ADC423714). | X | | |
| 2-1846 | ADC Mortality Review regarding [Security] (ADC335106 - ADC335109). | X | | |
| 2-1847 | BJS State Prison Inmate Death Report regarding [Security] (ADC406201 - ADC406203). | X | | |
| 2-1848 | Pinal County Medical Examiner's Office report regarding [Security], [Security] (ADC422661 - ADC422670). | X | | |
| 2-1849 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC233198 - ADC233309; and, ADC309695 - ADC309745). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-1850 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ████Security████ (ADC_D002507). | | | |
| 2-1851 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC_P000001 - ADC_P000164; and, ADC309746 - ADC309795).). | X | | |
| 2-1852 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136917 - ADC136929). | X | | |
| 2-1853 | Selected ADC mental health observation records regarding ████Security████, ████Security████, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171183 - ADC171187). | X | | ADC203851: MT; ADC203852: MT; ADC203853: MT; ADC203854: MT; ADC203855: MT; passim. |
| 2-1854 | ADC medical file for ████Security████, for the period from January 1, 2011 to October 3, 2013 (ADC173762 - ADC174559). | X | | |
| 2-1855 | Excerpt from ADC medical file for ████Security████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154575 - ADC154587). | X | | |
| 2-1856 | ADC medical file for ████Security████, for the period from January 1, 2009 to April 1, 2014 (ADC203836 - ADC203915; and, ADC368161 - ADC368215). | X | | ADC426092: MT; ADC426093: MT; ADC426094: MT; ADC426095: MT; ADC426096: MT; passim. |
| 2-1857 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC174560 - ADC174583; and, ADC361926 - ADC361988). | X | | |
| 2-1858 | ADC Master Record File for ████Security████, up through April 1, 2014 (ADC163258 - ADC163447; and, ADC282448 - ADC282455). | X | | |
| 2-1859 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC426058 - ADC426374; and, ADC309796 - ADC310157). | X | | |
| 2-1860 | ADC Criminal Investigations Unit Report No. 2012030093 regarding ████Security████ (ADC061649 - ADC061723). | X | | |
| 2-1861 | ADC Mortality Review regarding ████Security████ (ADC138216 - ADC138220). | X | | |
| 2-1862 | Maricopa County Office of the Medical Examiner's Photographs regarding ████Security████ (ADC067194 - ADC067220). | X | | |
| 2-1863 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136423 - ADC136426). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-1864 | ADC Criminal Investigations Unit Report No. 2012040166 regarding ▉Security▉ ▉Security▉ (ADC061732 - ADC061739). | X | | |
| 2-1865 | ADC medical file for ▉Security▉, for the period from January 1, 2011 to April 1, 2014 (ADC341649 - ADC341872; and, ADC341873 - ADC341918). | X | | |
| 2-1866 | ADC Criminal Investigations Unit Report No. 2011030235 regarding ▉Security▉ ▉Security▉ (ADC038909 - ADC039085). | X | | ADC204074: MT; ADC204075: MT; ADC204076: MT; ADC204077: MT; ADC204078: passim. |
| 2-1867 | ADC Mortality Review regarding ▉Security▉ (ADC211587 - ADC211591). | X | | |
| 2-1868 | Excerpt from ADC medical file for ▉Security▉, selected during Brie Williams's site inspection at ASPC-Perryville (ADC136763 - ADC136769). | X | | |
| 2-1869 | ADC medical file for ▉Security▉, for the period from December 5, 2012 to January 27, 2014 (ADC204043 - ADC204241; and, ADC321915 - ADC321992). | X | | ADC233336: MT; ADC233337: MT; ADC233338: MT; ADC310391: MT; ADC310392: MT; passim. |
| 2-1870 | ADC medical file for ▉Security▉, for the period from January 1, 2011 to August 21, 2013 (ADC426375 - ADC426436). | X | | |
| 2-1871 | ADC medical file for ▉Security▉, for the period from April 9, 2013 to August 19, 2013 (ADC163994 - ADC164037). | X | | |
| 2-1872 | ADC medical file for ▉Security▉, for the period from February 29, 2012 to April 1, 2014 (ADC233310 - ADC233388; and, ADC310357 - ADC310482). | X | | |
| 2-1873 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ▉Security▉ (ADC_D002514). | X | | |
| 2-1874 | ADC medical file for ▉Security▉, for the period from ▉Security▉ ▉▉, 2012 to ▉Security▉, 2013 (ADC215616 - ADC215671). | | | |
| 2-1875 | BJS State Prison Inmate Death Report regarding ▉Security▉ (ADC406237 - ADC406239). | | | |
| 2-1876 | ADC medical file for ▉Security▉, for the period from January 1, 2011 to April 1, 2014 (ADC204242 - ADC204347; and, ADC368216 - ADC368249). | X | | |
| 2-1877 | ADC Master Record File for ▉Security▉, for the period from November 8, 2013 to April 1, 2014 (ADC370197 - ADC370213). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1878 | ADC Master Record File for ████Security████, up through April 1, 2014 (ADC163448 - ADC163885; and, ADC282456 - ADC282461). | X | | |
| 2-1879 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143567 - ADC143577). | X | | |
| 2-1880 | Excerpt from ADC medical file for ████Security████, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200172 - ADC200176). | X | | ADC269680: MT; ADC269684: MT; ADC269687: MT; ADC269688: MT; ADC269687: MT; passim. |
| 2-1881 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC426437 - ADC426517; and, ADC285925 - ADC286053). | X | | |
| 2-1882 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136427). | X | | ADC426542: MT; ADC426543: MT; ADC426544: MT; ADC426545: MT; ADC426546: passim. |
| 2-1883 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC269645 - ADC269857; and, ADC334706 - ADC334758). | X | | |
| 2-1884 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136428 - ADC136431). | X | | |
| 2-1885 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC426518 - ADC426803; and, ADC294807 - ADC294947). | | | |
| 2-1886 | Excerpt from ADC medical file for ████Security████, selected during Craig Haney's site inspection at ASPC-Florence (ADC136723). | X | | |
| 2-1887 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, (ADC174584 - ADC174793; and, ADC368250 - ADC368363). | X | | |
| 2-1888 | ADC Master Record File for ████Security████, up through April 1, 2014 (ADC138007 - ADC138027; and, ADC282462 - ADC282476). | X | | |
| 2-1889 | ADC Mortality Review regarding ████Security████ (ADC138451 - ADC138455). | X | | |
| 2-1890 | ADC dental records for ████Security████, for the period from January 1, 2011 to November 11, 2013 (ADC_D000021 - ADC_D000027; and, ADC_D002527 - ADC_D002605). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1891 | Excerpt from ADC medical file for ███████ , selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137061 - ADC137066). | X | | ADC343274: MT; ADC343275: MT; ADC343276: MT; ADC343277: MT; ADC343278: MT; passim. |
| 2-1892 | ADC medical file for ███████ , for the period from May 25, 2011 to April 1, 2014 (ADC174794 - ADC174948; and, ADC310695 - ADC310961). | X | | |
| 2-1893 | Excerpt from ADC medical file for ███████ , selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200177 - ADC200179). | X | | |
| 2-1894 | ADC medical file for ███████ , for the period from January 1, 2011 to April 1, 2014 (ADC341919 - ADC343268; ADC343269 - ADC343796; and, ADC362031 - ADC362348). | X | | |
| 2-1895 | Excerpt from ADC medical file for ███████ , selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143578 - ADC143593). | X | | ADC311038: MT; ADC311040: MT; ADC311041: MT; ADC311155: MT; |
| 2-1896 | ADC medical file for ███████ , for the period from January 1, 2011 to August 26, 2013 (ADC426804 - ADC427020). | X | | ADC136433: MT; ADC136434: MT; ADC136435: MT; ADC136436: MT; ADC136437: MT; passim. |
| 2-1897 | Excerpt from ADC medical file for ███████ , selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137067 - ADC137070). | X | | ADC215714: MT; ADC215715: MT; ADC215716: MT; ADC215717: MT; ADC215718: MT; passim. |
| 2-1898 | ADC medical file for ███████ , for the period from January 11, 2011 to April 1, 2014 (ADC165882 - ADC165968; and, ADC310969 - ADC311156). | X | | |
| 2-1899 | Excerpt from ADC medical file for ███████ , selected during Pablo Stewart's site inspection at ASCP-Eyman ( ). | X | | ████████ |
| 2-1900 | ADC medical file for ███████ , for the period from ███████ 2012 to ███ , 2013 (ADC215672 - ADC215777; and, ADC340336 – ADC340381). | X | | |
| 2-1901 | ADC Mortality Review regarding ███████ (ADC361539 - ADC361542). | X | | ADC311193: MT; ADC311224: MT; ADC311231: MT; ADC311232: MT; ADC311233: MT; passim. |
| 2-1902 | BJS State Prison Inmate Death Report regarding ███████ (ADC406213 - ADC406215). | X | | |

| | **Group 2: General Healthcare** | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-1903 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Brie Williams's site inspection at ASPC-Eyman (ADC155101 - ADC155114). | X | | |
| 2-1904 | ADC medical file for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC311192 - ADC311358). | X | | |
| 2-1905 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154588 - ADC154591). | X | | |
| 2-1906 | ADC Mortality Review regarding ▮▮▮Security▮▮▮ (ADC211592 - ADC211596). | X | | |
| 2-1907 | ADC Psychological Autopsy regarding ▮▮▮Security▮▮▮ - ADC211760). | | | |
| 2-1908 | Forwarded e-mail, sent at 9:37 am on February 15, 2013, by Jeff Hodd to Judy Frigo, Ernest Trujillo, and Robert Patton regarding ▮▮▮Security▮▮▮ after action (AGA_Review_00101204 - AGA_Review_00101208). | X | | |
| 2-1909 | ADC medical file for ▮▮▮Security▮▮▮, for the period from January 1, 2009 to April 1, 2014 (ADC204535 - ADC204600 and, ADC368364 - ADC368389). | X | | |
| 2-1910 | ADC Master Record File for ▮▮▮Security▮▮▮, for the period from November 8, 2013 to April 1, 2014 (ADC370214 - ADC370218). | X | | ADC211806: MT. |
| 2-1911 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137071 - ADC137076). | X | | |
| 2-1912 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137077 - ADC137081). | X | | |
| 2-1913 | ADC medical file for ▮▮▮▮▮▮▮▮▮, for the period from January 1, 2011 to January 16, 2014 (▮▮▮▮▮▮). | X | | ▮▮▮▮ ADC039131: MT; ADC039132: MT; ADC039133: MT; ADC039134: MT; passim. |
| 2-1914 | ADC Criminal Investigations Unit Report No. 2011030268 regarding ▮Security▮ ▮Security▮ (ADC190930 - ADC191062). | X | | |
| 2-1915 | ADC dental records for ▮▮▮Security▮▮▮, for the period from January 1, 2009 to August 26, 2013 (ADC170057 - ADC170069 and, ADC145845 - ADC145851). | X | | |
| 2-1916 | ADC Criminal Investigations Unit Report No. 2012020044 regarding ▮Security▮ ▮Security▮ (ADC039086 - ADC039168). | X | | |
| 2-1917 | ADC Mortality Review regarding ▮▮▮Security▮▮▮ (ADC138245 - ADC138249). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1918 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143594 - ADC143603). | X | | |
| 2-1919 | ADC medical file for ████Security████, for the period from January 1, 2011 to August 26, 2013 (ADC427021 - ADC427175). | X | | |
| 2-1920 | ADC medical records for ████Security████, for the period from ██Security██, 2012 to ██Security██, 2013 (ADC212062 - ADC212154). | X | | |
| 2-1921 | ADC Mortality Review regarding ████Security████ (ADC211597 - ADC211602). | X | | |
| 2-1922 | ADC Criminal Investigations Report No. 2011100430 regarding ████Security████ ██Security██ (ADC191063 - ADC191300). | X | | |
| 2-1923 | ADC Criminal Investigations Report No. 2012100113 regarding ████Security████ ██Security██ (ADC061740 - ADC061778). | X | | ADC348458: MT; ADC348459: MT; ADC348460: MT; ADC348461: MT; ADC348462: MT; passim. |
| 2-1924 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection as ASPC-Phoenix (ADC136920 - ADC136922). | X | | |
| 2-1925 | ADC medical file for ████Security████, for the period from June 13, 2013 to April 1, 2014 (ADC174949 - ADC175049; and, ADC282761 - ADC282868). | X | | |
| 2-1926 | ADC medical file for ████Security████, for the period from August 12, 2013 to ██Security██, 2013 (ADC348416 - ADC348659). | X | | |
| 2-1927 | ADC Mortality Review regarding ████Security████ (ADC364153 - ADC364156) | X | | ADC212172: MT; ADC212173: MT; ADC212174: MT; ADC212175: MT; ADC212176: MT; passim. |
| 2-1928 | BJS State Prison Inmate Death Report regarding ████Security████ (ADC406196 - ADC406198). | X | | |
| 2-1929 | Pima County Medical Examiner's Office report regarding ████Security████, ██Security██ (ADC422687 - ADC422690). | X | | ADC155251: MT; ADC155252: MT; ADC155253: MT; ADC155254: MT; ADC155255: MT; passim. |
| 2-1930 | ADC medical file for ████Security████, for the period from ██Security██, 2012 to ██Security██, 2013 (ADC212155 - ADC212252). | X | | ADC175060: MT; ADC175130: MT; ADC175131: MT; ADC175132: MT; ADC175133: MT; passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1931 | ADC Mortality Review regarding [Security] (ADC197216 - ADC197219). | X | | ADC042077: MT; ADC042078: MT; ADC042079: MT; ADC042080: MT; ADC042081; passim. |
| 2-1932 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC155202 - ADC155417; ADC234116 - ADC234127; and, ADC322433 - ADC322512). | X | | |
| 2-1933 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC175050 - ADC175398; and, ADC294948 - ADC295203). | X | | |
| 2-1934 | ADC medical file for [Security], for the period from January 1, 2011 to [Security], 2012 (ADC042032 - ADC042349). | X | | |
| 2-1935 | ADC medical file for [Security], for the period from January 1, 2011 to [Security], 2012 (ADC042350 - ADC042355). | X | | |
| 2-1936 | ADC Criminal Investigations Unit Report No. 2012020193 regarding [Security] (ADC191352 - ADC191618). | X | | |
| 2-1937 | ADC Administrative Investigations Unit Report No. 2012-0906 regarding [Security] (ADC191301 - ADC191351). | X | | |
| 2-1938 | ADC Mortality Review regarding [Security] (ADC138426 - ADC138430). | X | | |
| 2-1939 | ADC dental records for [Security], for the period from January 1, 2009 to November 11, 2013 (ADC_D000028 - ADC_D000033; and, ADC_D000597 - ADC_D000605). | X | | ADC234167: MT; ADC234168: MT; ADC234170: MT; ADC234171: MT; ADC234173: MT; passim. |
| 2-1940 | Excerpt from ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Eyman (ADC154592 - ADC154600). | X | | ADC427188: MT; ADC322545: MT; ADC322546: MT. |
| 2-1941 | ADC dental records for [Security], for the period from January 1, 2009 to October 7, 2013 (ADC165738 - ADC165753). | X | | |
| 2-1942 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC234128 - ADC234366; and, ADC295204 - ADC295257). | X | | |
| 2-1943 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC427176 - ADC427245; and, ADC322537 - ADC322605). | X | | |
| 2-1944 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143604 - ADC143610). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1945 | ADC dental records for [Security], for the period from January 1, 2009 through July 26, 2013; and, January 1, 2011 to August 19, 2013 (ADC153556 - ADC153601; and, ADC145852 - ADC145864). | X | | ADC255824: MT; ADC255825: MT; ADC255826: MT; ADC255827: MT; passim. |
| 2-1946 | ADC Criminal Investigations Unit Report No. 2011100309 regarding [Security] [Security] (ADC061779 - ADC061984). | X | | ADC175420: MT; ADC175421: MT; ADC175422: MT; ADC175423: ADC175424: MT; passim. |
| 2-1947 | ADC Mortality Review regarding [Security] (ADC138609 - ADC138613). | | | |
| 2-1948 | ADC medical file for [Security], for the period from May 4, 2009 to April 1, 2014 (ADC255801 - ADC255927; ADC249415 - ADC249575; ADC286096 - ADC286126; and, ADC322606 - ADC322674). | | | |
| 2-1949 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC175399 - ADC175643; ADC362482 - ADC362570; and, ADC368390 - ADC368437). | X | | ADC175665: MT; ADC175666: MT; ADC175668: MT; ADC175670: MT; ADC175690: MT; passim. |
| 2-1950 | Master Record File as of September 12, for [Security], (ADC139548 - ADC139634). | X | | |
| 2-1951 | ADC Significant Incident Report No. 14-02204 regarding February 19, 2014 assault on staff by [Security] (ADC239499 – ADC239500). | X | | ADC166515: MT; ADC166535: MT; ADC166536: MT; ADC166537: MT; ADC166539: MT; passim. |
| 2-1952 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC175644 - ADC175821; ADC295258 - ADC295288; and, ADC370219 - ADC370241). | X | | |
| 2-1953 | Excerpt from ADC medical file for [Security], selected during Brie Williams' site inspection at ASPC-Florence (ADC155116 - ADC155119) | X | | ADC175867: MT. |
| 2-1954 | ADC medical file for [Security], for the period from January 1, 2011 to October 24, 2013 (ADC166374 - ADC167335). | X | | ADC427347: MT; ADC427348: MT; ADC427349: MT; ADC427351: MT; ADC427352: MT; passim. |
| 2-1955 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137082 - ADC137091). | X | | |
| 2-1956 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014; (ADC175822 - ADC175946; and, ADC295289 - ADC295368). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1957 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC427246 - ADC427831; and, ADC295369 - ADC295517). | X | | |
| 2-1958 | ADC medical file for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC368438 - ADC368450). | | | |
| 2-1959 | Master Record File for [Security], through April 1, 2014 (ADC195245 - ADC195507; and, ADC282474 - ADC282553). | X | | |
| 2-1960 | ADC medical file for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC368451 - ADC368486). | | | |
| 2-1961 | Master Record File for [Security], up through April 1, 2014 (ADC195508 - ADC195908; and, ADC332007 - ADC332017). | X | | ADC348675: MT; ADC348676: MT; ADC348677: MT; ADC348678: MT; ADC348679: MT; passim. |
| 2-1962 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143611 - ADC143613). | X | | |
| 2-1963 | Master Record File for [Security], up through April 1, 2013 (ADC138778 - ADC138786; and, ADC282554 - ADC282558). | X | | |
| 2-1964 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC348660 - ADC348782). | X | | |
| 2-1965 | ADC Administrative Investigations Unit Report No. 2013-1930 regarding [Security] (ADC424299 - ADC424467). | X | | |
| 2-1966 | ADC Mortality Review regarding [Security] (ADC364157 - ADC364160). | X | | |
| 2-1967 | BJS State Prison Inmate Death Report regarding [Security] (ADC406249 - ADC406251). | | | |
| 2-1968 | Yuma County Medical Examiner's Office report regarding [Security], [Security] (ADC422691 - ADC422694). | X | | |
| 2-1969 | ADC medical file for [Security] for the period from January 1, 2011 to April 1, 2013 (ADC175947 - ADC176023; and, ADC311359 - ADC311388). | X | | ADC322890: MT; ADC322891: MT; ADC322892: MT; ADC322893: MT; ADC322894: passim. |
| 2-1970 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2013 (ADC370242 - ADC370253). | X | | |
| 2-1971 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136451 - ADC136452). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1972 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC269858 - ADC270028; and, ADC322863 - ADC322964). | X | | ADC204616: MT; ADC204617: MT; ADC204618: MT; ADC204619: MT; ADC204620: MT; passim. |
| 2-1973 | ADC medical file for [Security], for the period from January 1, 2011 to August 19, 2013 (ADC427832 - ADC428062). | | | |
| 2-1974 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136453 - ADC136454). | | | |
| 2-1975 | ADC medical file for [Security], for the period from January 1, 2009 to November 25, 2013; and, November 25, 2013 to April 1, 2014 (ADC204601 - ADC204805; and, ADC282869 - ADC282949). | | | |
| 2-1976 | ADC Significant Incident Report No. 13-15334 with video regarding December 25, 2013 regarding February 19, 2014 assault on staff by [Security], [Security] (ADC320046 - ADC320047; and ADC320194). | X | | |
| 2-1977 | ADC Significant Incident Report No. 14-00483 and use of force review regarding January 11, 2014 self-harming by [Security] (ADC382770 - ADC382778). | X | | |
| 2-1978 | ADC Significant Incident Report No. 14-01106 and use of force regarding January 15, 2014 self-harming by [Security] (ADC293454 - ADC293466). | X | | |
| 2-1979 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC336262 - ADC336761). | X | | |
| 2-1980 | ADC Mortality Review regarding [Security] (ADC364161 - ADC364164). | X | | ADC212329: MT; ADC212330: MT; ADC212331: MT; ADC212332: MT; ADC212333: MT; passim. |
| 2-1981 | ADC Administrative Investigations Report No. 2013-1665 regarding [Security] [Security] (ADC423839 - ADC423966). | X | | |
| 2-1982 | Pinal County Medical Examiner's Office Report regarding [Security], [Security] (ADC422695 - ADC422699). | X | | |
| 2-1983 | ADC medical file for [Security], for the period from [Security] 2012 to [Security] 2013 (ADC212253 - ADC212756). | X | | |
| 2-1984 | ADC Mortality Review regarding [Security] (ADC211602 - ADC211605). | X | | |
| 2-1985 | Excerpt of ADC medical file for [Security], selected during Pablo | | | |
| 2-1986 | ADC medical file for [Security], for the period from July 23, 2013 to October 18, 2013 (ADC282950 - ADC282964). | X | | ADC167385: MT. |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-1987 | ADC Mortality Review regarding [Security] (ADC138211 - ADC138215). | X | | ADC215791: MT; ADC215792: MT; ADC215793: MT; ADc215794: MT; ADC215795: MT; passim. |
| 2-1988 | ADC Master Record File for [Security], up through April 1, 2014 (ADC195909 - ADC195990; and, ADC332018 - ADC332032). | X | | |
| 2-1989 | ADC medical file for [Security], for the period from January 1, 2011 to August 19, 2013 (ADC167336 - ADC167431). | X | | |
| 2-1990 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC215778 - ADC216257). | X | | |
| 2-1991 | BJS State Prison Inmate Death Report regarding [Security] (ADC406193 - ADC406195). | X | | ADC334787: MT; ADC334788: MT; ADC334789: MT; ADC334790: MT; ADC334791: MT; passim. |
| 2-1992 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014(ADC155418 - ADC156082; and, ADC286127 - ADC286219). | X | | |
| 2-1993 | Excerpt of ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Florence (ADC155120 - ADC155138). | X | | |
| 2-1994 | ADC medical file for [Security], for the period from August 14, 2013 to April 1, 2014 (ADC334759 - ADC3348257). | X | | |
| 2-1995 | Excerpt of ADC medical file for [Security], selected during Pablo Stewart's site inspection as ASPC-Phoenix (ADC136923 - ADC136927). | X | | |
| 2-1996 | ADC medical file for [Security], for the period from September 9, 2011 to April 1, 2013 (ADC234367 - ADC234409; and, ADC323054 - ADC323069). | X | | |
| 2-1997 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection as ASPC-Lewis (ADC143614 - ADC143627). | X | | |
| 2-1998 | ADC medical file for [Security], for the period from July 22, 2013 to April 1, 2014 (ADC323070 - ADC323132). | X | | |
| 2-1999 | Excerpt from ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Eyman (ADC154601 - ADC154603). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2000 | ADC medical file for [Security], for the period from [Securit], 2012 to [Securit], 2013 (ADC212757 - ADC212773). | X | | ADC428094: MT; ADC428095: MT; ADC428096: MT; ADC428097: MT; ADC428098: MT; passim. |
| 2-2001 | ADC Mortality Review regarding [Security] (ADC211606 - ADC211610). | X | | ADC234420: MT; ADC234421: MT; ADC234422: MT; ADC234423: MT; ADC234424: MT; passim. |
| 2-2002 | Excerpt from ADC medical file for [Security], selected during Robert Cohen's site inspection at ASPC-Eyman (ADC135966 - ADC136006). | X | | ADC176275: MT; ADC176276: MT; ADC176277: MT; ADC176278: MT; ADC176279: MT; passim. |
| 2-2003 | ADC medical file for [Security], for the period from January 1, 2011 to August 19, 2013 (ADC428063 - ADC428574). | X | | ADC247362: MT; ADC247363: MT; ADC247364: MT; ADC247365: MT. |
| 2-2004 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC234410 - ADC234840; and, ADC286220 - ADC286343). | X | | ADC212836: MT; ADC212837: MT; ADC212838: MT; ADC212839: MT; ADC212840: MT; passim. |
| 2-2005 | ADC medical file for [Security], for the period from December 4, 2012 to October 11, 2013; and, November 11, 2013 to April 1, 2014 (ADC176024 - ADC176386; and, ADC282965 - ADC282979). | X | | |
| 2-2006 | ADC medical file for [Security], for the period from January 1, 2011 to February 24, 2014 (ADC247353 - ADC247608). | X | | |
| 2-2007 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC212774 - ADC213046). | X | | |
| 2-2008 | ADC Mortality Review regarding [Security] (ADC211611 - ADC211615). | X | | ADC042502: MT; ADC042503: MT; ADC042504: MT; ADC042505: MT; ADC042506: MT; passim. |
| 2-2009 | BJS State Prison Inmate Death Report regarding [Security] (ADC261288 - ADC261290). | X | | |
| 2-2010 | ADC medical file for [Security], for the period from January 29, 2008 to November 9, 2012 (ADC130720 - ADC130856). | X | | |
| 2-2011 | ADC medical file for [Security], for the period from January 1, 2011 to May 15, 2011 (ADC042462 - ADC042606). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2012 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC138594 - ADC138598). | X | | |
| 2-2013 | ADC medical file for ▇▇Security▇▇, for the period from January 1, 2011 to ▇▇Security▇▇, 2013 (ADC145972 - ADC146069). | X | | ADC336805: MT; ADC336806: MT; ADC336807: MT; ADC336808: MT; ADC336809: MT; passim. |
| 2-2014 | ADC Master Record File for ▇▇Security▇▇, for the period from November 8, 2013 to April 1, 2014 (ADC370254 - ADC370259). | X | | |
| 2-2015 | ADC medical file for ▇▇Security▇▇, for the period from July 1, 2012 to August 19, 2013 (ADC_P001630 - ADC_P001724). | X | | |
| 2-2016 | ADC medical file for ▇▇Security▇▇, for the period from November 26, 2012 to ▇▇Security▇▇, 2013 (ADC336762 - ADC337292; and ADC348962 - ADC348965). | X | | ADC234857: MT; ADC234862: MT; ADC234863: MT; ADC234864: MT. |
| 2-2017 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC364169 - ADC364172). | X | | |
| 2-2018 | Pinal County Medical Examiner's Office report regarding ▇▇Security▇▇ (ADC422700 - ADC422704). | | | |
| 2-2019 | ADC medical file for ▇▇Security▇▇, for the period from January 1, 2011 to April 1, 2014 (ADC234841 - ADC234881; and, ADC295518 - ADC295530). | X | | |
| 2-2020 | ADC medical file for ▇▇▇▇▇▇, for the period from November 8, | X | | ▇▇▇▇▇▇ |
| 2-2021 | ADC Master Record File for ▇▇Security▇▇, as of September 16, 2013 (ADC168131 - ADC168548). | X | | |
| 2-2022 | ADC medical file for ▇▇Security▇▇, for the period from January 31, 2014 to February 25, 2014 (ADC368506 - ADC368510). | X | | |
| 2-2023 | ADC Master Record File for ▇▇Security▇▇ up through February 25, 2014 (ADC168549 - ADC168637; and, ADC282559 - ADC282581). | X | SSN | ADC286392: MT; ADC286403: MT; AC286404: MT; ADC286415: MT; ADC286483: MT; passim. |
| 2-2024 | ADC dental records for ▇▇Security▇▇, for the period from January 11, 2011 to November 12, 2013 (ADC_D000701 - ADC_D000706; and, ADC_D000678 - ADC_D000700). | X | | |
| 2-2025 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136462 - ADC136465). | X | | |
| 2-2026 | ADC medical file for ▇▇▇▇▇▇, for the period from July 16, 2013 to April 1, 2014 ▇▇▇▇▇▇). | | | ▇▇▇▇▇▇ |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2027 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC428575 - ADC428713; and, ADC323141 - ADC323182). | X | | ADC348967: MT; ADC348968: MT; ADC348969: MT; ADC348970: MT; ADC348971: MT; passim. |
| 2-2028 | ADC medical file for [Security], for the period from January 31, 2014 to April 1, 2014 (ADC368511 - ADC368525). | X | | |
| 2-2029 | ADC Master Record File for [Security], as of September 25, 2013 (ADC168638 - ADC168815). | X | | |
| 2-2030 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC348966 - ADC349027). | X | | |
| 2-2031 | ADC Administrative Investigations Unit Report No. 2013-1768 regarding [Security] (ADC424140 - ADC424191). | X | | |
| 2-2032 | ADC Mortality Review regarding [Security] (ADC335110 - ADC335113). | X | | ADC213059: MT; ADC213060: MT; ADC213061: MT; ADC213062: MT; ADC213063: MT; passim. |
| 2-2033 | BJS State Prison Inmate Death Report regarding [Security] (ADC406204 - ADC406206). | X | | |
| 2-2034 | Pima County Medical Examiner's Office report regarding [Security], [Security] (ADC422706 - ADC422711). | X | | |
| 2-2035 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC213047 - ADC313181). | X | | |
| 2-2036 | ADC Mortality Review regarding [Security] (ADC211616 - ADC211619). | X | | |
| 2-2037 | ADC medical file for [Security], for the period from January 1, 2011 to October 28, 2013 (ADC176387 - ADC176943). | X | | ADC428751: MT; ADC428752: MT; ADC428753: MT; ADC428754: MT; ADC428755: MT; passim. |
| 2-2038 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection as ASPC-Eyman (ADC136455 - ADC136461). | X | | |
| 2-2039 | ADC medical file for [Security], for the period from July 17, 2013 to April 1, 2014 (ADC295531 - ADC295550). | X | | |
| 2-2040 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC428714 - ADC428822; and, ADC323467 - ADC323486). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2041 | ADC dental records from ▇▇Security▇▇, for the period from January 1, 2009 to November 13, 2013 (ADC_D001563 - ADC_D001589). | X | | |
| 2-2042 | ADC Criminal Investigations Unit Report No. 2012020088 regarding ▇Security▇ ▇Security▇ (ADC061998 - ADC062260). | X | | |
| 2-2043 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC138421 - ADC138425). | X | | |
| 2-2044 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136928 - ADC136935). | X | | |
| 2-2045 | ADC dental records for ▇▇Security▇▇, for the period from January 1, 2009 to November 11, 2013 (ADC_D000707 - ADC_D000732). | X | | ADC428887: MT; ADC428888: MT; ADC428889: MT; ADC428890: MT; ADC428893: MT; passim. |
| 2-2046 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC197225 - ADC197228). | X | | |
| 2-2047 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136466). | X | | ADC429151: MT; ADC429152; ADC429153: MT; ADC429154; ADC429155: MT; passim. |
| 2-2048 | ADC medical file for ▇▇Security▇▇, for the period from January 1, 2011 to August 19, 2013 (ADC428823 - ADC429069). | X | | ADC156349: MT; ADC156350: MT; ADC156351: MT; ADC156352: MT; ADC156353: MT; passim. |
| 2-2049 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143628 - ADC143638). | X | | |
| 2-2050 | ADC medical file for ▇▇Security▇▇, for the period from January 1, 2011 to August 26, 2013 (ADC429070 - ADC429567). | X | | ADC221667: MT; ADC221668: MT; ADC221669: MT; ADC221670: MT; ADC221671: MT; passim. |
| 2-2051 | ADC medical file for ▇▇Security▇▇, for the period from January 1, 2011 to October 8, 2013 (ADC156325 - ADC156489). | X | | |
| 2-2052 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136467 - ADC136469). | X | | |
| 2-2053 | ADC medical file for ▇▇Security▇▇, for the period from September 10, 2012 to September 10, 2013 (ADC221657 - ADC22035). | X | | |
| 2-2054 | ADC dental records for ▇▇Security▇▇, for the period from January 1, 2009 to October 7, 2013 (ADC165626 - ADC165647). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2055 | Excerpt from ADC medical records for [Security], | | | |
| 2-2056 | Excerpt from ADC medical records for [Security], selected during Brie Williams's site inspection at ASPC-Perryville (ADC136770 - ADC136780). | X | | |
| 2-2057 | ADC medical records for [Security], for the period from January 1, 2011 to April 1, (ADC156490 - ADC156722; and, ADC286667 - ADC286711). | | | |
| 2-2058 | ADC Master Record File for [Security], up through April 1, 2014 (ADC138787 - ADC138866; and, ADC332033 - ADC332040). | X | | ADC343834: MT; ADC343835: MT; ADC343836: MT; ADC343837: MT; ADC343838: MT; passim. |
| 2-2059 | Excerpt from ADC medical records for [Security], selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136781 - ADC136783). | X | | |
| 2-2060 | Selected ADC mental health observation records regarding [Security], [Security], identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171235 - ADC171236). | X | | ADC429585: MT; ADC429586: MT; ADC429587: MT; ADC429588: MT; ADC429589: MT; passim. |
| 2-2061 | ADC medical file for [Security], for the period from January 1, | | | |
| 2-2062 | ADC medical file for [Security], for the period from January 1, 2011 to January 6, 2014 (ADC235074 - ADC235289; and, ADC282980 - ADC283008). | X | | ADC220045: MT; ADC220046: MT; ADC220047: MT; ADC220048: MT; ADC220049: MT; passim. |
| 2-2063 | ADC medical file for [Security], for the period from January 11, 2011 to October 29, 2013; and, November 8, 2013 to April 1, 2014 ([Security]). | X | | [Security] |
| 2-2064 | ADC Master Record File for [Security], up through April 1, | | | |
| 2-2065 | ADC medical file for [Security], for the period from [Security] 2012 to [Security] 2013 (ADC220038 - ADC220439). | X | | |
| 2-2066 | BJS State Prison Inmate Death Report regarding [Security] (ADC406234 - ADC406236). | X | | |
| 2-2067 | ADC Significant Incident Report No. 14-00964 regarding January 22, 2014 use for force to stop inmate fight in Florence-Central Dining Hall involving [Security] [Security] (ADC321677 - ADC321716). | X | | ADC136476: MT; ADC136477: MT. |
| 2-2068 | ADC dental records for [Security], for the period from September 8, 2006 to September 24, 2013; and January 1, 2009 to October 4, 2013 (ADC153435 - ADC153457; and, ADC170070 - ADC170079). | X | | ADC176979: MT; ADC176980: MT; ADC176981: MT; ADC176982: MT; ADC176983: MT; passim. |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2069 | ADC Mortality Review regarding ███████ (ADC197229 - ADC197232). | X | | ADC343989: MT; ADC343990: MT; ADC343991: MT; ADC343994: MT; ADC343995: MT. |
| 2-2070 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136474 - ADC136477). | | | |
| 2-2071 | ADC medical file for ███████, for the period from January 1, 2011 April 1, 2014 (ADC176944 - ADC177150; and, ADC295551 - ADC295564). | X | | |
| 2-2072 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC343967 - ADC344064; and, ADC362349 - ADC362481). | X | SSN | ADC235418: MT; ADC235419: MT; ADC235420: MT; ADC235421: MT; ADC235423: MT; passim. |
| 2-2073 | ADC Master Record File for ███████, up through April 1, 2014 (ADC168856 - ADC168960; and, ADC332054 - ADC332079). | X | | |
| 2-2074 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ███████ (ADC  D002500). | X | | |
| 2-2075 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC235382 - ADC235532; and, ADC295565 - ADC295621). | X | SSN | ADC160775: NOK.<br>ADC156759: MT; ADC156760: MT; ADC156761: MT; ADC156762: MT; ADC156763: MT; passim. |
| 2-2076 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137100 - ADC137105). | X | | |
| 2-2077 | ADC medical file for ███████, for the period from January 1, 2011 to October 7, 2013 (ADC160770 - ADC160810). | X | | ADC042616: MT; ADC042617: MT; ADC042618: MT; ADC042619: MT; ADC042620: MT; passim. |
| 2-2078 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC156723 - ADC157010; ADC235533 - ADC235567; and, ADC323921 - ADC324031). | X | | ADC061359: MT; ADC061360: MT; ADC061361: MT; ADC061362: MT; ADC061363: MT; passim. |
| 2-2079 | ADC Mortality Review regarding ███████ (ADC197238 - ADC197241). | X | | |
| 2-2080 | ADC medical file for ███████, for the period from January 1, 2011 to ████, 2012 (ADC042607 - ADC042648). | X | | |
| 2-2081 | ADC Criminal Investigations Unit Report No. 2012010026 regarding ███████ (ADC061166 - ADC061489). | X | | |

|  | | | | |
|---|---|---|---|---|
| **Group 2: General Healthcare** | | | | |
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-2082 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC033649 - ADC033653). | X | | ADC177158: MT; ADC177204: MT; ADC177205: MT; ADC177207: ADC177208: MT; passim. |
| 2-2083 | Updated ADC Psychological Autopsy regarding ▇▇Security▇▇ (ADC257108 - ADC257114). | X | | ADC337307: MT; ADC337308: MT; ADC337309: MT; ADC337310: MT; ADC337314: MT; passim. |
| 2-2084 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137106 - ADC137114). | X | | |
| 2-2085 | ADC medical file for ▇▇Security▇▇, for the period from January 1, 2011 to April 1, 2014 (ADC177151 - ADC177269; and, ADC286712 - ADC287103). | X | | |
| 2-2086 | ADC medical file for ▇▇Security▇▇, for the period from ▇▇Security▇▇, 2012 to ▇▇Security▇▇, 2013 (ADC377293 - ADC377398). | X | | ADC042665: MT; ADC042666: MT; ADC042667: MT; ADC042668: MT; ADC042669: MT; passim. |
| 2-2087 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC364177 - ADC364180). | X | | |
| 2-2088 | Maricopa County Medical Examiner's Office report regarding ▇▇Security▇▇ ▇▇Security▇▇ (ADC422717 - ADC422719). | X | | |
| 2-2089 | ADC medical file for ▇▇Security▇▇, for the period from August 2, 2012 to ▇▇Security▇▇, 2012 (ADC042649 - ADC042739). | X | | |
| 2-2090 | ADC Criminal Investigations Unit Report No. 2012070081 regarding ▇▇Security▇▇ ▇▇Security▇▇ (ADC085339 - ADC085366). | X | | ADC429882: MT; ADC429883: MT; ADC429884: MT; ADC429885: MT; ADC429886: MT; passim. |
| 2-2091 | ADC Mortality Review regarding ▇▇Security▇▇ (ADC197242 - ADC197246). | X | | |
| 2-2092 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136784). | X | | ADC177572: MT; ADC177573: MT; ADC177574: MT; ADC177575: MT. |
| 2-2093 | ADC medical file for ▇▇Security▇▇, for the period from January 1, | | | |
| 2-2094 | Excerpt from ADC medical file for ▇▇Security▇▇, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136478 - ADC136479). | X | | ADC062327: Staff; ADC062328: Staff: ADC062329: Staff; ADC062330: Staff: ADC062331: Staff; passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2095 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC177270 - ADC177709; and, ADC287104 - ADC287327). | X | | ADC206023: MT; ADC206025: MT; ADC206029: MT; ADC206030: MT; ADC206031: MT; passim. |
| 2-2096 | ADC Master Record File for [Security], up through April 1, 2014 (ADC168961 - ADC169213; and, ADC332080 - ADC332105). | X | | ADC235726: MT; ADC235727: MT; ADC235728: MT; ADC235729: MT; ADC235728: MT; passim. |
| 2-2097 | ADC Criminal Investigations Unit Report No. 2011010375 regarding [Security] [Security] (ADC062287 - ADC062357). | X | | ADC039372: MT; ADC039373: MT; ADC039374: MT; ADC039375: MT; ADC039376: MT; passim. |
| 2-2098 | ADC medical file for [Security], for the period from January 1, 2011 to [Security], 2014 (ADC205898 - ADC206231; and, ADC283009 - ADC283021). | X | | |
| 2-2099 | ADC medical file for [Security], for the period from October 28, 2013 to November 20, 2013 (ADC235720 - ADC235788). | X | | |
| 2-2100 | ADC Criminal Investigations Unit Report No. 2012010132 regarding [Security] [Security] (ADC039343 - ADC039426). | X | | |
| 2-2101 | ADC Mortality Review regarding [Security] (ADC138202 - ADC138205). | X | | ADC235797: NOK; ADC235805: MT; ADC235806: MT; ADC235808: MT; ADC235809: MT; passim. |
| 2-2102 | ADC Mortality Review regarding [Security] (ADC138551 - ADC138555). | X | | |
| 2-2103 | ADC medical file for [Security], for the period from January 1, 2011 to October 22, 2013 (ADC430503 - ADC430504). | X | | |
| 2-2104 | ADC medical file for [Security], for the period from October 15, 2013 to April 1, 2014 (ADC235789 - ADC235851; and, ADC287328 - ADC287420). | X | | |
| 2-2105 | ADC dental records for [Security], for the period from January 1, 2009 to October 7, 2013 (ADC165754 - ADC165779). | X | | |
| 2-2106 | ADC dental records for [Security], for the period from January 1, 2011 to August 26, 2013 (ADC170080 - ADC170109). | X | | ADC430787: NOK. |
| 2-2107 | ADC medical file for [Security], for the period from January 1, 2011 to October 25, 2013 (ADC430505 - ADC430781). | X | | ADC213354: MT; ADC213355: MT; ADC213356: MT; ADC213357: MT; ADC213358: MT; passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2108 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137115 - ADC137117). | X | | |
| 2-2109 | ADC medical file for [Security], for the period from January 1, 2011 to September 23, 2013 (ADC430782 - ADC430875). | X | | |
| 2-2110 | ADC medical file for [Security], for the period from [Security] 2012 to [Security], 2013 (ADC213182 - ADC213577). | X | | ADC344126: MT; ADC344127: MT; ADC344128: MT; ADC344163: MT; ADC344164: MT; passim. |
| 2-2111 | ADC Mortality Review regarding [Security] (ADC197247 - ADC197251). | X | | ADC039518: MT; ADC039519: MT; ADC039520: MT; ADC039521: MT; ADC039522: MT; passim. |
| 2-2112 | Excerpt from ADC medical file for [Security], selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200180 - ADC200189). | X | | |
| 2-2113 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC344065 - ADC344356; and, ADC362763 - ADC362862). | X | | |
| 2-2114 | ADC Criminal Investigations Unit Report No. 2011020289 regarding [Security] | | | |
| 2-2115 | ADC Mortality Review regarding [Security] (ADC138579 - ADC138583). | X | | |
| 2-2116 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC177710 - ADC177911; and, ADC295622 - ADC295928). | X | | ADC349038: MT; ADC349039: MT; ADC349040: MT; ADC349041: MT; ADC349042: passim. |
| 2-2117 | ADC Master Record File for [Security], up through September 11, 2013 (ADC138867 - ADC138963). | X | | |
| 2-2118 | ADC medical file for [Security], for the period from May 4, 2012 to August 19, 2013 (ADC164038 - ADC164220). | X | | |
| 2-2119 | ADC medical file for [Security], for the period from January 12, 2012 to [Security] 2013 (ADC349028 - ADC350019; and, ADC350020 - ADC350458). | X | | ADC235873: MT; ADC235874: MT; ADC235875: MT; ADC235877: MT; ADC235878: MT; passim. |
| 2-2120 | ADC Mortality Review regarding [Security] (ADC364189 - ADC364192). | X | SSN | |
| 2-2121 | Maricopa County Medical Examiner's Office report regarding [Security], | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| Group 2: General Healthcare |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 2-2122 | ADC medical file for ██Security██, for the period from January 1, 2011 to April 1, 2014 (ADC235852 - ADC235932; and, ADC295929 - ADC296038). | X | | ADC062372: MT; ADC062373: MT; ADC062374: MT; ADc062375: MT; ADC062376: MT; passim. |
| 2-2123 | ADC medical file for ██Security██, for the period from January 1, 2011 to April 1, 2014 (ADC177912 - ADC178042; and, ADC368590 - ADC368647). | X | | ADC324429: MT; ADC324431: MT; ADC324432: MT; ADC324436: MT; ADC324437: MT; passim. |
| 2-2124 | ADC Master Record File for ██Security██, for the period from November 8, 2013 to April 1, 2014 (ADC370260 - ADC370264). | X | SSN | ADC178047: NOK. |
| 2-2125 | ADC Criminal Investigations Unit Report No. 201120248 regarding ██Security██ (ADC062358 - ADC062405). | X | | |
| 2-2126 | ADC medical file for ██Security██, for the period from October 24, 2013 to April 1, 2014 (ADC324359 - ADC324731). | X | | |
| 2-2127 | ADC medical file for ██Security██, for the period from January 1, 2011 to April 1, 2014 (ADC178043 - ADC178115; and, ADC324732 - ADC324781). | X | | |
| 2-2128 | Excerpt from ADC medical file for ██Security██, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143639 - ADC143663). | X | | |
| 2-2129 | ADC medical file for ██Security██, for the period from September 27, 2012 to October 3, 2013 (ADC178116 - ADC178294). | X | | |
| 2-2130 | ADC medical file for ██Security██, for the period from July 8, 2013 to September 25, 2013 (ADC344357 - ADC344385). | X | | ADC350472: NOK; ADC350489: MT; ADC350490: MT; ADC350491: MT; ADC350492: MT; passim. |
| 2-2131 | Excerpt from ADC medical file for ██Security██, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136936 - ADC136940). | X | | |
| 2-2132 | ADC medical file for ██Security██, for the period from July 25, 1974 to September 5, 2013 (ADC430876 - ADC433525). | X | | |
| 2-2133 | ADC medical file for ██Security██, for the period from July 16, 2013 to ██Security██, 2013 (ADC350459 - ADC350536). | X | | |
| 2-2134 | ADC Administrative Investigations Unit Report No. 2013-1539 regarding ██Security██ (ADC423134 - ADC423282). | X | | |
| 2-2135 | ADC Mortality Review regarding ██Security██ (ADC359579 - ADC359582). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2136 | BJS State Prison Inmate Death Report regarding ██████ (ADC406282 - ADC406284). | X | | ADC350987: MT; ADC350988: MT; ADC350991: MT; ADC350992: MT; ADC350993: MT; passim. |
| 2-2137 | Pinal County Medical Examiner's Office report regarding ██████, ██████ (ADC422737 - ADC422751). | X | | |
| 2-2138 | Excerpt from ADC medical file for ██████, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143664 - ADC143668). | X | | |
| 2-2139 | ADC medical file for ██████, for the period from ██, 2012 to ██████, 2013 (ADC350812 - ADC351388). | X | | |
| 2-2140 | ADC Mortality Review regarding ██████ (ADC364197 - ADC364200). | X | | |
| 2-2141 | Pinal County Medical Examiner's Office report regarding ██████, ██████ (ADC422757 - ADC422761). | X | | ADC204837: MT; ADC204839: MT; ADC204840: MT; ADC204841: MT; ADC204842: MT; passim. |
| 2-2142 | ADC medical file for ██████, for the period from January 1, 2011 to August 26, 2013 (ADC433526 - ADC433708). | X | | ADC062480: Staff; ADC062481: Staff; ADC062482: Staff. |
| 2-2143 | Excerpt from ADC medical file for ██████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136941 - ADC136956). | X | | |
| 2-2144 | ADC medical file for ██████, for the period from April 25, 2011 to April 1, 2014 (ADC204806 - ADC205145; and, ADC287814 - ADC287918). | X | | ADC167457: MT; ADC167461: MT; ADC167462: MT; ADC167463: MT; ADC167464: MT; passim. |
| 2-2145 | ADC Criminal Investigations Unit Report No. 2012030074 regarding ██████ ██████ (ADC062406 - ADC062526). | X | | |
| 2-2146 | ADC Mortality Review regarding ██████ (ADC033654 - ADC033658). | X | | |
| 2-2147 | ADC medical file for ██████, for the period from August 20, 2013 to April 1, 2014 (ADC167432 - ADC167537; and, ADC344386 - ADC344734). | X | | ADC433843: MT; ADC433844: MT; ADC433845: MT; ADC433846: MT; ADC433847: MT; passim. |
| 2-2148 | BJS State Prison Inmate Death Report regarding ██████ (ADC406184 - ADC406186). | X | SSN | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| **Group 2: General Healthcare** | | | | |
| 2-2149 | ADC medical file for ▮▮▮▮Security▮▮▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC344735 - ADC344797; and, ADC344798 - ADC344836). | X | | ADC220442: MT; ADC220443: MT; ADC220444: MT; ADC220445: MT; ADC220446: MT; passim. |
| 2-2150 | ADC medical file for ▮▮▮▮▮▮, for the period from January 1, 2011 to August 21, 2013 (▮▮▮▮▮▮). | X | | ▮▮▮▮▮▮ |
| 2-2151 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Brie Williams's site inspection at ASPC-Florence (ADC155139 - ADC155145). | X | | ADC178321: MT; ADC178322: MT; ADC178323: MT; ADC178324: MT. |
| 2-2152 | ADC medical file for ▮▮▮Security▮▮▮, for the period from ▮▮Security▮▮ 2012 to ▮▮Security▮▮, 2013 (ADC220440 - ADC221001). | X | | |
| 2-2153 | BJS State Prison Inmate Death Report regarding ▮▮▮▮Security▮▮▮▮ | | | |
| 2-2154 | ADC medical file for ▮▮▮Security▮▮▮ for the period from January 1, 2011 to October 8 ,2013 (ADC178295 - ADC178374). | X | | |
| 2-2155 | ADC medical file for ▮▮▮Security▮▮▮, for the period from January 31, 2014 to April 1, 2014 (ADC368648 - ADC368662). | X | | ADC434025: MT; ADC434026: MT; ADC434027: MT; ADC434028: MT; ADC434029: MT; passim. |
| 2-2156 | ADC Master Record File for ▮▮▮▮Security▮▮▮▮, up through September 13, 2013 (ADC169214 - ADC169397). | X | | |
| 2-2157 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136480 - ADC136482). | X | | |
| 2-2158 | ADC medical file for ▮▮▮Security▮▮▮, for the period from January 1, 2011 to April 1, (ADC433985 - ADC434166; and, ADC296039 - ADC296113). | X | | |
| 2-2159 | ADC medical file for ▮▮▮Security▮▮▮, for the period from January 1, 2011 to January 28, 2014 (ADC434167 - ADC434276). | X | | |
| 2-2160 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136785 - ADC136787). | X | SSN | ADC178524: MT. |
| 2-2161 | ADC medical file for ▮▮▮Security▮▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC178375 - ADC178484; and, ADC288111 - ADC288206). | X | | |
| 2-2162 | Excerpt from ADC medical file for ▮▮▮Security▮▮▮, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143669 - ADC143673). | X | | ADC179002: MT; ADC179003: MT; ADC179004: MT; ADC179005: MT; |
| 2-2163 | ADC medical file for ▮▮▮Security▮▮▮, for the period from January 1, | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2164 | Excerpt from ADC medical file for ███████████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136483 - ADC136487). | X | SSN | |
| 2-2165 | ADC medical file for ███████████, for the period from January | | | ADC169410: Inmate Name; |
| 2-2166 | ADC Significant Incident Report No. 14-03693 regarding March 24, 2014 assault on staff by ███████████ (ADC320093 - ADC320094). | X | SSN | |
| 2-2167 | ADC medical file for ███████████, for the period from January 1, 2011 to December 3, 2013 (ADC247817 - ADC247926). | X | | |
| 2-2168 | ADC Master Record File for ███████████, up through September 18, 2013 (ADC169398 - ADC169542). | X | | |
| 2-2169 | ADC medical file for ███████████, for the period from ███████ ████, 2012 to ███████ 2013 (ADC351389 - ADC351566). | X | | |
| 2-2170 | ADC Mortality Review regarding ███████████ (ADC346201 - ADC346204). | X | | ADC250715: NOK. |
| 2-2171 | BJS State Prison Inmate Death Report regarding ███████████ (ADC406246 - ADC406248) | X | SSN | |
| 2-2172 | Maricopa County Medical Examiner's Office report regarding ███████████, ███████ (ADC422762 - ADC422765). | X | SSN | |
| 2-2173 | ADC medical file for ███████████, for the period from January 1, 2011 to October 10, 2013 (ADC250710 - ADC250760; and, ADC288267 - ADC288275). | X | | |
| 2-2174 | Excerpt from ADC medical file for ███████████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136957 - ADC136965). | X | | |
| 2-2175 | ADC medical file for ███████████, for the period from July 19, 2013 to April 1, 2014 (ADC288276 - ADC288349; and, ADC324994 - ADC325120). | X | | |
| 2-2176 | Excerpt from ADC medical file for ███████████, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200190 - ADC200197). | X | | |
| 2-2177 | ADC medical file for ███████████, for the period from July 15, | | | |
| 2-2178 | ADC medical file for ███████████, for the period from January 1, 2011 to April 1, 2014 (ADC164221 - ADC164381; and, ADC288350 - ADC288406). | X | | |
| 2-2179 | Excerpt from ADC medical file for ███████████, selected during Craig Haney's site inspection at ASPC-Florence (ADC136724 - ADC136725). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2180 | ADC Significant Incident Report No. 13-13502 and use of force review regarding November 13, 2013 self-harming by ████Security████ (ADC320002 - ADC320013). | X | SSN | ADC179239: NOK; ADC179244: NOK. |
| 2-2181 | ADC Mortality Review regarding ████Security████ (ADC197252 - | | | |
| 2-2182 | ADC dental records for ████Security████, for the period from January 1, 2009 to August 19, 2013 (ADC165648 - ADC165668; and, ADC170110 - ADC170151). | X | | |
| 2-2183 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC179230 - ADC179289; and, ADC296253 - ADC296286). | X | | |
| 2-2184 | ADC Master Record File for ████Security████, for the period from November 8, 2013 to April 1, 2014 (ADC370265 - ADC370274). | X | | |
| 2-2185 | Excerpt from ADC medical file for ████Security████, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136788 - ADC136793). | X | SSN | |
| 2-2186 | ADC medical file for ████Security████, for the period from July 18, | | | |
| 2-2187 | ADC dental records for ████Security████, for the period from January 1, 2009 to November 13, 2013 (ADC170152 - ADC170176). | X | | |
| 2-2188 | ADC medical file for ████Security████, for the period from January 31, 2014 to April 1, 2014 (ADC368663 - ADC368668). | X | | ADC042836: MT; ADC042837: MT; ADC042838: MT; ADC042839: MT; ADC042840: MT; passim. |
| 2-2189 | ADC Master Record File for ████Security████, up through September 17, 2013 (ADC169543 - ADC169660). | X | | ADC062553: MT; ADC062555: MT; ADC062556: MT; ADC062557: MT; ADC062558: MT; passim. |
| 2-2190 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ████Security████ (ADC_D002503). | X | | |
| 2-2191 | ADC medical file for ████Security████, for the period from January 1, 2011 to ██Securi██, 2012 (ADC042823 - ADC043199). | X | | |
| 2-2192 | ADC Criminal Investigations Unit Report No. 2012020184 regarding ██Sec██ ████Security████ (ADC062539 - ADC062602). | X | | |
| 2-2193 | ADC Mortality Review regarding ████Security████ (ADC138471 - ADC138475). | X | | ADC146078: NOK |
| 2-2194 | ADC medical file for ████Security████, for the period from October 15, | | | |
| 2-2195 | Excerpt from ADC medical file for ████Security████, selected during Craig Haney's site inspection at ASPC-Florence (ADC136726 - ADC136735). | X | | ADC255710: MT; ADC255711: MT; ADC255712: MT. |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2196 | ADC medical file for [Security], for the period from January 1, 2011 to October 25, 2013 (ADC146070 - ADC146393; and, ADC344837 - ADC344873). | X | | |
| 2-2197 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC370275 - ADC370279). | X | | ADC353628: MT; ADC353630: MT; ADC353631: MT; ADC353632: MT. |
| 2-2198 | ADC medical file for [Security], for the period from April 25, 2013 to January 1, 2014 ( | X | | |
| 2-2199 | ADC dental records for [Security], for the period from January 1, 2009 to November 11, (ADC_D000815 - ADC_D000824; and, ADC_D000797 - ADC_D000814). | X | | |
| 2-2200 | ADC medical file for [Security], for the period from [Security] 2012 to [Security], 2013 (ADC353579 - ADC353781). | X | | |
| 2-2201 | ADC Administrative Investigations Unit Report No. 2013-1489 regarding [Security] (ADC422994 - ADC423133). | X | | |
| 2-2202 | ADC Mortality Review regarding [Security] (ADC364221 - ADC326224). | X | | |
| 2-2203 | BJS State Prison Inmate Death Report regarding [Security] (ADC406175 - ADC406177). | X | | |
| 2-2204 | Maricopa County Medical Examiner's Office report regarding [Security], [Security] (ADC422794 - ADC422801). | X | | |
| 2-2205 | ADC Criminal Investigations Unit Report No. 2012030078 regarding [Security] [Security] (ADC062603 - ADC062677). | X | | |
| 2-2206 | ADC Mortality Review regarding [Security] (ADC138206 - ADC138210). | X | | |
| 2-2207 | ADC Mortality Review regarding [Security] (ADC138541 - | X | | |
| 2-2208 | ADC medical file for [Security], for the period from January 1, 2011 to August 27, 2013 (ADC434277 - ADC434445). | X | | |
| 2-2209 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137118 - ADC137125). | X | SSN | |
| 2-2210 | ADC Significant Incident Report No. 13-13022 and video regarding November 1, 2013 use of force on [Security], for refusal to submit to restraints (ADC320174 - ADC320184; and ADC320187). | X | | |
| 2-2211 | Excerpt of ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143674 - ADC146377). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2212 | ADC medical file for ███Security███, for the period from ███Security███, 2012 to ███Security███, 2013 (ADC216258 - ADC216453). | X | | |
| 2-2213 | Selected ADC mental health observation records regarding ███Security███, ███Security███, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC200239). | X | | |
| 2-2214 | ADC Mortality Review regarding ███Security███ (ADC197256 - ADC197257). | X | | |
| 2-2215 | ADC Psychological Autopsy regarding ███Security███ (ADC261282 - ADC261287). | X | | |
| 2-2216 | BJS State Prison Inmate Death Report regarding ███Security███ (ADC406210 - ADC406212). | X | | ADC434467: MT; ADC434468: MT; ADC434469: MT; ADC434470: MT; ADC434471: MT; passim. |
| 2-2217 | ADC Criminal Investigation Unit Report No. 2011010152 regarding ███Security███ ███Security███ (ADC062678 - ADC062734). | X | | ADC043279: MT; ADC043280: MT; ADC043281: MT; ADC043282: MT; ADC043283: MT; passim. |
| 2-2218 | Excerpt from ADC medical file for ███Security███, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136488 - ADC136490). | X | | ADC191935: Staff; ADC191936: Staff; ADC191937: Staff. |
| 2-2219 | ADC medical file for ███Security███, for the period from January 1, 2011 to August 22, 2013 (ADC434446 - ADC434509). | X | | ADC191689: Staff; ADC191690: Staff; ADC191691: Staff; ADC191692: Staff; ADC191693: Staff; passim. |
| 2-2220 | ADC medical file for ███Security███, for the period from January 1, 2011 to ███Security███, 2012 (ADC043269 - ADC043295). | X | | |
| 2-2221 | ADC Criminal Investigations Unit Report No. 2012030159 regarding ███Security███ ███Security███ (ADC191877 - ADC192200). | X | | ADC434559: MT; ADC434560: MT; ADC434561: MT; ADC434562: MT; ADC434563: MT; passim. |
| 2-2222 | ADC Administrative Investigations Unit Report No. 2012-0967 ███Security███, ███Security███ (ADC191619 - ADC191876). | X | | ADC200200: MT. |
| 2-2223 | ADC Mortality Review ███Security███ (ADC138416 - ADC138420). | X | | ADC238015: MT; ADC238018: MT; ADC238019: MT; ADC238020: MT; ADC238021: MT; passim. |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2224 | ADC medical file for [Security], for the period from January 1, 2011 to October 24, 2013 (ADC434510 - ADC434742; and, ADC288407 - ADC288456). | X | | |
| 2-2225 | Excerpt from ADC medical file for [Security], selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200198 - ADC200201). | X | | |
| 2-2226 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC237984 - ADC238098; and, ADC296287 - ADC296396) | X | | |
| 2-2227 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136966 - ADC136970). | X | | ADC325751: MT; ADC325752: MT; ADC325753: MT; ADC325754: MT; ADC325755: MT; passim. |
| 2-2228 | ADC medical file for [Security], for the period from July 19, 2013 to August 4, 2013 (ADC288457 - ADC288488). | X | | ADC062802: MT; ADC062803: MT; ADC062804: MT; ADC062805: MT; ADC062806: MT; passim. |
| 2-2229 | Selected ADC mental health observation records regarding [Security], [Security], identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171260 - ADC171275). | X | | |
| 2-2230 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC325705 - ADC325889). | X | | ADC179337: NOK |
| 2-2231 | ADC Criminal Investigations Unit Report No. 2012020091 regarding [Security] (ADC062735 - ADC062828). | X | | |
| 2-2232 | ADC Mortality Review regarding [Security] (ADC138441 - ADC138445). | X | | |
| 2-2233 | ADC medical file for [Security], for the period from January 1, 2011 to October 22, 2013 (ADC179327 - ADC179651). | X | | |
| 2-2234 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC213578 - ADC213611). | X | | |
| 2-2235 | ADC Mortality Review regarding [Security] (ADC211620 - | | | |
| 2-2236 | BJS State Prison Inmate Death Report regarding [Security] (ADC261291 - ADC261293). | X | | ADC344876: MT; ADC344877: MT; ADC344878: MT; ADC344879: MT; ADC344880: MT; passim. |
| 2-2237 | ADC medical file for [Security], for the period from January 31, 2014 to April 1, 2014 (ADC368689 - ADC368711). | X | | ADC136491: MT; ADC136493: MT. |

| Group 2: General Healthcare | | | | |
| --- | --- | --- | --- | --- |
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2238 | ADC Master Record File for ███████, up through April 1, 2014 (ADC169661 - ADC169818; and, ADC332106 - ADC332110). | X | | ADC434783: MT; ADC434784: MT; ADC434785: MT; ADC434786: MT; ADC434787: MT; passim. |
| 2-2239 | ADC medical file for ███████, for the period from October 15, 2013 to April 1, 2013 (ADC344875 - ADC345083). | | | |
| 2-2240 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136491 - ADC136495). | X | | |
| 2-2241 | ADC medical file for ███████, for the period from January 1, 2011 to September 5, 2013 (ADC434743 - ADC434891). | X | SSN | ADC326120: MT; ADC326121: MT; ADC326122: MT; ADC326123: MT; ADC326124: MT; passim. |
| 2-2242 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136971 - ADC136978). | X | | ADC338255: MT; ADC338256: MT; ADC338257: MT; ADC338258: MT; ADC3382953.: MT; passim. |
| 2-2243 | ADC medical file for ███████, for the period from January 1, 2011 to October 28, 2013 ████). | X | | ██████████████ |
| 2-2244 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC326075 - ADC326303). | X | | |
| 2-2245 | ADC medical file for ███████, for the period from ███████, 2012 to ███████, 2013 (ADC338219 - ADC338416). | X | | |
| 2-2246 | ADC Administrative Investigations Unit Report No. 2013-1929 regarding ███████ (ADC424192 - ADC424298). | X | | |
| 2-2247 | ADC Mortality Review regarding ███████ (ADC364233 - ADC364236). | X | | |
| 2-2248 | BJS State Prison Inmate Death Report regarding ███████ (ADC406258 - ADC406260). | X | | |
| 2-2249 | Maricopa County Medical Examiner's Office report regarding ███████ (ADC422818 - ADC422827). | X | | |
| 2-2250 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136496 - ADC136514). | X | | ADC130979: MT; ADC130980: MT; ADC130981: MT; ADC130982: MT; ADC130983: MT; passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2251 | ADC medical file for ████████, for the period from January 1, 2011 to April 1, 2014 (ADC345084 - ADC345212; and, ADC362955 - ADC362993). | X | | |
| 2-2252 | ADC dental records for ████████, for the period from January 1, 2009 to October 4, 2013 (ADC170177 - ADC170196). | X | | ADC146423: NOK; ADC146710: MT; ADC146711: MT; ADC146712: MT; ADC146713: MT; passim. |
| 2-2253 | ADC medical file for ████████, for the period from February 6, 2007 to December 11, 2012 (ADC130857 - ADC131367). | X | | |
| 2-2254 | Excerpt from ADC medical file for ████████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136979 - ADC136981). | X | SSN | |
| 2-2255 | ADC medical file for ████████, for the period from July 18, 2011 to September 10, 2013 (ADC146394 - ADC146918). | X | | |
| 2-2256 | ADC medical file for ████████, for the period from July 16, 2013 to April 1, 2014 (ADC362994 - ADC363113). | X | | |
| 2-2257 | ADC medical file for ████████, for the period from July 30, 2013 to November 14, 2013 (ADC326433 - ADC326511). | X | | ADC033874: MT; ADC033875: MT; ADc033876: MT; ADC033877: MT; ADC033878: MT; passim. |
| 2-2258 | ADC dental records for ████████, for the period from January 28, 2012 to August 17, 2013 (ADC_D000318 - ADC_D000328). | X | | ADC062872: Staff; ADC062873: Staff. |
| 2-2259 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ████████ (ADC_D002513). | X | | |
| 2-2260 | ADC medical file for ████████, for the period from January 1, 2011 to ████████, 2011 (ADC033767 - ADC034362). | X | | |
| 2-2261 | ADC Criminal Investigations Unit Report No. 2011100466 regarding ████ | | | |
| 2-2262 | ADC Mortality Review regarding ████████ (ADC033669 - ADC033673). | X | | |
| 2-2263 | ADC medical file for ████████, for the period from November 8, 2013 to April 1, 2014 (ADC368712 - ADC368714). | X | | |
| 2-2264 | ADC Master Record File for ████████, for the period from November 8, 2013 to April 1, 2014 (ADC370280 - ADC370284). | X | | ADC179865: MT; ADC179866: MT; ADC179867: MT; ADC179868: MT; ADC179869: MT; passim. |
| 2-2265 | Excerpt from ADC medical file for ████████, selected during | | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2266 | Selected ADC mental health observation records regarding [Security], [Security], identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171276 - ADC171278) | X | | |
| 2-2267 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC179840 - ADC180046; and, ADC296397 - ADC296450). | X | | ADC353793: MT; ADC353794: MT; ADC353795: MT; ADC353796: MT; ADC353805: MT; passim. |
| 2-2268 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC370285 - ADC370307). | X | | |
| 2-2269 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for [Security] (ADC_D002516). | X | | |
| 2-2270 | ADC medical file for [Security], for the period from [Security] [Security], 2012 to [Security], 2013 (ADC353784 - ADC354235; and, ADC354236 - ADC354580). | X | | |
| 2-2271 | ADC Mortality Review regarding [Security] (ADC335114 - ADC335117). | X | | |
| 2-2272 | BJS State Prison Inmate Death Report regarding [Security] (ADC406273 - ADC406275). | X | | ADC270054: MT; ADC270055: MT. |
| 2-2273 | Pima County Medical Examiner's Office report regarding [Security], [Security] (ADC422828 - ADC422832). | X | | |
| 2-2274 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143678 - ADC143683). | X | | |
| 2-2275 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC270029 - ADC270207; and, ADC296451 - ADC296499). | X | | |
| 2-2276 | ADC medical file for [Security], for the period from [Security] [Security], 2012 to [Security], 2013 (ADC338417 - ADC338491). | X | | |
| 2-2277 | ADC Administrative Investigations Unit Report No. 2013-1932 regarding [Security] (ADC424468 - ADC424616). | X | | |
| 2-2278 | ADC Mortality Review regarding [Security] (ADC364237 - ADC364240). | X | | |
| 2-2279 | Cochise County Medical Examiner's Office report regarding [Security], [Security] (ADC422833 - ADC422842). | X | | ADC311790: MT; ADC311807: MT; ADC311808: MT; ADC311809: MT; ADC311810: MT; passim. |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2280 | ADC medical file for [Security], for the period from October 24, 2013 to April 1, 2014 (ADC288489 - ADC288739). | X | | |
| 2-2281 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC146919 - ADC147126; and, ADC326512 - ADC326609). | X | | |
| 2-2282 | ADC medical file for [Security], for the period from August 19, 2013 to April 1, 2014 (ADC311772 - ADC312056). | X | | |
| 2-2283 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC213612 - ADC213639). | X | | |
| 2-2284 | ADC Mortality Review regarding [Security] (ADC211625 - ADC211628). | X | | ADC312149: MT; ADC312150: MT; ADC312151: MT; ADC312152: MT; ADC312153: MT; passim. |
| 2-2285 | ADC Psychological Autopsy [Security] (ADC211761 - ADC211762). | X | | |
| 2-2286 | ADC Criminal Investigations Unit Report No. 2012030095 regarding [Security] (ADC062914 - ADC062983). | X | | |
| 2-2287 | ADC medical file for [Security], for the period from [Security], 2013 to [Security], 2014 (ADC312057 - ADC312662; and, ADC354581 - ADC354767). | X | | |
| 2-2288 | ADC Mortality Review regarding [Security] (ADC364241 - ADC364244). | X | | |
| 2-2289 | Pinal County Medical Examiner's Office report regarding [Security], [Security] (ADC422843 - ADC422846). | X | | |
| 2-2290 | ADC dental records for [Security], for the period from March 26, 1986 to November 12, (ADC_D000444 - ADC_D000497; and, ADC_D001643 - ADC_D001647). | X | | |
| 2-2291 | ADC Criminal Investigations Unit Report No. 2011020197 regarding [Security] (ADC062984 - ADC063138). | X | | |
| 2-2292 | ADC medical file for [Security], for the period from October 17, 2012 to [Security], 2013 (ADC216454 - ADC216509). | X | | |
| 2-2293 | ADC Mortality Review regarding [Security] (ADC211629 - ADC211633). | X | SSN | |
| 2-2294 | ADC Psychological Autopsy regarding [Security] (ADC257115 - ADC257121). | X | | |
| 2-2295 | Selected ADC mental health observation records regarding [Security], | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
|  | **Group 2: General Healthcare** | | | |
| 2-2296 | ADC medical file for ███████ Security ███████, for the period from January 1, 2011 to April 1, (ADC180047 - ADC180102; and, ADC296500 - ADC296554). | X | | |
| 2-2297 | ADC medical file for ██████ Security ██████, for the period from November 8, 2013 to April 1, 2014 (ADC368715 - ADC368738). | X | | |
| 2-2298 | ADC Master Record File for ██████ Security ██████, up through September 11, 2013 (ADC138964 - ADC139078). | X | | |
| 2-2299 | ADC medical file for ██████ Security ██████, for the period from October 16, 2012 to Security, 2013 (ADC213640 - ADC613956) | X | | |
| 2-2300 | ADC Mortality Review regarding ██████ Security ██████ (ADC211634 - ADC211638). | X | | |
| 2-2301 | ADC dental records for ██████ Security ██████, for the period from January 1, 2009 to Security, 2013 (ADC170415 - ADC170445). | X | | |
| 2-2302 | ADC Criminal Investigations Unit Report No. 2011020096 regarding Security ██████ Security ██████ (ADC032686 - ADC32776). | X | | |
| 2-2303 | Excerpt from ADC medical file for ██████████, selected during Pablo Stewart's site inspection at ASPC-Lewis (███████████). | X | | ████████ |
| 2-2304 | ADC medical file for ██████ Security ██████, for the period from Security, 2012 to Security, 2013 (ADC354768 - ADC355144). | X | | |
| 2-2305 | ADC Mortality Review regarding ██████ Security ██████ (ADC359583 - ADC359586). | X | | |
| 2-2306 | BJS State Prison Inmate Death Report regarding ██████ Security ██████ (ADC406181 - ADC406183). | X | | |
| 2-2307 | Maricopa County Medical Examiner's Office report regarding Security ██████ | | | |
| 2-2308 | Excerpt from ADC medical file for ██████ Security ██████, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136794 - ADC136795). | X | | |
| 2-2309 | ADC medical file for ██████ Security ██████, for the period from November 8, 2013 to April 1, 2014 (ADC368739 - ADC368768). | X | | |
| 2-2310 | ADC Master Record File for ██████ Security ██████, up through April 1, 2014 (ADC139079 - ADC139135; and, ADC282582 - ADC282606). | X | | |
| 2-2311 | Excerpt from ADC medical file for ██████ Security ██████, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143695 - ADC143699). | X | | |
| 2-2312 | ADC medical file for ██████ Security ██████, for the period from January 1, 2011 to April 1, 2014 (ADC147127 - ADC147513; and, ADC288772 - ADC288869). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2313 | ADC medical file for ███Security███, for the period from ███Security███, 2012 to ███Security███, 2013 (ADC216650 - ADC217785; and, ADC216510 - ADC216649). | X | | |
| 2-2314 | ADC Mortality Review regarding ███Security███ (ADC211639 - ADC211643). | X | | |
| 2-2315 | BJS State Prison Inmate Death Report regarding ███Security███ (ADC261296 - ADC261298). | X | | |
| 2-2316 | Excerpt from ADC medical file for ███Security███, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143700 - ADC143706). | X | | |
| 2-2317 | ADC medical file for ███Security███, for the period from October 24, 2013 to April 1, 2014 (ADC288870 - ADC288913). | X | | |
| 2-2318 | ADC medical file for ███Security███, for the period from ███Security███, 2012 to ███Security███, 2013 (ADC338492 - ADC338584). | X | | |
| 2-2319 | ADC Administrative Investigations Unit Report No. 2013-1541 regarding ███Security███ (ADC423715 - ADC423838). | X | | |
| 2-2320 | ADC Mortality Review regarding ███Security███ (ADC364245 - ADC364248). | X | | |
| 2-2321 | ADC Psychological Autopsy regarding ███Security███ (ADC335139 - ADC335149). | X | | |
| 2-2322 | BJS State Prison Inmate Death Report regarding ███Security███ | | | |
| 2-2323 | Pinal County Medical Examiner's Office report regarding ███Security███ (ADC422857 - ADC422865). | X | | |
| 2-2324 | ADC medical file for ███Security███, for the period from November 8, 2013 to April 1, 2014 (ADC368769 - ADC368807). | X | | |
| 2-2325 | ADC Master Record File for ███Security███, for the period from November 8, 2013 to April 1, 2014 (ADC370308 - ADC370312). | X | | |
| 2-2326 | ADC medical file for ███Security███, for the period from December 30, 2010 to April 1, 2014 (ADC250900 - ADC251161; and, ADC313747 - ADC313780). | X | | |
| 2-2327 | ADC medical file for ███Security███, for the period from ███Security███, 2012 to ███Security███, 2013 (ADC213957 - ADC214002). | X | | |
| 2-2328 | ADC Mortality Review regarding ███Security███ (ADC211644 - ADC211648). | X | SSN | |
| 2-2329 | ADC Psychological Autopsy regarding ███Security███ (ADC197199 - | | | |
| 2-2330 | Excerpt from ADC medical file for ███Security███, selected during | | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2331 | ADC medical file for [Security], for the period from July 16, 2013 to April 1, 2014 (ADC368808 - ADC368887). | X | SSN | ADC147561: MT; ADC147562: MT; ADC147563: MT; ADC147564: MT; ADC147565: MT; passim. |
| 2-2332 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC370313 - ADC370318). | X | | ADC434945: MT; ADC434946: MT; ADC434947: MT; ADC434948: MT; ADC434949: MT; passim. |
| 2-2333 | ADC Significant Incident Report No. 14-01439 regarding February 1, 2014 self-harming by [Security] (ADC320064 - ADC320065). | X | | |
| 2-2334 | ADC medical file for [Security], for the period from January 1, 2011 to August 19, 2013 (ADC147514 - ADC148098). | X | SSN | ADC239048: NOK; ADC239059: MT; ADC239061: MT; ADC239062: MT; ADC239063: MT; passim. |
| 2-2335 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC434892 - ADC435097; and, ADC313889 - ADC313910). | X | | ADC435154: MT; ADC435155: MT; ADC435156: MT; ADC435158: MT; ADC435159: MT; passim. |
| 2-2336 | ADC dental records for [Security], for the period from January 1, 2009 to October 7, 2013 (ADC170197 - ADC170214; and, ADC200519 - ADC200520). | X | | |
| 2-2337 | ADC medical file for [Security], for the period from June 12, 2013 to April 1, 2014 (ADC239039 - ADC239099; and, ADC283306 - ADC283369). | X | | |
| 2-2338 | ADC medical file for [Security], for the period from November 14, 2008 to May 21, 2013 (ADC435098 - ADC435548). | X | SSN | ADC313921: MT; ADC313922: MT; ADC313923: MT; ADC313924: MT; ADC314017: MT; passim. |
| 2-2339 | ADC dental records for [Security], for the period from November 14, 2008 to October 14, 2013 (ADC_D002337 - ADC_D002342; and, ADC_D000379 - ADC_D000399). | X | | |
| 2-2340 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for [Security] (ADC_D002498). | X | | |
| 2-2341 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC313911 - ADC314189). | X | | |
| 2-2342 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136802 - ADC136805). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2343 | ADC medical file for [Security], for the period from January 1, | | | |
| 2-2344 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC127469 - ADC127481). | X | | |
| 2-2345 | ADC medical file for [Security], for the period from January 1, | | | |
| 2-2346 | ADC Master Record File for [Security], up through April 1, 2014 (ADC169819 - ADC169835; and, ADC282607 - ADC282617). | X | | |
| 2-2347 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC239100 - ADC239366; and, ADC368888 - ADC368921). | X | | |
| 2-2348 | ADC Master Record File for [Security], up through April 1, 2014 (ADC223727 - ADC224704; and, ADC370319 - ADC370336). | X | | |
| 2-2349 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC180103 - ADC180339; and, ADC289056 - ADC289155). | X | | ADC_P010816: NOK |
| 2-2350 | ADC medical file for [Security], for the period from to [Security], 2012 to [Security], 2013 (ADC214003 - ADC24120). | X | | |
| 2-2351 | ADC Mortality Review regarding [Security] (ADC211649 - ADC211653). | X | | |
| 2-2352 | ADC medical file for [Security], for the period from July 1, 2012 to January 16, 2014 (ADC_P010810 - ADC_P010909). | X | | |
| 2-2353 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC217786 - ADC217825). | X | | |
| 2-2354 | ADC Mortality Review regarding [Security] (ADC211654 - ADC211658). | X | | |
| 2-2355 | BJS State Prison Inmate Death Report regarding [Security] | | | |
| 2-2356 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC251162 - ADC251392; and, ADC296555 - ADC296611). | X | | |
| 2-2357 | ADC medical file for [Security], for the period from January 1, | | | |
| 2-2358 | ADC Master Record File for [Security], for the period from | | | |
| 2-2359 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC180400 - ADC180606; and, ADC296612 - ADC296672). | X | | |
| 2-2360 | ADC Master Record File for [Security], for the period from | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2361 | ADC Significant Incident Report No. 13-12692 and videos regarding October 24, 2013 use of force on ▆Security▆ (ADC293123 - ADC293124; ADC334684 - ADC334693; ADC320106; and, ADC320203 - ADC320205). | X | | |
| 2-2362 | ADC medical file for ▆Security▆, for the period from January 1, 2011 to April 1, 2014 (ADC180607 - ADC180806; and, ADC283370 - ADC283468). | X | | |
| 2-2363 | ADC Master Record File for ▆Security▆, for the period from November 8, 2013 to April 1, 2014 (ADC370362 - ADC370399). | X | | |
| 2-2364 | ADC medical file for ▆Security▆, for the period from ▆Security▆, 2012 to ▆Security▆, 2013 (ADC355145 - ADC355352). | X | | |
| 2-2365 | ADC Mortality Review regarding ▆Security▆ (ADC359587 - ADC359590). | X | | |
| 2-2366 | Maricopa County Medical Examiner's Office report regarding ▆▆ | X | | ▆▆ |
| 2-2367 | ADC medical file for ▆Security▆, for the period from January 1, 2011 to ▆Security▆ 2012 (ADC043750 - ADC043881). | X | | |
| 2-2368 | ADC Criminal Investigations Unit Report No. 2012020159 regarding ▆Security▆ (ADC192303 - ADC192437). | X | | |
| 2-2369 | ADC Administrative Investigations Unit Report No. 2012-0745 regarding ▆Security▆ (ADC192219 - ADC192302). | X | | |
| 2-2370 | ADC Mortality Review regarding ▆Security▆ (ADC138280 - ADC138284). | X | | ADC192673: Staff; ADC192674: Staff. |
| 2-2371 | ADC Psychological Autopsy regarding ▆▆ | X | | ▆▆ |
| 2-2372 | ADC medical file for ▆Security▆, for the period from January 1, 2011 to ▆Security▆ 2012 (ADC043882 - ADC043971). | X | | |
| 2-2373 | ADC Criminal Investigations Unit Report No. 2012030172 regarding ▆Security▆ (ADC192589 - ADC192847). | X | | ADC181081: NOK |
| 2-2374 | ADC Administrative Investigations Unit Report No. 2012-1119 regarding ▆Security▆ (ADC192438 - ADC192588). | X | SSN | |
| 2-2375 | ADC Mortality Review ▆Security▆ (ADC138466 - | | | |
| 2-2376 | ADC medical file for ▆Security▆, for the period from January 1, 2011 to April 1, 2014(ADC181075 - ADC181269; and, ADC289235 - ADC289507). | X | SSN | ADC148139:MT; ADC148140:MT; ADC148145:MT; ADC148146:MT;ADC148147:MT; passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2377 | ADC medical file for ▇▇▇▇, for the period from January 1, 2011 to April 1, 2014 (ADC181270 - ADC181334; and, ADC297028 - ADC297079). | X | | |
| 2-2378 | ADC Master Record File for ▇▇▇▇, for the period from November 8, 2013 to April 1, 2014 (ADC370398 - ADC370406). | X | | ADC239645:MT. |
| 2-2379 | ADC medical file for ▇▇▇▇, for the period from January 1, 2011 to ▇▇▇▇, 2013 (ADC148099 - ADC148459). | X | | |
| 2-2380 | ADC Mortality Review regarding ▇▇▇▇ (ADC211659 - ADC211663). | X | | |
| 2-2381 | ADC medical file for ▇▇▇▇, for the period from January 1, 2011 | | | |
| 2-2382 | ADC dental records for ▇▇▇▇, for the period from January 1, 2009 to November 11, 2013 (ADC_D000889 - ADC_D000891; and, ADC_D000041 - ADC_D000045). | X | | |
| 2-2383 | ADC medical file for ▇▇▇▇, for the period from January 31, 2014 to April 1, 2014 (ADC368922 - ADC368932). | X | SSN | ADC148519:MT; ADC148520:MT; ADC148521:MT; ADC148522:MT; ADC148523:MT; passim. |
| 2-2384 | ADC Master Record File for ▇▇▇▇, up through April 1, 2014 (ADC169836 - ADC169869; and, ADC282618 - ADC282647). | X | | ADC283737:MT; ADC283738:MT; ADC283739:MT; ADC283740:MT; ADC283741:MT; passim. |
| 2-2385 | Excerpt from ADC medical file for ▇▇▇▇, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143711 - ADC143716). | X | SSN | |
| 2-2386 | ADC medical file for ▇▇▇▇, for the period from January 1, 2011 | | | |
| 2-2387 | ADC medical file for ▇▇▇▇, for the period from April 1, 2013 to April 1, 2014 (ADC283469 - ADC284543). | X | | |
| 2-2388 | ADC medical file for ▇▇▇▇, for the period from January 1, 2011 to April 1, 2014 (ADC181335 - ADC181411; and, ADC289508 - ADC289548). | X | | |
| 2-2389 | ADC Master Record File for ▇▇▇▇, for the period from November 8, 2013 to April 1, 2014 (ADC370407 - ADC370408). | X | | |
| 2-2390 | ADC dental records for ▇▇▇▇, for the period from January 1, 2011 to August 26, 2013 (ADC153464 - ADC153480). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2391 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ███████ (ADC_D002499). | X | SSN | ADC181432:MT; ADC181433:MT; ADC181434:MT; ADC181435:MT; ADC181436:MT; passim. |
| 2-2392 | ADC medical file for ███████, for the period from January 11, | | | |
| 2-2393 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143717 - ADC143726). | X | | |
| 2-2394 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC181412 - ADC181759; and, ADC289549 - ADC289655). | X | SSN | |
| 2-2395 | ADC Significant Incident Report No. 13-14295  and use of force review regarding December 2, 2013 self-harming by ███████ (ADC293259 - ADC293273). | X | | |
| 2-2396 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136523 - ADC136525). | X | | |
| 2-2397 | ADC medical file for ███████, for the period from January 1, 2011 to March 5, 2014 (ADC181760 - ADC181897; and, ADC334267 - ADC334294). | X | | |
| 2-2398 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137131 - ADC137135). | X | | |
| 2-2399 | Excerpt from ADC medical file for ███████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154605 - ADC154613). | X | | |
| 2-2400 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143727 - ADC143729). | X | | ADC251463:NOK. |
| 2-2401 | ADC dental records for ███████, for the period from January 1, 2009 to August 15, 2013 (ADC153481 - ADC153524). | X | SSN | ADC345391:MT; ADC345392:MT; ADC345393:MT; ADC345403:MT; ADC345404:MT; passim. |
| 2-2402 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ███████ (ADC_D002517). | X | | ADC182410:NOK; ADC182413:NOK. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2403 | ADC medical file for [Security], for the period from November 8, 2013 to December 28, 2013 (ADC251453 - ADC251502). | X | | ADC297091:NOK; |
| 2-2404 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC345334 - ADC345553; and, ADC363247 - ADC363368). | X | | ADC214149:MT; ADC214150:MT; ADC214151:MT; ADC214166:MT; ADC214167:MT; passim. |
| 2-2405 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC182401 - ADC182487; and, ADC363369 - ADC363404). | X | | |
| 2-2406 | ADC medical file for [Security], for the period from October 24, 2013 to April 1, 2014 (ADC297080 - ADC297427). | | | |
| 2-2407 | ADC medical file for [Security], for the period from [Security] 2012 to [Security] 2013 (ADC214121 - ADC214607). | X | | |
| 2-2408 | ADC Mortality Review regarding [Security] (ADC138561 - ADC138565). | X | | ADC158331:NOK; |
| 2-2409 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for [Security] (ADC_D002505). | X | SSN | ADC158738:MT; ADC158747:MT; ADC158748:MT; ADC158749:MT; ADC158750:MT; passim. |
| 2-2410 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137136 - ADC137148). | X | | |
| 2-2411 | ADC medical file for [Security], for the period from January 1, 2011 to October 8, 2013 (ADC158322 - ADC158649). | X | | |
| 2-2412 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC158650 - ADC159525; ADC240312 - ADC240367; and, ADC297555 - ADC297755). | X | | |
| 2-2413 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137149 - ADC137163). | X | | |
| 2-2414 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC159526 - ADC159756; ADC289656 - ADC289737; and, ADC328895 - ADC329011). | X | | |
| 2-2415 | Excerpt from ADC medical file for [Security], selected during Craig Haney's site inspection at ASPC-Florence (ADC136736). | X | | ADC217835:NOK. |

| **Group 2: General Healthcare** | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-2416 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Brie Williams's site inspection at ASPC-Perryville (ADC166254 - ADC166255). | X | | |
| 2-2417 | ADC medical file for ▮▮Security▮▮, for the period from August 16, 2013 to April 1, 2014 (ADC368933 - ADC369001). | X | | ADC435806:MT; ADC435856:MT; ADC435857:MT; ADC435858:MT; ADC435859:MT; passim. |
| 2-2418 | ADC medical file for ▮▮Security▮▮, for the period from July 10, 2012 to July 10, 2013 (ADC217826 - ADC217861). | X | SSN | |
| 2-2419 | BJS State Prison Inmate Death Report regarding ▮▮Security▮▮ (ADC406276 - ADC406278). | X | | |
| 2-2420 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC435713 - ADC436224; and, ADC297845 - ADC298569). | X | SSN | ADC155157:MT. |
| 2-2421 | ADC medical file for ▮▮Security▮▮, for the period from September 13, 2011 to April 1, 2014 (ADC240368 - ADC240501; and, ADC298570 - ADC298817). | X | SSN | ADC270221:NOK; ADC270261:MT; ADC270264:MT; ADC270265:MT; ADC270268:MT; passim. |
| 2-2422 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during | | | |
| 2-2423 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Brie Williams's site inspection at ASPC-Florence (ADC155146 - ADC155158). | X | | ADC164388:NOK. |
| 2-2424 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2012 to April 1, 2014 (ADC270208 - ADC270607; and, ADC298818 - ADC298969). | X | | |
| 2-2425 | ADC Master Record File for ▮▮Security▮▮, up through September 16, 2013 (ADC207142 - ADC207226). | X | | ADC148639:NOK; ADC148658:MT; ADC148659:MT; ADC148661:MT; ADC148662:MT; passim. |
| 2-2426 | ADC medical file for ▮▮▮▮▮▮, for the period from December 19, 2012 to August 19, 2013 (▮▮▮▮). | X | | ▮▮▮▮ |
| 2-2427 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136982 - ADC136988). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2428 | ADC medical file for [Security], for the period from July 13, 2011 to April 1, 2014 (ADC148629 - ADC149079; and, ADC284544 - ADC284704). | X | SSN | ADC355437:MT; ADC355438:MT; ADC355439:MT; ADC355440:MT; ADC355441:MT; passim. |
| 2-2429 | ADC Criminal Investigations Unit Report No. 2011030032 regarding [Security] (ADC063515 - ADC063711). | X | | |
| 2-2430 | ADC Mortality Review regarding [Security] (ADC211664 - ADC211668). | X | | |
| 2-2431 | ADC medical file for [Security], for the period from [Security] 2012 to [Security], 2013 (ADC355353 - ADC355675; and, ADC355676 - ADC355979). | X | | |
| 2-2432 | ADC Mortality Review regarding [Security] (ADC335118 - ADC335121). | X | | ADC240554:MT; ADC240555:MT; ADC240559:MT; ADC240561:MT; ADC240562:MT; passim. |
| 2-2433 | BJS State Prison Inmate Death Report regarding [Security] (ADC406252 - ADC406254). | X | | |
| 2-2434 | Maricopa County Medical Examiner's Office report regarding [Security], [Security] (ADC422880 - ADC422881). | X | | ADC345611:MT; ADC345612:MT; ADC345613:MT; ADC345615:MT; ADC345621:MT; passim. |
| 2-2435 | ADC medical file for [Security], for the period from January 1, 2011 to September 25, 2013 (ADC240502 - ADC240693). | X | | ADC217885:MT; ADC217886:MT; ADC217891:MT; ADC217892:MT; ADC217893:MT; passim. |
| 2-2436 | ADC Mortality Review regarding [Security] (ADC197262 - ADC197265). | X | | |
| 2-2437 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC345554 - ADC345790; and, ADC363405 - ADC363535). | X | | ADC182689:NOK. |
| 2-2438 | ADC medical file for [Security], for the period from [Security] 2012 to [Security] 2013 (ADC217862 - ADC218017). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2439 | ADC Mortality Review regarding [Security] (ADC211669 - ADC211673). | X | | ADC299041:MT; ADC299042:MT; ADC299051:MT; ADC299052:MT; ADC299054:MT; passim. |
| 2-2440 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC182682 - ADC182854; and, ADC314498 - ADC314570). | X | SSN | ADC240871:MT; ADC240872:MT; ADC240873:MT. |
| 2-2441 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136526 - ADC136530). | X | | |
| 2-2442 | ADC medical file for [Security], for the period from July 17, 2013 to April 1, 2014 (ADC298970 - ADC299328). | X | | |
| 2-2443 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC240840 - ADC240913; and, ADC334858 - ADC334886). | X | | |
| 2-2444 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136531 - ADC136534). | X | | ADC436245:MT; ADC436246:MT; ADC436247:MT; ADC436248:MT; ADC436249:MT; passim. |
| 2-2445 | ADC medical file for [Security], for the period from January 1, 2011 to October 10, 2013 (ADC182855 - ADC182979). | X | | |
| 2-2446 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136535 - ADC136536). | X | | |
| 2-2447 | ADC medical file for [Security], for the period from January 1, 1011 to September 6, 2013 (ADC436225 - ADC436298). | | | |
| 2-2448 | ADC medical file for [Security], for the period from January 1, 2011 to [Security], 2011 (ADC043296 - ADC043308). | X | | |
| 2-2449 | ADC Criminal Investigations Unit Report No. 2011010081 regarding [Security] [Security] (ADC063712 - ADC063836). | X | | ADC159973:MT; ADC289800:MT. |
| 2-2450 | ADC Mortality Review regarding [Security] (ADC033674 - ADC033678). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2451 | Excerpt from ADC medical file for ██████████, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136806 - ADC136815). | X | | ADC034382:MT; ADC034383:MT; ADC034384:MT; ADC034385:MT; ADC034386:MT; passim. |
| 2-2452 | ADC medical file for ██████████, for the period from January 1, 2011 to April 1, 2014 (ADC159757 - ADC160075; and, ADC289738 - ADC289834). | X | | |
| 2-2453 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ██████████ (ADC_D002515). | X | | |
| 2-2454 | ADC medical file for ██████████, for the period from January 1, 2011 to ████ 2011 (ADC034363 - ADC034429). | X | | |
| 2-2455 | ADC Criminal Investigations Unit Report No. 2011030222 regarding ██████████ (ADC063837 - ADC063967). | X | | ADC299350:MT; ADC299351:MT; ADC299352:MT. |
| 2-2456 | ADC Mortality Review regarding ██████████ (ADC138584 - ADC138588). | X | | |
| 2-2457 | Excerpt from ADC medical file for ██████████, selected during Brie Williams's site inspection at ASPC-Florence (ADC155159). | X | | |
| 2-2458 | ADC medical file for ██████████, for the period from August 14, 2013 to April 1, 2014 (ADC299329 - ADC299617). | X | | ADC436442:MT; ADC436443:MT; ADC436448:MT; ADC436449:MT; ADC436450:MT; passim. |
| 2-2459 | Excerpt from ADC medical file for ██████████, selected during Jay Shulman's site inspection at ASPC-Phoenix (ADC137179 - ADC137184). | X | | |
| 2-2460 | ADC dental records for ██████████, for the period from January 1, 2009 to November 11, 2013 (ADC_D000880 - ADC_D000888). | X | | |
| 2-2461 | ADC medical file for ██████████, for the period from January 1, 2011 to April 1, 2014 (ADC436299 - ADC436568; and, ADC299951 - ADC300041). | X | | |
| 2-2462 | ADC Criminal Investigations Unit Report No. 2011040602 regarding ██████████ (ADC039803 - ADC039815). | X | | ADC149140:MT; ADC149141:MT; ADC149142:MT; ADC149143:MT; ADC149144:MT; passim. |
| 2-2463 | ADC Mortality Review regarding ██████████ (ADC211675 - | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2464 | Excerpt from ADC medical file for ▉▉Security▉▉, selected during Craig Haney's site inspection at ASPC-Florence (ADC136741 - ADC136745). | X | | ADC218045:MT; ADC218046:MT; ADC218047:MT; ADC218048:MT; ADC218049:MT; passim. |
| 2-2465 | ADC medical file for ▉▉Security▉▉, for the period from January 1, 2011 to April 1, 2014 (ADC149080 - ADC149766; and, ADC314571 - ADC314727). | X | | |
| 2-2466 | ADC Master Record File for ▉▉Security▉▉, for the period from November 8, 2013 to April 1, 2014 (ADC370409 - ADC370410). | | | |
| 2-2467 | ADC medical file for ▉▉Security▉▉, for the period from ▉Security▉ 2012 to ▉Securit▉, 2013 (ADC218018 - ADC218085; and, ADC218438 - ADC218607). | X | | ADC032889:MT; ADC032890:MT; ADC032891:MT; ADC032892:MT; ADC032893:MT; passim |
| 2-2468 | ADC Mortality Review regarding ▉▉Security▉▉ (ADC211679 - ADC211683). | X | | |
| 2-2469 | BJS State Prison Inmate Death Report regarding ▉▉Security▉▉ (ADC261302 - ADC261304). | X | SSN | ADC289848:MT; ADC289881:MT; ADC284749:IN; ADC284758:MT; ADC284766:MT; passim |
| 2-2470 | ADC Criminal Investigations Unit Report No. 2011020131 regarding ▉Securit▉ ▉▉Security▉▉ (ADC032879 - ADC032937). | X | SSN | ADC160167:MT; ADC160170:MT; ADC160183:MT; ADC160209:MT; ADC160230:MT; passim |
| 2-2471 | Excerpt from ADC medical file for ▉▉Security▉▉, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143730 - ADC143733). | X | | |
| 2-2472 | ADC medical file for ▉▉Security▉▉, for the period from April 1, 2013 to April 1, 2014 (ADC289835 - ADC290034; and, ADC284705 - ADC284891). | X | | |
| 2-2473 | ADC medical file for ▉▉Security▉▉, for the period from January 1, 2011 to October 7, 2013 (ADC160076 - ADC160427). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2474 | ADC dental records for ████████████, for the period from January 1, 2009 to November 7, 2013 (ADC_D000923 - ADC_D000938). | X | | ADC218639:MT; ADC218640:MT; ADC218659:MT; ADC218674:MT; ADC218684:MT; passim |
| 2-2475 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ████████████ (ADC_D002504). | X | | |
| 2-2476 | Selected ADC mental health observation records regarding ████████████ identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (████████████). | X | | ████████ |
| 2-2477 | ADC medical file for ████████████, for the period from ████████, | | | |
| 2-2478 | ADC Mortality Review regarding ████████████ (ADC211684 - ADC211688). | X | | |
| 2-2479 | ADC medical file for ████████████, for the period from January 1, 2011 to April 1, 2014 (ADC149767 - ADC149815; and, ADC290035 - ADC290076). | X | | |
| 2-2480 | ADC Master Record File for ████████████, for the period from November 8, 2013 to April 1, 2014 (ADC370411 - ADC370420). | X | | |
| 2-2481 | ADC dental records for ████████████, for the period from January 1, 2009 to November 13, 2013 ████████████ | | | ████████████ ADC282650:ADD; passim |
| 2-2482 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ████████████ (ADC_D002510). | X | SSN | |
| 2-2483 | ADC medical file for ████████████, for the period from November | | | |
| 2-2484 | ADC Master Record File for ████████████, up through April 1, 2014 (ADC139635 - ADC139682; and, ADC282648 - ADC282714). | X | | ADC044188:MT; ADC044206:MT; ADC044213:MT; ADC044327:MT; ADC085418:Staff; |
| 2-2485 | ADC medical file for ████████████, for the period from January 1, | X | | |
| 2-2486 | ADC Master Record File for ████████████, for the period from November 8, 2013 to April 1, 2014 (ADC370421 - ADC370447). | X | | |
| 2-2487 | ADC medical file for ████████████, for the period from January 1, 2011 to ████████, 2012 (ADC044182 - ADC044455). | X | SSN | ADC183098:MT; |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2488 | ADC Criminal Investigations Unit Report and Activity Summary No. 2012020210 regarding ████Security████ (ADC085387 - ADC085467; and ADC192973). | | | |
| 2-2489 | ADC Mortality Review regarding ████Security████ (ADC138436 - ADC138440). | | | ADC332123:ADD; ADC332124:ADD; ADC332126:ADD; ADD332127:ADD; ADD332128:ADD; passim |
| 2-2490 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC183073 - ADC183172; and, ADC334887 - ADC334918). | X | | |
| 2-2491 | ADC Master Record File for ████Security████, for the period from | | | |
| 2-2492 | ADC Master Record File for ████Security████, up through April 1, 2014 (ADC139136 - ADC139164; and, ADC332111 - ADC332155). | X | | |
| 2-2493 | ADC medical file for ████Security████, for the period from November 8, 2013 to April 1, 2014 (ADC369022 - ADC369042). | X | SSN | |
| 2-2494 | ADC Master Record File for ████Security████, up through April 1, 2014 (ADC139164 - ADC139304, and, ADC282715 - ADC282729). | X | | ADC338866:MT; ADC338871:MT; ADC338977:IN; |
| 2-2495 | ADC medical file for ████Security████, for the period from January 11, 2011 to August 19, 2013 (ADC164450 - ADC164545). | X | | |
| 2-2496 | ADC medical file for ████Security████, for the period from January 1, 2011 to April 1, 2014 (ADC183354 - ADC183493; and, ADC300191 - ADC300254). | X | | |
| 2-2497 | ADC medical file for ████Security████, for the period from ████Security████ 2012 to ████Security████, 2013 (ADC338713 - ADC338981; and, ADC355980 - ADC355981). | X | | |
| 2-2498 | ADC Mortality Review regarding ████Security████ (ADC359591 - ADC359594). | X | | ADC214613:MT; ADC214702:MT; ADC214719:MT; ADC214748:MT; ADC214784:MT; passim |
| 2-2499 | BJS State Prison Inmate Death Report regarding ████Security████ (ADC406270 - ADC406272). | X | | |
| 2-2500 | Pima County Medical Examiner's Office report regarding ████Security████, ████Security████ (ADC422882 - ADC422886). | X | | |
| 2-2501 | ADC medical file for ████Security████, for the period from ████Security████ 2012 to ████Security████ 2013 (ADC214608 - ADC215007). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-2502 | ADC Mortality Review regarding [Security] (ADC197278 - ADC197281). | X | | ADC032951:Staff; ADC032953:Staff; ADC032955:Staff; ADC032972:MT; |
| 2-2503 | ADC dental records for [Security], for the period from December 1, 1995 to October 14, 2013 (ADC_D001449 - ADC_D001459; and, ADC_D001460 - ADC_D001473). | X | | |
| 2-2504 | ADC dental records for [Security], for the period from January 1, 2009 to November 13, 2013 (ADC_D001828 - ADC_D001849). | X | | |
| 2-2505 | ADC Criminal Investigations unit Report No. 2011020235 regarding [Security] | | | ADC145164:Staff; |
| 2-2506 | Excerpt from ADC medical file for [Security], selected during Craig Haney's site inspection at ASPC-Florence (ADC136746 - ADC136752). | X | | |
| 2-2507 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC149816 - ADC149887; and, ADC314728 - ADC314769). | X | SSN | ADC345837:MT; ADC345851:MT; ADC345861:MT; ADC345867:SSN; ADC345912:SSN; passim |
| 2-2508 | ADC Master Record File for [Security], up through April 1, 2014 (ADC145154 - ADC145274; and, ADC370461 - ADC370468). | X | | |
| 2-2509 | Excerpt from ADC medical file for [Security] selected during Brie Williams's site inspection at ASPC-Eyman (ADC154614 - ADC154621). | X | | |
| 2-2510 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC345791 - ADC346024; and, ADC363536 - ADC363575). | X | SSN | ADC355997:MT; ADC355998:MT; ADC356000:MT; ADC356010:MT; ADC356020:ADD; passim |
| 2-2511 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC136989 - ADC137013). | X | | |
| 2-2512 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC436569 - ADC436762; and, ADC334919 - ADC335036). | X | | |
| 2-2513 | ADC medical file for [Security], for the period from July 16, 2013 to [Security] 2013 (ADC355982 - ADC356147). | X | | ADC136035:MT; ADC136049:MT; |
| 2-2514 | ADC Mortality Review regarding [Security] (ADC364261 - | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2515 | Pima County Medical Examiner's Office report regarding [Security] [Security] (ADC422887 - ADC422891). | X | | ADC356183:MT; ADC356199:MT; ADC356207:MT; ADC356288:MT; ADC356444:MT; passim |
| 2-2516 | ADC medical file for [Security], as of July 31, 2013 (ADC136007 - ADC136210). | X | | |
| 2-2517 | ADC Significant Incident Report No. 14-03466 and video regarding March 19, 2014 self-harming by [Security] (ADC280940 - ADC280941; and ADC320110). | X | | |
| 2-2518 | ADC medical file for [Security], for the period from [Security] , 2012 to [Security] , 2013 (ADC356148 - ADC356421; and, ADC356422 - ADC356490). | X | | |
| 2-2519 | ADC Mortality Review regarding [Security] (ADC364265 - ADC364268). | X | SSN | ADC339004:MT; ADC339008:MT; ADC339027:MT; ADC339052:SSN; ADC339069:SSN; passim |
| 2-2520 | Pima County Medical Examiner's Office report regarding [Security] , [Security] (ADC422892 - ADC422896). | X | | |
| 2-2521 | ADC dental records for [Security], for the period from January 1, 2009 to September 3, 2013 (ADC170227 - ADC170271). | X | | |
| 2-2522 | ADC medical file for [Security], for the period from [Security] , 2012 to [Security] , 2013 (ADC338982 - ADC339116; and, ADC356512 - ADC356656). | X | | |
| 2-2523 | ADC Mortality Review regarding [Security] (ADC359595 - ADC359598). | X | | |
| 2-2524 | BJS State Prison Inmate Death Report regarding [Security] (ADC406172 - ADC406174). | X | SSN | ADC155160:SSN |
| 2-2525 | Maricopa County Medical Examiner's Office report regarding [Security] [Security] (ADC422897 - ADC422900). | X | SSN | ADC436763:SSN; ADC436793:MT; ADC436794:SSN; |
| 2-2526 | Excerpt from ADC medical file for [Security] , selected during Craig Haney's site inspection at ASPC-Florence (ADC136753). | X | | ADC437060:MT; ADC437156:MT; ADC437166:MT; ADC437320:MT; ADC437321:ADD; passim |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2527 | Excerpt from ADC medical file for ██████████ , selected during Brie Williams's site inspection at ASPC-Florence (ADC155160 - ADC155167). | X | SSN | ADC170274:SSN; |
| 2-2528 | ADC medical file for ██████████ , for the period from January 1, 2011 to April 1, 2014 (ADC436763 - ADC437036; and, ADC314825 - ADC314882). | X | SSN | ADC183496:SSN; |
| 2-2529 | ADC medical file for ██████████ , for the period from January 1, 2011 to April 1, 2014 (ADC437037 - ADC437464; and, ADC290077 - ADC290280). | X | | |
| 2-2530 | ADC dental records for ██████████ , for the period from January 1, 2009 to November 13, 2013 (ADC170272 - ADC170297). | X | | |
| 2-2531 | ADC medical file for ██████████ , for the period from January 1, 2011 to April 1, 2014 (ADC183494 - ADC183653; and, ADC315039 - ADC315079). | X | SSN | ADC_P001065:SSN |
| 2-2532 | ADC medical file for ██████████ , for the period from June 20, 2012 to April 1, 2014 (ADC164546 - ADC164716; and, ADC300255 - ADC33556). | | | |
| 2-2533 | ADC supplemental dental records for ██████████ , for the period from January 1, 2009 to November 13, 2013 (ADC170298 - ADC170311; and, ADC145907 - ADC145914). | X | | |
| 2-2534 | ADC medical file for ██████████ for the period from July 1, 2012 to January 2, 2014 (ADC_P001063 - ADC_P001317). | X | | |
| 2-2535 | ADC Significant Incident Report No. 13-13171, use of force review, and video regarding November 5, 2013 self-harming by ██████████ (ADC_P001047 - ADC_P001061; and ADC_P001062). | X | | |
| 2-2536 | ADC dental records for ██████████ , for the period from January 1, 2009 to September 26, 2013 (ADC165669 - ADC165707). | X | | |
| 2-2537 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report | | | |
| 2-2538 | Excerpt from ADC medical file for ██████████ , selected during Brie Williams's site inspection at ASPC-Perryville (██████████ ██████████ . | X | | ████████████████ passim |
| 2-2539 | ADC medical file for ██████████ , for the period from January 31, 2014 to April 1, 2014 (ADC369043 - ADC369046). | X | | |
| 2-2540 | ADC Master Record File for ██████████ , up through January 31, 2014 (ADC169870 - ADC169919; and, ADC332156 - ADC332222). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2541 | ADC Criminal Investigations Unit Report No. 2011030256 regarding ████Security████ Security ████ (ADC064673 - ADC064839). | X | SSN | ADC356670:SSN; ADC356689:MT; ADC356764:MT |
| 2-2542 | ADC Mortality Review regarding ████ Security ████ (ADC033684 - ADC033688). | X | | |
| 2-2543 | Excerpt from ADC medical file for ████ Security ████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137014 - ADC137020). | X | | |
| 2-2544 | ADC medical file for ████ Security ████, for the period from ████ Security ████ 2012 to ████ Security ████ 2013 (ADC356657 - ADC356785). | X | | |
| 2-2545 | ADC Mortality Review regarding ████ Security ████ (ADC364784 - ADC364787). | X | SSN | ADC149889:SSN; ADC149917:MT; ADC149920:MT; |
| 2-2546 | Pima County Medical Examiner's Office report regarding ████ Security ████, ████Security████ (ADC422901 - ADC422908). | X | | |
| 2-2547 | ADC medical file for ████ Security ████, for the period from October 24, 2013 to April 1, 2014 (ADC284892 - ADC284967). | X | | |
| 2-2548 | ADC medical file for ████ Security ████, for the period from January 1, | | | |
| 2-2549 | Excerpt from ADC medical file for ████ Security ████, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137164 - ADC137172). | X | | |
| 2-2550 | ADC medical file for ████ Security ████, for the period from July 15, 2013 to April 1, 2014 (ADC369047 - ADC369112). | | | |
| 2-2551 | ADC Master Record File for ████ Security ████, up through April 1, 2014 (ADC207405 - ADC207486; and, ADC282730 - ADC282738). | | | |
| 2-2552 | ADC medical file for ████ Security ████, for the period from January 31, 2014 to April 1, 2014 (ADC370938 - ADC370962). | X | | |
| 2-2553 | ADC Master Record File for ████ Security ████, up through April 1, 2014 (ADC169920 - ADC169945; and, ADC370469 - ADC370492). | X | | |
| 2-2554 | ADC Administrative Investigations Unit Report No. 2011-0070 regarding ████ Security ████ (ADC192974 - ADC193231). | X | | |
| 2-2555 | ADC Mortality Review regarding ████ Security ████ (ADC138614 - ADC138618). | X | SSN | ADC270627:MT; ADC270636; ADC300694:SSN; ADC300695:SSN; ADC300781:MT; passim |
| 2-2556 | Excerpt from ADC medical file for ████ Security ████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154622 - ADC154630). | X | | ADC360343:MT; |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2557 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASCP-Eyman (ADC136537 - ADC136578). | | | |
| 2-2558 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC270608 - ADC271046; and, ADC300693 - ADC301017). | X | | |
| 2-2559 | ADC medical file for ███████ for the period from ███████ 2012 to ███████ 2013 (ADC360321 - ADC360535). | X | | |
| 2-2560 | ADC Administrative Investigations Unit Report No. 2013-1767 regarding ███████ (ADC423967 - ADC424139). | X | | |
| 2-2561 | ADC Mortality Review regarding ███████ (ADC364788 - ADC364791). | X | | |
| 2-2562 | ADC Psychological Autopsy regarding ███████ (ADC361548 - ADC361555). | X | | ADC243097:MT; |
| 2-2563 | BJS State Prison Inmate Death Report regarding ███████ (ADC406178 - ADC406180). | X | | |
| 2-2564 | Pinal County Medical Examiner's Office report regarding ███████, ███████ (ADC422907 - ADC422911). | X | | ADC064944:MT; |
| 2-2565 | ADC medical file for ███████, for the period from July 6, 2011 to November 20, 2013 (ADC243044 - ADC243279). | X | | |
| 2-2566 | ADC medical file for ███████, for the period from January 1, 2011 to ███████, 2011 (ADC034430 - ADC304438). | X | | |
| 2-2567 | ADC Criminal Investigation Unit Report No. 2011030118 regarding ███████ (ADC064840 - ADC065029). | X | | |
| 2-2568 | ADC Mortality Review regarding ███████ (ADC138599 - ADC138603). | X | | |
| 2-2569 | ADC medical file for ███████, for the period from January 1, 2011 to September 27, 2013 (ADC167538 - ADC167715). | X | | ADC044477:MT; ADC044504:MT; ADC044663:MT; ADC044665:MT; ADC044766:MT; passim |
| 2-2570 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (███████). | X | | ███████ ADC085488:MT; |
| 2-2571 | ADC medical file for ███████, for the period from January 1, 2011 to October 7, 2013 (ADC183654 - ADC183834). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2572 | ADC medical file for ▓▓▓▓▓▓, for the period from January 1, 2011 to ▓▓▓▓, 2012 (ADC044456 - ADC044840). | X | | ADC085540:MT; ADC085564:MT; |
| 2-2573 | ADC Criminal Investigations Unit Report No. 2012020200 regarding ▓▓▓▓▓ (ADC085468 - ADC085512). | X | | |
| 2-2574 | ADC Mortality Review regarding ▓▓▓▓▓ (ADC138376 - ADC138380). | X | | |
| 2-2575 | ADC Criminal Investigations Unit Report No. 2011020052 regarding ▓▓▓▓ (ADC085513 - ADC085633). | X | | staff throughout? |
| 2-2576 | ADC medical file for ▓▓▓▓▓, for the period from January 1, 2011 to ▓▓▓▓ 2012 (ADC044841 - ADC044994). | X | | |
| 2-2577 | ADC Criminal Investigations Unit Report No. 2012020062 regarding ▓▓▓▓ (ADC193394 - ADC193498). | X | | |
| 2-2578 | ADC Administrative Investigations Unit Report No. 2012-0230 regarding ▓▓▓▓ (ADC193232 - ADC193393). | X | | |
| 2-2579 | ADC Mortality Review regarding ▓▓▓▓▓ (ADC033689 - ADC033693). | X | | ADC271085:MT; ADC271196:MT; ADC271199:MT; ADC271204:MT; |
| 2-2580 | ADC Psychological Autopsy regarding ▓▓▓▓▓ (ADC257124 - ADC257129). | X | | ADC136587:MT; ADC136591:MT; ADC136595:MT; |
| 2-2581 | Excerpt from ADC medical file for ▓▓▓▓▓, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136579 - ADC136586). | X | SSN | ADC271399:SSN; ADC271460; ADC271467:MT; ADC271482:MT; ADC271499:MT; passim |
| 2-2582 | ADC medical file for ▓▓▓▓▓, for the period from January 1, 2011 to April 1, 2014 (ADC271047 - ADC271397; and, ADC301018 - ADC301113). | X | | |
| 2-2583 | Excerpt from ADC medical file for ▓▓▓▓▓, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136587 - ADC136631). | X | | ADC215114:MT; ADC215128:MT; ADC215145:MT; |
| 2-2584 | ADC medical file for ▓▓▓▓▓, for the period from January 1, 2011 to April 1, 2014 (ADC271398 - ADC271651; and, ADC290281 - ADC290662). | X | | |
| 2-2585 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ▓▓▓▓▓ (ADC_D002512). | X | | |
| 2-2586 | ADC medical file for ▓▓▓▓▓, for the period from ▓▓▓▓ 2012 to ▓▓▓▓ 2013 (ADC215008 - ADC215234). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2587 | ADC Mortality Review regarding ▮▮Security▮▮ (ADC211689 - ADC211693). | X | | |
| 2-2588 | BJS State Prison Inmate Death Report ▮▮Security▮▮ (ADC261307 - ADC261309). | X | SSN | ADC183836:SSN; ADC301185:SSN; |
| 2-2589 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during | X | | |
| 2-2590 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC346025 - ADC346336). | X | | |
| 2-2591 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC183835 - ADC183920; and, ADC301184 - ADC301310). | X | | |
| 2-2592 | ADC Master Record File for ▮▮▮▮, for the period from | X | | ▮▮▮▮▮▮ |
| 2-2593 | ADC dental records for ▮▮Security▮▮, for the period from January 1, 2009 to August 12, 2013 (ADC153525 - ADC153555). | X | | |
| 2-2594 | ADC medical file for ▮▮Security▮▮, for the period from January 31, 2014 to April 1, 2014 (ADC369113 - ADC369121). | X | | |
| 2-2595 | ADC Master Record File for ▮▮Security▮▮, up through October 4, 2013 (ADC169946 - ADC169959). | X | | |
| 2-2596 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC183921 - ADC184031; ADC243344 - ADC243360; and, ADC301311 - ADC301394). | X | SSN | ADC184033:SSN; ADC183038:NOK; |
| 2-2597 | Excerpt from ADC medical file for ▮▮Security▮▮, selected | X | | |
| 2-2598 | ADC medical file for ▮▮Security▮▮, for the period from August 14, 2013 to April 1, 2014 (ADC301517 - ADC301540). | X | | ADC044999:SA; |
| 2-2599 | ADC medical file for ▮▮▮▮, for the period from January 1, 2011 to April 1, 2014 (▮▮▮▮ ▮▮▮▮). | X | | ▮▮▮▮▮▮ passim |
| 2-2600 | ADC Master Record File for ▮▮Security▮▮, for the period from November 8, 2013 to April 1, 2014 | X | | |
| 2-2601 | (ADC370496 - ADC370506). | X | | |
| 2-2602 | ADC medical file for ▮▮Security▮▮, for the period from September 15, 2011 to ▮Security▮ 2011 (ADC044995 - ADC045043). | X | | ADC045058:MT; ADC045086:MT; ADC045090:MT; ADC045093:MT; ADC045187:MT; passim |
| 2-2603 | ADC Criminal Investigations Unit Report No. 2011030223 regarding ▮▮Security▮▮ ▮▮Security▮▮ (ADC065030 - ADC065148). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2604 | ADC Mortality Review regarding ████Security████ (ADC138589 - ADC138593). | X | | |
| 2-2605 | ADC medical file for ███Security███, for the period from January 1, 2011 to Security 2012 (ADC045044 - ADC045537). | X | | ADC346393: MT; ADC346394: MT; ADC346395: MT; ADC346396: MT; ADC346397: MT; passim. |
| 2-2606 | ADC Criminal Investigations Unit Report No. 2012020179 regarding Security ██Security██ (ADC085645 - ADC085739). | X | | |
| 2-2607 | ADC Mortality Review regarding ███Security███ (ADC138401 - ADC138405). | X | | |
| 2-2608 | ADC dental records for ███Security███, for the period from | | | |
| 2-2609 | ADC medical file for ███Security███, for the period from January 1, 2011 to April 1, 2014 (ADC346337 - ADC346528; and, ADC363576 - ADC363649). | X | | |
| 2-2610 | Excerpt from ADC medical file for ███Security███, selected during Brie Williams's site inspection at ASPC-Florence (ADC155174 - ADC155186). | X | | |
| 2-2611 | ADC medical file for ███Security███, for the period from January 1, 2011 to April 1, 2014 (ADC437465 - ADC437751; and, ADC315356 - ADC315504). | X | | ADC346576: MT; ADC346577: MT; ADC346578: MT; ADC346579: MT; ADC346580: MT; passim. |
| 2-2612 | ADC Significant Incident Report No. 14-00755 and use for force review and video regarding January 17, 2014 refusal to rehouse and assault on staff by ███Security███ (ADC321656 - ADC321666; and ADC320225). | X | SSN | ADC184196: MT; ADC184197: MT; ADC184198: MT; ADC184199: MT; ADC184200: MT; passim. |
| 2-2613 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ███Security███ (ADC_D002508). | X | | ADC218952: NOK; ADC218994: MT; ADC218995: MT; ADC218996: MT; ADC218997: MT; passim. |
| 2-2614 | Excerpt from ADC medical file for ███Security███, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200210 - ADC200211). | X | | |
| 2-2615 | ADC medical file for ███Security███, for the period from January 1, 2011 to October 15, 2013 (ADC346529 - ADC349839; and, ADC346840 - ADC346865). | X | | |
| 2-2616 | ADC medical file for ███Security███, for the period from January 1, | | | |
| 2-2617 | ADC medical file for ███Security███, for the period from May 30, 2012 to Security, 2013 (ADC218943 - ADC219365). | X | SSN | ADC184505: NOK. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2618 | ADC Mortality Review regarding ▮▮Security▮▮ (ADC211694 - ADC211698). | X | | |
| 2-2619 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154631 - ADC154637). | X | | |
| 2-2620 | ADC Master Record File for ▮▮Security▮▮, up through October 4, 2013 (ADC169960 - ADC169979). | X | | ADC184637: MT; ADC184638: MT; ADC184639: MT; ADC184640: MT; ADC184641: MT; passim. |
| 2-2621 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC184494 - ADC184617; and, ADC315549 - ADC315587). | X | | |
| 2-2622 | ADC dental records for ▮▮Security▮▮, for the period from January 1, 2009 to November 12, 2013 (ADC_D001918 - ADC_D001924). | X | | |
| 2-2623 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136632 - ADC136635). | X | | |
| 2-2624 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC184618 - ADC184871; and, ADC290663 - ADC290717). | X | | |
| 2-2625 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to ▮Securit▮ 2011 (ADC034439 - ADC034461). | X | | |
| 2-2626 | ADC Criminal Investigations Unit Report No. 2011100240 regarding ▮Security▮ | | | |
| 2-2627 | ADC Mortality Review regarding ▮▮Security▮▮ (ADC138604 - ADC138608). | X | | |
| 2-2628 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC243446 - ADC243606; and, ADC302886 - ADC302897). | X | | |
| 2-2629 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC184872 - ADC185116; and, ADC290718 - ADC290735). | X | | |
| 2-2630 | ADC Master Record File for ▮▮Security▮▮, for the period from November 8, 2013 to April 1, 2014 (ADC370507 - ADC370545). | X | | |
| 2-2631 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to March 3, 2013 (ADC251581 - ADC251823). | X | | |
| 2-2632 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to ▮Security▮ 2012 (ADC087941 - ADC088069). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2633 | ADC Criminal Investigations Unit Report No. 2012020029 regarding ███████ (ADC072551 - ADC072828). | X | | |
| 2-2634 | ADC Mortality Review regarding ███████ (ADC197286 - ADC197290). | X | | |
| 2-2635 | ADC Psychological Autopsy regarding ███████ (ADC257130 - ADC257134). | X | | |
| 2-2636 | ADC dental records for ███████, for the period from January 1, 2009 to November 11, 2013 (ADC_D001183 - ADC_D001217). | X | | |
| 2-2637 | ADC medical file for ███████, for the period from July 1, 2012 to January 6, 2014 (ADC_P005220 - ADC005510). | X | | |
| 2-2638 | Selected ADC mental health observation records regarding ███████, identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171210). | X | | |
| 2-2639 | ADC Criminal Investigations Unit Report No. 2011030119, including medical records, regarding ███████ (ADC193499 - ADC194264). | X | | |
| 2-2640 | ADC Mortality Review regarding ███████ (ADC211699 - ADC211703). | X | | |
| 2-2641 | ADC medical file for ███████, for the period from July 14, 2010 to April 1, 2014 (ADC205146 - ADC205598; and, ADC284968 - ADC285194). | X | | |
| 2-2642 | ADC Criminal Investigations Unit Report No. 2012030039 regarding ███████ (ADC086270 - ADC086398). | X | | |
| 2-2643 | ADC Administrative Investigations Unit Report No. 2012-0175 regarding ███████ (ADC047369 - ADC047719). | X | | |
| 2-2644 | ADC Mortality Review regarding ███████ (ADC138346 - | | | |
| 2-2645 | Excerpt from ADC medical file for ███████, selected during | | | |
| 2-2646 | ADC medical file for ███████, for the period from January 1, 2011 to August 22, 2013 (ADC437752 - ADC437919). | X | | |
| 2-2647 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC185206 - ADC185535; and, ADC302898 - ADC302956). | X | | ADC437958: MT; ADC437959: MT; ADC437960: MT; ADC437961: ADC437962: MT; passim. |
| 2-2648 | ADC Master Record File for ███████, for the period from November 8, 2013 to April 1, 2014 (ADC370546 - ADC370556). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2649 | ADC Significant Incident Report No. 13-12168, use of force review, and video regarding October 11, 2013 refusal to submit to restraints and self-harming by ▇Security▇ (ADC320157 - ADC320173; and ADC320185). | X | | |
| 2-2650 | Excerpt from ADC medical file for ▇Security▇, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143747 - ADC143752). | X | | |
| 2-2651 | ADC medical file for ▇Security▇, for the period from January 1, 2011 to December 12, 2013 (ADC437920 - ADC438113). | | | ADC258304: Inmate Name; ADC258305: Inmate Name; ADC258306: Inmate Name; ADC258307: Inmate Name; ADC258314: Inmate Name; passim. ADC370558: Inmate Name; ADC370559: Inmate Name; ADC370564: Inmate Name; ADC370565: Inmate Name; ADC370566: Inmate Name; passim. |
| 2-2652 | ADC medical file for ▇Security▇, for the period from January 1, 2011 to April 1, 2014 (ADC164717 - ADC165160; and, ADC315692 - ADC315767). | X | | |
| 2-2653 | Excerpt from ADC medical file for ▇Security▇, selected during Robert Cohen's site inspection at ASPC-Lewis (ADC136211). | | | ADC370614: Inmate Name; ADC370615: Inmate Name; ADC370616: Inmate Name; ADC370620: Inmate Name; ADC370622: Inmate Name; passim. |
| 2-2654 | ADC medical file for ▇Security▇, for the period from January 1, 2011 to April 1, 2014 (ADC150070 - ADC151259; and, ADC315768 - ADC316012). | X | | |
| 2-2655 | ADC Master Record File for ▇Security▇, up through April 1, 2014 (ADC258259 - ADC258607; and, ADC370557 - ADC370598). | X | | |
| 2-2656 | ADC medical file for ▇Security▇, for the period from April 1, 2011 to April 1, 2014 (ADC185536 - ADC185674; and, ADC369122 - ADC369160). | X | | |
| 2-2657 | ADC Master Record File for ▇Security▇, for the period from November 8, 2013 to April 1, 2014 (ADC370599 - ADC370623). | X | | |
| 2-2658 | Excerpt from ADC medical file for ▇Security▇, selected during | | | ADC229523: Inmate Name; |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2659 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC151260 - ADC151602; and, ADC302957 - ADC303023). | X | | |
| 2-2660 | Excerpt from ADC medical file for ███████, selected during Craig Haney's site inspection at ASPC-Florence (ADC136754). | X | | |
| 2-2661 | ADC medical file for ███████, for the period from July 15, 2013 to April 1, 2014 (ADC369161 - ADC369235). | X | | |
| 2-2662 | ADC Master Record File for ███████, up through September 25, 2013 (███████). | X | | ███████ |
| 2-2663 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136643 - ADC136648). | X | | |
| 2-2664 | ADC medical file for ███████, for the period from January 1, 2011 to ███████ 2013 (ADC271652 - ADC272123; and, ADC316013 - ADC316247). | X | | |
| 2-2665 | ADC Mortality Review regarding ███████ (ADC359599 - ADC359602). | X | | |
| 2-2666 | BJS State Prison Inmate Death Report regarding ███████ (ADC406216 - ADC406218). | X | | |
| 2-2667 | Maricopa County Medical Examiner's Office report regarding ███████, ███████ (ADC422914 - ADC422917). | X | | |
| 2-2668 | ADC medical file for ███████, for the period from ███████ 2012 to ███████ 2013 (ADC219366 - ADC220037). | X | | |
| 2-2669 | ADC Mortality Review regarding ███████ (ADC211704 - ADC211708). | X | | |
| 2-2670 | ADC medical file for ███████, for the period from January 1, 2011 to October 28, 2013 (ADC438558 - ADC435713). | X | | |
| 2-2671 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136649 - ADC136650). | | | ADC169992: Inmate Name; ADC169993: Inmate Name; ADC169994: Inmate Name; ADC169997: Inmate Name; ADC169998: Inmate Name; passim. |
| 2-2672 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC272124 - ADC272547; and, ADC303024 - ADC303245). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2673 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC143547 - ADC143558). | X | | |
| 2-2674 | ADC medical file for ███████, for the period from January 31, 2014 to April 1, 2014 (ADC369236 - ADC369309). | X | | |
| 2-2675 | ADC Master Record File for ███████, up through September 17, 2013 (ADC169980 - ADC170005). | | | ADC382674: Inmate Name; ADC382675: Inmate Name; ADC382678: Inmate Name; ADC382681: Inmate Name; ADC382682: Inmate Name; passim. |
| 2-2676 | ADC medical file for ███████, for the period from January 1, 2011 to ███████, 2012 (ADC034462 - ADC034615). | | | ADC382689: Inmate Name; ADC382690: Inmate Name; ADC382691: Inmate Name; ADC382692: Inmate Name; ADC382693: Inmate Name; passim. |
| 2-2677 | ADC Criminal Investigations Unit Report No. 2012030015 regarding ███████ (ADC039967 - ADC040008). | X | | |
| 2-2678 | ADC Mortality Review regarding ███████ (ADC138182 - ADC138186). | X | | |
| 2-2679 | ADC Significant Incident Report No. 13-15322 and use for force review regarding December 25, 2013 refusal to submit to strip search and self-harming by ███████ (ADC382674 - ADC382688). | X | | |
| 2-2680 | ADC Significant Incident Report No. 14-00025 and use for force review regarding January 1, 2014 refusal to submit to restraints for cell integrity check by ███████ (ADC382689 - ADC382703). | X | | |
| 2-2681 | Excerpt from ADC medical file for ███████, selected during | | | |
| 2-2682 | ADC medical file for ███████, for the period from January 1, 2011 to August 26, 2013 (ADC438714 - ADC438862). | X | | |
| 2-2683 | ADC medical file for ███████, for the period from October 15, 2013 to December 11, 2013 (ADC303246 - ADC303262). | X | | |
| 2-2684 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC151603 - ADC151992; and, ADC290774 - ADC290902). | X | | |
| 2-2685 | ADC Master Record File for ███████, for the period from November 8, 2013 to April 1, 2014 (ADC370624 - ADC370628). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2686 | ADC medical file for [Security], for the period from January 1, 2011 to [Security], 2012 (ADC045538 - ADC045578). | X | | |
| 2-2687 | ADC Mortality Review for [Security] (ADC138506 - ADC138510). | | | ADC293013: Inmate Name; ADC293014: Inmate Name; ADC293015: Inmate Name; ADC293016: Inmate Name; ADC293017: Inmate Name; passim. |
| 2-2688 | ADC medical file for [Security], for the period from January | | | ADC320050: Inmate Name; |
| 2-2689 | Excerpt from ADC medical file for [Security], selected during Brie Williams's site inspection at ASPC-Eyman (ADC154638 - ADC154642). | X | | |
| 2-2690 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC165161 - ADC165338; and, ADC303263 - ADC303351). | X | | |
| 2-2691 | ADC Significant Incident Report No. 13-12065 and video regarding October 8, 2013 refusal to submit to restraints by [Security] (ADC293013 - ADC293021; and, ADC320105). | X | | |
| 2-2692 | ADC Significant Incident Report No. 13-15422 regarding December 27, 2013 refusal to submit to restraints by [Security] (ADC320050 - ADC320051). | X | | |
| 2-2693 | ADC dental records for [Security], for the period from August 19, 2011 to October 2, 2013 (ADC170326 - ADC170338). | X | | ADC375072: Add; |
| 2-2694 | ADC medical file for [Security], for the period from July 20, 2013 to August 31, 2013 (ADC285195 - ADC285222). | X | | |
| 2-2695 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC185675 - ADC185798; and, ADC303352 - ADC303446). | X | | |
| 2-2696 | ADC medical file for [Security], for the period from [Security] 2012 to [Security] 2013 (ADC370963 - ADC371774; ADC357032 - ADC357292). | X | | |
| 2-2697 | Tempe St. Luke's hospital records for [Security], for the period from [Security] 2012 to [Security] 2013 (ADC371775 - ADC372077; ADC372078 - ADC372569; ADC372570 - ADC373177; ADC373178 - ADC373771; ADC373772 - ADC374407; ADC374408 - ADC375061; ADC375062 - ADC375080; ADC375081 - ADC375396; ADC375397 - ADC377155; and, ADC377156 - ADC378368). | X | | |
| 2-2698 | ADC Mortality Review regarding [Security] (ADC364800 - ADC364803). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2699 | Maricopa County Medical Examiner's Office report regarding ███████ ██████ (ADC422918 - ADC422920). | X | | |
| 2-2700 | ADC medical file for ████████ , for the period from ██████ █ , 2012 to ██████ , 2013 (ADC357293 - ADC357854). | X | | |
| 2-2701 | ADC Mortality Review regarding ████████ (ADC364804 - ADC364807). | X | | |
| 2-2702 | Maricopa County Medical Examiner's Office report regarding ████████ , ██████ (ADC422921 - ADC422924). | X | | |
| 2-2703 | ADC dental records for ████████ , for the period from January 1, 2009 to September 25, 2013 (ADC170339 - ADC170393; and ADC145935 - ADC145941). | X | | |
| 2-2704 | ADC medical grievance file no. A02-83-011, regarding dental charge grievance submitted by ████████ , on December 14, 2011 (ADC194629 - ADC194648). | X | | |
| 2-2705 | Excerpt from ADC medical file for ████████ , selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136655 - ADC136660). | X | | |
| 2-2706 | ADC medical file for ████████ , for the period from January 1, 2011 to April 1, 2014 (ADC272548 - ADC272655; and, ADC303447 - ADC303464). | X | | |
| 2-2707 | ADC medical file for ████████ , for the period from January 1, 2013 to April 1, 2014 (ADC438863 - ADC439164; and, ADC316519 - ADC316647). | X | | |
| 2-2708 | Excerpt from ADC medical file for ████████ , selected during Brie Williams's site inspection at ASPC-Eyman (ADC154643 - ADC154650). | X | | |
| 2-2709 | Excerpt from ADC medical file for ████████ , selected during Robert Cohen's site inspection at ASPC-Lewis (ADC200220 - ADC200236). | X | | |
| 2-2710 | ADC medical file for ████████ , for the period from January 1, 2011 to ████████ (ADC439165 - ADC439296; and, ADC357855 - ADC358257). | X | | |
| 2-2711 | ADC Mortality Review regarding ████████ (ADC364812 - ADC364815). | X | | |
| 2-2712 | Pinal County Medical Examiner's Office report regarding ████████ , ██████ (ADC422929 - ADC422933). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2713 | ADC medical file for ████████ Security ████████, for the period from ████████ Security (ADC339375 - ADC339544; and, ADC358258 - ADC358260). | X | | |
| 2-2714 | ADC Mortality Review regarding ████████████████████ | X | | ████████████ |
| 2-2715 | Pima County Medical Examiner's Office report regarding ████████ Security (ADC422934 - ADC422938). | X | | |
| 2-2716 | ADC medical file for ████████ Security ████████, for the period from ████████ Security (ADC339545 - ADC339684). | X | | |
| 2-2717 | ADC Mortality Review regarding ████████ Security ████████ (ADC364820 - ADC364823). | X | | |
| 2-2718 | BJS State Prison Inmate Death Report regarding ████████ Security (ADC406279 - ADC406281) | X | | |
| 2-2719 | Maricopa County Medical Examiner's Office report regarding ████ Security ████, ████ Security (ADC422939 - ADC422942). | X | | |
| 2-2720 | ADC medical file for ████████ Security ████████, for the period from January 1, 2011 to April 1, 2014 (ADC185799 - ADC185892; and, ADC303465 - ADC303514). | X | | |
| 2-2721 | ADC medical file for ████████ Security ████████, for the period from April 8, 1991 to ████ Security ████ (ADC131406 - ADC133192). | X | | |
| 2-2722 | ADC medical file for ████████ Security ████████, for the period from ████ Security (ADC358262 - ADC258824). | X | | |
| 2-2723 | ADC Mortality Review regarding ████████ Security ████████ (ADC335122 - ADC335125). | | | |
| 2-2724 | BJS State Prison Inmate Death Report regarding ████████ Security (ADC406222 - ADC406224). | X | | |
| 2-2725 | Pima County Medical Examiner's Office report regarding ████████ Security ████████ (ADC422943 - ADC422946). | X | | |
| 2-2726 | ADC medical file for ████████ Security ████████, for the period from January 1, 2011 to April 1, 2014 (ADC185893 - ADC186006; and, ADC316648 - ADC316729). | X | | |
| 2-2727 | ADC Master Record File for ████████ Security ████████ for the period from November 8, 2013 to April 1, 2014 (ADC370629 - ADC370667). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2728 | ADC Criminal Investigations Unit Report No. 2011020063 regarding [Security] [Security] (ADC033191 - ADC033335). | X | | ADC072842: Inmate Name; ADC072846: Inmate Name; ADC072844: Inmate Name; ADC072845: Inmate Name; |
| 2-2729 | ADC Mortality Review regarding [Security] (ADC138624 - ADC138628). | X | | |
| 2-2730 | ADC medical file for [Security], for the period from October 27, 2011 to [Security] (ADC252106 - ADC252323). | X | | |
| 2-2731 | ADC medical file for [Security], for the period from January 1, 2011 to [Security] (ADC045579 - ADC046408). | | EIN | ADC281144: Inmate Name; ADC281146: Inmate Name; ADC281148: Inmate Name; ADC281149: Inmate Name; ADC281151: Inmate Name; passsim; |
| 2-2732 | ADC Criminal Investigations Unit Report No. 2012030132 regarding [Security] | | | ADC293444: Inmate Name; |
| 2-2733 | ADC Mortality Review regarding [Security] (ADC138407 - ADC138410). | | EIN | ADC281476: Inmate Name; ADC281478: Inmate Name; ADC281480: Inmate Name; ADC281481: Inmate Name; ADC281482: Inmate Name; passim. |
| 2-2734 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC186007 - ADC186230; and, ADC303620 - ADC303812). | | | ADC364848: Inmate Name; ADC364849: Inmate Name; ADC364850: Inmate Name; ADC364851: Inmate Name; ADC364852: Inmate Name; passim. |
| 2-2735 | ADC Significant Incident Report No. 13-14656 regarding December 10, 2013 suicide attempt by [Security] (ADC281144 - ADC281175). | X | | |
| 2-2736 | ADC Significant Incident Report No. 14-00433  and use for force review regarding January 10, 2014 self-harming by [Security] (ADC293430 - ADC293445). | X | | |
| 2-2737 | ADC Significant Incident Report No. 14-03572 regarding March 21, 2014 suicide attempt by | | | [redacted] |
| 2-2738 | ADC Significant Incident Report No. 14-03122 and use of force review regarding March 11, 2014 inmate assault involving [Security] (ADC364848 - ADC364860). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2739 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC137173 - ADC137178). | X | | |
| 2-2740 | ADC medical file for ███████, for the period from July 23, 2013 to April 1, 2014 (ADC285223 - ADC285260). | X | | |
| 2-2741 | ADC Master Record File for ███████, for the period from November 8, 2013 to April 1, 2014 (ADC370668 - ADC370707). | X | | |
| 2-2742 | ADC medical file for ███████, for the period from ███ (ADC151993 - ADC152080). | X | | |
| 2-2743 | ADC medical file for ███████, for the period from ███ (ADC218086 - ADC218108). | X | | |
| 2-2744 | ADC Mortality Review regarding ███████ (ADC211709 - ADC211712). | | | ADC319997: Inmate Name; ADC319998: Inmate Name; |
| 2-2745 | ADC Psychological Autopsy regarding ███████ (ADC211763 - ADC211773). | X | | |
| 2-2746 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136664 - ADC136670). | X | | |
| 2-2747 | ADC medical file for ███████, for the period from January 1, 2011 to ███ (ADC186371 - ADC186537). | X | | |
| 2-2748 | ADC Significant Incident Report No. 13-13451 and use for force review regarding November 11, 2013 self-harming by ███████ ███████. | | | ADC258630: Inmate Name; ADC258633: Inmate Name; ADC258634: Inmate Name; passim. |
| 2-2749 | ADC medical file for ███████, for the period from April 12, 2013 to April 1, 2014 (ADC303813 - ADC303983). | X | | |
| 2-2750 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136671 - ADC136674). | X | | |
| 2-2751 | ADC medical file for ███████, for the period from July 16, 2013 to ███ (ADC285261 - ADC285336). | X | | |
| 2-2752 | ADC Master Record File for ███████, up through ███ (ADC258608 - ADC258890). | X | | |
| 2-2753 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC245247 - ADC245286; and, ADC316846 - ADC316955). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2754 | ADC medical file for ███████ ███████ , for the period from October 3, 2012 to ███████ (ADC358825 - ADC359478). | X | | |
| 2-2755 | ADC Mortality Review regarding ███████ (ADC335126 - ADC335129). | X | | |
| 2-2756 | BJS State Prison Inmate Death Report regarding ███████ (ADC406261 - ADC406263). | | EIN | ADC139330: Inmate Name; ADC139348: Inmate Name; ADC139349: Inmate Name; ADC139350: Inmate Name; ADC139357: Inmate Name; passim |
| 2-2757 | Pima County Medical Examiner's Office report regarding ███████ t, ███████ (ADC422947 - ADC422951). | X | | |
| 2-2758 | ADC dental records for ███████ , for the period from January 1, 2009 to ███████ (ADC170394 - ADC170404; and, ADC145942 - ADC145951). | X | | |
| 2-2759 | ADC medical file for ███████ , for the period from July 23, 2013 to ███████ (ADC370911 - ADC370937). | X | | |
| 2-2760 | ADC Master Record File for ███████ , up through ███████ ██ (ADC139305 - ADC139449; and, ADC332223 - ADC332259). | X | | |
| 2-2761 | ADC medical file for ███████ , for the period from January 1, 2011 to ███████ ( ███████ ). | | | ███████ ADC227074: KA; ADC227076: Inmate Name; ADC227077: Inmate Name; ADC227078: Inmate Name; passim. |
| 2-2762 | Excerpt from ADC medical file for ███████ , selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136816 - ADC136823). | X | | |
| 2-2763 | Selected ADC mental health observation records regarding ███████ | | | |
| 2-2764 | ADC medical file for ███████ , for the period from January 1, | | | ███████ , Inmate Names; |
| 2-2765 | ADC Master Record File for ███████ up through September 16, 2013 (ADC227064 - ADC227230). | X | | |
| 2-2766 | ADC medical file for ███████ , for the period from January 1, 2011 to April 1, ( ███████ ) | X | | ███████ ADC073001: Inmate Name; ADC0730002: Inmate Name; |
| 2-2767 | ADC Master Record File for ███████ , for the period from November 8, 2013 to April 1, 2014 (ADC370708 - ADC370712). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2768 | ADC Significant Incident Report No. 13-13675 regarding November 17, 2013 use of force to stop multiple inmate assault upon [Security] (ADC320016 - ADC320017). | X | | |
| 2-2769 | ADC medical file for [Security], for the period from January 1, 2011 to [Security] 2012 (ADC046409 - ADC046442). | X | | |
| 2-2770 | ADC Criminal Investigations Unit Report No. 2012030059 regarding [Security] [Security] (ADC072988 - ADC073107). | X | | |
| 2-2771 | ADC Mortality Review regarding [Security] (ADC138197 - ADC138201). | X | | |
| 2-2772 | ADC dental records for [Security], for the period from January 1, 2011 to November 25, 2013 (ADC194740 - ADC194792). | X | | |
| 2-2773 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report | | | ADC258911: Inmate Name; |
| 2-2774 | ADC dental records for [Security], for the period from January 1, 2011 to October 3, 2013 (ADC170405 - ADC170413). | | | |
| 2-2775 | ADC dental records for [Security], for the period from January 1, 2009 to October 2, 2013 (ADC170414; and, ADC165969 - ADC165979). | X | | |
| 2-2776 | ADC medical file for [Security], for the period from November 8, 1999 to March 27, 2013  (ADC089611 – ADC091463; ADC107996 - ADC108035). | X | | |
| 2-2777 | ADC Master Record File for [Security], up through June 20, 2013 (ADC258891 - ADC259758). | X | | |
| 2-2778 | Selected ADC mental health observation records regarding [Security], [Security], identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171281). | X | | |
| 2-2779 | ADC Criminal Investigations Unit Report No. 2012100315 regarding [Security] [Security] (ADC065362 - ADC065369). | X | | |
| 2-2780 | ADC Mortality Review regarding [Security] (ADC211713 - ADC211716). | X | | |
| 2-2781 | ADC medical file for [Security], for the period from February 5, 2013 to [Security], 2013 (ADC359479 - ADC359574). | X | | |
| 2-2782 | ADC Mortality Review regarding [Security] (ADC364828 - ADC363831). | X | | |
| 2-2783 | BJS State Prison Inmate Death Report regarding [Security] (ADC406243 - ADC406245). | X | | |
| 2-2784 | Pima County Medical Examiner's Office report regarding [Security] (ADC422957 - ADC422961). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2785 | ADC dental records for ███████ , for the period from May 17, 2010 to October 13, 2013 (ADC_D000528 - ADC_D000562). | X | | |
| 2-2786 | ADC medical file for ███████ , for the period from October 15, 2013 to November 27, 2013 (ADC303984 - ADC304001). | X | | |
| 2-2787 | ADC medical file for ███████ , for the period from ████ , 2012 to ████ 2013 (ADC215235 - ADC215397). | X | | |
| 2-2788 | ADC Mortality Review regarding ███████ (ADC211717 - ADC211721). | X | | |
| 2-2789 | BJS State Prison Inmate Death Report regarding ███████ (ADC261315 - ADC261317). | X | | |
| 2-2790 | ADC medical file for ███████ , for the period from ████ 2012 to ████ 2013 (ADC215398 - ADC215543). | X | | |
| 2-2791 | ADC Mortality Review regarding ███████ (ADC211722 - ADC211726). | X | | |
| 2-2792 | BJS State Prison Inmate Death Report regarding ███████ (ADC261318 - ADC261320). | X | | |
| 2-2793 | ADC medical file for ███████ , for the period from ████ | | | ADC370714: Inmate Name; |
| 2-2794 | ADC Mortality Review regarding ███████ (ADC215611 - ADC 215615). | X | | |
| 2-2795 | ADC medical file for ███████ , for the period from May 9, 2011 to August 19, 2013 (ADC160428 - ADC160769). | X | | |
| 2-2796 | ADC medical file for ███████ , for the period from January 1, 2011 to April 1, 2014 (ADC187229 - ADC187437; and, ADC304002 - ADC304227). | X | | |
| 2-2797 | ADC Master Record File for ███████ , for the period from November 8, 2013 to April 1, 2014 (ADC370713 - ADC370726). | X | | |
| 2-2798 | ADC medical file for ███████ , for the period from ████ , 2012 to ████ , 2013 (ADC221246 - ADC221656). | X | | |
| 2-2799 | ADC Mortality Review regarding ███████ (ADC425606 - ADC425609). | X | | |
| 2-2800 | BJS State Prison Inmate Death Report regarding ███████ | | | ███████ : |
| 2-2801 | ADC medical file for ███████ , for the period from April 1, 2013 to April 1, 2014 (ADC304378 - ADC304961). | X | | |
| 2-2802 | ADC medical file for ███████ , for the period from January 1, 2011 to April 1, 2014 (ADC252342 - ADC252900; and, ADC304962 - ADC305296). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2803 | ADC medical file for ~~Security~~, for the period from November 8, 2013 to March 17, 2014 (ADC369310 - ADC369330). | X | | |
| 2-2804 | ADC Master Record File for ~~Security~~, up through March 17, 2014 (ADC138028 - ADC138176; and, ADC282739 - ADC282760). | X | | |
| 2-2805 | ADC medical file for ~~Security~~, for the period from ~~Security~~, 2012 to ~~Security~~ 2013 (ADC218343 - ADC218380). | X | | |
| 2-2806 | ADC Mortality Review regarding ~~Security~~ (ADC211727 - ADC211731). | X | | |
| 2-2807 | ADC Psychological Autopsy regarding ~~Security~~ (ADC261275 - ADC261281). | X | | |
| 2-2808 | ADC medical file for ~~Security~~, for the period from January 1, 2011 to April 1, 2014 (ADC245355 - ADC245426; and, ADC317537 - ADC317588). | X | | |
| 2-2809 | ADC medical file for ~~Security~~, for the period from September 14, 2009 to October 23, 2012 (ADC133532 - ADC133729). | X | | |
| 2-2810 | Excerpt from ADC medical file for ~~Security~~, selected during Brie | | EIN | ~~Security~~ |
| 2-2811 | ADC medical file for ~~Security~~, for the period from January 1, 2011 to April 1, 2014 (ADC272656 - ADC272943; and, ADC305297 - ADC305358). | | | ADC293304: Inmate Name; ADC293305: Inmate Name; ADC293307: Inmate Name; ADC293308: Inmate Name; ADC293309: Inmate Name; passim. |
| 2-2812 | Excerpt from ADC medical file for ~~Security~~, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136678 - ADC136681). | X | | |
| 2-2813 | ADC medical file for ~~Security~~, for the period from January 1, 2011 to April 1, 2014 (ADC272944 - ADC273023; and, ADC305359 - ADC305408). | X | | |
| 2-2814 | ADC Master Record File for ~~Security~~, up through | | | |
| 2-2815 | ADC Significant Incident Report No. 13-14604 and video regarding December 19, 2013 suicide attempt by ~~Security~~ (ADC293304 - ADC293324; and ADC363855). | X | | ADC040284: Inmate Name; ADC040285: Inmate Name; ADC040286: Inmate Name; ADC040287: Inmate Name; ADC040288: Inmate Name; |
| 2-2816 | ADC medical file for ~~Security~~, for the period from January 1, 2011 to April 1, 2014 (ADC440148 - ADC440586; and, ADC291124 - ADC291656). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2817 | ADC medical file for ███████████, for the period from July 5, 2012 to April 1, 2014 ████████████). | | | ████████ ADC170019: Inmate Name; ADC170020: Inmate Name; ADC170021: Inmate Name; ADC170036: passim. |
| 2-2818 | ADC Master Record File for ████████, for the period from November 8, 2013 to April 1, 2014 (ADC370727 - ADC370742). | X | | |
| 2-2819 | ADC Criminal Investigations Unit Report No. 2011040197 regarding ████ ████ (ADC040273 - ADC040343). | X | | |
| 2-2820 | ADC Mortality Review regarding ████████ (ADC211732 - ADC211736). | X | | |
| 2-2821 | ADC Master Record File for ████████, up through September 17, 2013 (ADC170006 - ADC170046). | X | | |
| 2-2822 | ADC Mortality Review regarding ████████ (ADC197309 - ADC197312). | X | | |
| 2-2823 | Excerpt from ADC medical file for ████████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137030 - ADC137041). | X | | |
| 2-2824 | ADC medical file for ████████, for the period from September 11, 1975 to April 1, 2014 (ADC273024 - ADC275551; and, ADC291657 - ADC291810). | X | | |
| 2-2825 | ADC medical file for ████████, for the period from ████ 2012 to ████, 2013 (ADC218381 - ADC218437). | X | | |
| 2-2826 | ADC Psychological Autopsy regarding ████████ (ADC257135 - ADC257138). | X | | ADC265407: Inmate Name; ADC265408: Inmate Name; |
| 2-2827 | Excerpt from ADC medical file for ████████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154651 - ADC154653). | X | | |
| 2-2828 | ADC medical file for ████████, for the period from September 24, 2012 to April 1, 2014 (ADC165339 - ADC165436; ADC291811 - ADC291843; and, ADC331528 - ADC331582). | X | | |
| 2-2829 | ADC medical file for ████████, for the period from January 1, 2011 to ████, 2012 (ADC046918 - ADC046946). | X | | |
| 2-2830 | ADC Criminal Investigations Unit Report No. 2012020178 regarding ████ ████ (ADC065370 - ADC065599). | X | | |
| 2-2831 | ADC Mortality Review regarding ████████ (ADC138456 - ADC138460). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2832 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136824 - ADC136826). | X | | |
| 2-2833 | ADC medical file for ███████, for the period from July 18, | | | ADC280942: Inmate Name; |
| 2-2834 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC245523 - ADC245580; and, ADC317791 - ADC317861). | X | | |
| 2-2835 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136682 - ADC136686). | X | | |
| 2-2836 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (███████. | | | ADC370758: Inmate Name; |
| 2-2837 | ADC Significant Incident Report No. 13-12120 regarding October 8, 2013 self-harming by ███████ (ADC280942 - ADC280997). | X | | |
| 2-2838 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136827 - ADC136831). | X | | |
| 2-2839 | ADC medical file for ███████, for the period from January 1, 2009 to April 1, 2014 (ADC205599 - ADC205897; and, ADC369331 - ADC369385). | X | | ADC065639: Inmate Name; ADC065640: Inmate Name; ADC065641: Inmate Name; ADC065642: Inmate Name; ADC065644: Inmate Name; passim. |
| 2-2840 | ADC Master Record File for ███████, for the period from November 8, 2013 to April 1, 2014 (ADC370743 - ADC370758). | X | | |
| 2-2841 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC440587 - ADC440724; and, ADC306018 - ADC306068). | X | | |
| 2-2842 | ADC medical file for ███████, for the period from January 1, 2011 to ███████, 2011 (ADC034616 - ADC034619). | X | | |
| 2-2843 | ADC Criminal Investigations Unit Report No. 2011010013 regarding ███████ (ADC065607 - ADC065754). | X | | |
| 2-2844 | ADC Mortality Review regarding ███████ (ADC138619 - ADC138623). | X | | ADC065784: Inmate Name; ADC065785: Inmate Name; ADC065786: Inmate Name; ADC065787: Inmate Name; ADC065792: Inmate Name; |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2845 | Excerpt from ADC medical file for ███████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154654 - ADC154674). | X | | |
| 2-2846 | Excerpt from ADC medical file for ███████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC155194 - ADC155201). | X | | |
| 2-2847 | ADC medical file for ███████, for the period from August 14, 2013 to April 1, 2014 (ADC306137 - ADC306239). | X | | |
| 2-2848 | ADC Criminal Investigations Unit Report No. 2011020094 regarding ███████ ███████ (ADC065768 - ADC065896). | X | | |
| 2-2849 | ADC Mortality Review regarding ███████ (ADC033699 - ADC033703). | X | | |
| 2-2850 | ADC Psychological Autopsy regarding ███████ (ADC197207 - ADC197211). | X | | |
| 2-2851 | Supplemental medical records of inmate ███████ (ADC082315 – ADC082333) | X | | |
| 2-2852 | ADC Medical Record Prescription Log of ███████ | X | | ███████ |
| 2-2853 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136687 - ADC136696). | X | | |
| 2-2854 | ADC medical file for ███████ for the period from ███████, 2012 to ███████, 2013 (ADC318029 - ADC318537). | X | | |
| 2-2855 | ADC Mortality Review regarding ███████ (ADC359603 - ADC359606). | X | | ADC065962: Inmate Name; ADC065963: Inmate Name; ADC065965: Inmate Name; ADC065966: Inmate Name; ADC065972: Inmate Name; passim. |
| 2-2856 | BJS State Prison Inmate Death Report regarding ███████ (ADC406187 - ADC406189). | X | | |
| 2-2857 | Pima County Medical Examiner's Office report regarding ███████ (ADC422967 - ADC422971). | X | | |
| 2-2858 | ADC medical file for ███████, for the period from January 1, 2011 to October 7, 2013 (ADC188452 - ADC189332). | X | | |
| 2-2859 | ADC Criminal Investigations Unit Report No. 2012010150 regarding ███████ ███████ (ADC065913 - ADC065204). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2860 | ADC Mortality Review regarding [Security] (ADC138255 - ADC138259). | X | | |
| 2-2861 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136832 - ADC136884). | X | | |
| 2-2862 | ADC medical file for [Security], for the period from July 1, | | | ADC[...] Inmate Name; |
| 2-2863 | ADC medical file for [Security], for the period from January 1, 2011 to December 12, 2013 (ADC245736 - ADC245842; and, ADC306240 - ADC306248). | X | | |
| 2-2864 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136697). | X | | |
| 2-2865 | ADC medical file for [Security], for the period from January 1, 2011 to August 21, 2013 (ADC440725 - ADC440994). | X | | |
| 2-2866 | ADC Significant Incident Report No. 13-15593 and video regarding December 31, 2013 suicide attempt by [Security] (ADC280930 - ADC280935; and, ADC281704 - ADC281705). | X | | |
| 2-2867 | ADC dental records for [Security], for the period from January 1, 2009 to November 11, 2013 (ADC_D001333 - ADC_D001343). | X | | |
| 2-2868 | ADC medical file for [Security], for the period from [Security], 2012 to [Security], 2013 (ADC221002 - ADC221245). | X | | |
| 2-2869 | ADC Mortality Review regarding [Security] (ADC257139 - ADC257142). | X | | |
| 2-2870 | BJS State Prison Inmate Death Report regarding [Security] (ADC406267 - ADC406267). | X | | |
| 2-2871 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Yuma (ADC143773 - ADC143780). | X | | |
| 2-2872 | ADC medical file for [Security], for the period from January 1, 2011 to August 26, 2013 (ADC440995 - ADC441095). | X | | |
| 2-2873 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC189333 - ADC189348; and, ADC306276 - ADC306295). | X | | |
| 2-2874 | ADC Criminal Investigations Unit Report No. 2011040199 regarding [Security] (ADC040497 - ADC040516). | X | | |
| 2-2875 | ADC Mortality Review regarding [Security] (ADC211737 - | | | ADC370766: Inmate Name; |
| 2-2876 | ADC Master Record File for [Security], for the period November 8, 2013 to April 1, 2014 (ADC370759 - ADC370763). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2877 | ADC dental records for ████████ , for the period from October 1, | | | |
| 2-2878 | ADC medical file for ████████ , for the period from January 1, 2011 to April 1, 2014 (ADC189349 - ADC189434; and, ADC318905 - ADC318990). | X | | |
| 2-2879 | ADC Master Record File for ████████ , for the period from | | | ████████ |
| 2-2880 | ADC medical file for ████████ , for the period from January 31, 2014 to April 1, 2014 (ADC369386 - ADC369395). | X | | |
| 2-2881 | ADC Master Record File for ████████ , up through September 18, 2013 (ADC170047 - ADC170056). | X | | |
| 2-2882 | Selected ADC mental health observation records regarding ████████ , ████████ , identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171241 - ADC171251). | X | | |
| 2-2883 | ADC Master Record File for ████████ , up through September 12, 2013 (ADC139683 - ADC139694). | X | | |
| 2-2884 | ADC medical file for ████████ , for the period from January 1, 2011 to August 26, 2013 ( ████████ ). | X | | ████████ ADC066315: Inmate Name; ADC066316: Inmate Name; |
| 2-2885 | ADC supplemental dental records for ████████ , for the period from January 1, 2009 to August 13, 2013 (ADC_D001948 - ADC_D001972; and, ADC_D000056 - ADC_D000062). | X | | |
| 2-2886 | ADC medical file for ████████ , for the period from December 17, 2012 to September 9, 2013 (ADC152081 - ADC152370). | X | | |
| 2-2887 | ADC medical file for ████████ , for the period from January 1, 2011 to April 1, 2014 (ADC160811 - ADC161109); ADC245878 - ADC245902; and, ADC307432 - ADC307520). | X | | |
| 2-2888 | ADC Criminal Investigations Unit Report No. 2012020125 regarding ████████ ████████ (ADC066299 - ADC066371). | X | | |
| 2-2889 | ADC Mortality Review regarding ████████ (ADC138516 - ADC138520). | X | | |
| 2-2890 | ADC medical file for ████████ , for the period from January 1, 2011 to March 26, 2014 (ADC167812 - ADC168130; and, ADC307521 - ADC307536). | X | | |
| 2-2891 | Excerpt from ADC medical file for ████████ , selected during Craig Haney's site inspection at ASPC-Florence (ADC136755 - ADC136759). | X | | |
| 2-2892 | ADC medical file for ████████ , for the period from January 1, | | | ████████ : |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2893 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC307537 - ADC307729). | | | ADC382835: Inmate Name; ADC382836: Inmate Name; ADC382837: Inmate Name; ADC382838: Inmate Name; |
| 2-2894 | ADC medical file for ████████, for the period from January 1, 2011 to November 5, 2013 (ADC441595 - ADC441623; and, ADC291844 - ADC292100). | X | | |
| 2-2895 | ADC medical file for ████████, for the period from 2010 to April 1, 2014 (ADC441624 - ADC442248; and, ADC292101 - ADC292453). | X | | |
| 2-2896 | ADC Master Record File for ████████, up through September 13, 2013 (ADC139450 - ADC139479). | X | | |
| 2-2897 | ADC Significant Incident Report No. 14-02533 and use for force review regarding February 26, 2014 self-harming by ████████ (ADC382835 - ADC382848; and, ADC321737) | X | | |
| 2-2898 | ADC medical file for ████████, for the period from October 24, 2013 to April 1, 2014 (ADC292454 - ADC292629). | | | |
| 2-2899 | ADC medical file for ████████, for the period from January 1, 2011 to April 1, 2014 (ADC245903 - ADC246299; and, ADC307748 - ADC307785). | X | | |
| 2-2900 | Excerpt from ADC medical file for ████████, selected during Brie Williams's site inspection at ASPC-Eyman (ADC154675 - ADC154684). | X | | |
| 2-2901 | ADC medical file for ████████, for the period from January 1, 2011 to April 1, 2014 (ADC161110 - ADC161466; and, ADC369396 - ADC369597). | | | ADC370786: Inmate Name; ADC370787: Inmate Name; ADC370788: Inmate Name; ADC370790: Inmate Name; ADC370791: Inmate Name; passim. |
| 2-2902 | Selected ADC mental health observation records regarding ████████, ████ identified for duplication during Plaintiffs' counsels' document inspection on November 19, 2013 (ADC171228). | | | ADC281432: Inmate Name; ADC281433: Inmate Name; ADC281434: Inmate Name; ADC281435: Inmate Name; ADC281436: Inmate Name; passim. |
| 2-2903 | Excerpt from ADC medical file for ████████, selected during Pablo Stewart's site inspection at ASPC-Eyman (████████). | X | | ████████ |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2904 | ADC medical file for ███Security███, for the period from January 1, 2011 to April 1, 2014 (ADC442249 - ADC442688; and, ADC369598 - ADC369983). | X | | |
| 2-2905 | ADC Master Record File for ███Security███, for the period from November 8, 2013 to April 1, 2014 (ADC370773 - ADC370826). | X | | ADC066750: Inmate Name; ADC066751: Inmate Name; |
| 2-2906 | ADC Significant Incident Report No. 14-03567 regarding March 21, 2014 self-harming by ███Security███ (ADC281432 - ADC281475). | X | | |
| 2-2907 | ADC Criminal Investigations Unit Report No. 2012030068 regarding ███Security███ (ADC066492 - ADC066743). | X | | |
| 2-2908 | ADC Mortality Review regarding ███Security███ (ADC138265 - ADC138269). | X | | |
| 2-2909 | ADC Criminal Investigations Unit Report No. 2012020137 regarding ███Security███ (ADC066744 - ADC066787). | X | | |
| 2-2910 | ADC Mortality Review regarding ███Security███ (ADC138476 - ADC138480). | X | | |
| 2-2911 | Excerpt from ADC medical file for ███Security███, selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143781 - ADC143784). | X | | |
| 2-2912 | ADC medical file for ███Security███, for the period from January 1, 2011 to April 1, 2014 (ADC442689 - ADC442782; and, ADC307786 - ADC307968). | X | | |
| 2-2913 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for ███Security███ (ADC_D002497). | X | | |
| 2-2914 | ADC medical file for ███Security███, for the period from January 1, 2011 to ███Security███, 2011 (ADC034620 - ADC034679). | X | | |
| 2-2915 | ADC Criminal Investigations Unit Report No. 2011030093 regarding ███Security███ (ADC066788 - ADC067045). | X | | |
| 2-2916 | ADC Mortality Review regarding ███Security███ (ADC138629 - | | | |
| 2-2917 | ADC medical file for ███Security███, for the period from July 31, 2008 to November 1, 2012 (ADC135378 - ADC135438). | X | | |
| 2-2918 | Excerpt from ADC medical file for ████████, selected during Pablo Stewart's site inspection at ASPC-Perryville (████████). | X | | ████████ |
| 2-2919 | ADC medical file for ████████, for the period from January 1, 2011 to April 1, 2014 (████████ ████████. | X | | ████████ |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-2920 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC370827 - ADC370878). | X | | |
| 2-2921 | ADC medical file for [Security], for the period from July 8, 2012 to October 16, 2012 (ADC135439 - ADC135569). | X | | |
| 2-2922 | Excerpt from ADC medical file for [Security], selected during Pablo Stewart's site inspection at ASPC-Lewis (ADC143785 - ADC143792). | | | ADC086473: Inmate Name; ADC086474: Inmate Name; |
| 2-2923 | ADC medical file for [Security], for the period from January 1, 2011 to October 9, 2013 (ADC189809 - ADC190180). | X | | |
| 2-2924 | ADC medical file for [Security], for the period from October 15, 2013 to April 1, 2014 ([Security]). | | | [Security] ADC370802: Inmate Name; passim. |
| 2-2925 | ADC Criminal Investigations Report No. 2011020275 regarding [Security], [Security] (ADC086399 - ADC086548). | | | ADC382849: Inmate Name; ADC382850: Inmate Name; ADC382854: Inmate Name; ADC382856: Inmate Name; ADC382857: Inmate Name; passim. |
| 2-2926 | ADC Criminal Investigations Supplemental Report No. 2011020275 regarding [Security] (ADC194468 - ADC194528). | X | | |
| 2-2927 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC190180 - ADC190460; and, ADC292679 - ADC292788). | X | | |
| 2-2928 | ADC Master Record File for [Security], for the period from November 8, 2013 to April 1, 2014 (ADC370890 - ADC370910). | X | | |
| 2-2929 | ADC Significant Incident Report No. 14-02684 and use of force review regarding March 2, 2014 inmate assault by [Security] (ADC382849 - ADC382870). | X | | |
| 2-2930 | ADC medical file for [Security], for the period from January 1, 2011 to April 1, 2014 (ADC346965 - ADC347075; and, ADC363650 - ADC363779). | X | | |
| 2-2931 | ADC dental records for [Security], for the period from January 1, 2011 to September 27, 2013 (ADC165725 - ADC165737). | X | | |
| 2-2932 | Smallwood Prison Dental Services' Correctional Dental Software Patient Report for [Security] (ADC_D002502). | X | | |
| 2-2933 | ADC medical file for [Security], for the period from November 24, 2010 to [Security] 2013 (ADC339823 - ADC340272). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
|  | **Group 2: General Healthcare** | | | |
| 2-2934 | ADC Mortality Review regarding ███████ (ADC361543 - ADC361547). | X | | |
| 2-2935 | BJS State Prison Inmate Death Report regarding ██████ (ADC406231 - ADC406233). | X | | |
| 2-2936 | Pima County Medical Examiner's Office report regarding ███████ (ADC422985 - ADC422989). | X | | |
| 2-2937 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Phoenix (ADC137042 - ADC137045). | X | | |
| 2-2938 | ADC medical file for ███████, for the period from March 12, 1999 to August 25, 2013 (ADC275552 - ADC278094). | X | | |
| 2-2939 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC347076 - ADC347175; and, ADC347176 - ADC347246). | X | | |
| 2-2940 | Excerpt from ADC medical file for ███████, selected during Pablo Stewart's site inspection at ASPC-Eyman (ADC136698 - ADC136715). | X | | |
| 2-2941 | ADC medical file for ███████, for the period from September 23, 2010 to April 1, 2014 (███████ ███████ | | | ███████ ADC281013: Inmate Name; ███████; ADC281015: Inmate Name; ███████; passim. |
| 2-2942 | ADC supplemental dental records for ███████, for the period from January 1, 2009 to August 21, 2013 ███████ | | | ███████; ADC281115: Inmate Name; ███████; ADC281117: Inmate Name; ███████ passim. |
| 2-2943 | Excerpt from ADC medical file for ███████ selected during | | | ███████ |
| 2-2944 | ADC medical file for ███████, for the period from January 1, 2011 to April 1, 2014 (ADC152371 - ADC153326; and, ADC308675 - ADC309119). | X | | |
| 2-2945 | ADC Significant Incident Report No. 13-13148 regarding November 4, 2013 self-harming by ███████ (ADC281012 - ADC281091). | X | | |
| 2-2946 | ADC Significant Incident Report No. 14-01955 regarding February 13, 2014 self-harming by ███████ | | | ███████; ADC293654: Inmate Name; ███████; ADC293656: Inmate Name; ███████ passim. |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2947 | ADC Significant Incident Report No. 14-03894 regarding March 27, 2014 self-harming by ▮▮Security▮▮ (ADC281610 - ADC281703). | X | | |
| 2-2948 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Craig Haney's site inspection at ASPC-Florence (ADC136760 - ADC136762). | | | ADC_P001319: Inmate Name; ADC_P001332: Inmate Name; ADC_P001333: Inmate Name; |
| 2-2949 | ADC medical file for ▮▮▮▮, for the period from January 1, 2011 to August 19, 2013 (▮▮▮▮). | | | ▮▮▮▮ ADC320073: Inmate Name; |
| 2-2950 | ADC Significant Incident Report No. 14-02656 regarding March 1, 2014 self-harming by ▮▮Security▮▮ (ADC293653 - ADC293664). | X | | |
| 2-2951 | ADC medical file for ▮▮Security▮▮, for the period from July 1, 2012 to December 23, 2013 (ADC_P001335 - ADC_P001467). | X | | |
| 2-2952 | ADC Significant Incident Report No. 13-16161 and use of force review regarding November 5, 2013 assault on staff by ▮▮Security▮▮ (ADC_P001318 - ADC_P001333). | X | | |
| 2-2953 | ADC Significant Incident Report No. 14-01919 regarding February 12, 2014 inmate assault involving ▮▮Security▮▮ (ADC320072 - ADC320073). | X | | |
| 2-2954 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC190461 - ADC190638; and, ADC309120 - ADC309156). | X | | |
| 2-2955 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136906 - ADC136908). | X | | |
| 2-2956 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC165437 - ADC165625; and, ADC292789 - ADC292893). | X | | |
| 2-2957 | Excerpt from ADC medical file for ▮▮Security▮▮, selected during Pablo Stewart's site inspection at ASPC-Perryville (ADC136909 - ADC136916). | X | | |
| 2-2958 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to April 1, 2014 (ADC161903 - ADC162659; and, ADC309231 - ADC309283). | X | | |
| 2-2959 | ADC medical file for ▮▮Security▮▮, for the period from January 1, 2011 to January 20, 2014 (ADC253203 - ADC254911; and, ADC285337 - ADC285549). | | | AGA Review 00064007: NOK. |
| 2-2960 | ADC Criminal Investigations Unit Report No. 2011020005 regarding ▮▮Security▮▮ (ADC033537 - ADC033638). | X | | |

| | Group 2: General Healthcare | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2961 | ADC Mortality Review regarding ████████ (ADC211742 - ADC211746). | X | | |
| 2-2962 | Inmate Letter from ████████, dated September 8, 2012 (ADC082334) | X | | |
| 2-2963 | E-mail forwarded by Charles Ryan to Lisa Cooper and Maria Guerra – Gonzalez on October 11, 2012 regarding Appreciation (AGA_Review_00064007 – AGA_Review_00064008) | | | |
| 2-2964 | E-mail forwarded by Heather Price to Charles Ryan on November 30, 2012 regarding DO 710 SOAP Note (Letter to Director from Inmate ████) with attachments (AGA_Review_00076002 – AGA_Review_00076004) | | | |
| 2-2965 | E-mail from Sandra Temple to Durtschi Doi, dated May 30, 2013, regarding Inmate Letter, with attachments (ADC231946 – ADC231953) | | | |
| 2-2966 | Health Needs Request from ████████, to ASPC-Florence South Unit Medical Staff, dated August 22, 2013 (ADC231971) | | | |
| 2-2967 | Inmate letter from ████████ to D.W. Heat, dated September 12, 2013 (ADC231981) | X | | |
| 2-2968 | Inmate Letter, with response, from ████████, to Deputy Warden Bradley, dated October 8, 2013 (ADC425554 – ADC425555) | X | | |
| 2-2969 | E-mail from Troy Evans to Vickie Bybee and Kathleen Campbell regarding Extra Effort, dated October 23, 2013 (ADC232141) | | | |
| 2-2970 | Inmate letters from ████████ to Medical Administrator, dated December 10, 2013 and December 14, 2013 (ADC231982 – ADC231983) | | | |
| 2-2971 | Letter from ████████ to Richard Pratt regarding Inmate ████████ health care dated March 14, 2014 (ADC263225) | | | |
| 2-2972 | Letter from Richard Pratt to ████████ regarding Inmate ████████s (████) health care dated March 25, 2014 (ADC263224) | | | |
| 2-2973 | E-mail sent by Charles Ryan, at 9:37:00 PM on 4/25/2012, to Denise Stravia, with a subject line of "FW: Health Services Privatization Transition Update" (AGA_Review_00025740 - AGA_Review_00025741). | | | |
| 2-2974 | E-mail sent by Charles Ryan, at 9:44:19 PM on 4/26/2012, to Denise Stravia, with a subject line of "RE: Wexford Meeting" (AGA_Review_00025817 - AGA_Review_00025817). | | | |
| 2-2975 | E-mail sent by Charles Ryan, at 11:31:08 PM on 5/1/2012, to Denise Stravia, with a subject line of "RE: April 26 Work Group Bullets" (AGA_Review_00026201 - AGA_Review_00026203). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-2976 | E-mail sent by Charles Ryan, at 6:54:07 PM on 7/3/2012, to Jeff Hood; Michael Kearns; Robert Patton; Richard Pratt; Gail Rittenhouse; and, WARDENS, with a subject line of "Wexford Message - Pharmaceuticals from Diamond Pharmacy"  (AGA_Review_00032862 - AGA_Review_00032862). | | | |
| 2-2977 | E-mail sent by Richard Pratt, at 9:02:49 PM on 7/6/2012, to Jim Taylor, with a subject line of "FW: meds"  (AGA_Review_00033395 - AGA_Review_00033397). | | | |
| 2-2978 | E-mail sent by Richard Pratt, at 10:01:21 PM on 7/6/2012, to Ernest Trujillo, with a subject line of "Tucson meds"  (AGA_Review_00033404 - AGA_Review_00033404). | | | |
| 2-2979 | E-mail sent by Charles Ryan, at 11:36:19 PM on 7/6/2012, to Richard Pratt; and, Ernest Trujillo, with a subject line of "RE: Tucson meds" (AGA_Review_00033414 - AGA_Review_00033415). | | | |
| 2-2980 | E-mail sent by Richard Pratt, at 12:02:58 AM on 7/7/2012, to Charles Ryan, with a subject line of "FW: Tucson meds"  (AGA_Review_00033422 - AGA_Review_00033422). | | | |
| 2-2981 | E-mail sent by Richard Pratt, at 10:07:48 AM on 7/7/2012, to Karen Mullenix; and, Paul O'Connell, with a subject line of "RE: Request for assistance - Released without  Psych Meds"  (AGA_Review_00033430 - AGA_Review_00033433). | | | |
| 2-2982 | E-mail sent by Richard Pratt, at 5:17:48 PM on 7/17/2012, to Jim Taylor, with a subject line of "FW: East Unit medication issues"  (AGA_Review_00034770 - AGA_Review_00034771). | | | |
| 2-2983 | E-mail sent by Richard Pratt, at 8:29:14 PM on 7/19/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Medication Issues" (AGA_Review_00035199 - AGA_Review_00035199). | | | |
| 2-2984 | E-mail sent by Richard Pratt, at 2:37:43 PM on 7/20/2012, to Karen Mullenix, with a subject line of "FW: Barchey"  (AGA_Review_00035434 - AGA_Review_00035435). | | | |
| 2-2985 | E-mail sent by Richard Pratt, at 6:24:28 PM on 7/22/2012, to Richard Pratt, with a subject line of "FW: Revised Response to Friends and Family" (AGA_Review_00035537 - AGA_Review_00035539). | | | |
| 2-2986 | E-mail sent by Richard Pratt, at 5:48:54 PM on 7/23/2012, to Jeff Hood, with a subject line of "RE: Friends and Family"  (AGA_Review_00035694 - AGA_Review_00035695). | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| Group 2: General Healthcare | | | | |
| 2-2987 | E-mail sent by Charles Ryan, at 9:55:48 AM on 7/30/2012, to Laura Escapule; Jeff Hood; Carson McWilliams; Robert Patton; and, Ernest Trujillo, with a subject line of "RE: Update"  (AGA_Review_00036286 - AGA_Review_00036287). | | | |
| 2-2988 | E-mail sent by Richard Pratt, at 12:07:21 PM on 8/2/2012, to Jim Taylor, with a subject line of "FW: Wexford"  (AGA_Review_00036803 - AGA_Review_00036804). | X | | |
| 2-2989 | E-mail sent by Richard Pratt, at 12:32:53 PM on 8/2/2012, to Jeff Hood, with a subject line of "FW: Wexford"  (AGA_Review_00036811 - AGA_Review_00036813). | | | |
| 2-2990 | E-mail sent by Richard Pratt, at 2:35:50 PM on 8/2/2012, to Jeff Hood, with a subject line of "FW: Responses to the Ortega questions"  (AGA_Review_00036839 - AGA_Review_00036840). | | | |
| 2-2991 | E-mail sent by Richard Pratt, at 10:17:58 AM on 8/3/2012, to Terry Allred; Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; Dennis Kendall; and, Matthew Musson, with a subject line of "FW: Fwd: Offender's released with no medications"  (AGA_Review_00036896 - AGA_Review_00036898). | | | |
| 2-2992 | E-mail sent by Richard Pratt, at 10:37:32 AM on 8/3/2012, to Charles Ryan; Jim Taylor, with a subject line of "FW: Offender's released with no medications"  (AGA_Review_00036913 - AGA_Review_00036915). | | | |
| 2-2993 | E-mail sent by Richard Pratt, at 7:35:54 PM on 8/3/2012, to Jeff Hood; and, Charles Ryan, with a subject line of "RE: Wexford Nursing Staff"  (AGA_Review_00037185 - AGA_Review_00037185). | | | |
| 2-2994 | E-mail sent by Richard Pratt, at 7:56:00 PM on 8/3/2012, to Judy Frigo; Robert Patton; Charles Ryan; and, Ernest Trujillo, with a subject line of "FW: Wexford Nursing Staff"  (AGA_Review_00037195 - AGA_Review_00037196). | | | |
| 2-2995 | E-mail sent by Charles Ryan, at 8:55:43 PM on 8/3/2012, to Jeff Hood; and, Richard Pratt, with a subject line of "RE: Wexford Nursing Staff"  (AGA_Review_00037229 - AGA_Review_00037230). | | | |
| 2-2996 | E-mail sent by Richard Pratt, at 10:09:00 AM on 8/5/2012, to Karen Mullenix, with a subject line of "RE: Monday Meeting"  (AGA_Review_00037365 - AGA_Review_00037366). | | | |
| 2-2997 | E-mail sent by Charles Ryan, at 6:06:13 PM on 8/5/2012, to Denise Stravia, with a subject line of "RE: Wexford July Narratve"  (AGA_Review_00037457 - AGA_Review_00037461). | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| header: **Group 2: General Healthcare** | | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 2-2998 | E-mail sent by Richard Pratt, at 1:35:21 PM on 8/7/2012, to Karen Mullenix, with a subject line of "FW: Friends and Family process" (AGA_Review_00038160 - AGA_Review_00038162). | X | | |
| 2-2999 | E-mail sent by Joe Profiri, at 9:13:34 AM on 8/8/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Heads up give me a call..." (AGA_Review_00038414 - AGA_Review_00038415). | | | |
| 2-3000 | E-mail sent by Joe Profiri, at 9:14:03 AM on 8/8/2012, to Jeff Hood; Charles Ryan, with a subject line of "FW: Heads up give me a call..." (AGA_Review_00038416 - AGA_Review_00038417). | | | |
| 2-3001 | E-mail sent by Joe Profiri, at 10:03:37 AM on 8/8/2012, to Jeff Hood, with a subject line of "RE: Heads up give me a call..." (AGA_Review_00038430 - AGA_Review_00038431). | | | |
| 2-3002 | E-mail sent by Joe Profiri, at 2:54:31 PM on 8/9/2012, to Paul O'Connell, with a subject line of "RE: Medications" (AGA_Review_00038853 - AGA_Review_00038853). | | | |
| 2-3003 | E-mail sent by Joe Profiri, at 5:47:59 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: Perryville Meds" (AGA_Review_00038892 - AGA_Review_00038893). | | | |
| 2-3004 | E-mail sent by Richard Pratt, at 7:02:23 PM on 8/9/2012, to Richard Pratt, with a subject line of "FW: Arizona Pharmacy Manual" (AGA_Review_00038953 - AGA_Review_00038954). | | | |
| 2-3005 | E-mail sent by Joe Profiri, at 8:44:59 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Yuma Xray" (AGA_Review_00039147 - AGA_Review_00039148). | | | |
| 2-3006 | E-mail sent by Joe Profiri, at 8:49:20 PM on 8/9/2012, to Richard Pratt, with a subject line of "Re: Yuma x-ray" (AGA_Review_00039155 - AGA_Review_00039157). | X | Phone | AGA_REVIEW_00040294: ███ Secu…; AGA_REVIEW_00040294:PC |
| 2-3007 | E-mail sent by Joe Profiri, at 9:24:18 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Yuma Xray" (AGA_Review_00039256 - AGA_Review_00039257). | X | Phone | AGA_REVIEW_00040339: ███ Secu…; AGA_REVIEW_00040339: PC |
| 2-3008 | E-mail sent by Joe Profiri, at 3:24:51 PM on 8/10/2012, to Therese Schroeder, with a subject line of "RE: IPC" (AGA_Review_00039591 - AGA_Review_00039591). | | Phone | |
| 2-3009 | E-mail sent by Charles Ryan, at 7:43:24 PM on 8/11/2012, to ███████ Security ███████ >, with a subject line of "RE: Wexford Employee Relations & health service conditions" (AGA_Review_00039854 - AGA_Review_00039855). | | Phone | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-3010 | E-mail sent by Joe Profiri, at 9:33:10 PM on 8/13/2012, to Hector Garcia; Tom Bell; Rochelle Mullen; Karen Mullenix; and, Richard Pratt, with a subject line of "RE: RE: Fwd:" (AGA_Review_00040292 - AGA_Review_00040294). | | | |
| 2-3011 | E-mail sent by Charles Ryan, at 10:21:04 PM on 8/13/2012, to Joe Profiri, with a subject line of "RE: RE: RE: RE: FW: Fwd:" (AGA_Review_00040334 - AGA_Review_00040339). | | | |
| 2-3012 | E-mail sent by Joe Profiri, at 10:36:14 AM on 8/14/2012, to Richard Pratt, with a subject line of "RE: Meeting Agenda" (AGA_Review_00040403 - AGA_Review_00040404). | X | Phone | |
| 2-3013 | E-mail sent by Joe Profiri, at 11:35:54 AM on 8/14/2012, to Jeff Hood, with a subject line of "FW: Meeting Agenda" (AGA_Review_00040429 - AGA_Review_00040430). | | Phone | |
| 2-3014 | E-mail sent by Joe Profiri, at 6:25:50 PM on 8/14/2012, to Jeff Hood, with a subject line of "Re: Medication Issue" (AGA_Review_00040706 - AGA_Review_00040707). | | | |
| 2-3015 | E-mail sent by Charles Ryan, at 6:25:55 PM on 8/15/2012, to Edwin Jensen, with a subject line of "RE: Cibola Tour 08/14" (AGA_Review_00041644 - AGA_Review_00041645). | | | |
| 2-3016 | E-mail sent by Richard Pratt, at 7:10:49 PM on 8/16/2012, to Laurie Berg, with a subject line of "FW: ███████Security███████" (AGA_Review_00041975 - AGA_Review_00041977). | | | |
| 2-3017 | E-mail sent by Joe Profiri, at 6:39:31 PM on 8/17/2012, to Judy Frigo; Richard Pratt; and, John St. Clair, with a subject line of "RE: WTU" (AGA_Review_00042221 - AGA_Review_00042223). | | | |
| 2-3018 | E-mail sent by Charles Ryan, at 3:54:55 PM on 8/19/2012, to Jeff Hood, with a subject line of "RE: Fw: Agenda for meeting on Tuesday" (AGA_Review_00042365 - AGA_Review_00042366). | | | |
| 2-3019 | E-mail sent by Joe Profiri, at 9:32:13 AM on 8/20/2012, to Jim Taylor, with a subject line of "FW: WTU" (AGA_Review_00042440 - AGA_Review_00042442). | | | |
| 2-3020 | E-mail sent by Joe Profiri, at 7:17:00 PM on 8/20/2012, to Judy Frigo, with a subject line of "FW: Space for Health Services - Wexford" (AGA_Review_00042963 - AGA_Review_00042964). | | Phone | |
| 2-3021 | E-mail sent by Joe Profiri, at 3:06:29 PM on 8/21/2012, to Kathleen Campbell; Dennis Kendall; Jen Mielke-Fontaine; Matthew Musson; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Collegial Reviews- Schedule/Telephone # and Passcode" (AGA_Review_00043168 - AGA_Review_00043169). | | Phone | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-3022 | E-mail sent by Joe Profiri, at 7:50:02 PM on 8/21/2012, to Marlena Bedoya, with a subject line of "RE: HU 9"  (AGA_Review_00043261 - AGA_Review_00043262). | X | | |
| 2-3023 | E-mail sent by Charles Ryan, at 9:02:54 PM on 8/23/2012, to Jeff Hood; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Medication Review / Florence and Perryville"  (AGA_Review_00043979 - AGA_Review_00043980). | | Phone | |
| 2-3024 | E-mail sent by Joe Profiri, at 12:05:20 PM on 8/24/2012, to Karen Mullenix, with a subject line of "RE: Weekend Releases - Release Process"  (AGA_Review_00044315 - AGA_Review_00044316). | | Phone | |
| 2-3025 | E-mail sent by Richard Pratt, at 7:56:33 PM on 8/24/2012, to Jim Taylor, with a subject line of "FW: ADC Plan for Med Renewals"  (AGA_Review_00044673 - AGA_Review_00044674). | X | | |
| 2-3026 | E-mail sent by Joe Profiri, at 9:54:00 AM on 8/25/2012, to Carson McWilliams; and, Robert Patton, with a subject line of "RE: Medical Issues"  (AGA_Review_00044804 - AGA_Review_00044805). | | Phone | |
| 2-3027 | E-mail sent by Joe Profiri, at 10:44:54 AM on 8/26/2012, to Terry Allred; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Fwd: Back Up Pharmacy"  (AGA_Review_00045549 - AGA_Review_00045550). | | Phone | |
| 2-3028 | E-mail sent by Joe Profiri, at 2:23:42 PM on 8/26/2012, to Richard Pratt; Jim Taylor, with a subject line of "RE: Update"  (AGA_Review_00045573 - AGA_Review_00045574). | | | |
| 2-3029 | E-mail sent by Joe Profiri, at 7:02:47 PM on 8/27/2012, to Jim Reinhart; Karen Mullenix; Richard Pratt; and, Jim Taylor, with a subject line of "RE: DON Capocy / TB incident"  (AGA_Review_00046208 - AGA_Review_00046210). | | Phone | |
| 2-3030 | E-mail sent by Joe Profiri, at 1:50:56 PM on 8/28/2012, to Caroline Haack, with a subject line of "RE: OTC Medication"  (AGA_Review_00046347 - AGA_Review_00046349). | | Phone | |
| 2-3031 | E-mail sent by Joe Profiri, at 9:00:17 AM on 8/29/2012, to Jeff Hood; and, Charles Ryan, with a subject line of "FW: ADOC Patient Accounts at St. Luke's Tempe Hospital"  (AGA_Review_00046637 - AGA_Review_00046638). | | | |
| 2-3032 | E-mail sent by Joe Profiri, at 10:36:39 AM on 8/30/2012, to Jim Taylor, with a subject line of "RE:"  (AGA_Review_00047245 - AGA_Review_00047245). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 2-3033 | E-mail sent by Joe Profiri, at 2:37:11 PM on 9/1/2012, to Jeff Hood; Richard Pratt; Charles Ryan; and, Jim Taylor, with a subject line of "FW: ADC Quality Check Summary"  (AGA_Review_00048323 - AGA_Review_00048324). | | Phone | |
| 2-3034 | E-mail sent by Joe Profiri, at 9:57:55 PM on 9/6/2012, to Kathleen Campbell, with a subject line of "Re: Wexford's Final Report"  (AGA_Review_00050756 - AGA_Review_00050758). | | | |
| 2-3035 | E-mail sent by Joe Profiri, at 10:22:06 PM on 9/6/2012, to Helena Valenzuela, with a subject line of "Re: ADC Monitoring Memorandum(s)/Report(s)" (AGA_Review_00050856 - AGA_Review_00050857). | | Phone | |
| 2-3036 | E-mail sent by Richard Pratt, at 1:04:00 PM on 9/11/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Prison Concerns" (AGA_Review_00052795 - AGA_Review_00052796). | X | Phone | |
| 2-3037 | E-mail sent by Joe Profiri, at 8:08:27 PM on 9/11/2012, to Jhon Theisen, with a subject line of "FW: Oral Swabbing versus UA information" (AGA_Review_00052900 - AGA_Review_00052906). | | | |
| 2-3038 | E-mail sent by Joe Profiri, at 8:28:03 AM on 9/12/2012, to Thomas Lehman; Richard Pratt; and, David Robertson, with a subject line of "RE: 1700 teleconference today"  (AGA_Review_00052975 - AGA_Review_00052976). | | | |
| 2-3039 | E-mail sent by Joe Profiri, at 9:57:15 AM on 9/13/2012, to Denise Stravia, with a subject line of "RE: Oral Swabbing versus UA information" (AGA_Review_00053325 - AGA_Review_00053333). | | | |
| 2-3040 | E-mail sent by Richard Pratt, at 7:58:09 AM on 9/14/2012, to Jim Taylor, with a subject line of "RE: PAIN MANAGEMENT FOR Security " (AGA_Review_00053666 - AGA_Review_00053667). | | | |
| 2-3041 | E-mail sent by Joe Profiri, at 7:28:38 PM on 9/14/2012, to Matthew Musson; and, Jim Taylor, with a subject line of "RE: CAP"  (AGA_Review_00054108 - AGA_Review_00054108). | | | |
| 2-3042 | E-mail sent by Joe Profiri, at 7:29:42 PM on 9/14/2012, to David Robertson, with a subject line of "RE: AG requests, Collegial reviews" (AGA_Review_00054109 - AGA_Review_00054110). | X | Phone | |
| 2-3043 | E-mail sent by Joe Profiri, at 7:32:24 PM on 9/14/2012, to Jim Taylor; Helena Valenzuela, with a subject line of "RE: Phoenix Complex Sept 14  Compliance Corrective Action Plan"  (AGA_Review_00054115 - AGA_Review_00054115). | | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| **Group 2: General Healthcare** | | | | |
| 2-3044 | E-mail sent by Richard Pratt, at 10:21:57 AM on 9/18/2012, to Helena Valenzuela, with a subject line of "RE: ADA question" (AGA_Review_00055003 - AGA_Review_00055004). | X | | |
| 2-3045 | E-mail sent by Joe Profiri, at 12:04:10 AM on 9/19/2012, to Matthew Musson, with a subject line of "RE: Medical Diets"  (AGA_Review_00055168 - AGA_Review_00055168). | | | |
| 2-3046 | E-mail sent by Richard Pratt, at 9:40:02 AM on 9/24/2012, to ▇Security▇ >, with a subject line of "RE: RESEND DUE TO NO RESPONSE"  (AGA_Review_00056985 - AGA_Review_00056989). | | | |
| 2-3047 | E-mail sent by Charles Ryan, at 5:52:38 PM on 9/25/2012, to Dan Conn; and, Mark Hale, with a subject line of "Follow-up to our meeting on September 24, 2012"  (AGA_Review_00057658 - AGA_Review_00057658). | X | | |
| 2-3048 | E-mail sent by Joe Profiri, at 12:56:11 PM on 9/27/2012, to Terry Allred; and, Leslie Boothby, with a subject line of "RE: Anonymous Letter" (AGA_Review_00058084 - AGA_Review_00058086). | | Phone | |
| 2-3049 | E-mail sent by Richard Pratt, at 5:30:35 PM on 9/27/2012, to Terry Allred; Leslie Boothby; and, Joe Profiri, with a subject line of "RE: Chronic Care Renewals for Lewis"  (AGA_Review_00058182 - AGA_Review_00058182). | | | |
| 2-3050 | E-mail sent by Joe Profiri, at 5:46:19 PM on 9/27/2012, to Charles Ryan, with a subject line of "FW: September Reports"  (AGA_Review_00058183 - AGA_Review_00058184). | X | | |
| 2-3051 | E-mail sent by Joe Profiri, at 2:05:01 PM on 10/4/2012, to Helena Valenzuela, with a subject line of "RE: Chronic Care inmates"  (AGA_Review_00061290 - AGA_Review_00061292). | | Phone | |
| 2-3052 | E-mail sent by Richard Pratt, at 7:57:33 AM on 10/10/2012, to Alfred Ramos, with a subject line of "FW: No soap or dispensers in FMHC staff restrooms" (AGA_Review_00062358 - AGA_Review_00062359). | X | | |
| 2-3053 | E-mail sent by Joe Profiri, at 8:31:00 PM on 10/16/2012, to Marlena Bedoya, with a subject line of "Re: ▇Security▇    NAME: ▇Security▇ ." (AGA_Review_00065624 - AGA_Review_00065625). | X | | |
| 2-3054 | E-mail sent by Joe Profiri, at 6:05:46 PM on 10/17/2012, to Laura Escapule, with a subject line of "Re: Wexford: 12-12966 ▇Secur ity▇ Medical Scan.pdf" (AGA_Review_00065880 - AGA_Review_00065882). | X | Phone | |
| 2-3055 | E-mail sent by Joe Profiri, at 6:14:58 PM on 10/17/2012, to Jen Mielke-Fontaine, with a subject line of "Fwd: Wexford IR's from North Unit" (AGA_Review_00065885 - AGA_Review_00065886). | X | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-3056 | E-mail sent by Richard Pratt, at 10:31:12 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: Wexford Medical [Security] " (AGA_Review_00070530 - AGA_Review_00070532). | X | Phone | |
| 2-3057 | E-mail sent by Charles Ryan, at 12:38:01 PM on 11/6/2012, to Richard Pratt, with a subject line of "RE: Wexford Health non responsive" (AGA_Review_00071983 - AGA_Review_00071984). | | | |
| 2-3058 | E-mail sent by Joe Profiri, at 1:52:12 PM on 11/6/2012, to Kevin Curran, with a subject line of "RE: Wexford health care concerns regarding [Security] [Security] "  (AGA_Review_00071998 - AGA_Review_00071999). | | | |
| 2-3059 | E-mail sent by Richard Pratt, at 4:22:29 PM on 11/8/2012, to Kathleen Campbell, with a subject line of "FW: [Security] " (AGA_Review_00072544 - AGA_Review_00072545). | X | | |
| 2-3060 | E-mail sent by Joe Profiri, at 10:03:37 AM on 11/19/2012, to Neil Fisher, with a subject line of "RE: VA appointment for Compensation and Disability appointment - Inmate [Security] "  (AGA_Review_00074749 - AGA_Review_00074750). | X | Phone | |
| 2-3061 | E-mail sent by Richard Pratt, at 1:01:03 PM on 11/20/2012, to Jen Mielke-Fontaine, with a subject line of "RE: Wexford Issue" (AGA_Review_00074886 - AGA_Review_00074887). | | Phone | |
| 2-3062 | E-mail sent by Charles Ryan, at 9:35:10 PM on 11/20/2012, to Jeff Hood, with a subject line of "FW: Wexford Issue"  (AGA_Review_00074931 - AGA_Review_00074932). | X | | |
| 2-3063 | E-mail sent by Joe Profiri, at 1:55:10 PM on 11/21/2012, to [Security] [Security] >, with a subject line of "FW: pic of living area"  (AGA_Review_00075038 - AGA_Review_00075041). | X | Phone | AGA_REVIEW_00076141: PC |
| 2-3064 | E-mail sent by Richard Pratt, at 4:32:10 PM on 11/26/2012, to David Robertson, with a subject line of "RE: 7 inmates at hospital with suspected Botulism - An update from Dr. Vasiq"  (AGA_Review_00075398 - AGA_Review_00075400). | | Phone | |
| 2-3065 | E-mail sent by Richard Pratt, at 3:58:24 PM on 11/29/2012, to David Robertson, with a subject line of "FW: [Security] , Clemency forms"  (AGA_Review_00075881 - AGA_Review_00075882). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-3066 | E-mail sent by Charles Ryan, at 12:50:57 PM on 11/30/2012, to Laura Escapule; Mike Linderman; and, Richard Pratt, with a subject line of "Fwd: Violating Religious Holy Day and Refusing to Comply with Neurologists Medical Directives Regarding Medication" (AGA_Review_00076037 - AGA_Review_00076038). | | Phone | |
| 2-3067 | E-mail sent by Joe Profiri, at 3:37:46 PM on 11/30/2012, to Neil Fisher, with a subject line of "RE: Tucson IPC lower beds - ? protective custody housing together - ▇▇▇ Security ▇▇▇" (AGA_Review_00076141 - AGA_Review_00076142). | | | |
| 2-3068 | E-mail sent by Joe Profiri, at 12:33:36 PM on 12/4/2012, to Leon George; Arthur Gross; and, Michael Kearns, with a subject line of "RE: Winslow AZ/quote for xray machine - long sleeves and postage" (AGA_Review_00076530 - AGA_Review_00076534). | | Phone | |
| 2-3069 | E-mail sent by Richard Pratt, at 3:35:21 PM on 1/4/2013, to Terry Allred; and, Matthew Musson, with a subject line of "FW: missing health information on ADOC prisoners at PCADC" (AGA_Review_00093449 - AGA_Review_00093450). | | | |
| 2-3070 | E-mail sent by Joe Profiri, at 9:56:27 AM on 1/7/2013, to Arthur Gross, with a subject line of "RE: The grievance pile that was just unearthed from before June 2011" (AGA_Review_00093755 - AGA_Review_00093757). | | | |
| 2-3071 | E-mail sent by Joe Profiri, at 9:18:18 AM on 1/16/2013, to Carson McWilliams; and, Ernest Trujillo, with a subject line of "Medication Notification" (AGA_Review_00095153 - AGA_Review_00095153). | X | | |
| 2-3072 | E-mail sent by Jim Taylor, at 10:06:28 AM on 1/24/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: RDSA inventory" (AGA_Review_00096440 - AGA_Review_00096442). | X | | AGA_REVIEW_00007713:▇ Sec ▇<br>▇ Security ▇ |
| 2-3073 | E-mail sent by Joe Profiri, at 1:00:16 PM on 2/9/2013, to Arthur Gross; Kristan Sears; and, Jim Taylor, with a subject line of "RE: MTC Kingman February 7-8, 2013 Visit" (AGA_Review_00100231 - AGA_Review_00100231). | X | | AGA_REVIEW_00007715:▇ Sec ▇<br>▇ Security ▇ |
| 2-3074 | E-mail sent by Richard Pratt, at 1:19:37 PM on 3/4/2013, to Vickie Bybee, with a subject line of "855 NUMBER for CORIZON" (AGA_Review_00006291 - AGA_Review_00006291). | X | | AGA_REVIEW_00007871▇ Security ▇<br>▇ Security ▇ |
| 2-3075 | E-mail sent by Richard Pratt, at 6:31:06 PM on 3/11/2013, to Lea Miernik; Dave Mueller; and, Terri Savinen, with a subject line of "RE: ▇ Security ▇ ▇▇▇▇" (AGA_Review_00007207 - AGA_Review_00007209). | X | | AGA_REVIEW_00007880:<br>▇ Security ▇ |

| | | | | |
|---|---|---|---|---|
| **Group 2: General Healthcare** | | | | |
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-3076 | E-mail sent by Richard Pratt, at 10:19:07 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███Security███ Medical" (AGA_Review_00007713 - AGA_Review_00007714). | X | | AGA_REVIEW_00008049: ██Security██ ███Security███ |
| 2-3077 | E-mail sent by Richard Pratt, at 10:21:08 AM on 3/13/2013, to Jen Fontaine, with a subject line of "FW: ███Security███ Medical" (AGA_Review_00007715 - AGA_Review_00007716). | X | | |
| 2-3078 | E-mail sent by Richard Pratt, at 2:17:34 PM on 3/14/2013, to Vickie Bybee; and, Jim Taylor, with a subject line of "RE: ███Security███: Phone call" (AGA_Review_00007869 - AGA_Review_00007871). | | Phone | |
| 2-3079 | E-mail sent by Richard Pratt, at 2:31:09 PM on 3/14/2013, to Vickie Bybee, with a subject line of "FW: ███Security███ Request for visitation" (AGA_Review_00007879 - AGA_Review_00007880). | X | | |
| 2-3080 | E-mail sent by Richard Pratt, at 3:55:08 PM on 3/17/2013, to Vickie Bybee, with a subject line of "Re: ███Security███: Phone call" (AGA_Review_00008047 - AGA_Review_00008050). | X | | |
| 2-3081 | E-mail sent by Charles Ryan, at 8:07:00 PM on 4/8/2013, to Alfred Ramos, with a subject line of "RE: Director called" (AGA_Review_00011467 - AGA_Review_00011469). | | | |
| 2-3082 | E-mail sent by Nicole Taylor, at 1:26:05 PM on 4/16/2013, to Richard Pratt, with a subject line of "RE: Schedule" (AGA_Review_00012853 - AGA_Review_00012856). | | Phone | AGA_REVIEW_00015610: Staff |
| 2-3083 | E-mail sent by Richard Pratt, at 10:53:16 PM on 4/16/2013, to Vanessa Headstream, with a subject line of "Fwd: ███Security███" (AGA_Review_00013014 - AGA_Review_00013014). | X | | |
| 2-3084 | E-mail sent by Richard Pratt, at 1:31:18 PM on 4/19/2013, to ███Security███ >, with a subject line of "RE: Transfer request for ███Security███" (AGA_Review_00013324 - AGA_Review_00013324). | X | | |
| 2-3085 | E-mail sent by Richard Pratt, at 6:30:18 PM on 4/30/2013, to Sharon Malcolm, with a subject line of "Alert List" (AGA_Review_00014381 - AGA_Review_00014381). | | | |
| 2-3086 | E-mail sent by Charles Ryan, at 8:24:28 PM on 5/3/2013, to Kathleen Campbell; Arthur Gross; Jeff Hood; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Tempe St. Luke's Secured Unit" (AGA_Review_00015609 - AGA_Review_00015610). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 2-3087 | E-mail sent by Richard Pratt, at 11:51:08 AM on 5/6/2013, to Vanessa Headstream, with a subject line of "FW: Missing Medication for ███████ | | | ███████████████ |
| 2-3088 | E-mail sent by Richard Pratt, at 11:56:59 AM on 5/6/2013, to ███████ **Security** >, with a subject line of "RE: Missing Medication for ███████ **Security** "  (AGA_Review_00015707 - AGA_Review_00015707). | X | Phone | |
| 2-3089 | E-mail sent by James Taylor, at 12:23:42 PM on 6/18/2013, to Richard Pratt, with a subject line of "RE: Social Security Disability Benefits" (AGA_Review_00020698 - AGA_Review_00020700). | | | |
| 2-3090 | E-mail sent by Richard Pratt, at 11:38:15 AM on 6/26/2013, to Richard Bock; Kristine Harkins; and, Chris Moody, with a subject line of "RE: **Security** **Security** #2"  (AGA_Review_00021273 - AGA_Review_00021274). | X | | |
| 2-3091 | E-mail sent by Richard Pratt, at 3:20:24 PM on 7/1/2013, to Kathleen Campbell; David Robertson; and, Richard Rowe, with a subject line of "RE: site photos"  (AGA_Review_00021711 - AGA_Review_00021712). | | | AGA_REVIEW_00105904: **Security** ; AGA_REVIEW_00105904: PC; AGA_REVIEW_00105903: **Security** ; AGA_REVIEW_00105903: PC; AGA_REVIEW_00105902: CC; passim |
| 2-3092 | E-mail sent by David Robertson, at 5:06:14 PM on 7/3/2013, to Carl Bynum, with a subject line of "Re: **Security** Tucson Whetstone" (AGA_Review_00022083 - AGA_Review_00022086). | | | AGA_REVIEW_00109128: **Security** ; AGA_REVIEW_00109128: PC; AGA_REVIEW_00109127: PC; AGA_REVIEW_00109127: **Security** AGA_REVIEW_00109126: CC; passim |
| 2-3093 | E-mail sent by Richard Pratt, at 11:08:33 AM on 7/10/2013, to Arthur Gross; David Robertson; and, Richard Rowe, with a subject line of "RE: housing for HCV treatment"  (AGA_Review_00022477 - AGA_Review_00022477). | | | AGA_REVIEW_00106797: **Security** ; AGA_REVIEW_00106797: PC; AGA_REVIEW_00106796: PC; AGA_REVIEW_00106796: **Security** ; AGA_REVIEW_00106796: CC; passim |

Group 2: General Healthcare

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 2: General Healthcare** | | | |
| 2-3094 | E-mail sent by Richard Pratt, at 11:05:17 AM on 10/1/2013, to Jen Fontaine, with a subject line of "RE: AZ DOC Health care barriers for non-english speakers." (AGA_Review_00106761 - AGA_Review_00106764). | | Employee health | |
| 2-3095 | E-mail sent by Charles Ryan, at 11:24:57 AM on 11/10/2013, to Richard Bock, with a subject line of "RE: ▮▮▮Security▮▮▮ PC Issues/Unprofessional Staff" (AGA_Review_00105901 - AGA_Review_00105904). | X | | AGA_REVIEW_00107124: Staff; AGA_REVIEW_00107125: Staff |
| 2-3096 | E-mail sent by Charles Ryan, at 8:41:47 AM on 11/13/2013, to Ernest Trujillo, with a subject line of "FW: ▮▮▮▮▮▮ PC Issues/Unprofessional Staff" ▮▮▮▮▮▮▮▮▮ | | | ▮▮▮▮▮▮▮▮▮ |
| 2-3097 | E-mail sent by Charles Ryan, at 6:25:05 PM on 11/13/2013, to 'Middle Ground Prison Reform' <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮▮▮Security▮▮▮ PC Issues/Unprofessional Staff *DRAFT*" (AGA_Review_00106794 - AGA_Review_00106798). | | | |
| 2-3098 | E-mail sent by David Robertson, at 12:19:27 PM on 11/14/2013, to Derleen Spence, with a subject line of "RE: Chickenpox case - employee.  Lewis Morey Unit" (AGA_Review_00104985 - AGA_Review_00104986). | | Phone | |
| 2-3099 | E-mail sent by Charles Ryan, at 7:49:07 PM on 11/19/2013, to Greg Fizer; and, Lance Hetmer, with a subject line of "RE: ▮▮▮Security▮▮▮ " (AGA_Review_00107124 - AGA_Review_00107126). | | | |
| 2-3100 | E-mail sent by Charles Ryan, at 8:41:16 PM on 11/21/2013, to 'Middle Ground Prison Reform' <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮▮▮Security▮▮▮ Protective Custody" (AGA_Review_00104063 - AGA_Review_00104064). | | | |
| 2-3101 | E-mail sent by Charles Ryan, at 7:48:14 PM on 12/17/2013, to Will Barnow, with a subject line of "RE: Inmate Health Talking Points" (AGA_Review_00105714 - AGA_Review_00105715). | X | Phone | AGA_REVIEW_00107397: NOK; AGA_REVIEW_00107396: NOK |
| 2-3102 | E-mail sent by Joe Profiri, at 2:39:11 PM on 1/16/2014, to Nicole Taylor, with a subject line of "Re: Phoenix West" (AGA_Review_00115852 - AGA_Review_00115855). | | | |
| 2-3103 | E-mail sent by Charles Ryan, at 5:46:37 PM on 1/30/2014, to ADC Staff, with a subject line of "All Staff - Eyman Staff Assault" (AGA_Review_00103335 - AGA_Review_00103336). | | | |

| Group 2: General Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 2-3104 | E-mail sent by Charles Ryan, at 2:38:21 PM on 2/3/2014, to ADC STAFF, with a subject line of "Staff Safety"  (AGA_Review_00103339 - AGA_Review_00103339). | | | AGA_REVIEW_00115738: ███████ Security ███████; AGA_REVIEW_00115738: ███ Secu ███; AGA_REVIEW_00115738: ███ Secur ███; AGA_REVIEW_00115738: PC |
| 2-3105 | E-mail sent by David Robertson, at 11:14:48 AM on 2/26/2014, to ███ Security, with a subject line of "Re: Patient ███ Secu ███"  (AGA_Review_00107395 - AGA_Review_00107400). | | Phone | |

| Group 3: Medical Care | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-201 | Corizon Medication Administration Implementation Guide, dated December 9, 2011 (ADC126918 – ADC127128) | | | |
| 3-202 | Corizon Medication Administration Procedures Document, dated December 22, 2011 (ADC127129 – ADC127178) | | | |
| 3-203 | Corizon Nursing Encounter Tools (NETs), issued January 15, 2013 (ADC127179 – ADC127306) | | | |
| 3-204 | Corizon/PharmaCorr Formulary Drug List, dated January 17, 2013, approved by ADC on February 20, 2013 (ADC127307 – ADC127364) | | | |
| 3-205 | Corizon CONFIDENTIAL ADC Outcomes Assessment Data ("SPDR") Report for Q2 and Q3, 2013 (ADC_M000001). | | | |
| 3-206 | Forwarded e-mail from Juliet Respicio-Moriarty to Corizon Facility Health Administrators and Directors of Nursing regarding PPD AIMS Coding "Follow Up Information", dated September 26, 2013 (ADC232137 – ADC232140) | | | |
| 3-207 | E-mail, dated March 12, 2014, from Mark Jansen to Carson McWilliams and Ernest Trujillo, with attachments, regarding KOP to DOT conversions (ADC285591 – ADC285592; and ADC285584 – ADC285590) | | | |
| 3-208 | Corizon memorandum, dated November 22, 2013, from Dr. Tom Buenker regarding Keep on Person (KOP) Risperdal (ADC320262). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-209 | Corizon memorandum, dated December 19, 2013, from Dr. Tom Buenker regarding Keep on Person (KOP) Lamotrigine or Perphenazine (ADC320263) | | | |
| 3-210 | Corizon/PharmaCorr memorandum, updated February 8, 2014, from Julie Carter, regarding KOP Contraband Stamps (ADC320273) | | | |
| 3-211 | Corizon/PharmaCorr Restricted ADC Medication List, as of March 7, 2013 (ADC334199 – ADC334201) | | | |
| 3-212 | Corizon/PharmaCorr Restricted ADC Medication List, as of November 27, 2013 (ADC334202 – ADC334204) | | | |
| 3-213 | Corizon/Pharmacorr summary of Medications Added to the AZ DOT List, 2014 (ADC334206) | | | |
| 3-214 | Corizon/Pharmacorr summary of Medications Added to the AZ DOT List, as of May 28, 2014 (ADC334207) | | | |
| 3-215 | Corizon e-mail, dated July 3, 2013, from Julie Carter, with attachments, regarding Addition to the DOT List – Effective 7/4/2013 (ADC334207 – ADC334209) | | | |
| 3-216 | Corizon e-mail dated July 13, 2013, from Julie Carter, with attachments, regarding Additions to the DOT List (ADC334210 – ADC334216) | | | |
| 3-217 | Corizon/Pharmacorr notices dated December 11, 2013 regarding Important Changes to the Restricted Medication List (ADC334217 – ADC334218) | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-218 | Corizon e-mail dated November 7, 2013, from Julie Carter, with attachments, regarding Additions to the AZ Automatic DOT Restricted List (ADC334219 – ADC334226) | | | |
| 3-219 | Corizon e-mail dated November 7, 2013, from Julie Carter, with attachments, regarding Additions to the AZ Automatic DOT Restricted List at ASPC-Lewis (ADC334227 – ADC334249) | | | |
| 3-220 | Corizon e-mail dated November 13, 2013, from Julie Carter, with attachments, regarding Muscle Relaxer DOT Memos (ADC334251 – ADC334256) | | | |
| 3-221 | Corizon e-mail dated April 29, 2014, from Julie Carter, with attachments, regarding Formulary and DOT Update (ADC334259 – ADC334262) | | | |
| 3-222 | Corizon e-mail dated June 11, 2014, from Julie Carter, with attachments, regarding DOT Additions (ADC334263 – ADC334266) | | | |
| 3-223 | Corizon Investigation Report and Corrective Action Plan, dated January 12, 2014, regarding Investigation into Potential Blood Borne Pathogen Exposure at ASPC Lewis Complex on January 5, 2014 (ADC285550 – ADC285553).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-224 | Letter, dated January 22, 2014, from Arizona Department of Health Services Chief Medical Officer to Arthur Gross, responding to request for outside review of Corizon Investigation Report and Corrective Action Plan, dated January 12, 2014, regarding Investigation into Potential Blood Borne Pathogen Exposure at ASPC Lewis Complex on January 5, 2014 (ADC285554 – ADC285555) | | | |
| 3-225 | Corizon spreadsheet of monitored lab values (through March 2014) for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285556 – ADC285558).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | x | | |
| 3-226 | Draft letter, dated January 23, 2014, from Arthur Gross to Mark Jansen regarding Corizon Investigation and Corrective Action Plan regarding January 5, 2013 incident at ASPC-Lewis (ADC285559 – ADC285560) | | | |
| 3-227 | E-mail, dated May 20, 2014, from Vanessa Headstream to Richard Pratt, regarding updated report monitored lab values for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285561). Defendants note that this exhibit may contain absentee class members' Personal Health Information. | | | |
| 3-228 | Letter, dated January 30, 2014, from Charles Ryan to Donna Hamm regarding Potential Blood Borne Pathogen Exposure at ASPC-Lewis (ADC285562 – ADC285563) | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-229 | Corizon spreadsheet of baseline lab values (as of January 6, 2014) for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285564 – ADC285565). Defendants note that this exhibit may contain absentee class members' Personal Health Information. | x | | |
| 3-230 | Corizon report of inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis, reflecting collection of baseline labs, administration of prior vaccinations and Hepatitis and HIV prophylaxis offered to those inmates (ADC285566).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | x | | |
| 3-231 | Letter, dated January 27, 2014, from Arthur Gross to Mark Jansen regarding Corizon Investigation and Corrective Action Plan regarding January 5, 2013 incident at ASPC-Lewis (ADC285567 – ADC285568).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | | | |
| 3-232 | Corizon spreadsheet of monitored lab values (through January 7, 2014) for inmates potentially exposed to insulin contamination during January 5, 2014 incident at ASPC-Lewis (ADC285569 – ADC285570).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-233 | Corizon Corrective Action Plan for nursing personnel relating to January 5, 2014 Potential Exposure Incident at ASPC Lewis Complex (ADC285573 – ADC285575). | | | |
| 3-234 | Report of laboratory values for inmates potentially exposed to insulin contamination during August 2012 incident at ASPC-Lewis (ADC285576 – ADC285580).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | x | | |
| 3-235 | Draft letter, dated January 28, 2014 to Arizona Department of Health Services, Office of Infectious Disease Services Hepatitis Coordinator/Acting Infectious Disease Epidemiology Program Manager providing responses to follow-up questions relating to Corizon Investigation and Corrective Action Plan regarding January 5, 2013 incident at ASPC-Lewis (ADC285583). | | | |
| 3-236 | Statements of Corizon employees regarding January 5, 2014 incident at ASPC-Lewis (ADC28593 – ADC285595).  Defendants note that this exhibit may contain absentee class members' Personal Health Information. | x | | |
| 3-237 | Curricula Vitae of Lawrence H. Mendel, D.O., FSCP, CCHP (ADC203814 – ADC203817) | | | |
| 3-238 | Initial Expert Report of Lawrence Mendel, D.O, FSCP, CCHP, dated December 18, 2013 (ADC203763 – ADC203835) | x | | |
| 3-239 | First Supplemental Expert Report of Lawrence Mendel, D.O., FSCP, CCHP, dated January 31, 2014 (ADC229802 – ADC229807) | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-240 | Second Supplemental Expert Report of Lawrence Mendel, D.O., FSCP, dated March 26, 2014 (ADC261931 – ADC261949) | x | | |
| 3-241 | Declaration of Lawrence Mendel in support of Defendants' Motion for Summary Judgment and documents attached thereto (Exhibit 189 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | x | | |
| 3-242 | September 29, 2014 Third Supplemental Report of Lawrence Mendel, D.O. (will supplement following completion and disclosure) | | | |
| 3-243 | ADC medical and outside consultation records for ▓Security▓, for the period from April 1, 2013 to July 22, 2014 (ADC407641 - ADC407721; and ADC379657). | x | | |
| 3-244 | ADC medical file for ▓Security▓, for the period from April 1, 2013 to April 1, 2014 (ADC413678 - ADC313715). | x | | |
| 3-245 | ADC medical file for ▓Security▓, for the period from April 1, 2013 to April 1, 2014 (ADC411538 - ADC411792) | x | | ADC411570: MT; ADC411571: MT; ADC411628: MT; ADC411785: wrong inmate. |
| 3-246 | ADC medical and outside consultation records for ▓Security▓, for the period from April 1, 2013 to July 22, 2014 (ADC381620 - ADC381683; and ADC381582 - ADC381594). | x | | ADC407669: MT; ADC407670: MT; ADC407671: MT; ADC407685: MT; ADC407686: MT; passim. |
| 3-247 | ADC medical file for ▓Security▓, for the period from April 1, 2013 to April 1, 2014 (ADC412373 - ADC421493). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-248 | ADC medical file for ████████ Security ████████, for the period from April 1, 2013 to April 1, 2014 (ADC412494 - ADC412505). | x | | |
| 3-249 | ADC medical file for ████ Security ████, for the period from February 27, 2014 to April 1, 2014 (ADC367404 - ADC367519). | x | SSN | ADC367476: MT; ADC367476: MT; ADC367478: MT; ADC367479: MT; ADC367480: MT; Passim. |
| 3-250 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC416668 - ADC417068). | x | SSN | ADC416728: MT; ADC416729: MT; ADC416730: MT; ADC416731: MT; ADC416732: MT; Passim. |
| 3-251 | ADC medical and outside consultation records for ████ Security ████, for the period from April 1, 2013 to July 22, 2014 (ADC381684 - ADC381876; and, ADC381595 - ADC381602). | x | | |
| 3-252 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC419623 - ADC419773). | x | | |
| 3-253 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC380338 - ADC380491). | x | | |
| 3-254 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC415462 - ADC415467). | x | | |
| 3-255 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC379932 - ADC380023). | x | | ADC379967: MT; ADC379968: MT |
| 3-256 | ADC medical file for ████ Security ████, for the period from March 6, 2013 to April 1, 2014 (ADC367520 - ADC367680). | x | SSN | ADC367532: MT; ADC367533: MT; ADC367534: MT; |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-257 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC417846 - ADC417919). | X | SSN | |
| 3-258 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC364902 - ADC364929). | X | | |
| 3-259 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC419774 - ADC419803; and, ADC421818 - ADC421897). | X | | |
| 3-260 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC380724 - ADC380797). | X | | |
| 3-261 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC380024 - ADC380236). | X | | |
| 3-262 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC380798 - ADC380850). | X | | |
| 3-263 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC380492 - ADC380601). | X | | |
| 3-264 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC380239 - ADC380337). | X | | ADC380273: MT; |
| 3-265 | ADC medical file for ███████, for the period from March 12, 2013 to March 12, 2014 (ADC323183 - ADC323466). | X | | ADC323201: MT; ADC323202: MT; ADC323268: MT; ADC323269: MT; ADC323270; passim. |
| 3-266 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC417069 - ADC417111). | X | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-267 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC381531 - ADC381542). | X | | |
| 3-268 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC413019 - ADC413069). | X | SSN | |
| 3-269 | ADC medical and outside consultation records for ████Security████, for the period from April 1, 2013 to July 22, 2014 (ADC419804 - ADC419930; and, ADC381603 - ADC381607). | X | SSN | ADC419831: MT; ADC419829: MT; ADC419828: MT; ADC419827: MT; ADC419826: MT; passim. |
| 3-270 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC381877 - ADC382041). | X | | |
| 3-271 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC420907 - ADC421024). | X | | |
| 3-272 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC413070 - ADC413270). | X | SSN | |
| 3-273 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC287421 - ADC287813). | X | | ADC287482: MT; ADC287491: MT; ADC287501: MT; ADC287505: MT; ADC287506; passim. |
| 3-274 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC417979 - ADC417987). | X | | |
| 3-275 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC417112 - ADC417317). | X | | ADC417167: MT |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-276 | ADC medical file and ORC Report for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC418353 - ADC418446; and, ADC381608). | x | | ADC418422: MT; ADC418424: MT; ADC418427: MT; ADC418428: MT; ADC418429: MT; passim. |
| 3-277 | ADC medical file for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC417988 - ADC418097). | x | | |
| 3-278 | ADC medical file for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC413271 - ADC413306). | x | | |
| 3-279 | ADC medical file for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC382280 - ADC382360). | x | | ADC382309: MT |
| 3-280 | ADC medical file for [Security] , for the period from February 13, 2013 to April 1, 2013 (ADC283042 - ADC283214). | x | | ADC283127: MT; ADC283128: MT; ADC283139: MT; ADC283140: MT; ADC283142: MT; passim |
| 3-281 | ADC medical file for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC413307 - ADC413443). | x | | ADC413317: MT; ADC413318: MT; ADC413319: MT; ADC413320: MT; ADC413321: MT; passim. |
| 3-282 | ADC medical and outside consultation records for [Security] , for the period from April 1, 2013 to July 22, 2014 (ADC407722 - ADC407753; and, ADC379658 - ADC379659). | x | | |
| 3-283 | ADC medical file for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC364928 - ADC364932). | x | | |
| 3-284 | ADC medical file for [Security] , for the period from April 1, 2013 to April 1, 2014 (ADC419390 - ADC419543). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-285 | ADC medical file for ████████ for the period from April 1, 2013 to April 1, 2014 (████████). | X | | ████████████ |
| 3-286 | ADC medical file for ██████ Security ██, for the period from April 1, 2013 to April 1, 2014 (ADC419931 - ADC420116). | X | | ADC419947: MT; ADC419951: MT; ADC419963: MT; ADC419965: MT; ADC419976: MT; passim. |
| 3-287 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (████████). | X | SSN | ████████████ |
| 3-288 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC412506 - ADC412691). | X | | ADC412560: MT; ADC412561: MT; ADC412562: MT; ADC412563: MT; ADC412564: MT; passim. |
| 3-289 | ADC medical and outside consultation records for ████ Security ████, for the period from July 1, 2013 to July 22, 2014 (ADC312822 - ADC313746; and, ADC379660 - ADC379683). | X | | ADC312906: MT; ADC312907: MT; ADC312908: MT; ADC312909:MT; ADC312910: MT; passim. |
| 3-290 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC415468 - ADC415611). | X | | |
| 3-291 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC406988 - ADC407153). | X | | ADC407019: MT; ADC407020: MT; ADC407021: MT; ADC407023: MT; ADC407025: MT; passim. |
| 3-292 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC418804 - ADC418870). | X | | ADC41820: MT; ADC41821: MT; ADC418202 MT; ADC41823: MT; ADC41824: MT; passim. |
| 3-293 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC364933 - ADC364977). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-294 | ADC medical and outside consultation records for ████████, for the period from April 1, 2013 to July 22, 2014 (ADC407754 - ADC408170; and, ADC379684 - ADC379695). | x | | |
| 3-295 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC406611 - ADC406937). | x | | ADC406629: MT; ADC406630: MT; ADC406694: MT; ADC406711: MT |
| 3-296 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC418871 - ADC418977). | x | | |
| 3-297 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC420117 - ADC420185). | x | | ADC420127: MT; ADC420141: MT; ADC420148:MT; ADC420149:MT; ADC420150:MT; passim. |
| 3-298 | ADC medical and outside consultation records for ████████, for the period from April 1, 2013 to July 22, 2014 (ADC418447 - ADC418596; and, ADC381609 - ADC381619). | x | | ADC418511: MT; ADC418512: MT; ADC418513: MT; ADC418518: MT; ADC418519: MT; passim. |
| 3-299 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC413716 - ADC413839). | x | | ADC413731: MT; ADC413750: MT |
| 3-300 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC378541 - ADC378627). | x | | ADC378545: IN; ADC378546: IN |
| 3-301 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC413442 - ADC413531). | x | | ADC413461: MT; ADC413462: MT; ADC413463: MT; ADC413464: MT; ADC413465: MT; passim. |
| 3-302 | ADC medical and outside consultation records for ████████, for the period from April 1, 2013 to July 22, 2014 (ADC408169 - ADC408321; and, ADC379696 - ADC379702). | x | | ACD408184: MT; ADC408188: MT; ADC408189: MT; ADC408190: MT; ADC408191: MT; passim. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-303 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC378873 - ADC379187). | X | | |
| 3-304 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC420869 - ADC420906). | X | | ADC420875: NOK |
| 3-305 | ADC medical file for ██████████ for the period from February 21, 2014 to April 1, 2014 (██████████). | X | | ██████ |
| 3-306 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC299618 - ADC299950). | X | SSN | ADC299643: MT; ADC299644: MT; ADC299645: MT; ADC299646: MT; ADC299650: MT; passim. |
| 3-307 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC418316 - ADC418352). | X | | |
| 3-308 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC382361 - ADC382477). | X | SSN | |
| 3-309 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC380965 - ADC381073). | X | | |
| 3-310 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC413840 - ADC413897). | X | | |
| 3-311 | ADC medical and outside consultation records for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC408322 - ADC408442; and, ADC379891 - ADC379906). | X | | |
| 3-312 | ADC medical file for ██████ Security ██████, for the period from April 1, 2013 to April 1, 2014 (ADC412692 - ADC412933). | X | | |

| Group 3: Medical Care |||||
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-313 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC380581 - ADC380964). | x | | |
| 3-314 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC379429 - ADC379499). | x | | ADC379467-71: MT |
| 3-315 | ADC medical and outside consultation records for ███████████, for the period from April 1, 2013 to July 22, 2014 (ADC418597 - ADC418683; and ADC382119). | x | | |
| 3-316 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC420186 - ADC420241). | x | | |
| 3-317 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC413530 - ADC413604). | x | | AD413552-60: MT |
| 3-318 | ADC medical file for ███████████, for the period from October 18, 2013 to April 1, 2014 (ADC415084 - ADC415156). | x | | |
| 3-319 | ADC medical and outside consultation records for ███████████, for the period from April 1, 2013 to July 22, 2014 (ADC420242 - ADC420291; and ADC379907). | x | SSN | ADC420257: MT; ADC420258: MT; ADC420259: MT; ADC420260: MT; ADC420261: MT; passim. |
| 3-320 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC418978 - ADC419013). | x | | |
| 3-321 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC407153 - ADC407250). | x | SSN | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-322 | ADC medical file for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC413605 - ADC413677). | x | | |
| 3-323 | ADC medical file for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC415612 - ADC415738). | x | | |
| 3-324 | ADC medical file for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC365012 - ADC365037). | x | | |
| 3-325 | ADC medical and outside consultation records for ███████Security███████, for the period from April 1, 2013 to July 22, 2014 (ADC379703 - ADC379781; and, ADC379908 - ADC379911). | x | | ADC379721: MT; ADC379726: MT; ADC379727: MT; ADC379728: MT; ADC379730: MT; passim. |
| 3-326 | ADC medical file for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC381524 - ADC381530). | x | | |
| 3-327 | ADC medical file for ███████Security███████, for the period from March 20, 2014 to April 1, 2014 (ADC365038 - ADC365070). | x | | |
| 3-328 | ADC medical file for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC419544 - ADC419622). | x | | |
| 3-329 | ADC medical and outside consultation records for ███████Security███████, for the period from August 15, 2013 to July 22, 2014 (ADC301657 - ADC301904; and ADC382120). | x | | ADC301726: MT; ADC301727: MT; ADC301728: MT; ADC301729: MT; ADC301730: MT; passim. |
| 3-330 | ADC medical file for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC302623 - ADC302885). | x | SSN | ADC302705: MT; ADC302706: MT; ADC302707: MT; ADC302708: MT; ADC302709: MT; passim. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-331 | ADC medical file for ████████ , for the period from April 1, 2013 to April 1, 2014 (ADC415157 - ADC415266). | x | | |
| 3-332 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC408512 - ADC409950). | x | SSN | ADC408554: MT; ADC408555: MT; ADC408556: MT; ADC408577: MT; ADC408578: MT; passim. |
| 3-333 | ADC medical file for ████████ , for the period from April 1, 2013 to April 1, 2014 (ADC415739 - ADC416465). | x | SSN | ADC415949: MT; ADC415950; MT; ADC 415951: MT; ADC415952: MT; ADC415953: MT; passim. |
| 3-334 | ADC medical file for ████████ , for the period from April 1, 2013 to April 1, 2014 (ADC417920 - ADC417978). | x | SSN | |
| 3-335 | ADC medical file for ████████ , for the period from April 1, 2013 to April 1, 2014 (ADC379188 - ADC379261). | x | | |
| 3-336 | ADC medical file for ████████ , for the period from April 1, 2013 to April 1, 2014 (ADC378742 - ADC378872). | x | | |
| 3-337 | ADC medical and outside consultation records for ████████ , for the period from April 1, 2013 to July 22, 2014 (ADC418684 - ADC418743; and, ADC382121 - ADC382130). | x | | ADC418700: MT; ADC418701: MT; ADC418702: MT; ADC418703: MT; ADC418704: MT; passim. |
| 3-338 | ADC medical file for ████████ for the period from April 1, 2013 to April 1, 2014 (ADC379500 - ADC379656). | x | SSN | ADC379523: MT; ADC379524: MT; ADC379525: MT; ADC379526: MT; ADC379527: MT; passim. |
| 3-339 | ADC medical file for ████████ , for the period from April 1, 2013 to April 1, 2014 (ADC365071 - ADC365118). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-340 | ADC medical and outside consultation records for [Security], for the period from April 1, 2013 to July 22, 2014 (ADC407251 - ADC407290; and, ADC379912 - ADC379914). | x | | ADC407267: MT; and ADC407268: MT. |
| 3-341 | ADC medical file for [Security] 6, for the period from April 1, 2013 to April 1, 2014 (ADC381543 - ADC381581). | x | | |
| 3-342 | ADC medical and outside consultation records for [Security], for the period from April 1, 2013 to July 22, 2014 (ADC382042 - ADC382118; and ADC382131). | x | | |
| 3-343 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC380602 - ADC380675). | x | SSN | |
| 3-344 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC303515 - ADC303619). | x | | ADC303523: MT; and ADC303525: MT. |
| 3-345 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC409951 - ADC411144). | x | | ADC410014: MT; ADC410015: MT; ADC410016: MT; ADC410017: MT; ADC410018: MT; passim. |
| 3-346 | ADC medical and outside consultation records for [Security], for the period from April 1, 2013 to July 22, 2014 (ADC407291 - ADC407640; and, ADC379915 - ADC319925). | x | | ADC407415: MT; ADC407416: MT; ADC407417: MT; ADC407418: MT; ADC407419: MT; passim. |
| 3-347 | ADC medical file for Deborah [Security], for the period from April 1, 2013 to April 1, 2014 (ADC378628 - ADC378741). | x | | |
| 3-348 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC417723 - ADC417845). | x | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| **Group 3: Medical Care** | | | | |
| 3-349 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC420292 - ADC420339). | x | | |
| 3-350 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC381074 - ADC381255). | x | | ADC381114: MT; ADC381116: MT; ADC381122: MT; ADC381123: MT; ADC381124: MT; passim. |
| 3-351 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC406938 - ADC406987). | x | | |
| 3-352 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC411793 - ADC412289). | x | SSN | ADC419935: MT; ADC411936: MT; ADC411937: MT; ADC411938: MT; ADC411939: MT; passim. |
| 3-353 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC411145 - ADC411537). | x | | ADC411229: MT; ADC411230: MT; ADC411231: MT; ADC411232: MT; ADC411233: MT; passim |
| 3-354 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC406557 - ADC406610). | x | | |
| 3-355 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC415267 - ADC415461). | x | | |
| 3-356 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC419014 - ADC419128). | x | SSN | ADC415306: MT; ADC415312: MT; ADC415313: MT; ADC415314: MT; ADC415315: MT; passim. |
| 3-357 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC365119 - ADC365325). | x | | |
| 3-358 | ADC medical file for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC317589 - ADC317790; and ADC420340 - ADC420582). | x | | ADC317623: MT; ADC317624: MT; ADC317625: MT; ADC317628: MT; ADC317629: MT; passim. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-359 | ADC medical and outside consultation records for [Security], for the period from April 1, 2013 to July 22, 2014 (ADC379782 - ADC379931; and, ADC379926 - ADC379931). | X | | ADC379826: MT; ADC379827: MT; ADC379846: MT; and ADC379847: MT. |
| 3-360 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC412934 - ADC4123013). | X | | ADC412958: MT; ADC412959: MT; ADC412960: MT; and ADC412961: MT. |
| 3-361 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC380676 - ADC380723). | X | | ADA380688: MT; ADC380689: MT; ADC380690: MT; ADC380691: MT; ADC380692: MT; passim. |
| 3-362 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC381256 - ADC381523). | X | SSN | ADC381306: MT; |
| 3-363 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC413014 - ADC413018). | X | | |
| 3-364 | ADC medical and outside consultation records for [Security], for the period from April 1, 2013 to July 22, 2014 (ADC418744 - ADC418803; and ADC382132). | X | SSN | |
| 3-365 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC418318 - ADC417454). | X | | ADC417338: MT; ADC417339: MT; ADC417340: MT; ADC417341: MT; ADC417342: MT; passim. |
| 3-366 | ADC medical file for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC382133 - ADC382279). | X | | ADC382162: MT; ADC382163: MT; ADC382164: MT; ADC382165: MT; ADC382166: MT; passim. |
| 3-367 | ADC medical file for Ma[Security], for the period from April 1, 2013 to April 1, 2014 (ADC413880 - ADC415014). | X | SSN | ADC413882: MT; ADC413883: MT; ADC413884: MT; ADC413885: MT; ADC413886: MT; passim. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-368 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC382478 - ADC382630). | x | | |
| 3-369 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC416466 - ADC416667). | x | SSN | ADC416532: MT; ADC416534: MT; ADC416535: MT; ADC416536: MT; ADC416537: MT; passim. |
| 3-370 | ADC medical file for ██████ , for the period from October 9, 2013 to April 1, 2014 (ADC307696 - ADC308266). | x | SSN | ADC308120: MT; ADC308211: MT; ADC308212: MT; ADC308213: MT; ADC308214: MT; passim. |
| 3-371 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC420583 - ADC420706). | x | | |
| 3-372 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC419129 - ADC419389). | x | SSN | |
| 3-373 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC412290 - ADC412372; and ADC380237 - ADC380238). | x | | |
| 3-374 | ADC medical file for ██████ , for the period from March 3, 2014 to April 1, 2013 (ADC365326 - ADC365366). | x | | |
| 3-375 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC420707 - ADC420808). | x | SSN | ADC420727: MT; ADC420728: MT; ADC420729: MT; ADC420757: MT; ADC420758: MT; passim. |
| 3-376 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC420809 - ADC420868). | x | | |
| 3-377 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC408443 - ADC408511). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-378 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC309157 - ADC309230). | X | | ADC309183: MT; ADC309184: MT; ADC309185: MT; ADC309186: MT; ADC309187: MT; passim. |
| 3-379 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC365367 - ADC365383; and, ADC365384 - ADC365413). | X | | |
| 3-380 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC406400 - ADC406556). | X | | |
| 3-381 | E-mail sent by Richard Pratt, at 9:53:47 PM on 6/5/2012, to Charles Ryan, with a subject line of "RE: ██Security██ views on Wexford" (AGA_Review_00029334 – AGA_Review_00029335). | X | | AGA_Review_00029334: NOK |
| 3-382 | E-mail sent by Richard Pratt, at 7:40:30 PM on 6/14/2012, to Richard Pratt, with a subject line of "FW: I/M ████Security████ - CLR79911733" (AGA_Review_00030303 – AGA_Review_00030304). | X | | |
| 3-383 | E-mail sent by Richard Pratt, at 6:52:53 PM on 6/18/2012, to Leslie Boothby, with a subject line of "FW: ████Security████ Medical" (AGA_Review_00030578 – AGA_Review_00030579). | | | AGA_Review_00030578: NOK |
| 3-384 | E-mail sent by Richard Pratt, at 9:40:27 PM on 6/19/2012, tO DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ████Security████ Medical" (AGA_Review_00030638 – AGA_Review_00030640). | X | | AGA_Review_00030639: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-385 | E-mail sent by Richard Pratt, at 10:49:01 PM on 6/19/2012, to Laurie Berg, with a subject line of "FW: I/M ▓▓Security▓▓ - CLR79911733" (AGA_Review_00030658 – AGA_Review_00030659). | x | | |
| 3-386 | E-mail sent by Richard Pratt, at 5:51:09 PM on 6/22/2012, to Jim Taylor, with a subject line of "FW: ▓Security▓ Medical Attention" (AGA_Review_00031150 – AGA_Review_00031152). | x | | AGA_Review_00031150: NOK; AGA_Review_00031151: NOK; and AGA_Review_00031152: NOK |
| 3-387 | E-mail sent by Richard Pratt, at 8:49:34 PM on 6/26/2012, to Terry Allred, with a subject line of "RE: ▓▓Security▓▓" (AGA_Review_00031452 – AGA_Review_00031455). | x | | |
| 3-388 | E-mail sent by Richard Pratt, at 8:20:38 PM on 6/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE:▓▓Security▓▓ Medical" (AGA_Review_00032096 – AGA_Review_00032097). | x | | |
| 3-389 | E-mail sent by Richard Pratt, at 7:45:50 PM on 6/29/2012, to Matthew Musson, with a subject line of "FW: ▓▓Security▓▓ Medical" (AGA_Review_00032448 – AGA_Review_00032451). | x | | |
| 3-390 | E-mail sent by Richard Pratt, at 7:51:20 PM on 6/29/2012, to Charles Ryan, with a subject line of "FW: ▓▓Security▓▓ Medical" (AGA_Review_00032452 – AGA_Review_00032455). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-391 | E-mail sent by Charles Ryan, at 8:59:48 AM on 6/30/2012, to Ron Credio; Edwin Lao; and, Carson McWilliams, with a subject line of "FW: ▮▮▮▮▮ Medical" (AGA_Review_00032465 – AGA_Review_00032469). | X | | |
| 3-392 | E-mail sent by Charles Ryan, at 7:53:46 PM on 7/6/2012, to Carson McWilliams; Richard Pratt; and, Ernest Trujillo, with a subject line of "RE: Eyman meds" (AGA_Review_00033376 – AGA_Review_00033378). | | | |
| 3-393 | E-mail sent by Charles Ryan, at 8:29:26 PM on 7/6/2012, to Carson McWilliams, with a subject line of "RE: Eyman meds" (AGA_Review_00033381 – AGA_Review_00033382). | | | |
| 3-394 | E-mail sent by Charles Ryan, at 10:14:25 PM on 7/6/2012, to Carson McWilliams; and, Richard Pratt, with a subject line of "RE: Eyman meds" (AGA_Review_00033407 – AGA_Review_00033408). | | | |
| 3-395 | E-mail sent by Richard Pratt, at 6:51:55 PM on 7/12/2012, to Sumi Erno, with a subject line of "RE: ▮▮▮▮▮ - Claustrophobia" (AGA_Review_00034154 – AGA_Review_00034160). | X | | AGA_Review_00034156: NOK; AGA_Review_00034157: NOK; AGA_Review_00034158: NOK; AGA_Review_00034159: NOK and AGA_Review_00034160: NOK |
| 3-396 | E-mail sent by Richard Pratt, at 1:04:07 PM on 7/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮▮▮▮▮ Medical Issues" (AGA_Review_00034277 – AGA_Review_00034278). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-397 | E-mail sent by Richard Pratt, at 1:33:44 PM on 7/13/2012, to Sam Tardibuono, with a subject line of "FW: ███████ Medical" (AGA_Review_00034285 – AGA_Review_00034286). | X | | AGA_Review_00034285: NOK and AGA_Review_00034286: NOK |
| 3-398 | E-mail sent by Richard Pratt, at 11:32:53 PM on 7/13/2012, to Karen Mullenix, with a subject line of "RE: FW: Inmates meds" (AGA_Review_00034372 – AGA_Review_00034373). | X | | |
| 3-399 | E-mail sent by Richard Pratt, at 8:11:34 PM on 7/16/2012, to Marlena Bedoya; and, Trudy Dumkrieger, with a subject line of "FW: Catalina Medication Issues" (AGA_Review_00034514 – AGA_Review_00034515). | | | |
| 3-400 | E-mail sent by Richard Pratt, at 5:12:46 PM on 7/17/2012, to Karen Mullenix, with a subject line of "FW: Notification to I/M families" (AGA_Review_00034764 – AGA_Review_00034764). | X | | |
| 3-401 | E-mail sent by Richard Pratt, at 5:15:50 PM on 7/17/2012, to Jim Taylor, with a subject line of "FW: Release without meds" (AGA_Review_00034765 – AGA_Review_00034769). | X | | AGA_Review_00034766: NOK; AGA_Review_00034767: NOK; AGA_Review_00034768: NOK; and AGA_Review_00034769: NOK |
| 3-402 | E-mail sent by Richard Pratt, at 4:49:28 PM on 7/24/2012, to Charles Ryan, with a subject line of "FW: ███████ (AGA_Review_00035852 – AGA_Review_00035852). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-403 | E-mail sent by Richard Pratt, at 8:40:35 PM on 7/26/2012, to Karen Mullenix, with a subject line of "RE: Cook Unit" (AGA_Review_00036084 – AGA_Review_00036085). | x | | |
| 3-404 | E-mail sent by Richard Pratt, at 10:53:17 PM on 7/26/2012, to Charles Ryan, with a subject line of "RE: ▓Security▓" (AGA_Review_00036094 – AGA_Review_00036095). | x | | AGA_Review_00036095: NOK |
| 3-405 | E-mail sent Charles Ryan, at 8:20:59 AM on 7/27/2012, to Stacey Crabtree, with a subject line of "FW: Inquiry ▓Security▓" (AGA_Review_00036111 – AGA_Review_00036112). | X | | AGA_Review_00036111: NOK; and AGA_Review_00036112: NOK |
| 3-406 | E-mail sent by Richard Pratt, at 2:18:22 PM on 7/27/2012, to Robert Patton, with a subject line of "Lewis Medication issues" (AGA_Review_00036147 – AGA_Review_00036147). | X | | |
| 3-407 | E-mail sent by Richard Pratt, at 8:19:09 PM on 7/27/2012, to ▓Security▓>, with a subject line of "RE: Prisoner medical issue" (AGA_Review_00036196 – AGA_Review_00036198). | x | | |
| 3-408 | E-mail sent by Richard Pratt, at 9:04:20 PM on 7/27/2012, to Dennis Kendall, with a subject line of "RE: Inquiry ▓Security▓" (AGA_Review_00036208 – AGA_Review_00036210). | X | | AGA_Review_00036209: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-409 | E-mail sent by Richard Pratt, at 9:34:05 PM on 7/27/2012, to Karen Mullenix, with a subject line of "FW: Update - sent from Laura Escapule - on Ray Grabowski's computer" (AGA_Review_00036214 – AGA_Review_00036215). | | | |
| 3-410 | E-mail sent by Richard Pratt, at 2:22:46 PM on 7/28/2012, to Charles Ryan, with a subject line of "FW: Update" (AGA_Review_00036251 – AGA_Review_00036251). | | | |
| 3-411 | E-mail sent by Charles Ryan, at 10:01:48 AM on 7/30/2012, to Jim Taylor, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00036291 – AGA_Review_00036294). | X | | AGA_Review_00036292: NOK; and AGA_Review_00036293: NOK |
| 3-412 | E-mail sent by Richard Pratt, at 8:49:18 PM on 7/31/2012, to Jennifer Bowser, with a subject line of "RE: Health Services Inquiry" (AGA_Review_00036541 – AGA_Review_00036543). | | | |
| 3-413 | E-mail sent by Richard Pratt, at 9:53:53 AM on 8/1/2012, to Dennis Chenail; Lea Miernik; and, Jim Taylor, with a subject line of "RE: ▮▮Security▮▮▮▮" (AGA_Review_00036717 – AGA_Review_00036718). | X | | |
| 3-414 | E-mail sent by Richard Pratt, at 3:11:32 PM on 8/1/2012, to Laurie Berg, with a subject line of "RE: IM▮▮Security▮▮" (AGA_Review_00036740 – AGA_Review_00036740). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-415 | E-mail sent by Charles Ryan, at 11:07:50 PM on 8/1/2012, to Gail Rittenhouse, with a subject line of "RE: Moves" (AGA_Review_00036775 – AGA_Review_00036776). | x | | |
| 3-416 | E-mail sent by Richard Pratt, at 12:16:34 PM on 8/3/2012, to Karen Mullenix, with a subject line of "FW: F/U in IPC on 8-1-12" (AGA_Review_00036951 – AGA_Review_00036952). | x | | |
| 3-417 | E-mail sent by Richard Pratt, at 5:30:26 PM on 8/3/2012, to Paul O'Connell, with a subject line of "RE: ▇Security▇; SB 1291 release (Medications)" (AGA_Review_00037114 – AGA_Review_00037115). | x | | |
| 3-418 | E-mail sent by Richard Pratt, at 7:02:34 PM on 8/3/2012, to Kathleen Campbell; Jim Taylor, with a subject line of "RE: ▇Security▇" (AGA_Review_00037180 – AGA_Review_00037181). | x | | |
| 3-419 | E-mail sent by Richard Pratt, at 9:54:16 AM on 8/6/2012, to Paul O'Connell, with a subject line of "RE: ▇Security▇; SB 1291 release (Medications)" (AGA_Review_00037520 – AGA_Review_00037522). | x | | AGA#00037521: Staff |
| 3-420 | E-mail sent by Richard Pratt, at 2:25:15 PM on 8/8/2012, to Greg Capocy; Karen Mullenix; and, David Robertson, with a subject line of "RE: FW: ▇Security▇" (AGA_Review_00038503 – AGA_Review_00038506). | x | | AGA_Review_00038504: NOK; and AGA_Review_00038505: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-421 | E-mail sent by Richard Pratt, at 6:36:25 PM on 8/8/2012, to Greg Capocy; Karen Mullenix; and, Gretchen Williams, with a subject line of "RE: FW: FW: ███████Security██████" (AGA_Review_00038665 – AGA_Review_00038671). | X | | AGA_Review_00038668: NOK; and AGA_Review_00038671: NOK |
| 3-422 | E-mail sent by Joe Profiri, at 5:59:09 PM on 8/9/2012, to Donna Mendoza, with a subject line of "RE: release meds for 8/10" (AGA_Review_00038897 – AGA_Review_00038897). | X | | |
| 3-423 | E-mail sent by Joe Profiri, at 6:04:23 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00038904 – AGA_Review_00038906). | X | | |
| 3-424 | E-mail sent by Joe Profiri, at 6:06:34 PM on 8/9/2012, to Judy Frigo; and, James O'Neil, with a subject line of "FW: forwarding information - released w/o meds" (AGA_Review_00038907 – AGA_Review_00038909). | X | | |
| 3-425 | E-mail sent by Joe Profiri, at 6:09:25 PM on 8/9/2012, to Judy Frigo; and, James O'Neil, with a subject line of "FW: release meds for 8/10" (AGA_Review_00038910 – AGA_Review_00038910). | X | | |
| 3-426 | E-mail sent by Richard Pratt, at 6:11:52 PM on 8/9/2012, to Karen Mullenix, with a subject line of "FW: forwarding information - released w/o meds" (AGA_Review_00038911 – AGA_Review_00038913). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-427 | E-mail sent by Richard Pratt, at 6:49:58 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00038937 – AGA_Review_00038939). | X | | |
| 3-428 | E-mail sent by Richard Pratt, at 6:52:45 PM on 8/9/2012, to Karen Mullenix, with a subject line of "FW: Release Medication for Inmate ▮Security▮" (AGA_Review_00038940 – AGA_Review_00038944). | X | | AGA_Review_0038940: NOK |
| 3-429 | E-mail sent by Richard Pratt, at 7:54:45 PM on 8/9/2012, to ▮Security▮ ▮▮▮ , with a subject line of "RE: Director's Project ▮Security▮" (AGA_Review_00039053 – AGA_Review_00039055). | X | | X |
| 3-430 | E-mail sent by Richard Pratt, at 8:11:40 PM on 8/9/2012, to Dennis Kendall, with a subject line of "FW: ▮Security▮ Medical Issues" (AGA_Review_00039068 – AGA_Review_00039069). | X | | |
| 3-431 | E-mail sent by Richard Pratt, at 8:22:32 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: forwarding information - released w/o meds" (AGA_Review_00039075 – AGA_Review_00039078). | X | | |
| 3-432 | E-mail sent by Joe Profiri, at 8:35:23 PM on 8/9/2012, to Karen Mullenix, with a subject line of "Re: forwarding information - released w/o meds" (AGA_Review_00039102 – AGA_Review_00039105). | X | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-433 | E-mail sent by Richard Pratt, at 8:35:54 PM on 8/9/2012, to Dennis Chenail; and, Karen Mullenix, with a subject line of "FW: Release Medication for Inmate ███████" (AGA_Review_00039106 – AGA_Review_00039110). | x | | |
| 3-434 | E-mail sent by Richard Pratt, at 8:51:50 PM on 8/9/2012, to Dennis Chenail; and, Jim Taylor, with a subject line of "RE: Release Medication for Inmate ███████" (AGA_Review_00039162 – AGA_Review_00039169). | x | | |
| 3-435 | E-mail sent by Richard Pratt, at 8:58:31 PM on 8/9/2012, to Karen Mullenix, with a subject line of "RE: Release Medication for Inmate ███████" (AGA_Review_00039185 – AGA_Review_00039193). | x | | |
| 3-436 | E-mail sent by Richard Pratt, at 9:36:19 PM on 8/9/2012, to Joe Profiri, with a subject line of "RE: Release Medication for Inmate ███████" (AGA_Review_00039297 – AGA_Review_00039307). | x | | |
| 3-437 | E-mail sent by Joe Profiri, at 9:51:19 PM on 8/9/2012, to Richard Bock, with a subject line of "Re: Release Medication for Inmate ███████" (AGA_Review_00039340 – AGA_Review_00039346). | x | | |
| 3-438 | E-mail sent by Richard Pratt, at 9:52:51 PM on 8/9/2012, to Dennis Chenail; and, Jim Taylor, with a subject line of "RE: Release Medication for Inmate ███████" (AGA_Review_00039347 – AGA_Review_00039355). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-439 | E-mail sent by Joe Profiri, at 10:04:16 PM on 8/9/2012, to Richard Pratt, with a subject line of "RE: Release Medication for Inmate ▮Security▮" (AGA_Review_00039365 – AGA_Review_00039375). | x | | |
| 3-440 | E-mail sent by Joe Profiri, at 1:41:12 PM on 8/10/2012, to Karen Mullenix, with a subject line of "FW: Release Medication for Inmate ▮Security▮" (AGA_Review_00039536 – AGA_Review_00039542). | x | | |
| 3-441 | E-mail sent by Richard Pratt, at 3:56:36 PM on 8/10/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: ▮Security▮ ▮▮" (AGA_Review_00039611 – AGA_Review_00039614). | x | | |
| 3-442 | E-mail sent by Joe Profiri, at 5:20:56 PM on 8/10/2012, to Paul O'Connell, with a subject line of "Re: ▮Security▮" (AGA_Review_00039647 – AGA_Review_00039648). | x | | |
| 3-443 | E-mail sent by Joe Profiri, at 5:40:34 PM on 8/10/2012, to Steve Bender, with a subject line of "Fwd: ▮Security▮" (AGA_Review_00039664 – AGA_Review_00039665). | x | | |
| 3-444 | E-mail sent by Joe Profiri, at 6:43:48 PM on 8/10/2012, to Richard Bock; and, Ernest Trujillo, with a subject line of "RE: Release Medication for Inmate ▮Security▮" (AGA_Review_00039707 – AGA_Review_00039714). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-445 | E-mail sent by Joe Profiri, at 9:54:13 PM on 8/10/2012, to Karen Mullenix, with a subject line of "Re: Release Medication for Inmate ▮Security▮" (AGA_Review_00039808 – AGA_Review_00039816). | x | | |
| 3-446 | E-mail sent by Joe Profiri, at 9:55:46 PM on 8/10/2012, to Danial Lundberg, with a subject line of "Re: ICS" (AGA_Review_00039817 – AGA_Review_00039820). | x | | |
| 3-447 | E-mail sent by Joe Profiri, at 9:22:02 PM on 8/11/2012, to Richard Pratt, with a subject line of "Re: I.R. Dtd 8/11/2012" (AGA_Review_00039873 – AGA_Review_00039874). | x | | |
| 3-448 | E-mail sent by Joe Profiri, at 9:32:16 PM on 8/11/2012, to Richard Pratt, with a subject line of "Re: I.R. Dtd 8/11/2012" (AGA_Review_00039879 – AGA_Review_00039881). | x | | |
| 3-449 | E-mail sent by Richard Pratt, at 10:06:28 PM on 8/11/2012, to Karen Mullenix, with a subject line of "FW: I.R. Dtd 8/11/2012" (AGA_Review_00039884 – AGA_Review_00039884). | x | | |
| 3-450 | E-mail sent by Joe Profiri, at 10:35:29 PM on 8/11/2012, to Ernest Trujillo, with a subject line of "RE: I.R. Dtd 8/11/2012" (AGA_Review_00039888 – AGA_Review_00039890). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-451 | E-mail sent by Joe Profiri, at 11:02:02 PM on 8/11/2012, to Richard Pratt, with a subject line of "FW: I.R. Dtd 8/11/2012" (AGA_Review_00039893 – AGA_Review_00039895). | x | | |
| 3-452 | E-mail sent by Joe Profiri, at 11:24:16 PM on 8/11/2012, to Marlena Bedoya, with a subject line of "RE: I.R. Dtd 8/11/2012" (AGA_Review_00039900 – AGA_Review_00039901). | x | | |
| 3-453 | E-mail sent by Joe Profiri, at 12:23:57 PM on 8/13/2012, to Terry Allred, with a subject line of "RE: Bachman Unit Incident Report" (AGA_Review_00040080 – AGA_Review_00040081). | x | | |
| 3-454 | E-mail sent by Richard Pratt, at 6:53:08 PM on 8/13/2012, to Kathleen Campbell, with a subject line of "FW: ▉▉▉Security▉▉▉" (AGA_Review_00040219 – AGA_Review_00040221). | x | | |
| 3-455 | E-mail sent by Joe Profiri, at 8:58:58 PM on 8/13/2012, to Ernest Trujillo, with a subject line of "Fwd: RE: RE: Fwd:" (AGA_Review_00040276 – AGA_Review_00040278). | x | | |
| 3-456 | E-mail sent by Joe Profiri, at 9:27:31 PM on 8/13/2012, to Robert Patton; Charles Ryan; and, Ernest Trujillo, with a subject line of "RE: FW: Fwd:" (AGA_Review_00040287 – AGA_Review_00040288). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-457 | E-mail sent by Charles Ryan, at 10:14:54 PM on 8/13/2012, to Richard Pratt, with a subject line of "RE: Inmate ███████Security███████" (AGA_Review_00040331 – AGA_Review_00040333). | X | | AGA_Review_00040333: NOK |
| 3-458 | E-mail sent by Richard Pratt, at 6:16:41 PM on 8/14/2012, to Matthew Musson, with a subject line of "RE: ████Security████ Medical Issues" (AGA_Review_00040700 – AGA_Review_00040702). | X | | |
| 3-459 | E-mail sent by Richard Pratt, at 1:19:47 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: ████Security████ Medical Issues" (AGA_Review_00041574 – AGA_Review_00041576). | X | | |
| 3-460 | E-mail sent by Richard Pratt, at 7:17:48 PM on 8/15/2012, to Emily Gutierrez; IFF LIAISON; and, Matthew Musson, with a subject line of "RE: ████Security████...AGAIN!!" (AGA_Review_00041658 – AGA_Review_00041660). | X | | AGA_Review_00041659: NOK; and AGA_Review_00041660: NOK |
| 3-461 | E-mail sent by Richard Pratt, at 2:08:18 PM on 8/16/2012, to Matthew Musson, with a subject line of "RE: ████Security████ Medical Issues" (AGA_Review_00041872 – AGA_Review_00041875). | X | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 3: Medical Care** | | | |
| 3-462 | E-mail sent by Richard Pratt, at 5:24:01 PM on 8/16/2012, to Kathleen Campbell, with a subject line of "RE: IMPORTANT: No response from Tucson re: Inmate ██████Security██████" (AGA_Review_00041939 – AGA_Review_00041943). | X | | AGA_Review_00041941: NOK; AGA_Review_00041942: NOK; and AGA_Review_00041943: NOK. |
| 3-463 | E-mail sent by Joe Profiri, at 6:28:01 PM on 8/16/2012, to Richard Pratt, with a subject line of "Re: IR Alteration of a legal document" (AGA_Review_00041970 – AGA_Review_00041971). | X | | |
| 3-464 | E-mail sent by Richard Pratt, at 9:29:29 AM on 8/17/2012, to Matthew Musson, with a subject line of "RE: FW: ██████Security██████...AGAIN!!" (AGA_Review_00042041 – AGA_Review_00042043). | X | | AGA_Review_00042041: NOK; AGA_Review_00042042: NOK; and AGA_Review_00042043: NOK |
| 3-465 | E-mail sent by Richard Pratt, at 5:21:00 PM on 8/17/2012, to Lisa Cooper, with a subject line of "FW: IM ██████Security██████_Bachman" (AGA_Review_00042185 – AGA_Review_00042186). | X | | AGA_Review_00042186:NOK |
| 3-466 | E-mail sent by Richard Pratt, at 6:24:06 PM on 8/19/2012, to Matthew Musson, with a subject line of "FW: inmate ██Security██ medicine" (AGA_Review_00042377 – AGA_Review_00042377). | X | | AGA_Review_00007205: NOK |
| 3-467 | E-mail sent by Joe Profiri, at 12:12:19 PM on 8/20/2012, to Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; and, Karen Mullenix, with a subject line of "RE: dialysis" (AGA_Review_00042533 – AGA_Review_00042534). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-468 | E-mail sent by Joe Profiri, at 7:14:42 PM on 8/20/2012, to Denel Pickering, with a subject line of "RE: dialysis" (AGA_Review_00042961 – AGA_Review_00042962). | x | | |
| 3-469 | E-mail sent by Joe Profiri, at 11:04:08 PM on 8/20/2012, to Ron Credio; Juli Jackson; Carson McWilliams; and, Matthew Musson, with a subject line of "RE: Fwd: Inmate ███████" (AGA_Review_00042990 – AGA_Review_00042991). | x | | |
| 3-470 | E-mail sent by Richard Pratt, at 1:01:11 PM on 8/21/2012, to Charles Ryan, with a subject line of "FW: ██████████" (AGA_Review_00043109 – AGA_Review_00043111). | x | | |
| 3-471 | E-mail sent by Joe Profiri, at 2:51:05 PM on 8/21/2012, to Marlena Bedoya; Kathleen Campbell; Trudy Dumkrieger; Matthew Harvey; Richard Pratt; and, Jim Taylor, with a subject line of "RE: IM ███████ release meds" (AGA_Review_00043162 – AGA_Review_00043162). | x | | |
| 3-472 | E-mail sent by Joe Profiri, at 4:06:05 PM on 8/21/2012, to Matthew Harvey, with a subject line of "RE: IM ███████ release meds" (AGA_Review_00043204 – AGA_Review_00043206). | x | | AGA_Review_00043205: Staff |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-473 | E-mail sent by Joe Profiri, at 7:16:23 PM on 8/21/2012, to Marlena Bedoya; and, Kathleen Campbell, with a subject line of "RE: IM ▮Security▮ release meds" (AGA_Review_00043242 – AGA_Review_00043244). | X | | AGA_Review_00043243: Staff |
| 3-474 | E-mail sent by Richard Pratt, at 7:42:35 PM on 8/21/2012, t ▮Security▮ , with a subject line of "▮Security▮ (AGA_Review_00043253 – AGA_Review_00043253). | X | | |
| 3-475 | E-mail sent by Richard Pratt, at 7:46:03 PM on 8/21/2012, to Marlena Bedoya, with a subject line of "RE: ▮Security▮" (AGA_Review_00043258 – AGA_Review_00043258). | X | | AGA_Review_00043258: NOK |
| 3-476 | E-mail sent by Richard Pratt, at 10:21:37 AM on 8/22/2012, to Marlena Bedoya, with a subject line of "RE: ▮Security▮ - Cimarron" (AGA_Review_00043340 – AGA_Review_00043341). | X | | AGA_Review_00043341: NOK |
| 3-477 | E-mail sent by Joe Profiri, at 11:29:50 PM on 8/22/2012, to Marlena Bedoya, with a subject line of "FW: IM ▮Security▮" (AGA_Review_00043689 – AGA_Review_00043691). | X | | AGA_Review_00043689: NOK; AGA_Review_00043690: NOK; and AGA_Review_00043692 |
| 3-478 | E-mail sent by Joe Profiri, at 8:35:46 AM on 8/23/2012, to Dan Conn; and, Karen Mullenix, with a subject line of "Expired Medication" (AGA_Review_00043806 – AGA_Review_00043806). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-479 | E-mail sent by Richard Pratt, at 10:05:16 AM on 8/24/2012, to Marlena Bedoya, with a subject line of "FW: ▮Security▮" (AGA_Review_00044271 – AGA_Review_00044274). | x | | AGA_Review_00044273: NOK; and AGA_Review_00044274: NOK |
| 3-480 | E-mail sent by Richard Pratt, at 10:15:21 AM on 8/24/2012, to Marlena Bedoya, with a subject line of "RE: ▮Security▮" (AGA_Review_00044284 – AGA_Review_00044287). | x | | AGA_Review_00044287: NOK |
| 3-481 | E-mail sent by Richard Pratt, at 11:12:32 AM on 8/24/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮Security▮ Medical Issues" (AGA_Review_00044290 – AGA_Review_00044293). | x | | |
| 3-482 | E-mail sent by Richard Pratt, at 11:15:45 AM on 8/24/2012, to Matthew Musson, with a subject line of "FW: ▮Security▮ Medical Issues" (AGA_Review_00044294 – AGA_Review_00044298). | x | | |
| 3-483 | E-mail sent by Joe Profiri, at 7:48:06 PM on 8/24/2012, to Richard Pratt, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044667 – AGA_Review_00044668). | | | |
| 3-484 | E-mail sent by Joe Profiri, at 12:17:57 PM on 8/25/2012, to Therese Schroeder, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00044820 – AGA_Review_00044822). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-485 | E-mail sent by Joe Profiri, at 12:47:08 PM on 8/25/2012, to Richard Pratt, with a subject line of "RE: TB" (AGA_Review_00045327 – AGA_Review_00045328). | X | | |
| 3-486 | E-mail sent by Joe Profiri, at 4:49:33 PM on 8/25/2012, to Neil Fisher; Thomas Lehman; and, Ernest Trujillo, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00045346 – AGA_Review_00045350). | X | | |
| 3-487 | E-mail sent by Joe Profiri, at 5:36:28 PM on 8/25/2012, to Dan Conn, with a subject line of "RE: Fwd: Inmate with Possible TB" (AGA_Review_00045377 – AGA_Review_00045381). | X | | AGA_Review_00045378: ADD |
| 3-488 | E-mail sent by Joe Profiri, at 9:35:58 PM on 8/25/2012, to Marlena Bedoya, with a subject line of "FW: Eyman Medication Reviews - Psychotropics" (AGA_Review_00045497 – AGA_Review_00045498). | | | |
| 3-489 | E-mail sent by Joe Profiri, at 12:43:18 PM on 8/26/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Inmate with Possible TB" (AGA_Review_00045564 – AGA_Review_00045568). | X | | AGA_Review_00045566: ADD; and AGA_Review_00045567: ADD |
| 3-490 | E-mail sent by Jim Taylor, at 6:35:50 PM on 8/26/2012, to Terry Allred; Richard Pratt; and, Joe Profiri, with a subject line of "RE: Fwd: Expired Med Report" (AGA_Review_00045588 – AGA_Review_00045589). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-491 | E-mail sent by Joe Profiri, at 10:00:56 AM on 8/27/2012, to Stacey Crabtree, with a subject line of "FW: Manzanita- possible TB" (AGA_Review_00045798 – AGA_Review_00045799). | x | | |
| 3-492 | E-mail sent by Joe Profiri, at 11:01:03 AM on 8/27/2012, to Karen Mullenix, with a subject line of "Release Medication Protocol" (AGA_Review_00045868 – AGA_Review_00045868). | | | |
| 3-493 | E-mail sent by Joe Profiri, at 6:18:11 PM on 8/27/2012, to Carson McWilliams, with a subject line of "RE: Depakote" (AGA_Review_00046194 – AGA_Review_00046195). | | | |
| 3-494 | E-mail sent by Joe Profiri, at 6:20:40 PM on 8/27/2012, to Karen Mullenix, with a subject line of "RE: Depakote" (AGA_Review_00046197 – AGA_Review_00046198). | | | |
| 3-495 | E-mail sent by Joe Profiri, at 6:22:01 PM on 8/27/2012, to Carson McWilliams, with a subject line of "RE: Depakote" (AGA_Review_00046199 – AGA_Review_00046200). | | | |
| 3-496 | E-mail sent by Joe Profiri, at 12:06:35 PM on 8/28/2012, to Dan Conn; and, Karen Mullenix, with a subject line of "FW: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046316 – AGA_Review_00046317). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-497 | E-mail sent by Joe Profiri, at 1:28:36 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Depakote" (AGA_Review_00046336 – AGA_Review_00046336). | | | |
| 3-498 | E-mail sent by Richard Pratt, at 1:35:15 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "RE: ▇▇Security▇▇" (AGA_Review_00046342 – AGA_Review_00046343). | x | | |
| 3-499 | E-mail sent by Richard Pratt, at 1:51:48 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "FW: ▇▇Security▇▇" (AGA_Review_00046354 – AGA_Review_00046355). | x | | AGA_Review_00046355: NOK; and AGA_Review_00046354: NOK. |
| 3-500 | E-mail sent by Richard Pratt, at 3:45:12 PM on 8/28/2012, to Trudy Dumkrieger, with a subject line of "RE: ▇▇Security▇▇" (AGA_Review_00046421 – AGA_Review_00046422). | x | | AGA_Review_00046422: NOK |
| 3-501 | E-mail sent by Richard Pratt, at 5:23:01 PM on 8/28/2012, to Donna Mendoza, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046488 – AGA_Review_00046491). | x | | |
| 3-502 | E-mail sent by Richard Pratt, at 5:32:22 PM on 8/28/2012, to Judy Frigo; and, Charles Ryan, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046497 – AGA_Review_00046500). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-503 | E-mail sent by Charles Ryan, at 6:40:07 PM on 8/28/2012, to Jeff Hood; Robert Patton; and, Joe Profiri, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046517 – AGA_Review_00046521). | x | | |
| 3-504 | E-mail sent by Joe Profiri, at 6:40:44 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046522 – AGA_Review_00046523). | x | | |
| 3-505 | E-mail sent by Richard Pratt, at 9:18:31 PM on 8/28/2012, to Donna Mendoza, with a subject line of "RE: Regarding IM ██Security██" (AGA_Review_00046558 – AGA_Review_00046559). | x | | |
| 3-506 | E-mail sent by Joe Profiri, at 9:23:35 PM on 8/28/2012, to Robert Patton, with a subject line of "FW: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046563 – AGA_Review_00046566). | x | | |
| 3-507 | E-mail sent by Richard Pratt, at 9:30:32 PM on 8/28/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046567 – AGA_Review_00046570). | x | | |
| 3-508 | E-mail sent by Richard Pratt, at 9:31:21 PM on 8/28/2012, to Karen Mullenix, with a subject line of "FW: Regarding IM ██Security██" (AGA_Review_00046571 – AGA_Review_00046572). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-509 | E-mail sent by Charles Ryan, at 9:41:23 PM on 8/28/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046573 – AGA_Review_00046576). | x | | |
| 3-510 | E-mail sent by Charles Ryan, at 10:43:34 PM on 8/28/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "RE: Inmate ▉▉Security▉▉" (AGA_Review_00046587 – AGA_Review_00046588). | x | | |
| 3-511 | E-mail sent by Joe Profiri, at 11:01:52 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Medical Grievances" (AGA_Review_00046594 – AGA_Review_00046595). | x | | |
| 3-512 | E-mail sent by Richard Pratt, at 12:47:03 PM on 8/29/2012, to Karen Mullenix, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046876 – AGA_Review_00046880). | x | | |
| 3-513 | E-mail sent by Richard Pratt, at 1:53:36 PM on 8/29/2012, to Jennifer Bowser; and, Lea Miernik, with a subject line of "RE: ▉Security▉ information for you." (AGA_Review_00047013 – AGA_Review_00047019). | x | | AGA_Review_00047013: NOK; AGA_Review_00047014: NOK; AGA_Review_00047015: NOK; AGA_Review_00047016: NOK; AGA_Review_00047017: NOK; passim. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-514 | E-mail sent by Richard Pratt, at 7:06:15 PM on 8/29/2012, to ▓▓▓▓▓▓Security▓▓▓▓▓▓>, with a subject line of "▓▓▓▓Security▓▓▓▓ ▓▓▓▓▓▓" (AGA_Review_00047110 – AGA_Review_00047114). | x | | AGA_Review_00047114: NOK |
| 3-515 | E-mail sent by Charles Ryan, at 9:05:25 PM on 8/29/2012, to James O'Neil, with a subject line of "RE: RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047121 – AGA_Review_00047124). | x | | |
| 3-516 | E-mail sent by Joe Profiri, at 9:32:13 PM on 8/29/2012, to Mark Haldane, with a subject line of "Re: ▓▓▓▓Security▓▓▓▓ RE: Released without Medication" (AGA_Review_00047125 – AGA_Review_00047127). | x | | |
| 3-517 | E-mail sent by Joe Profiri, at 9:47:15 PM on 8/29/2012, to Richard Pratt, with a subject line of "Fwd: Tucson Expiring Medication List" (AGA_Review_00047130 – AGA_Review_00047131). | x | | |
| 3-518 | E-mail sent by Richard Pratt, at 11:10:04 PM on 8/29/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047165 – AGA_Review_00047166). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-519 | E-mail sent by Joe Profiri, at 11:27:35 PM on 8/29/2012, to Richard Pratt, with a subject line of "Re: Regarding IM ███████ " (AGA_Review_00047174 – AGA_Review_00047176). | x | | |
| 3-520 | E-mail sent by Joe Profiri, at 6:47:55 AM on 8/30/2012, to Jim Taylor, with a subject line of "Labor Day" (AGA_Review_00047177 – AGA_Review_00047177). | x | | |
| 3-521 | E-mail sent by Joe Profiri, at 3:01:29 PM on 8/30/2012, to Karen Mullenix, with a subject line of "FW: Release Medication Process" (AGA_Review_00047324 – AGA_Review_00047325). | x | | |
| 3-522 | E-mail sent by Joe Profiri, at 3:50:37 PM on 8/30/2012, to Jim Taylor, with a subject line of "FW: Release Medication Process" (AGA_Review_00047339 – AGA_Review_00047340). | x | | |
| 3-523 | E-mail sent by Richard Pratt, at 5:36:06 PM on 8/30/2012, to Terry Allred; and, Lisa Cooper, with a subject line of "RE: IM ███████ " (AGA_Review_00047388 – AGA_Review_00047389). | x | | AGA_Review_00047388: NOK; and AGA_Review_00047389: NOK |
| 3-524 | E-mail sent by Richard Pratt, at 5:38:13 PM on 8/30/2012, to Rosa Quintana, with a subject line of "FW: Inmate ███████ " (AGA_Review_00047392 – AGA_Review_00047392). | x | | AGA_Review_00047392: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-525 | E-mail sent by Richard Pratt, at 2:23:58 PM on 8/31/2012, to Terry Allred, with a subject line of "RE: Fwd: IM ▇▇Security▇▇" (AGA_Review_00047711 – AGA_Review_00047713). | X | | AGA_Review_00047712: NOK; and AGA_Review_00047713: NOK |
| 3-526 | E-mail sent by Joe Profiri, at 10:05:20 PM on 8/31/2012, to Richard Pratt, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00047957 – AGA_Review_00047958). | X | | |
| 3-527 | E-mail sent by Richard Pratt, at 9:24:38 AM on 9/1/2012, to Linda Maschner; Sumi Erno; and, Karen Mullenix, with a subject line of "FW: IM ▇▇Security▇▇" (AGA_Review_00047972 – AGA_Review_00047973). | X | | AGA_Review_00047972: NOK; and AGA_Review_00047973: NOK |
| 3-528 | E-mail sent by Joe Profiri, at 2:30:27 PM on 9/1/2012, to Thomas Lehman; and, Karen Mullenix, with a subject line of "RE: Meeting W/Barchey Inmates" (AGA_Review_00048318 – AGA_Review_00048320). | X | | |
| 3-529 | E-mail sent by Joe Profiri, at 2:21:01 PM on 9/3/2012, to Carson McWilliams; and, Chris Moody, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00048653 – AGA_Review_00048656). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-530 | E-mail sent by Richard Pratt, at 1:10:48 PM on 9/4/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: ███████Security███████" (AGA_Review_00049099 – AGA_Review_00049100). | x | | |
| 3-531 | E-mail sent by Charles Ryan, at 11:02:35 PM on 9/4/2012, to Mark Haldane; Donna Mendoza; and, Jim Taylor, with a subject line of "RE:██Security██ ███████████" (AGA_Review_00049360 – AGA_Review_00049363). | x | | |
| 3-532 | E-mail sent by Richard Pratt, at 11:36:55 PM on 9/4/2012, to Linda Maschner; and, Karen Mullenix, with a subject line of "FW: IM ███████Security███████" (AGA_Review_00049368 – AGA_Review_00049370). | x | | AGA_Review_00049368: NOK; and AGA_Review_00049369: NOK |
| 3-533 | E-mail sent by Joe Profiri, at 9:25:51 PM on 9/5/2012, to Terry Allred, with a subject line of "FW: ███████Security███████" (AGA_Review_00049977 – AGA_Review_00049978). | x | | |
| 3-534 | E-mail sent by Richard Pratt, at 9:49:33 AM on 9/6/2012, to Kathleen Campbell; and, Jim Taylor, with a subject line of "RE: Scanned from MFP-07132930 05/09/2012 13:22" (AGA_Review_00050077 – AGA_Review_00050078). | x | | |
| 3-535 | E-mail sent by Joe Profiri, at 11:13:50 AM on 9/6/2012, to Jim Taylor, with a subject line of "FW: FedEx" (AGA_Review_00050120 – AGA_Review_00050121). | | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-536 | E-mail sent by Joe Profiri, at 11:32:35 AM on 9/6/2012, to Mary Fuller; and, Richard Pratt, with a subject line of "RE: Call from Ms. ▮▮Security▮▮" (AGA_Review_00050145 – AGA_Review_00050146). | X | | AGA_Review_00050145: NOK; and AGA_Review_00050146: NOK |
| 3-537 | E-mail sent by Jim Taylor, at 12:12:10 PM on 9/6/2012, to Mark Haldane, with a subject line of "RE: FedEx" (AGA_Review_00050257 – AGA_Review_00050259). | X | | |
| 3-538 | E-mail sent by Richard Pratt, at 1:12:01 PM on 9/6/2012, to David Robertson, with a subject line of "FW: Call from Ms. ▮▮Security▮▮" (AGA_Review_00050307 – AGA_Review_00050309). | X | | AGA_Review_00050307: NOK; AGA_Review_00050308: NOK; and AGA_Review_00050310: NOK |
| 3-539 | E-mail sent by Joe Profiri, at 1:46:11 PM on 9/6/2012, to Tara Diaz; and, Ernest Trujillo, with a subject line of "RE: KOP Issue" (AGA_Review_00050523 – AGA_Review_00050524). | X | | |
| 3-540 | E-mail sent by Richard Pratt, at 4:31:35 PM on 9/6/2012, to Marlena Bedoya, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00050588 – AGA_Review_00050589). | X | | |
| 3-541 | E-mail sent by Richard Pratt, at 11:52:22 AM on 9/7/2012, to Rosa Quintana, with a subject line of "FW: IM ▮▮Security▮▮" (AGA_Review_00051023 – AGA_Review_00051023). | X | | AGA_Review_00051023: NOK |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-542 | E-mail sent by Richard Pratt, at 2:50:55 PM on 9/7/2012, to ███Security███, with a subject line of "RE: ████Security████" (AGA_Review_00051231 – AGA_Review_00051232). | X | | AGA_Review_00051231: NOK |
| 3-543 | E-mail sent by Richard Pratt, at 5:52:38 PM on 9/7/2012, to Karen Mullenix; and, Rosa Quintana, with a subject line of "FW: Inmate ███Security███, T/Cimmoron" (AGA_Review_00051423 – AGA_Review_00051423). | X | | AGA_Review_00051423: NOK |
| 3-544 | E-mail sent by Richard Pratt, at 6:21:47 PM on 9/7/2012, to Jen Mielke-Fontaine, with a subject line of "RE: ███Security███ Medical Issues" (AGA_Review_00051438 – AGA_Review_00051443). | X | | |
| 3-545 | E-mail sent by Joe Profiri, at 7:57:12 PM on 9/11/2012, to Terry Allred; and, Kathleen Campbell, with a subject line of "RE: Lewis Hep C Testing" (AGA_Review_00052893 – AGA_Review_00052894). | X | | |
| 3-546 | E-mail sent by Joe Profiri, at 5:54:15 PM on 9/12/2012, to Marlena Bedoya, with a subject line of "RE: Tucson Update" (AGA_Review_00053188 – AGA_Review_00053188). | | | |
| 3-547 | E-mail sent by Joe Profiri, at 6:45:52 PM on 9/12/2012, to Jeff Hood, with a subject line of "FW: ███Security███" (AGA_Review_00053189 – AGA_Review_00053189). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-548 | E-mail sent by Joe Profiri, at 10:38:16 PM on 9/12/2012, to Linda Maschner; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Inmate ███ Security ███" (AGA_Review_00053238 – AGA_Review_00053239). | x | | |
| 3-549 | E-mail sent by Joe Profiri, at 11:19:41 AM on 9/13/2012, to Kris Stone, with a subject line of "RE: Kathleen Campbell visit to Douglas" (AGA_Review_00053385 – AGA_Review_00053385). | x | | |
| 3-550 | E-mail sent by Joe Profiri, at 10:38:59 PM on 9/13/2012, to Joe Profiri, with a subject line of "Re: Perryville - Pertussis" (AGA_Review_00053614 – AGA_Review_00053615). | x | | |
| 3-551 | E-mail sent by Richard Pratt, at 5:04:01 PM on 9/14/2012, t ███ Security ███>, with a subject line of "RE: Concern regarding inmate ███ Security ███" (AGA_Review_00053921 – AGA_Review_00053923). | x | | AGA_Review_00053921: NOK; AGA_Review_00053922: NOK; and AGA_Review_00053924: NOK |
| 3-552 | E-mail sent by Richard Pratt, at 5:16:08 PM on 9/14/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Medical for ███ Security ███" (AGA_Review_00053947 – AGA_Review_00053948). | x | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-553 | E-mail sent by Richard Pratt, at 5:17:13 PM on 9/14/2012, to Karen Mullenix, with a subject line of "FW: Medical for ███████" (AGA_Review_00053949 – AGA_Review_00053950). | x | | |
| 3-554 | E-mail sent by Richard Pratt, at 10:03:55 PM on 9/15/2012, to Therese Schroeder, with a subject line of "FW: ███████" (AGA_Review_00054217 – AGA_Review_00054218). | x | | |
| 3-555 | E-mail sent by Joe Profiri, at 12:01:17 AM on 9/16/2012, to Kathleen Campbell, with a subject line of "RE: FW: Movement request from Lewis to Tucson" (AGA_Review_00054241 – AGA_Review_00054244). | x | | AGA_Review_00054243: PC |
| 3-556 | E-mail sent by Richard Pratt, at 1:16:44 PM on 9/17/2012, to Karen Mullenix, with a subject line of "FW: IM ███████_Florence, South Unit" (AGA_Review_00054419 – AGA_Review_00054420). | x | | AGA_Review_00054419: NOK; and AGA_Review_00054420: NOK |
| 3-557 | E-mail sent by Richard Pratt, at 1:40:16 PM on 9/17/2012, to Terry Allred, with a subject line of "███████" (AGA_Review_00054452 – AGA_Review_00054454). | x | | |
| 3-558 | E-mail sent by Richard Pratt, at 2:20:21 PM on 9/17/2012, to Marlena Bedoya, with a subject line of "RE: Inmate ███████-Tucson/Whetstone" (AGA_Review_00054458 – AGA_Review_00054460). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-559 | E-mail sent by Richard Pratt, at 3:40:09 PM on 9/18/2012, to Donna Mendoza, with a subject line of "FW: ▓▓Security▓▓" (AGA_Review_00055070 – AGA_Review_00055071). | x | | |
| 3-560 | E-mail sent by Richard Pratt, at 4:05:00 PM on 9/18/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▓▓Security▓▓ Medical Issues" (AGA_Review_00055078 – AGA_Review_00055082). | x | | |
| 3-561 | E-mail sent by Richard Pratt, at 6:30:19 PM on 9/20/2012, to David Robertson, with a subject line of "FW: ▓▓Security▓▓ Medical Issues" (AGA_Review_00055738 – AGA_Review_00055739). | x | | |
| 3-562 | E-mail sent by Joe Profiri, at 8:42:37 PM on 9/20/2012, to Kathleen Campbell; Carey Harris; Neil Fisher; Richard Pratt; and, David Robertson, with a subject line of "RE: ▓▓Security▓▓ Tuscon Urology appointment" (AGA_Review_00055812 – AGA_Review_00055814). | x | | |
| 3-563 | E-mail sent by Richard Pratt, at 1:26:32 PM on 9/21/2012, to ▓▓Security▓▓ ▓▓Security▓▓ >, with a subject line of "RE: ▓▓Security▓▓ medical" (AGA_Review_00055966 – AGA_Review_00055967). | x | | AGA_Review_00055967: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-564 | E-mail sent by Richard Pratt, at 9:30:28 AM on 9/24/2012, to Terry Allred, with a subject line of "███Security███" (AGA_Review_00056976 – AGA_Review_00056980). | x | | AGA_Review_00056976: NOK; AGA_Review_00056977: NOK; AGA_Review_00056978: NOK; AGA_Review_00056979: NOK; and AGA_Review_00056980: NOK |
| 3-565 | E-mail sent by Richard Pratt, at 6:53:02 PM on 9/24/2012, to Derleen Spence, with a subject line of "RE: Pertussis" (AGA_Review_00057367 – AGA_Review_00057370). | x | | |
| 3-566 | E-mail sent by Joe Profiri, at 3:36:20 PM on 9/25/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Pertussis Recommendations" (AGA_Review_00057558 – AGA_Review_00057558). | x | | |
| 3-567 | E-mail sent by Richard Pratt, at 5:52:46 PM on 9/25/2012, to David Robertson, with a subject line of "FW: ███Security███ Medical (SECOND ATTEMPT)" (AGA_Review_00057659 – AGA_Review_00057661). | x | | |
| 3-568 | E-mail sent by Joe Profiri, at 7:17:23 PM on 9/25/2012, to Stacey Crabtree, with a subject line of "Re: scabies at north" (AGA_Review_00057684 – AGA_Review_00057684). | x | | |
| 3-569 | E-mail sent by Joe Profiri, at 10:08:19 PM on 9/25/2012, to Neil Fisher, with a subject line of "RE: scabies at north" (AGA_Review_00057721 – AGA_Review_00057722). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-570 | E-mail sent by Richard Pratt, at 7:29:58 AM on 9/26/2012, to David Robertson, with a subject line of "FW: ▮Security▮ Medical Issues" (AGA_Review_00057731 – AGA_Review_00057737). | X | | |
| 3-571 | E-mail sent by Richard Pratt, at 3:42:39 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM ▮Security▮_L-Buckley" (AGA_Review_00057893 – AGA_Review_00057893). | X | | AGA_Review_00057893: NOK |
| 3-572 | E-mail sent by Richard Pratt, at 3:45:53 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM ▮Security▮ - Meadows" (AGA_Review_00057899 – AGA_Review_00057899). | | | |
| 3-573 | E-mail sent by Richard Pratt, at 5:51:21 PM on 9/27/2012, to Karen Mullenix, with a subject line of "FW: I/M ▮Security▮ ▮▮▮▮" (AGA_Review_00058185 – AGA_Review_00058185). | X | | AGA_Review_00058185:NOK |
| 3-574 | E-mail sent by Richard Pratt, at 11:51:13 AM on 9/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮Security▮ Medical Issues" (AGA_Review_00058472 – AGA_Review_00058477). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-575 | E-mail sent by Richard Pratt, at 1:24:33 PM on 10/1/2012, to Terry Allred, with a subject line of "FW ▮▮Security▮▮" (AGA_Review_00058939 – AGA_Review_00058942). | X | | AGA_Review_00058939: NOK; AGA_Review_00058942: NOK |
| 3-576 | E-mail sent by Richard Pratt, at 1:30:28 PM on 10/1/2012, to Terry Allred, with a subject line of "RE: IM #▮▮Security▮▮" (AGA_Review_00058943 – AGA_Review_00058944). | X | | |
| 3-577 | E-mail sent by Richard Pratt, at 6:34:28 PM on 10/1/2012, t ▮▮Security▮▮ ▮▮ m>, with a subject line of "RE: ▮▮Security▮▮ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00059096 – AGA_Review_00059098). | X | | |
| 3-578 | E-mail sent by Richard Pratt, at 7:46:49 PM on 10/1/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: MEDICAL: ▮▮Security▮▮" (AGA_Review_00059134 – AGA_Review_00059135). | X | | |
| 3-579 | E-mail sent by Richard Pratt, at 5:45:32 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: ▮▮Security▮▮-" (AGA_Review_00059924 – AGA_Review_00059925). | X | | |
| 3-580 | E-mail sent by Richard Pratt, at 5:48:49 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: ▮▮Security▮▮- Heart Attack /Whetstone" (AGA_Review_00059930 – AGA_Review_00059931). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-581 | E-mail sent by Richard Pratt, at 8:43:56 PM on 10/2/2012, to Marlena Bedoya, with a subject line of "RE: Inmate ███████" (AGA_Review_00060029 – AGA_Review_00060033). | x | | |
| 3-582 | E-mail sent by Joe Profiri, at 11:24:26 PM on 10/2/2012, to Kathleen Campbell; and, Helena Valenzuela, with a subject line of "RE: Two inmates with high medical needs." (AGA_Review_00060078 – AGA_Review_00060079). | | | |
| 3-583 | E-mail sent by Charles Ryan, at 10:01:40 AM on 10/5/2012, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Emergency Information Re: Medications" (AGA_Review_00061393 – AGA_Review_00061394). | | | |
| 3-584 | E-mail sent by Richard Pratt, at 4:16:59 PM on 10/5/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████ Excessive Delays In Medical Treatment" (AGA_Review_00061582 – AGA_Review_00061584). | | | |
| 3-585 | E-mail sent by Richard Pratt, at 4:18:34 PM on 10/5/2012, to Trudy Dumkrieger, with a subject line of "FW: ███████ Medical Issues" (AGA_Review_00061585 – AGA_Review_00061586). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-586 | E-mail sent by Richard Pratt, at 8:11:44 PM on 10/5/2012, to Jim Reinhart, with a subject line of "RE: IM ▇▇ Security ▇▇_Lewis-Buckley" (AGA_Review_00061907 – AGA_Review_00061908). | x | | AGA_Review_00061908:NOK |
| 3-587 | E-mail sent by Richard Pratt, at 8:18:07 AM on 10/9/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Reasonable accommodations: ▇▇Security▇▇ ▇▇▇▇▇▇" (AGA_Review_00062136 – AGA_Review_00062137). | | | |
| 3-588 | E-mail sent by Charles Ryan, at 10:56:06 AM on 10/11/2012, to Lisa Cooper; and, Maria Guerra-Gonzales, with a subject line of "FW: Appreciation" (AGA_Review_00064007 – AGA_Review_00064008). | x | | |
| 3-589 | E-mail sent by Bryan Dennis, at 4:03:38 PM on 10/11/2012, to Ramona Grewe; and, Dave Mueller, with a subject line of "RE: FW: Imminent dangers" (AGA_Review_00064081 – AGA_Review_00064085). | x | | |
| 3-590 | E-mail sent by Richard Pratt, at 7:34:16 PM on 10/12/2012, to Richard Pratt, with a subject line of "FW: ▇▇Security▇▇, T/Whetstone" (AGA_Review_00064443 – AGA_Review_00064444). | | | |
| 3-591 | E-mail sent by Joe Profiri, at 2:10:27 PM on 10/13/2012, to Tara Diaz, with a subject line of "RE: ▇▇Security▇▇" (AGA_Review_00064512 – AGA_Review_00064515). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-592 | E-mail sent by Richard Pratt, at 8:42:48 PM on 10/14/2012, to Donna Mendoza, with a subject line of "RE: MEDICAL: ███████" (AGA_Review_00064577 – AGA_Review_00064579). | x | | |
| 3-593 | E-mail sent by Joe Profiri, at 12:00:22 PM on 10/17/2012, to Leslie Boothby; Kathleen Campbell; and, Jen Mielke-Fontaine, with a subject line of "RE: Scanned from MFP-05333420 10/17/2012 07:45" (AGA_Review_00065702 – AGA_Review_00065706). | x | | |
| 3-594 | E-mail sent by Charles Ryan, at 1:54:02 PM on 10/17/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "FW: Seizures and Mismanaged Epilepsy" (AGA_Review_00065767 – AGA_Review_00065772). | x | | |
| 3-595 | E-mail sent by Joe Profiri, at 8:00:38 PM on 10/18/2012, to Richard Pratt, with a subject line of "FW: Fwd: Inmate ███████" (AGA_Review_00066152 – AGA_Review_00066152). | x | | |
| 3-596 | E-mail sent by Richard Pratt, at 4:14:58 PM on 10/19/2012, to Lea Miernik, with a subject line of "FW: ███████" (AGA_Review_00066706 – AGA_Review_00066708). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-597 | E-mail sent by Richard Pratt, at 6:28:00 PM on 10/23/2012, to Karen Mullenix, with a subject line of "RE: Caucasian Inmate in Winslow has KOP order for Gabapentin, Another inmate Overdoses on KOP Narcotics?" (AGA_Review_00067933 – AGA_Review_00067937). | | | |
| 3-598 | E-mail sent by Richard Pratt, at 7:39:50 PM on 10/23/2012, to Matthew Musson, with a subject line of " [Security] " (AGA_Review_00067984 – AGA_Review_00067984). | x | | |
| 3-599 | E-mail sent by Richard Pratt, at 5:59:18 PM on 10/24/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IR# 12-A01-7004" (AGA_Review_00068383 – AGA_Review_00068385). | x | | |
| 3-600 | E-mail sent by Charles Ryan, at 10:46:20 PM on 10/25/2012, to Richard Pratt, with a subject line of "Re: [Security] " (AGA_Review_00068814 – AGA_Review_00068816). | x | | |
| 3-601 | E-mail sent by Richard Pratt, at 9:36:35 AM on 10/26/2012, to Jennifer Bowser, with a subject line of "RE: Constituent request from Senator Burges" (AGA_Review_00068861 – AGA_Review_00068863). | | | |
| 3-602 | E-mail sent by Richard Pratt, at 9:45:50 AM on 10/26/2012, to Terry Allred, with a subject line of "FW: Constituent request from Senator Burges" (AGA_Review_00068864 – AGA_Review_00068866). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-603 | E-mail sent by Richard Pratt, at 2:09:05 PM on 10/26/2012, to ████ Security ████ >; and, Jim Taylor, with a subject line of "RE: ████ Security ████" (AGA_Review_00069013 – AGA_Review_00069015). | x | | |
| 3-604 | E-mail sent by Joe Profiri, at 2:49:57 PM on 10/26/2012, to Karen Mullenix, with a subject line of "RE: DOTs in ISO cells" (AGA_Review_00069021 – AGA_Review_00069023). | | | |
| 3-605 | E-mail sent by Richard Pratt, at 5:01:24 PM on 10/26/2012, to Matthew Musson, with a subject line of "FW: medical grievance for inmate ████ Security ████" (AGA_Review_00069049 – AGA_Review_00069050). | x | | |
| 3-606 | E-mail sent by Joe Profiri, at 3:44:25 PM on 10/31/2012, to Juli Augeri; and, Ernest Trujillo, with a subject line of "RE: Kingman Infectious Disease Concern" (AGA_Review_00070402 – AGA_Review_00070403). | x | | |
| 3-607 | E-mail sent by Richard Pratt, at 10:45:34 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: IM ████ Security ████ - Cook" (AGA_Review_00070550 – AGA_Review_00070552). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-608 | E-mail sent by Richard Pratt, at 4:38:03 PM on 11/1/2012, to Donna Mendoza, with a subject line of "RE: ███████Security███████ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070708 – AGA_Review_00070713). | x | | |
| 3-609 | E-mail sent by Richard Pratt, at 4:44:29 PM on 11/1/2012, to Terry Allred, with a subject line of "FW: *Inmate & Corrections Dept ████Security████" (AGA_Review_00070714 – AGA_Review_00070716). | x | | AGA_Review_00070716: NOK |
| 3-610 | E-mail sent by Richard Pratt, at 5:20:03 PM on 11/1/2012, to Marlena Bedoya, with a subject line of "FW: I/M ███████Security███████" (AGA_Review_00070735 – AGA_Review_00070735). | x | | |
| 3-611 | E-mail sent by Charles Ryan, at 2:12:33 PM on 11/2/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: ███████Security███████ ███████ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070829 – AGA_Review_00070836). | x | | |
| 3-612 | E-mail sent by Richard Pratt, at 6:02:36 PM on 9/21/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████Security███████ Medical Issues" (AGA_Review_00056441 – AGA_Review_00056442). | x | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-613 | E-mail sent by Joe Profiri, at 11:39:27 AM on 11/5/2012, to Chris Moody, with a subject line of "FW: I/M ▓Security▓" (AGA_Review_00071629 – AGA_Review_00071630). | X | | |
| 3-614 | E-mail sent by Richard Pratt, at 12:51:45 PM on 11/14/2012, to Karen Mullenix, with a subject line of "FW: Regarding Inmate #▓Security▓" (AGA_Review_00073918 – AGA_Review_00073921). | X | | AGA_Review_00073919: NOK |
| 3-615 | E-mail sent by Charles Ryan, at 6:13:21 PM on 11/15/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074084 – AGA_Review_00074085). | X | | |
| 3-616 | E-mail sent by Richard Pratt, at 6:20:43 PM on 11/15/2012, to Arthur Gross, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074093 – AGA_Review_00074095). | X | | |
| 3-617 | E-mail sent by Richard Pratt, at 11:08:55 AM on 11/16/2012, to Marlena Bedoya, with a subject line of "RE: ▓Security▓ Medical" (AGA_Review_00074185 – AGA_Review_00074187). | X | | AGA_Review_00074186: MT |
| 3-618 | E-mail sent by Richard Pratt, at 4:38:43 PM on 11/16/2012, to Laurie Berg, with a subject line of "FW: ▓Security▓ E/SMU I" (AGA_Review_00074658 – AGA_Review_00074660). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-619 | E-mail sent by Richard Pratt, at 6:44:11 PM on 11/16/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▓▓▓Security▓▓▓ Medical Problems (Still No Surgery/Effective Pain Mgmt.)" (AGA_Review_00074685 – AGA_Review_00074686). | x | | |
| 3-620 | E-mail sent by Richard Pratt, at 10:02:46 AM on 11/20/2012, to David Robertson, with a subject line of "RE: ▓▓▓Security▓▓▓ Medical" (AGA_Review_00074845 – AGA_Review_00074848). | x | | |
| 3-621 | E-mail sent by Richard Pratt, at 10:28:23 AM on 11/20/2012, to Trudy Dumkrieger, with a subject line of "FW: ▓▓▓Security▓▓▓ Medical" (AGA_Review_00074859 – AGA_Review_00074862). | x | | AGA_Review_00074859: MT; AGA_Review_00074860: MT; AGA_Review_00074861: MT |
| 3-622 | E-mail sent by Joe Profiri, at 9:10:15 AM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Fwd: Possible Botulism at SMU" (AGA_Review_00075264 – AGA_Review_00075265). | x | | |
| 3-623 | E-mail sent by Joe Profiri, at 11:39:35 PM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Inmate transfer to hospital with suspected Botulism" (AGA_Review_00075293 – AGA_Review_00075294). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-624 | E-mail sent by Richard Pratt, at 1:42:17 PM on 11/26/2012, to Trudy Dumkrieger, with a subject line of "FW: ⬛Security⬛ Medical" (AGA_Review_00075380 – AGA_Review_00075383). | X | | AGA_Review_00075380: MT; AGA_Review_00075380: NOK; AGA_Review_00075381: NOK; AGA_Review_00075382: MT |
| 3-625 | E-mail sent by Richard Pratt, at 11:57:29 AM on 11/27/2012, to Jen Mielke-Fontaine, with a subject line of "FW: OK; Now It's Getting Ridiculous: ⬛Security⬛ Medical/Surgery" (AGA_Review_00075488 – AGA_Review_00075489). | X | | |
| 3-626 | E-mail sent by Charles Ryan, at 12:09:32 PM on 11/27/2012, to Richard Pratt, with a subject line of "RE: OK; Now It's Getting Ridiculous: ⬛Security⬛ Medical/Surgery" (AGA_Review_00075506 – AGA_Review_00075508). | X | | |
| 3-627 | E-mail sent by Richard Pratt, at 9:52:11 AM on 11/30/2012, to Arthur Gross; and, Charles Ryan, with a subject line of "RE: ⬛Security⬛" (AGA_Review_00075998 – AGA_Review_00075999). | X | | AGA_Review_0075999: NOK |
| 3-628 | E-mail sent by Richard Pratt, at 10:35:38 AM on 11/30/2012, to IFF LIAISON, with a subject line of "RE: IM ⬛Security⬛_F-SMU 1" (AGA_Review_00076007 – AGA_Review_00076009). | X | | AGA_Review_00076008: NOK |
| 3-629 | E-mail sent by Charles Ryan, at 8:02:18 PM on 11/30/2012, to Richard Pratt, with a subject line of "RE: Media Request From Wendy Halloran at 12 News" (AGA_Review_00076277 – AGA_Review_00076298). | X | | AGA#00076278: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-630 | E-mail sent by Richard Pratt, at 9:24:16 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed ▮▮Security▮▮ ▮▮▮▮" (AGA_Review_00076979 – AGA_Review_00076982). | x | | AGA_Review_00076981: NOK |
| 3-631 | E-mail sent by Richard Pratt, at 9:24:32 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Inmate Health Issue: ▮▮Security▮▮ ▮▮▮▮" (AGA_Review_00076983 – AGA_Review_00076986). | x | | |
| 3-632 | E-mail sent by Richard Pratt, at 10:06:27 AM on 12/5/2012, to IFF LIAISON; and, ▮▮▮▮Security▮▮▮▮ with a subject line of "RE: Urgent Medical Care Needed" (AGA_Review_00076998 – AGA_Review_00077000). | X | | AGA_Review_00076999: NOK |
| 3-633 | E-mail sent by Richard Pratt, at 5:03:42 PM on 12/7/2012, to David Robertson, with a subject line of "RE: ▮▮Security▮▮ Medical" (AGA_Review_00077414 – AGA_Review_00077419). | x | | |
| 3-634 | E-mail sent by Richard Pratt, at 5:04:47 PM on 12/7/2012, to Jen Mielke-Fontaine, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00077420 – AGA_Review_00077423). | | | |
| 3-635 | E-mail sent by Richard Pratt, at 12:55:13 PM on 12/10/2012, to Donna Mendoza, with a subject line of "FW: ▮▮Security▮▮" (AGA_Review_00077586 – AGA_Review_00077587). | X | | AGA_Review_00077586: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-636 | E-mail sent by Richard Pratt, at 2:00:32 PM on 12/10/2012, to ███ Security ███ >, with a subject line of "RE: ███ Security ███" (AGA_Review_00077610 – AGA_Review_00077611). | X | | AGA_Review_00077610: NOK |
| 3-637 | E-mail sent by Richard Pratt, at 1:37:59 PM on 12/11/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IM ███ Security ███_F-SMU 1" (AGA_Review_00078081 – AGA_Review_00078082). | X | | AGA_Review_00057899: NOK |
| 3-638 | E-mail sent by Richard Pratt, at 2:16:05 PM on 12/11/2012, to Maria Guerra-Gonzales, with a subject line of "RE: ███ Security ███ ███ Security ███ /T/Santa Rita D/Mohave Unit" (AGA_Review_00084110 – AGA_Review_00084112). | | | |
| 3-639 | E-mail sent by Richard Pratt, at 5:05:18 PM on 12/11/2012, to Maria Cosme, with a subject line of "RE: I/M ███ Security ███" (AGA_Review_00090226 – AGA_Review_00090227). | X | | |
| 3-640 | E-mail sent by Richard Pratt, at 5:21:22 PM on 12/11/2012, to Donna Mendoza, with a subject line of "FW: ███ Security ███ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090229 – AGA_Review_00090236). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-641 | E-mail sent by Charles Ryan, at 9:27:25 PM on 12/11/2012, to James O'Neil, with a subject line of "Re: ▮▮▮Security▮▮▮ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090311 – AGA_Review_00090322). | | | |
| 3-642 | E-mail sent by Richard Pratt, at 7:01:44 AM on 12/18/2012, to Jen Mielke-Fontaine, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00090940 – AGA_Review_00090945). | | | |
| 3-643 | E-mail sent by Richard Pratt, at 6:53:53 PM on 12/19/2012, to ▮▮Security▮▮ , with a subject line of "RE: ▮▮Security▮▮ / CLR 2012 126 81240263" (AGA_Review_00091393 – AGA_Review_00091396). | | | |
| 3-644 | E-mail sent by Richard Pratt, at 2:16:58 PM on 12/24/2012, to Neil Fisher; and, Karen Mullenix, with a subject line of "RE: ▮▮Security▮▮ Medical" (AGA_Review_00091875 – AGA_Review_00091881). | x | | |
| 3-645 | E-mail sent by Richard Pratt, at 1:07:20 PM on 12/27/2012, to Maria Cosme, with a subject line of "▮▮Security▮▮" (AGA_Review_00092000 – AGA_Review_00092000). | | | |
| 3-646 | E-mail sent by Joe Profiri, at 9:17:54 PM on 12/27/2012, to Karen Mullenix, with a subject line of "RE: Possible scabies" (AGA_Review_00092043 – AGA_Review_00092045). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-647 | E-mail sent by Richard Pratt, at 1:38:39 PM on 12/28/2012, to Dave Mueller, with a subject line of "RE: ▮Security▮ Release" (AGA_Review_00092124 – AGA_Review_00092124). | X | | |
| 3-648 | E-mail sent by Richard Pratt, at 5:50:37 PM on 12/28/2012, to Marlena Bedoya, with a subject line of "RE: IM ▮Security▮ - Release - ASP/Tucson" (AGA_Review_00092166 – AGA_Review_00092167). | X | | |
| 3-649 | E-mail sent by Charles Ryan, at 9:46:49 AM on 1/2/2013, to Arthur Gross, with a subject line of "RE: Urgent Medical Care Needed [request from Ms. ▮Security▮ ]" (AGA_Review_00092483 – AGA_Review_00092484). | X | | AGA_Review_00092484: NOK |
| 3-650 | E-mail sent by Joe Profiri, at 10:48:15 PM on 1/3/2013, to Lance Hetmer; Carson McWilliams; Therese Schroeder; and, Ernest Trujillo, with a subject line of "FW: IR - ▮Security▮" (AGA_Review_00092887 – AGA_Review_00092888). | X | | |
| 3-651 | E-mail sent by Joe Profiri, at 9:32:48 AM on 1/7/2013, to Ernest Trujillo, with a subject line of "FW: ▮Security▮" (AGA_Review_00093677 – AGA_Review_00093678). | X | | |
| 3-652 | E-mail sent by Richard Pratt, at 10:52:04 AM on 1/7/2013, to Maria Cosme, with a subject line of "FW: Inmate ▮Security▮" (AGA_Review_00093794 – AGA_Review_00093794). | X | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-653 | E-mail sent by Richard Pratt, at 3:08:59 PM on 1/7/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮▮Security▮▮ Needs Hep C Treatment" (AGA_Review_00093807 – AGA_Review_00093808). | x | | |
| 3-654 | E-mail sent by Richard Pratt, at 1:44:29 PM on 1/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮▮Security▮▮ (Repeat Contact): Medical" (AGA_Review_00094325 – AGA_Review_00094326). | x | | |
| 3-655 | E-mail sent by Joe Profiri, at 2:58:50 PM on 1/11/2013, to Carlos Manriquez; Roxanne Reger; and, Darrin Weaver, with a subject line of "RE: ▮▮Security▮▮ - GA Case # C02-045-012" (AGA_Review_00094363 – AGA_Review_00094365). | x | | |
| 3-656 | E-mail sent by Richard Pratt, at 10:53:19 AM on 1/16/2013, to Jen Fontaine, with a subject line of "FW: Letter I/M ▮▮Security▮▮" (AGA_Review_00095178 – AGA_Review_00095180). | x | | |
| 3-657 | E-mail sent by Richard Pratt, at 12:42:35 PM on 1/16/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00095230 – AGA_Review_00095232). | x | | AGA_Review_00095231: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-658 | E-mail sent by Charles Ryan, at 4:19:04 PM on 1/21/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: [Security] " (AGA_Review_00095903 – AGA_Review_00095907). | x | | AGA_Review_00095903:NOK; AGA_Review_00095904: NOK; AGA_Review_00095906: NOK |
| 3-659 | E-mail sent by Richard Pratt, at 12:15:58 PM on 1/22/2013, to Jen Fontaine, with a subject line of "RE: [Security] (Repeat Contact): Medical" (AGA_Review_00096002 – AGA_Review_00096005). | x | | |
| 3-660 | E-mail sent by Charles Ryan, at 8:09:26 PM on 1/23/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed" (AGA_Review_00096409 – AGA_Review_00096410). | x | | |
| 3-661 | E-mail sent by Richard Pratt, at 4:58:09 PM on 1/24/2013, to Maria Cosme, with a subject line of "FW: Urgent Medical Care Needed / [Security] " (AGA_Review_00096819 – AGA_Review_00096821). | x | | |
| 3-662 | E-mail sent by Richard Pratt, at 8:48:19 AM on 1/28/2013, to Marlena Bedoya, with a subject line of "FW: [Security] : Medical (Override)" (AGA_Review_00097271 – AGA_Review_00097272). | x | | AGA_Review_00097271: MT |
| 3-663 | E-mail sent by Richard Pratt, at 9:05:37 AM on 1/28/2013, to David Robertson, with a subject line of "FW: [Security] Medical: Action Required Soon" (AGA_Review_00097279 – AGA_Review_00097280). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-664 | E-mail sent by Richard Pratt, at 2:21:43 PM on 1/30/2013, to Lea Miernik, with a subject line of "RE: Inmate ██████ - Tucson Health" (AGA_Review_00097752 – AGA_Review_00097752). | x | | |
| 3-665 | E-mail sent by Richard Pratt, at 4:48:00 PM on 1/30/2013, to Jen Fontaine, with a subject line of "RE: EMERGENCY!!! AT FLORENCE - MEADOWS UNIT" (AGA_Review_00097817 – AGA_Review_00097821). | x | | |
| 3-666 | E-mail sent by Richard Pratt, at 11:28:43 AM on 1/31/2013, to Linda Maschner; and, Karen Mullenix, with a subject line of "RE: ██████" (AGA_Review_00097873 – AGA_Review_00097874). | x | | AGA_Review_00097874: NOK |
| 3-667 | E-mail sent by Richard Pratt, at 3:22:00 PM on 2/8/2013, to Arthur Gross, with a subject line of "FW: Fwd: RE: Inmate ██████" (AGA_Review_00100190 – AGA_Review_00100192). | x | | |
| 3-668 | E-mail sent by Richard Pratt, at 6:15:10 PM on 2/8/2013, to Terry Allred, with a subject line of "██████" (AGA_Review_00100212 – AGA_Review_00100212). | x | | |
| 3-669 | E-mail sent by Richard Pratt, at 9:43:22 AM on 2/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ██████ EMERGENCY" (AGA_Review_00100281 – AGA_Review_00100282). | x | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-670 | E-mail sent by Richard Pratt, at 12:56:31 PM on 2/11/2013, to David Robertson, with a subject line of "FW: ███████Security███████" (AGA_Review_00100324 – AGA_Review_00100326). | x | | |
| 3-671 | E-mail sent by Charles Ryan, at 3:44:08 PM on 2/12/2013, to ███████Security███████ ██████████████ >; Jeff Hood; Lea Miernik; and, Robert Patton, with a subject line of "RE: DRAFT ██Security██ Response" (AGA_Review_00100900 – AGA_Review_00100906). | x | | x |
| 3-672 | E-mail sent by Richard Pratt, at 6:33:34 PM on 2/13/2013, to Maria Cosme, with a subject line of "FW: ████Security████" (AGA_Review_00101025 – AGA_Review_00101026). | x | | AGA_Review_00101025: NOK; and AGA_Review_00101026. |
| 3-673 | E-mail sent by Charles Ryan, at 1:40:27 PM on 2/14/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: ██████Security██████ ███████" (AGA_Review_00101083 – AGA_Review_00101084). | | | |
| 3-674 | E-mail sent by Richard Pratt, at 5:38:41 PM on 2/19/2013, to Trudy Dumkrieger, with a subject line of "FW: ██████Security██████: Medical Problems Still Not Resolved" (AGA_Review_00101417 – AGA_Review_00101418). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-675 | E-mail sent by David Robertson, at 12:30:03 PM on 2/20/2013, to Richard Pratt, with a subject line of "FW: ▮▮▮Security▮▮▮ Eyman inmate in hospital again - MULTIPLE self-harm gestures" (AGA_Review_00001830 – AGA_Review_00001831). | X | | AGA_Review_00001830: Inmate |
| 3-676 | E-mail sent by Richard Pratt, at 5:16:24 PM on 2/20/2013, to Maria Guerra-Gonzales, with a subject line of "RE: Re: Inmate ▮▮Security▮▮ ▮▮▮▮▮▮▮▮" (AGA_Review_00101611 – AGA_Review_00101611). | X | | AGA_Review_000101611: NOK |
| 3-677 | E-mail sent by Richard Pratt, at 6:08:16 PM on 2/20/2013, to Jen Fontaine, with a subject line of "FW: ▮▮▮Security▮▮▮ Medical (Repeated Request)" (AGA_Review_00002537 – AGA_Review_00002538). | X | | |
| 3-678 | E-mail sent by Richard Pratt, at 2:16:56 PM on 2/21/2013, to Karen Mullenix, with a subject line of "FW: I/M ▮▮▮Security▮▮▮ /Lewis Barchey" (AGA_Review_00102442 – AGA_Review_00102443). | X | | |
| 3-679 | E-mail sent by Richard Pratt, at 8:32:45 AM on 2/22/2013, to Lea Miernik, with a subject line of "RE: I/M ▮▮▮Security▮▮▮ /Lewis Barchey" (AGA_Review_00102472 – AGA_Review_00102472). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-680 | E-mail sent by Richard Pratt, at 9:38:20 AM on 2/22/2013, to Jen Fontaine, with a subject line of "RE: ███ Medical" (AGA_Review_00102516 – AGA_Review_00102520). | X | | |
| 3-681 | E-mail sent by Richard Pratt, at 9:40:20 AM on 2/22/2013, to Therese Schroeder, with a subject line of "FW: High Priority RE: ███ ███" (AGA_Review_00102523 – AGA_Review_00102526). | X | | |
| 3-682 | E-mail sent by Richard Pratt, at 3:09:11 PM on 2/25/2013, to Rachelle Kinton, with a subject line of "FW: Approval for ███ Shoes" (AGA_Review_00102778 – AGA_Review_00102779). | X | | |
| 3-683 | E-mail sent by Richard Pratt, at 6:06:21 PM on 2/26/2013, to Kathleen Campbell, with a subject line of "RE: ███" (AGA_Review_00103007 – AGA_Review_00103008). | X | | AGA_Review_00103008: NOK |
| 3-684 | E-mail sent by Richard Pratt, at 11:37:46 AM on 3/1/2013, to ███ >, with a subject line of "RE: ███ ███" (AGA_Review_00103224 – AGA_Review_00103224). | X | | AGA_Review_00103224: NOK |
| 3-685 | E-mail sent by Richard Pratt, at 11:58:32 AM on 3/1/2013, to Jen Fontaine, with a subject line of "RE: Follow Up: ███ Medical Issues" (AGA_Review_00103225 – AGA_Review_00103228). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-686 | E-mail sent by Richard Pratt, at 5:35:55 PM on 3/1/2013, to Matthew Musson, with a subject line of " ███Security███ " (AGA_Review_00103238 – AGA_Review_00103238). | x | | |
| 3-687 | E-mail sent by Richard Pratt, at 7:34:30 PM on 3/1/2013, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███Security███ Needs Pain Medication "Before Monday",AGA_Review_00005877"" (AGA_Review_00005879 – ). | x | | AGA_Review_00005878:NOK |
| 3-688 | E-mail sent by Richard Pratt, at 4:58:37 PM on 3/4/2013, to ███Security███ >, with a subject line of "RE: ███Security███ " (AGA_Review_00006303 – AGA_Review_00006303). | | | |
| 3-689 | E-mail sent by Richard Pratt, at 4:10:05 PM on 3/5/2013, to Sharon Malcolm, with a subject line of "FW: ███Security███ Medical" (AGA_Review_00006389 – AGA_Review_00006390). | | | |
| 3-690 | E-mail sent by Richard Pratt, at 4:44:31 PM on 3/5/2013, to Trudy Dumkrieger, with a subject line of "RE: ███Security███ Medical" (AGA_Review_00006395 – AGA_Review_00006397). | x | | |
| 3-691 | E-mail sent by Richard Pratt, at 10:31:38 AM on 3/6/2013, to Trudy Dumkrieger, with a subject line of "RE: ███Security███ Medical" (AGA_Review_00006458 – AGA_Review_00006460). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-692 | E-mail sent by Richard Pratt, at 4:27:40 PM on 3/6/2013, to Vickie Bybee, with a subject line of "FW: Follow-up ▉▉Security▉▉ Medical" (AGA_Review_00006523 – AGA_Review_00006525). | | | |
| 3-693 | E-mail sent by Richard Pratt, at 6:28:27 PM on 3/11/2013, to Matthew Musson, with a subject line of "FW: Inmate #▉▉Security▉▉ (Medicines)" (AGA_Review_00007205 – AGA_Review_00007206). | x | | |
| 3-694 | E-mail sent by Richard Pratt, at 3:15:08 PM on 3/12/2013, to Ron Credio, with a subject line of "FW: ▉▉Security▉▉" (AGA_Review_00007246 – AGA_Review_00007248). | | | |
| 3-695 | E-mail sent by Richard Pratt, at 7:21:09 PM on 3/12/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "FW: ▉▉Security▉▉" (AGA_Review_00007696 – AGA_Review_00007700). | | | |
| 3-696 | E-mail sent by Richard Pratt, at 8:59:48 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▉▉Security▉▉ Medical (Risk Score)" (AGA_Review_00007710 – AGA_Review_00007711). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-697 | E-mail sent by Richard Pratt, at 12:32:16 PM on 3/14/2013, to Will Barnow, with a subject line of "RE: Constituent ████ Security ████ on behalf of ████ Security ████" (AGA_Review_00007853 – AGA_Review_00007854). | | | |
| 3-698 | E-mail sent by Richard Pratt, at 1:10:35 PM on 3/20/2013, to Maria Cosme, with a subject line of "RE: ████ Security ████ (Meadows)" (AGA_Review_00008247 – AGA_Review_00008249). | | | AGA_Review_00008249: NOK; AGA_Review_00008248: NOK; and AGA_Review_00008247: NOK. |
| 3-699 | E-mail sent by Richard Pratt, at 4:51:41 PM on 3/21/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ████ Security ████ Medical/Diabetic" (AGA_Review_00008793 – AGA_Review_00008794). | | | |
| 3-700 | E-mail sent by David Robertson, at 7:46:32 PM on 3/21/2013, to Richard Pratt, with a subject line of "RE: ████ Security ████ Medical" (AGA_Review_00008808 – AGA_Review_00008810). | x | | |
| 3-701 | E-mail sent by David Robertson, at 1:37:56 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW ████ Security ████" (AGA_Review_00008879 – AGA_Review_00008882). | x | | |
| 3-702 | E-mail sent by David Robertson, at 2:20:34 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW: ████ Security ████ Medical" (AGA_Review_00008892 – AGA_Review_00008895). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-703 | E-mail sent by Richard Pratt, at 1:43:31 PM on 4/1/2013, to [Security] >, with a subject line of "RE: Inmate [Security] " (AGA_Review_00009543 – AGA_Review_00009544). | X | | AGA_Review_00009543: NOK; AGA_Review_00009544: NOK |
| 3-704 | E-mail sent by Richard Pratt, at 3:27:47 PM on 4/4/2013, to Vanessa Headstream, with a subject line of "RE: I/M [Security] " (AGA_Review_00010404 – AGA_Review_00010406). | X | | |
| 3-705 | E-mail sent by Richard Pratt, at 10:16:01 AM on 4/5/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: [Security] Thyroid Eval/Meds Needed" (AGA_Review_00010468 – AGA_Review_00010468). | | | |
| 3-706 | E-mail sent by Richard Pratt, at 7:14:33 PM on 4/10/2013, to Terry Allred, with a subject line of "FW: I/M [Security] " (AGA_Review_00011781 – AGA_Review_00011781). | X | | AGA_Review_00011781:NOK |
| 3-707 | E-mail sent by Richard Pratt, at 10:31:02 AM on 4/12/2013, to Jen Fontaine, with a subject line of "FW: [Security] " (AGA_Review_00012103 – AGA_Review_00012104). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-708 | E-mail sent by Richard Pratt, at 1:02:43 PM on 4/16/2013, to Mark Haldane; Vanessa Headstream; and, Kristan Sears, with a subject line of "RE: Medical for ███████ Security ███████" (AGA_Review_00012811 – AGA_Review_00012814). | x | | |
| 3-709 | E-mail sent by David Robertson, at 1:22:52 PM on 4/16/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: Medical Concerns regarding Inmate ████ Security ████" (AGA_Review_00012847 – AGA_Review_00012850). | x | | |
| 3-710 | E-mail sent by David Robertson, at 1:30:36 PM on 4/16/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "FW: ████ Security ████" (AGA_Review_00012857 – AGA_Review_00012858). | x | | |
| 3-711 | E-mail sent by Richard Pratt, at 7:06:43 PM on 4/16/2013, to Terry Allred, with a subject line of "RE: ████ Security ████" (AGA_Review_00012965 – AGA_Review_00012965). | x | | |
| 3-712 | E-mail sent by Richard Pratt, at 7:57:33 PM on 4/16/2013, to Jen Fontaine, with a subject line of "FW: ████ Security ████" (AGA_Review_00012977 – AGA_Review_00012980). | x | | AGA_Review_00012977MT; AGA_Review_00012977: NOK; AGA_Review_00012978: NOK; AGA_Review_00012978: MT; AGA_Review_00012979: NOK;  passim. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-713 | E-mail sent by David Robertson, at 11:08:39 AM on 4/17/2013, to Daniela Munoz; and, Winfred Williams, with a subject line of "FW: ▮▮Security▮▮ ▮▮▮▮▮" (AGA_Review_00013029 – AGA_Review_00013030). | | | |
| 3-714 | E-mail sent by Richard Pratt, at 2:30:53 PM on 4/17/2013, to Sharon Malcolm, with a subject line of "RE: ▮▮Security▮▮ Please read" (AGA_Review_00013104 – AGA_Review_00013106). | | | |
| 3-715 | E-mail sent by David Robertson, at 12:42:20 PM on 4/18/2013, to Trudy Dumkrieger, with a subject line of "RE: Medical Concerns regarding Inmate ▮▮Security▮▮" (AGA_Review_00013268 – AGA_Review_00013272). | x | | |
| 3-716 | E-mail sent by Richard Pratt, at 3:49:36 PM on 4/18/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Inmate ▮▮Security▮▮ ▮▮▮▮▮" (AGA_Review_00013293). | x | | |
| 3-717 | E-mail sent by Richard Pratt, at 6:39:53 PM on 4/18/2013, to Jeff Hood, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00013304 – AGA_Review_00013306). | | | |
| 3-718 | E-mail sent by David Robertson, at 9:10:55 AM on 4/20/2013, to Richard Pratt; and, Winfred Williams, with a subject line of "RE: ▮▮Security▮▮ ▮▮▮▮▮" (AGA_Review_00013349 – AGA_Review_00013350). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-719 | E-mail sent by Richard Pratt, at 3:12:23 PM on 4/21/2013, to ██████ Security ████████ >, with a subject line of "Re: ADC # ███ Security ████████" (AGA_Review_00013359 – AGA_Review_00013359). | X | | AGA_Review_00013359: NOK; AGA_Review_00013359: MT |
| 3-720 | E-mail sent by Richard Pratt, at 5:51:53 PM on 4/22/2013, to Richard Bock; and, Carson McWilliams, with a subject line of "RE: ████ Security ██████" (AGA_Review_00013451 – AGA_Review_00013452). | X | | AGA_Review_00013452: NOK; and AGA_Review_00092483: NOK. |
| 3-721 | E-mail sent by David Robertson, at 10:54:01 AM on 4/23/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "RE: ████ Security ████ ██████" (AGA_Review_00013512 – AGA_Review_00013514). | X | | |
| 3-722 | E-mail sent by Richard Pratt, at 1:40:56 PM on 4/23/2013, to Winfred Williams, with a subject line of "RE: Medical Concerns" (AGA_Review_00013564 – AGA_Review_00013566). | X | | |
| 3-723 | E-mail sent by Richard Pratt, at 3:19:53 PM on 4/23/2013, to Lea Miernik, with a subject line of "FW: transfer to C18 ████ Security ████" (AGA_Review_00013583 – AGA_Review_00013585). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-724 | E-mail sent by Richard Pratt, at 6:07:55 PM on 4/23/2013, to Kathleen Campbell, with a subject line of "FW: ████████ Security ████. Acute Renal Failure ██Security██" (AGA_Review_00013611 – AGA_Review_00013615). | | | |
| 3-725 | E-mail sent by Richard Pratt, at 9:09:26 AM on 4/24/2013, to Jen Fontaine, with a subject line of "FW: ████Security████" (AGA_Review_00013641 – AGA_Review_00013645). | X | | AGA_Review_00013642: NOK; AGA_Review_00013642: MT; AGA_Review_00013643: MT; AGA_Review_00013643: NOK; AGA_Review_0001364: NOK; passim. |
| 3-726 | E-mail sent by Richard Pratt, at 11:28:49 AM on 4/24/2013, to Maria Cosme, with a subject line of "FW: transfer to C18 ████Security████" (AGA_Review_00013678 – AGA_Review_00013681). | X | | AGA_Review_00013678: NOK |
| 3-727 | E-mail sent by David Robertson, at 11:50:57 AM on 4/24/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "FW: ████Security████" (AGA_Review_00013683 – AGA_Review_00013685). | X | | |
| 3-728 | E-mail sent by Richard Pratt, at 1:25:16 PM on 4/24/2013, to Sharon Malcolm, with a subject line of "FW: High Priority ████Security████" (AGA_Review_00013892 – AGA_Review_00013896). | | | |
| 3-729 | E-mail sent by David Robertson, at 5:21:46 PM on 4/24/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: ████Security████" (AGA_Review_00013944 – AGA_Review_00013946). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-730 | E-mail sent by Richard Pratt, at 9:24:07 AM on 4/25/2013, to Maria Cosme, with a subject line of "FW: IM ████Security████_Eyman, Rynning" (AGA_Review_00014010). | X | | AGA_Review_00014010: NOK |
| 3-731 | E-mail sent by Richard Pratt, at 5:03:41 PM on 4/25/2013, to Sharon Malcolm, with a subject line of "FW: ████Security████ - Lewis/Stiner Unit" (AGA_Review_00014047 – AGA_Review_00014048). | X | | AGA_Review_00014048: NOK |
| 3-732 | E-mail sent by Richard Pratt, at 5:33:42 PM on 4/25/2013, to Jen Fontaine, with a subject line of "RE: ████Security████" (AGA_Review_00014054 – AGA_Review_00014056). | X | | |
| 3-733 | E-mail sent by Richard Pratt, at 7:36:13 PM on 4/26/2013, to ████Security████ >, with a subject line of "Re: I/M ████Security████ - retaliatory tactics involving glucose tablets." (AGA_Review_00014170 – AGA_Review_00014171). | X | | AGA_Review_00014170: NOK; AGA_Review_00014171: NOK |
| 3-734 | E-mail sent by Charles Ryan, at 8:09:25 PM on 4/26/2013, to Richard Pratt, with a subject line of "Re: I/M ████Security████ - retaliatory tactics involving glucose tablets." (AGA_Review_00014176 – AGA_Review_00014177). | x | | AGA_Review_00014176: NOK; and AGA_Review_00014177: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-735 | E-mail sent by Richard Pratt, at 9:11:23 AM on 4/29/2013, to Terry Allred, with a subject line of "FW: I/M [Security] Housed at Lewis/Stiner" (AGA_Review_00014193 – AGA_Review_00014193). | x | | |
| 3-736 | E-mail sent by David Robertson, at 10:37:12 AM on 4/29/2013, to Terry Allred; and, Richard Pratt, with a subject line of "RE: glucose is available" (AGA_Review_00014210 – AGA_Review_00014211). | | | |
| 3-737 | E-mail sent by Richard Pratt, at 4:10:31 PM on 4/29/2013, to Sharon Bohm, with a subject line of "FW: I/M [Security]" (AGA_Review_00014292 – AGA_Review_00014293). | x | | |
| 3-738 | E-mail sent by Richard Pratt, at 4:37:30 PM on 4/29/2013, to [Security] [Security]>, with a subject line of "RE: I/M [Security] - retaliatory tactics involving glucose tablets." (AGA_Review_00014298 – AGA_Review_00014299). | x | | AGA_Review_00014298; INMATE; AGA_Review_00014298: NOK; AGA_Review_00014299: nok |
| 3-739 | E-mail sent by Richard Pratt, at 9:47:47 AM on 4/30/2013, to Maria Cosme, with a subject line of "FW: Regarding Inmate #[Security]" (AGA_Review_00014322 – AGA_Review_00014323). | | | AGA_Review_00014323: NOK |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 3: Medical Care** | | | |
| 3-740 | E-mail sent by Richard Pratt, at 4:36:22 PM on 4/30/2013, to Terry Allred, with a subject line of "RE: ███████ " (AGA_Review_00014368 – AGA_Review_00014368). | X | | |
| 3-741 | E-mail sent by Richard Pratt, at 3:03:26 PM on 5/1/2013, to Sharon Malcolm, with a subject line of "FW: ███████ Tucson" (AGA_Review_00014476 – AGA_Review_00014478). | | | |
| 3-742 | E-mail sent by David Robertson, at 4:02:55 PM on 5/1/2013, to Kathleen Campbell; and, Trudy Dumkrieger, with a subject line of "RE: inmate ███████ medical issues" (AGA_Review_00014484 – AGA_Review_00014486). | X | | AGA_Review_00014484; MT; AGA_Review_00014485: NOK; AGA_Review_00014486: NOK |
| 3-743 | E-mail sent by Richard Pratt, at 10:31:09 AM on 5/2/2013, to ███████ >, with a subject line of "RE: ███████ " (AGA_Review_00014551 – AGA_Review_00014557). | X | | AGA_Review_00014551: NOK; AGA_Review_00014552: NOK; AGA_Review_00014552: MT; AGA_Review_00014553:NOK; AGA_Review_00014554: MT; passim. |
| 3-744 | E-mail sent by Richard Pratt, at 5:40:47 PM on 5/2/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████ " (AGA_Review_00014633 – AGA_Review_00014634). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-745 | E-mail sent by Richard Pratt, at 7:23:59 PM on 5/2/2013, to ███████[Security]███████>, with a subject line of "RE: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, ████[Security]███ ████████" (AGA_Review_00014642 – AGA_Review_00014643). | x | | AGA_Review_00014642: NOK; AGA_Review_00014643: NOK; AGA_Review_00014643: MT |
| 3-746 | E-mail sent by Richard Pratt, at 9:09:53 AM on 5/3/2013, to Matthew Musson, with a subject line of "FW: ██████[Security]██████" (AGA_Review_00014665 – AGA_Review_00014667). | x | | |
| 3-747 | E-mail sent by David Robertson, at 3:58:52 PM on 5/3/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: ████[Security]████" (AGA_Review_00015579 – AGA_Review_00015580). | x | | |
| 3-748 | E-mail sent by Richard Pratt, at 5:32:46 PM on 5/3/2013, to ██████[Security]██████>, with a subject line of "RE: ████[Security]████ PLEASE SOMETHING TODAY" (AGA_Review_00015587 – AGA_Review_00015588). | | | |
| 3-749 | E-mail sent by Richard Pratt, at 7:31:10 PM on 5/3/2013, to ███████[Security]███████>, with a subject line of "RE: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, ████[Security]███ ████████" (AGA_Review_00015606 – AGA_Review_00015608). | x | | AGA_Review_00015606: NOK; AGA_Review_00015606: MT; AGA_Review_00015607: MT; AGA_Review_00015607: NOK; AGA_Review_00015608: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-750 | E-mail sent by Richard Pratt, at 10:45:53 AM on 5/6/2013, to Dwayne Northrop, with a subject line of "FW: [FWD: Re: I/M ▉▉▉Security▉▉▉ - retaliatory tactics involving glucose tablets.]" (AGA_Review_00015692 – AGA_Review_00015694). | x | | AGA_Review_00015692: NOK; AGA_Review_00015693: NOK; and AGA_Review_00015694: NOK |
| 3-751 | E-mail sent by Charles Ryan, at 8:16:16 AM on 5/7/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: INGNORED REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, ▉▉Security▉▉ ▉▉▉▉1" (AGA_Review_00015760 – AGA_Review_00015763). | x | | |
| 3-752 | E-mail sent by Richard Pratt, at 5:32:15 PM on 5/7/2013, to Julia Erwin, with a subject line of "FW: G201320267  New NOC from inmate ▉Security▉ ▉▉▉▉▉" (AGA_Review_00015868 – AGA_Review_00015870). | | | |
| 3-753 | E-mail sent by Richard Pratt, at 1:43:24 PM on 5/14/2013, to Kathleen Campbell, with a subject line of "RE: Nursing protocols" (AGA_Review_00016756 – AGA_Review_00016758). | | | |
| 3-754 | E-mail sent by Richard Pratt, at 5:06:57 PM on 5/20/2013, t ▉▉▉Security▉▉▉ ▉▉▉▉>, with a subject line of " ▉▉Security▉▉ Agency Action 86640" (AGA_Review_00017160 – AGA_Review_00017161). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-755 | E-mail sent by Richard Pratt, at 6:26:59 PM on 5/21/2013, to ████ Security ████ >, with a subject line of "RE: my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017226 – AGA_Review_00017227). | x | | |
| 3-756 | E-mail sent by David Robertson, at 8:52:54 AM on 5/22/2013, to Carl Bynum; Winfred Williams; and, Feli Lawrance, with a subject line of "RE: ████ Security ████ - Oncology fu auth# 00232871" (AGA_Review_00017228 – AGA_Review_00017231). | x | | |
| 3-757 | E-mail sent by Richard Pratt, at 9:18:49 AM on 5/24/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ████ Security ████ Medical" (AGA_Review_00017476 – AGA_Review_00017476). | x | | |
| 3-758 | E-mail sent by Richard Pratt, at 10:43:06 AM on 5/24/2013, to ████ Security ████ >, with a subject line of "RE: attention Dr. B. Williams, Dr. Rowe, Mr. Pratt / ████ Security ████" (AGA_Review_00017484 – AGA_Review_00017485). | x | | AGA_Review_00017484: NOK; AGA_Review_00017485: NOK |
| 3-759 | E-mail sent by Charles Ryan, at 4:41:58 PM on 5/26/2013, t ████ Security ████ >, with a subject line of "RE: Inmate ████ Security ████ my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017555 – AGA_Review_00017556). | x | | AGA_Review_00017556: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-760 | E-mail sent by David Robertson, at 11:34:16 AM on 6/6/2013, to Winfred Williams; Vickie Bybee; and, Carl Bynum, with a subject line of "<span>Securit</span> Lewis/Steiner" (AGA_Review_00018506 – AGA_Review_00018506). | x | | |
| 3-761 | E-mail sent by Charles Ryan, at 8:09:31 AM on 6/12/2013, to Vickie Bybee, with a subject line of "FW: Mr. <span>Security</span> - URGENT!!!" (AGA_Review_00019307 – AGA_Review_00019310). | x | | AGA#00019307: NOK |
| 3-762 | E-mail sent by Richard Pratt, at 12:05:08 PM on 6/13/2013, to Arthur Gross, with a subject line of "FW: Follow-up on our phone call today involving sentencing of <span>Security</span>" (AGA_Review_00019510 – AGA_Review_00019511). | x | | |
| 3-763 | E-mail sent by Richard Pratt, at 3:47:59 PM on 6/17/2013, to Matthew Harvey; and, Dave Mueller, with a subject line of "RE: Diet Issue" (AGA_Review_00020533 – AGA_Review_00020536). | x | | |
| 3-764 | E-mail sent by Richard Pratt, at 3:27:35 PM on 6/18/2013, to Maria Cosme, with a subject line of "FW: <span>Security</span> Safford, Tonto Unit" (AGA_Review_00020734 – AGA_Review_00020735). | x | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-765 | E-mail sent by Richard Pratt, at 11:48:17 AM on 6/21/2013, to Maria Figueroa, with a subject line of "RE: Re: IM ███████ Eyman/Cook" (AGA_Review_00020955 – AGA_Review_00020956). | x | | |
| 3-766 | E-mail sent by Richard Pratt, at 3:12:31 PM on 6/24/2013, to Maria Cosme, with a subject line of "FW: ███████" (AGA_Review_00021090 – AGA_Review_00021090). | x | | |
| 3-767 | E-mail sent by Richard Pratt, at 10:39:02 AM on 7/2/2013, to Maria Cosme, with a subject line of "FW: IM ███████ (AGA_Review_00021808 – AGA_Review_00021809). | x | | |
| 3-768 | E-mail sent by Richard Pratt, at 11:03:46 AM on 7/2/2013, to ███████, with a subject line of "RE: IM ███████" (AGA_Review_00021831 – AGA_Review_00021832). | x | | |
| 3-769 | E-mail sent by Richard Pratt, at 12:12:07 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW: ███████ CLR/Corizon Project" (AGA_Review_00022018 – AGA_Review_00022018). | x | | |
| 3-770 | E-mail sent by Richard Pratt, at 6:03:22 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW: ███████ Safford - Tonto" (AGA_Review_00022088 – AGA_Review_00022089). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-771 | E-mail sent by Richard Pratt, at 6:53:05 AM on 7/4/2013, to Vicki Bybee; and, James Taylor, with a subject line of "RE: ███████ " (AGA_Review_00022113 – AGA_Review_00022114). | X | | AGA_Review_00022114: NOK |
| 3-772 | E-mail sent by Richard Pratt, at 11:59:56 AM on 7/8/2013, to Mark Haldane, with a subject line of "RE: ███████ " (AGA_Review_00022216 – AGA_Review_00022216). | X | | |
| 3-773 | E-mail sent by Richard Pratt, at 2:37:20 PM on 7/9/2013, to Mark Haldane, with a subject line of "FW: ███████ Confidential & Privileged" (AGA_Review_00022397 – AGA_Review_00022398). | X | | |
| 3-774 | E-mail sent by Richard Pratt, at 5:41:30 PM on 7/9/2013, to John Kinton, with a subject line of "RE: Formal Complaint Corizon Healthcare" (AGA_Review_00022453 – AGA_Review_00022455). | | | |
| 3-775 | E-mail sent by David Robertson, at 2:08:24 PM on 7/12/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: ███████ Meadows Unit GA A44-052-013 Meadows Unit" (AGA_Review_00022757 – AGA_Review_00022757). | X | | |
| 3-776 | E-mail sent by Richard Pratt, at 1:27:25 PM on 7/15/2013, to Marlena Bedoya, with a subject line of "FW: Assistance with Medical-Inmate ███████ " (AGA_Review_00022863 – AGA_Review_00022864). | X | | AGA_Review_00022863: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-777 | E-mail sent by Richard Pratt, at 3:33:20 PM on 7/15/2013, to Sarah Holbrook, with a subject line of "RE: ███Security███" (AGA_Review_00022914 – AGA_Review_00022915). | X | | |
| 3-778 | E-mail sent by Richard Pratt, at 6:24:40 PM on 7/17/2013, to Maria Cosme, with a subject line of "Ellis, ███Security███" (AGA_Review_00023121 – AGA_Review_00023121). | X | | |
| 3-779 | E-mail sent by David Robertson, at 12:49:40 PM on 10/1/2013, to Richard Rowe, with a subject line of "FW: Alert List" (AGA_Review_00115819 – AGA_Review_00115821). | X | | AGA_Review_00115819: MT; AGA_Review_00115821: MT |
| 3-780 | E-mail sent by Richard Pratt, at 10:12:49 PM on 10/5/2013, to Charles Ryan, with a subject line of "FW: Inmate: ███Security███ - Urgent Needs Rx renewed for pain meds" (AGA_Review_00106934 – AGA_Review_00106939). | X | | AGA_Review_00106938: NOK |
| 3-781 | E-mail sent by David Robertson, at 2:46:46 PM on 10/8/2013, to Javier Carrizales; Dominique Ogas; Matthew Harvey; and, Richard Pratt, with a subject line of "RE: ███Security███" (AGA_Review_00113892 – AGA_Review_00113894). | X | | |
| 3-782 | E-mail sent by David Robertson, at 4:00:06 PM on 10/10/2013, to Winfred Williams, with a subject line of "FW: ███Security███" (AGA_Review_00111471 – AGA_Review_00111472). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-783 | E-mail sent by David Robertson, at 5:25:36 PM on 10/17/2013, to Kathleen Campbell, with a subject line of "Re: Scanned from a Xerox Multifunction Device- Inmate ███████Security███████" (AGA_Review_00104518 – AGA_Review_00104519). | x | | |
| 3-784 | E-mail sent by Richard Pratt, at 2:51:13 PM on 10/21/2013, to ███████Security███████>, with a subject line of "RE: Inmate: ███Security███ ████████ - Urgent Needs Rx renewed for pain meds" (AGA_Review_00107577 – AGA_Review_00107582). | x | | AGA_Review_00107578:NOK |
| 3-785 | E-mail sent by Richard Pratt, at 12:41:00 PM on 10/24/2013, to Yvonne Maese, with a subject line of "RE: ███Security███ 222800 Medications" (AGA_Review_00114828 – AGA_Review_00114829). | x | | |
| 3-786 | E-mail sent by Richard Pratt, at 4:06:48 PM on 10/24/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: ███Security███ Medications" (AGA_Review_00104347 – AGA_Review_00104348). | x | | |
| 3-787 | E-mail sent by Richard Pratt, at 6:14:34 PM on 10/24/2013, to Terry Allred, with a subject line of "FW: I/M ███Security███ Lewis/Bachman" (AGA_Review_00107450 – AGA_Review_00107454). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-788 | E-mail sent by David Robertson, at 1:45:14 PM on 10/29/2013, to ████████ Security ████████ >, with a subject line of "FW: ████ Security ████ Winchester" (AGA_Review_00106276 – AGA_Review_00106278). | x | | |
| 3-789 | E-mail sent by David Robertson, at 1:46:04 PM on 10/29/2013, to ████ Security ████ >, with a subject line of "FW: ████ Security ████ Winchester" (AGA_Review_00113565 – AGA_Review_00113566). | x | | |
| 3-790 | E-mail sent by David Robertson, at 3:00:21 PM on 10/29/2013, to ████ Security ████ >, with a subject line of "FW: IM ████ Security ████ " (AGA_Review_00105359 – AGA_Review_00105360). | x | | |
| 3-791 | E-mail sent by David Robertson, at 4:41:36 PM on 10/30/2013, to Kelly Everett; and, Winfred Williams, with a subject line of "Re: ████ Security ████ Eyman/SMU" (AGA_Review_00104893 – AGA_Review_00104894). | x | | |
| 3-792 | E-mail sent by David Robertson, at 5:28:49 PM on 10/30/2013, to Sharon Malcolm, with a subject line of "Fwd: ████ Security ████ Eyman/SMU" (AGA_Review_00103725 – AGA_Review_00103726). | | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-793 | E-mail sent by David Robertson, at 10:44:52 AM on 11/1/2013, to Laura Sims, with a subject line of "Re: Inmate Hospitalized" (AGA_Review_00107834 – AGA_Review_00107835). | X | | |
| 3-794 | E-mail sent by David Robertson, at 10:45:52 AM on 11/1/2013, to Winfred Williams, with a subject line of "Fwd: Alert List." (AGA_Review_00107602 – AGA_Review_00107606). | X | | AGA_Review_00107602: MT; AGA_Review_00107603: MT; AGA_Review_00107605: MT |
| 3-795 | E-mail sent by David Robertson, at 4:41:50 PM on 11/2/2013, to Kathleen Campbell, with a subject line of "Re: Send data from MFP07730189 11/01/2013 13:42" (AGA_Review_00104692 – AGA_Review_00104695). | X | | |
| 3-796 | E-mail sent by David Robertson, at 10:57:25 AM on 11/4/2013, to Kelly Everett; Sharon Malcolm; and, Gretchen Williams, with a subject line of "RE: ▮▮▮Security▮▮▮ ASPC Yuma" (AGA_Review_00112504 – AGA_Review_00112504). | X | | |
| 3-797 | E-mail sent by David Robertson, at 11:39:50 AM on 11/4/2013, to Kimberly Dixon, with a subject line of "RE: ▮▮▮Security▮▮▮ Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00104013 – AGA_Review_00104015). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-798 | E-mail sent by David Robertson, at 3:55:32 PM on 11/4/2013, to Winfred Williams, with a subject line of "RE: ▓▓▓Security▓▓▓ Grievance Appeal L02-007-013" (AGA_Review_00103575 – AGA_Review_00103576). | x | | |
| 3-799 | E-mail sent by David Robertson, at 3:23:29 PM on 11/5/2013, to Winfred Williams, with a subject line of "RE: ▓▓▓Security▓▓▓ Grievance Appeal follow-up with HCV tx request" (AGA_Review_00105120 – AGA_Review_00105122). | x | | |
| 3-800 | E-mail sent by David Robertson, at 3:33:39 PM on 11/5/2013, to Marlena Bedoya, with a subject line of "RE: ▓▓▓Security▓▓▓" (AGA_Review_00103898 – AGA_Review_00103899). | x | | |
| 3-801 | E-mail sent by Richard Pratt, at 11:54:59 AM on 11/8/2013, to Terry Allred, with a subject line of "RE: I/M ▓▓▓Security▓▓▓ Lewis/Bachman" (AGA_Review_00113810 – AGA_Review_00113814). | x | | AGA_Review_00010799:NOK |
| 3-802 | E-mail sent by David Robertson, at 3:46:14 PM on 11/8/2013, to Winfred Williams, with a subject line of "Fwd: ▓▓▓Security▓▓▓" (AGA_Review_00114886 – AGA_Review_00114886). | x | | |
| 3-803 | E-mail sent by David Robertson, at 3:46:40 PM on 11/8/2013, to Sharon Malcolm, with a subject line of "Re: ▓▓▓Security▓▓▓" (AGA_Review_00103449 – AGA_Review_00103450). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-804 | E-mail sent by Richard Pratt, at 4:26:03 PM on 11/8/2013, to LaShandra Miller, with a subject line of "RE: I/M ██████ Lewis/Bachman" (AGA_Review_00107799 – AGA_Review_00107803). | x | | |
| 3-805 | E-mail sent by David Robertson, at 8:33:46 PM on 11/13/2013, to Winfred Williams, with a subject line of "RE: ██████" (AGA_Review_00114923 – AGA_Review_00114924). | x | | |
| 3-806 | E-mail sent by David Robertson, at 8:41:00 PM on 11/13/2013, to Marlena Bedoya, with a subject line of "RE: ██████" (AGA_Review_00104829 – AGA_Review_00104830). | x | | |
| 3-807 | E-mail sent by David Robertson, at 8:35:18 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: ██████" (AGA_Review_00110037 – AGA_Review_00110038). | x | | |
| 3-808 | E-mail sent by David Robertson, at 8:48:57 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: ██████ Grievance Appeal follow-up with HCV tx request" (AGA_Review_00114641 – AGA_Review_00114643). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-809 | E-mail sent by David Robertson, at 10:48:59 AM on 11/15/2013, to Kimberly Dixon, with a subject line of "RE: ▮▮▮Security▮▮▮ Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00116477 – AGA_Review_00116481). | x | | |
| 3-810 | E-mail sent by David Robertson, at 11:09:15 AM on 11/18/2013, to ▮▮▮Security▮▮▮ >, with a subject line of "FW: Inmate ▮▮▮Security▮▮▮ " (AGA_Review_00112510 – AGA_Review_00112512). | x | | |
| 3-811 | E-mail sent by David Robertson, at 8:24:01 AM on 11/19/2013, to Patrick Arnold, with a subject line of "RE: re ▮▮▮Security▮▮▮ " (AGA_Review_00103963 – AGA_Review_00103964). | x | | |
| 3-812 | E-mail sent by David Robertson, at 1:56:07 PM on 11/19/2013, to Patrick Arnold; and, Sharon Malcolm, with a subject line of "RE: Inmate ▮▮▮Security▮▮▮ Eyman Grievance Appeal Request further guidance" (AGA_Review_00104243 – AGA_Review_00104244). | x | | |
| 3-813 | E-mail sent by Joe Profiri, at 4:19:28 PM on 11/22/2013, to Juliet Respicio-Moriarty, with a subject line of "Fwd: Scabies Complaints" (AGA_Review_00115003 – AGA_Review_00115004). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-814 | E-mail sent by David Robertson, at 11:42:00 AM on 11/26/2013, to Vickie Bybee; Kelly Everett; Sharon Malcolm; Patrick Arnold; Richard Pratt; and, Winfred Williams, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00104733 – AGA_Review_00104734). | x | | |
| 3-815 | E-mail sent by David Robertson, at 2:48:44 PM on 11/26/2013, to Sharon Malcolm, with a subject line of "Re: ▮▮Security▮▮ Grievance Appeal A38-039-013 HCV Tx Eyman" (AGA_Review_00116397 – AGA_Review_00116401). | x | | |
| 3-816 | E-mail sent by David Robertson, at 2:54:16 PM on 11/26/2013, to Sharon Malcolm, with a subject line of "Re: ▮▮Security▮▮" (AGA_Review_00103460 – AGA_Review_00103460). | x | | |
| 3-817 | E-mail sent by David Robertson, at 5:03:31 PM on 11/26/2013, to Aaron East; Kelley Everett; Sharon Malcolm; and, LaShandra Miller, with a subject line of "RE: ▮▮Security▮▮ Lewis/Sunrise Rheumatolgoy" (AGA_Review_00105623 – AGA_Review_00105624). | x | | |
| 3-818 | E-mail sent by David Robertson, at 9:55:48 AM on 11/27/2013, to Richard Pratt, with a subject line of "Re: Medical; ▮▮Security▮▮ NAME: ▮▮Security▮▮ ▮▮▮▮▮▮" (AGA_Review_00104621 – AGA_Review_00104623). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-819 | E-mail sent by Richard Pratt, at 10:47:26 AM on 11/29/2013, to Mark Haldane, with a subject line of "RE: Diabetes management: ███████ ███████" (AGA_Review_00115221 – AGA_Review_00115223). | x | | |
| 3-820 | E-mail sent by David Robertson, at 10:34:58 AM on 12/2/2013, to Sharon Malcolm, with a subject line of "Re: ███████" (AGA_Review_00116156 – AGA_Review_00116156). | x | | |
| 3-821 | E-mail sent by David Robertson, at 10:36:19 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Grievance Appeal - ███████ (Cook)" (AGA_Review_00104536 – AGA_Review_00104537). | x | | |
| 3-822 | E-mail sent by David Robertson, at 10:37:34 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Hello" (AGA_Review_00103568 – AGA_Review_00103569). | x | | |
| 3-823 | E-mail sent by David Robertson, at 2:02:23 PM on 12/3/2013, to Patrick Arnold; and, Winfred Williams, with a subject line of "FW: ███████ need ENT surgery approved" (AGA_Review_00108415 – AGA_Review_00108416). | x | | |
| 3-824 | E-mail sent by David Robertson, at 1:21:57 PM on 12/4/2013, to Sharon Malcolm, with a subject line of "Re: Inmate ███████" (AGA_Review_00104496 – AGA_Review_00104497). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-825 | E-mail sent by David Robertson, at 12:54:46 PM on 12/6/2013, to Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Jensen 032465 Tucson Manzanita" (AGA_Review_00104146 – AGA_Review_00104146). | x | | |
| 3-826 | E-mail sent by David Robertson, at 4:22:56 PM on 12/6/2013, to Kelly Everett, with a subject line of "Re: ███Security███" (AGA_Review_00104675 – AGA_Review_00104676). | x | | |
| 3-827 | E-mail sent by Richard Pratt, at 5:03:06 PM on 12/6/2013, to ███Security███, with a subject line of "RE: ADOC is KILLING my elderly mother, ███Security███:she cannot breathe and no action is being taken to help her" (AGA_Review_00105972 – AGA_Review_00105973). | x | | AGA_Review_00105973: NOK |
| 3-828 | E-mail sent by David Robertson, at 10:46:38 AM on 12/10/2013, to Winfred Williams; and, Patrick Arnold, with a subject line of "FW: Grievance Appeal - ███Security███ (Cook) - Hepatitis C Treatment" (AGA_Review_00110014 – AGA_Review_00110015). | x | | |
| 3-829 | E-mail sent by David Robertson, at 4:14:18 PM on 12/10/2013, to Martin Winland, with a subject line of "RE: Expired HIV Meds" (AGA_Review_00107314 – AGA_Review_00107315). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-830 | E-mail sent by Richard Pratt, at 11:04:07 AM on 12/11/2013, to Madeline Carney; and, Carol Pearson, with a subject line of "RE: Inmate ████Security████" (AGA_Review_00114076 – AGA_Review_00114078). | x | | |
| 3-831 | E-mail sent by Richard Pratt, at 11:06:34 AM on 12/11/2013, to ████Security████ ████████████████, with a subject line of "RE: Inmate ████Security████" (AGA_Review_00116177 – AGA_Review_00116178). | x | | |
| 3-832 | E-mail sent by David Robertson, at 6:37:54 PM on 12/13/2013, to Richard Pratt, with a subject line of "Re: Inmate ████Security████" (AGA_Review_00105942 – AGA_Review_00105943). | x | | |
| 3-833 | E-mail sent by Charles Ryan, at 12:57:41 PM on 12/17/2013, to Arizona Prisonwatch (arizonaprisonwatch@gmail.com) <arizonaprisonwatch@gmail.com>; and, Stacey Crabtree, with a subject line of "RE: Diabetes management:████Security████" (AGA_Review_00106862 – AGA_Review_00106867). | x | | |
| 3-834 | E-mail sent by David Robertson, at 5:26:01 PM on 12/24/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Scanned from a Xerox Multifunction Device-████Security████" (AGA_Review_00107242 – AGA_Review_00107243). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-835 | E-mail sent by David Robertson, at 12:16:41 PM on 12/31/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "Fwd: ███Security███ Tucson" (AGA_Review_00104150 – AGA_Review_00104151). | x | | |
| 3-836 | E-mail sent by Richard Pratt, at 6:12:04 PM on 1/2/2014, to Donna James, with a subject line of "FW: IM ███Security███_Yumna-Cibola" (AGA_Review_00106022 – AGA_Review_00106022). | x | | |
| 3-837 | E-mail sent by Charles Ryan, at 1:35:23 PM on 1/6/2014, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Care needed" (AGA_Review_00103822 – AGA_Review_00103822). | x | | |
| 3-838 | E-mail sent by Richard Pratt, at 8:23:57 AM on 1/7/2014, to Arthur Gross, with a subject line of "FW: Inmate ███Security███" (AGA_Review_00111025 – AGA_Review_00111029). | x | | AGA_Review_00111029: NOK |
| 3-839 | E-mail sent by Richard Pratt, at 6:09:57 PM on 1/7/2014, to Madeline Carney, with a subject line of "FW: Inmate ███Security███" (AGA_Review_00115709 – AGA_Review_00115711). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 3-840 | E-mail sent by Richard Pratt, at 12:04:19 PM on 1/8/2014, to Marlena Bedoya, with a subject line of "RE: Attn: Maria - Re: Shawn Jensen 032465 - PROSTATE CANCER - IMMEDIATE TREATMENT NEEDED" (AGA_Review_00115129 – AGA_Review_00115130). | X | | AGA_Review_00115129: MT; AGA_Review_00115130: NOK |
| 3-841 | E-mail sent by Richard Pratt, at 5:25:58 PM on 1/15/2014, to Matthew Musson, with a subject line of "RE: ▇Security▇" (AGA_Review_00115843 – AGA_Review_00115845). | X | | AGA_Review_00115845: NOK; AGA_Review_00115844: NOK; and AGA_Review_00115843: NOK. |
| 3-842 | E-mail sent by Charles Ryan, at 8:48:49 PM on 1/15/2014, to Arthur Gross, with a subject line of "FW: health care/hospice? for ▇Security▇" (AGA_Review_00110818 – AGA_Review_00110820). | X | | |
| 3-843 | E-mail sent by Richard Pratt, at 12:54:42 PM on 1/22/2014, to Carrie Feehan; Anthony Medel, with a subject line of "RE: ▇Security▇" (AGA_Review_00103679 – AGA_Review_00103680). | X | | |
| 3-844 | E-mail sent by David Robertson, at 3:55:41 PM on 1/23/2014, to Richard Pratt, with a subject line of "RE: ▇Security▇ Medical Yard Placement" (AGA_Review_00105064 – AGA_Review_00105066). | X | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-845 | E-mail sent by David Robertson, at 4:00:58 PM on 1/23/2014, to Patrick Arnold; Marlena Bedoya; Mark Jansen; Penn Fisher; and, Winfred Williams, with a subject line of "RE: IM ▮▮▮Security▮▮▮" (AGA_Review_00106954 – AGA_Review_00106955). | x | | |
| 3-846 | E-mail sent by Charles Ryan, at 11:58:18 AM on 1/26/2014, to ▮▮▮Security▮▮▮ , with a subject line of "Inmate ▮▮▮Security▮▮▮" (AGA_Review_00109771 – AGA_Review_00109772). | x | | AGA_Review_00109771: NOK; AGA_Review_00109772: NOK |
| 3-847 | E-mail sent by David Robertson, at 2:43:15 PM on 1/27/2014, to Mark Jansen; and, Winfred Williams, with a subject line of "FW: ▮▮▮Security▮▮▮ C01-055-013" (AGA_Review_00106224 – AGA_Review_00106227). | x | | |
| 3-848 | E-mail sent by Richard Pratt, at 4:45:03 PM on 1/28/2014, to Laurie Berg, with a subject line of "FW: ▮▮▮Security▮▮▮" (AGA_Review_00107713 – AGA_Review_00107718). | x | | AGA_Review_00107718: NOK; AGA_Review_00107717: NOK; AGA_Review_00107716: NOK; AGA_Review_00107714: NOK; and AGA_Review_00107713: NOK. |
| 3-849 | E-mail sent by Richard Pratt, at 4:26:37 PM on 2/5/2014, to Terry Allred, with a subject line of "FW: ▮▮▮Security▮▮▮ L32-142-013 Rast Unit" (AGA_Review_00117083 – AGA_Review_00117084). | | | |

| | Group 3: Medical Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-850 | E-mail sent by David Robertson, at 10:30:44 AM on 2/7/2014, to Trudy Dumkrieger, with a subject line of "RE: I/M ▉▉Security▉▉ @ T-RINCON  Family concerned" (AGA_Review_00111396 – AGA_Review_00111400). | x | | |
| 3-851 | E-mail sent by David Robertson, at 10:35:55 AM on 2/7/2014, to Trudy Dumkrieger; and, Carol Pearson, with a subject line of "RE: 2nd req: ▉▉Security▉▉ Rincon" (AGA_Review_00110836 – AGA_Review_00110840). | x | | AGA_Review_00110836: NOK; AGA_Review_00110838: NOK; AGA_Review_00110839: NOK |
| 3-852 | E-mail sent by Charles Ryan, at 1:31:40 PM on 2/12/2014, to Stephanie Wiltz, with a subject line of "FW: Inmate ▉▉Security▉▉" (AGA_Review_00104508 – AGA_Review_00104510). | | | AGA_Review_00104508: Staff |
| 3-853 | E-mail sent by David Robertson, at 2:43:31 PM on 2/13/2014, to Patrick Arnold; Mark Jansen; and, Winfred Williams, with a subject line of "RE: ▉▉Security▉▉ Florence South- Cancelling ORC" (AGA_Review_00112526 – AGA_Review_00112527). | x | | |
| 3-854 | E-mail sent by Richard Pratt, at 5:35:18 PM on 2/13/2014, to Bryce Bartruff, with a subject line of "RE: RE: FW: REPLY REQUESTED: Mitchell ▉▉Security▉▉ - Diagnosis of Contact Dermatitis - Outstanding and Unresolved Medical Issue" (AGA_Review_00113946 – AGA_Review_00113950). | x | | AGA_Review_00113950: NOK; AGA_Review_00113949: NOK; AGA_Review_00113948: NOK; AGA_Review_00113947: NOK; and AGA_Review_00113946: NOK. |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-855 | E-mail sent by David Robertson, at 10:00:33 AM on 2/20/2014, to Patrick Arnold; Aaron East; Juliet Respicio-Moriarty; Brenda Rojas; and, Elizabeth Valencia, with a subject line of "RE: ▮Security▮ ▮▮▮▮ L34-036-013 Bachman" (AGA_Review_00105616 – AGA_Review_00105619). | x | | |
| 3-856 | E-mail sent by David Robertson, at 4:36:09 PM on 2/21/2014, to Marlena Bedoya; Kathleen Campbell; Vanessa Headstream; Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Re: ▮Security▮ C01-055-013" (AGA_Review_00114267 – AGA_Review_00114272). | x | | |
| 3-857 | E-mail sent by David Robertson, at 11:39:31 AM on 2/24/2014, to Zoila Jessup; Madeline Lowell; Yvonne Maese; Kelli Rogers; and, Elizabeth Valencia, with a subject line of "RE: ▮Security▮ ▮▮t Y01-020-013 Cocopah Unit" (AGA_Review_00105863 – AGA_Review_00105865). | x | | AGA_Review_00105864: MT |
| 3-858 | E-mail sent by David Robertson, at 10:16:12 AM on 2/27/2014, to Mark Jansen; and, Winfred Williams, with a subject line of "FW: ▮Security▮ ▮▮▮▮ for Hep C treatment Grievance Appeal follow-up A30-061-03" (AGA_Review_00110347 – AGA_Review_00110349). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-859 | E-mail sent by David Robertson, at 3:58:12 PM on 2/28/2014, to Mark Jansen, with a subject line of "FW: ▮Security▮ Whetstone" (AGA_Review_00116778 – AGA_Review_00116781). | x | | |
| 3-860 | E-mail sent by David Robertson, at 4:01:00 PM on 2/28/2014, to Mark Jansen, with a subject line of "FW: Please Review" (AGA_Review_00104413 – AGA_Review_00104414). | x | | |
| 3-861 | E-mail sent by Richard Pratt, at 6:00:12 PM on 3/3/2014, to Trudy Dumkrieger, with a subject line of "FW: Medical care needed in prison" (AGA_Review_00105881 – AGA_Review_00105882). | x | | |
| 3-862 | E-mail sent by David Robertson, at 11:20:53 AM on 3/4/2014, to Patrick Arnold; Kathleen Campbell; Kimberly Dixon; Trudy Dumkrieger; Penny Fisher; Vanessa Headstream; Mark Jansen; Richard Pratt; Juliet Respicio-Moriarty; and, Winfred Williams, with a subject line of "FW: ▮Security▮ C37-126-013 Whetstone Unit" (AGA_Review_00112710 – AGA_Review_00112711). | x | | |
| 3-863 | E-mail sent by David Robertson, at 3:32:40 PM on 3/4/2014, to Elizabeth Valencia, with a subject line of "RE: ▮Security▮ # A02-080-013" (AGA_Review_00104573 – AGA_Review_00104577). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-864 | E-mail sent by David Robertson, at 10:30:36 PM on 3/5/2014, to Erin Barlund, with a subject line of "Re: San Carlos inmates" (AGA_Review_00105343 – AGA_Review_00105346). | x | | |
| 3-865 | E-mail sent by David Robertson, at 1:14:51 PM on 3/11/2014, to Mark Jansen, with a subject line of "RE: Man Down Bags on Eyman complex" (AGA_Review_00103709 – AGA_Review_00103709). | x | | |
| 3-866 | E-mail sent by David Robertson, at 1:18:35 PM on 3/11/2014, to Patrick Arnold, with a subject line of "Re: ▮▮Security▮▮ HIV medications" (AGA_Review_00104407 – AGA_Review_00104407). | x | | |
| 3-867 | E-mail sent by Richard Pratt, at 6:43:45 PM on 3/12/2014, to Winfred Williams, with a subject line of "RE: ▮▮Security▮▮" (AGA_Review_00115150 – AGA_Review_00115151). | x | | |
| 3-868 | E-mail sent by David Robertson, at 11:48:47 AM on 3/13/2014, to Elizabeth Valencia, with a subject line of "Re: ▮▮Security▮▮" (AGA_Review_00105857 – AGA_Review_00105861). | x | | |
| 3-869 | E-mail sent by David Robertson, at 4:43:19 PM on 3/13/2014, to Patrick Arnold, with a subject line of "RE: ▮▮Security▮▮ GA A14-112-013 Cook" (AGA_Review_00116179 – AGA_Review_00116181). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-870 | E-mail sent by David Robertson, at 4:43:38 PM on 3/13/2014, to Elizabeth Valencia, with a subject line of "FW: ▮▮▮Security▮▮▮ C37-110-013 Whetstone Unit" (AGA_Review_00107294 – AGA_Review_00107296). | x | | |
| 3-871 | E-mail sent by David Robertson, at 4:48:50 PM on 3/13/2014, to Winfred Williams, with a subject line of "RE: ▮▮▮Security▮▮▮ C37-110-013 Whetstone Unit" (AGA_Review_00107501 – AGA_Review_00107503). | x | | |
| 3-872 | E-mail sent by David Robertson, at 11:02:19 AM on 3/14/2014, to Juliet Respicio-Moriarty, with a subject line of "RE: Grievance Appeal - ▮▮▮Security▮▮▮ (Manzanita)" (AGA_Review_00116570 – AGA_Review_00116571). | x | | |
| 3-873 | E-mail sent by Charles Ryan, at 8:55:47 PM on 3/14/2014, to Lance Hetmer, with a subject line of "RE: IPC Florence - ▮▮Security▮▮ " (AGA_Review_00109565 – AGA_Review_00109571). | x | | |
| 3-874 | E-mail sent by Richard Pratt, at 10:38:25 AM on 3/17/2014, to Trudy Dumkrieger, with a subject line of "RE: ▮▮▮Security▮▮▮ " (AGA_Review_00106401 – AGA_Review_00106402). | x | | |
| 3-875 | E-mail sent by Richard Pratt, at 3:02:51 PM on 3/21/2014, to Jana Gunn, with a subject line of "FW: results" (AGA_Review_00103320 – AGA_Review_00103320). | X | | AGA_Review_00103320: NOK |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-876 | E-mail sent by David Robertson, at 12:47:02 PM on 3/25/2014, to Erin Barlund, with a subject line of "Re: Inpatient Hospital Report 3-24-2014" (AGA_Review_00105079 – AGA_Review_00105082). | x | | |
| 3-877 | E-mail sent by David Robertson, at 4:00:11 PM on 3/25/2014, to Dianne Montano; and, Elizabeth Valencia, with a subject line of "RE: ▆▆▆ A14-200-013 Cook Unit-2nd follow-up" (AGA_Review_00104441 – AGA_Review_00104443). | x | | |
| 3-878 | E-mail sent by Richard Pratt, at 7:37:36 PM on 3/26/2014, to Lori Mansell, with a subject line of "FW: ▆▆▆ Please Help..MEDICAL URGENT" (AGA_Review_00114328 – AGA_Review_00114330). | x | | AGA_Review_00114330: NOK |
| 3-879 | E-mail sent by Richard Pratt, at 9:10:25 AM on 3/27/2014, to Martin Winland, with a subject line of "RE: ▆▆▆ " (AGA_Review_00116143 – AGA_Review_00116145). | x | | |
| 3-880 | E-mail sent by Richard Pratt, at 9:25:15 AM on 3/31/2014, to Mark Haldane; and, Richard Pratt, with a subject line of "FW: I/M ▆▆▆ ADC #▆▆▆ " (AGA_Review_00103938 – AGA_Review_00103938). | x | | |

| Group 3: Medical Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 3-881 | E-mail sent by David Robertson, at 8:59:26 AM on 4/1/2014, to Patrick Arnold, with a subject line of "RE: Grievance Appeal - ▮▮Security▮▮ (Rincon) - Urology Consult" (AGA_Review_00104795 – AGA_Review_00104797). | x | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-201 | Compilation of ADC Mental Health Levels Statistical Summary Reports for the period from 2011 to 2013 (ADC094392 – ADC094491) | | | |
| 4-202 | Report of ADC inmate mental health transfers occurring between January 1, 2011 and June 11, 2013 (ADC110433 – ADC110441) | X | | |
| 4-203 | Letter dated March 18, 2011 authored by Dr. Benjamin Shaw (ADC027717 – ADC027726) | | | |
| 4-204 | ASPC-Eyman-Browning Unit Mental Health Program presentation (ADC084921 – ADC084928) | | | |
| 4-205 | ADC Power Point Presentation regarding Mental/Behavioral Health Programs, approx. date September 2012 (ADC027727 – ADC027758) | | | |
| 4-206 | ASPC-Florence-Central Unit Mental Health Programs summary, dated February 6, 2013, by Amy Barnes (ADC084929 – ADC084940) | | | |
| 4-207 | ASPC-Florence's The CB-1 C.U.R.E. bulletin (ADC084941 – ADC084942) | | | |
| 4-208 | ADC Form inmate letter to Florence CB-1 Mental Health Program participants regarding GED completion and required completions of Self-Improvement Classes (ADC280417) | | | |
| 4-209 | ASPC-Florence's The Kassonian Times Newsletter (ADC084943 – ADC084944) | | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-210 | ASPC-Florence Kasson Unit Mental Health Program brochure dated 2013 (ADC139519 – ADC139520) | | | |
| 4-211 | ASPC-Florence Central Unit Mental Health Programs (ADC084929 – ADC084940) | | | |
| 4-212 | ASPC-Florence Central Unit Mental Health Programming Schedules for July and August 2013 (ADC139525 – ADC139528) | | | |
| 4-213 | ASPC-Florence Central Unit Mental Health Programs and Schedule (ADC_S000286 – ADC_S000291) | X | | |
| 4-214 | Maximum Custody Unit  Maps (ADC_P011947 – ADC_P011953) | | | |
| 4-215 | ASPC-Eyman Mental Health Program Schedule (ADC_P000867) | | | |
| 4-216 | Corizon Mental Health Group Calendar for group programs to be offered at Eyman-SMU I in 2014 (ADC280466) | | | |
| 4-217 | Schedule of Mental Health Programming Classes offered at Eyman-SMU I in January 2014 (ADC280467) | | | |
| 4-218 | Schedule of Mental Health Programming Classes offered at Eyman-SMU I in February 2014 (ADC280465) | | | |
| 4-219 | Schedule of Mental Health Programming Classes offered at Eyman-SMU I in March 2014 (ADC280468) | | | |

| Group 4: Mental Healthcare | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-220 | Schedule of Corizon – facilitated mental health groups and COIII – facilitated group programs at Eyman-SMU I for April 2014 (ADC280455) | | | |
| 4-221 | Roster of inmates involved in group programs at Eyman-SMU I in December 2013 (ADC280456) | X | | |
| 4-222 | Roster of Inmates at Eyman-SMU I participating in mental health group programming between March 6, 2014 and April 8, 2014 (ADC280444 – ADC280454) | X | | |
| 4-223 | Compilation of representative Eyman-SMU I Mental Health Group Programming and Individual Appointment Sign-In Sheets for sessions held between April 1, 2014 and May 27, 2014 (ADC280374 – ADC280390; ADC280404 – ADC280416; ADC280360 – ADC280373; ADC280391 – ADC280403; ADC280276 – ADC280290; ADC280291 – ADC280306; ADC280347 – ADC280359; ADC280307 – ADC280319; ADC280320 – ADC280333; and, ADC280334 – ADC280346) | X | | |
| 4-224 | Schedule of Weekly Programming for WTU at ASPC-Perryville Lumley SMA, effective July 1, 2013 (ADC139482 – ADC139483) | | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-225 | ASPC-Phoenix-Baker Unit Introduction to Baker Mental Program Documentation (ADC_P000883 – ADC_P000886) | | | |
| 4-226 | ASPC-Tucson HU-7 Time Sheets (ADC_P000859 – ADC_P000865) | | | |
| 4-227 | Memorandum from Vickie Bybee to Charles Ryan regarding Proposed Corizon Mental Health Plan, dated August 20, 2013 (ADC231980) | | | |
| 4-228 | Forwarded Corizon e-mail from Thomas Fulks to Melisa Knowleton regarding Groups, dated August 29, 2013, with attachment (ADC231972 – ADC231979) | | | |
| 4-229 | Excerpt from Governor's Briefing on Correctional Issues, September 3, 2013 (ADC140149 – ADC140184) | | | |
| 4-230 | ADC Mentally Ill Offenders: Challenges and Strategies Managing this Growing Population Presentation – ASCA Western Directors Training, June 13, 2014 (ADC363856 – ADC363882) | | | |
| 4-231 | ADC Suicide Prevention Badge - Physical Exhibit and copy (ADC_P000984 – ADC_P000984) | | | |
| 4-232 | Photographs of and actual exemplar "Smock" issued to inmates on Watch Status as ASPC-Perryville (ADC140100 – ADC140102) – actual "Smock" will be made available for inspection upon request | | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 4-233 | ADC Corrections Officers Training Materials (2012) regarding Signs & Symptoms of Mental Disorders, class DCCOT009, 9.7(a) (ADC_S000362 – ADC_S000384; ADC_S000385 – ADC_S000439; and, ADC_S000440 – ADC_S000444) | | | |
| 4-234 | ADC Corrections Officers Training Materials (2012) regarding Suicide Prevention, class 9.7(b) (ADC_S000518 – ADC_S000534; and, ADC_S000535 – ADC_S000553) | | | |
| 4-235 | ADC Corrections Officers Training Materials regarding Signs and Symptoms of Mental Illness and Suicide Prevention – 2014 Signs and Symptoms of Mentally Ill Inmates (ADC_S000318 – ADC_S000361) | | | |
| 4-236 | ADC Corrections Officers Training Materials regarding Signs and Symptoms of Mental Illness and Suicide Prevention – Inmate Suicide Prevention (ADC_S000445 – ADC_S000515) | | | |
| 4-237 | Materials from LivingWorks Applied Suicide Intervention Skills Training ("ASIST") course offered to selected ADC security personnel in December 2013 (ADC280823 – ADC280929) | | | |
| 4-238 | Curricula Vitae of Joseph v. Penn, MD, CCHP, FAPA (ADC203481 – ADC203509; and ADC222041) | | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-239 | December 18, 2013 Report of Joseph Penn (ADC203372 – ADC203515) | X | | |
| 4-240 | March 26, 2014 Supplemental Report of Joseph Penn (ADC261843 – ADC261875) | X | | |
| 4-241 | September 19, 2014 Second Supplemental Report of Joseph V. Penn, M.D. (will supplement following completion and disclosure) | X | | |
| 4-242 | ADC medical file for ███Security███ ████, for the period from February 28, 2014 through April 1, 2014 (ADC321806 - ADC321883). | X | | |
| 4-243 | ADC medical file for ███Security███, for the period from April 1, 2013 through April 1, 2014 (ADC309284 - ADC309292). | X | | |
| 4-244 | ADC medical file for ███Security███ ████, for the period from April 1, 2013 to April 1, 2014 (ADC293936 - ADC294158). | X | SSN | ADC293972: MT; ADC293973: MT; ADC293975: MT; ADC293976: MT; ADC293977: MT; passim. |
| 4-245 | ADC medical file for ███Security███ ████, for the period from April 1, 2013 to April 1, 2014 (ADC310158 - ADC310274) | X | | ADC310176: MT; ADC310177: MT; ADC310178: MT; ADC310179: MT; ADC310181: MT; passim. |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-246 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC322124 - ADC322230). | X | | ADC322148: MT; ADC322150: MT; ADC322151: MT; ADC322152: MT; ADC322154: MT; passim. |
| 4-247 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC322522 - ADC322536). | X | | |
| 4-248 | ADC medical file for ████ Security ████, for the period from May 28, 2013 to April 1, 2014 (ADC322675 - ADC322837) | X | SSN | ADC322684: MT; ADC322685: MT; ADC322686: MT; ADC322687: MT; ADC322688: MT; passim. |
| 4-249 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC322965 - ADC323053). | X | | |
| 4-250 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC323133 - ADC323140). | X | | |
| 4-251 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2013 (ADC323487 - ADC323589). | X | SSN | |
| 4-252 | ADC medical file for ████ Security ████, for the period from November 5, 2013 to April 1, 2014 (ADC323590 - ADC323672). | X | SSN | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-253 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC323673 - ADC323833). | X | | ADC323688: MT; ADC323689: MT; ADC323690: MT; ADC323691: MT; |
| 4-254 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC323834 - ADC323920). | X | | |
| 4-255 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC311422 - ADC311597). | X | | ADC311462: MT; ADC311463: MT; ADC311464: MT; ADC311465: MT; ADC311470: MT; passim |
| 4-256 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC324078 - ADC324094). | X | | |
| 4-257 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC324105 - ADC324332). | X | | ADC324137: MT; ADC324138: MT; |
| 4-258 | ADC medical file for ████ Security ████, for the period from March 21, 2013 to April 4, 2014 (ADC324333 - ADC324359). | X | | |
| 4-259 | ADC medical file for ████ Security ████, for the period from September 25, 2013 to April 1, 2014 (ADC324918 - ADC324993). | X | SSN | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-260 | ADC medical file for ████████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC325890 - ADC326074). | X | SSN | |
| 4-261 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC326354 - ADC326432). | X | SSN | |
| 4-262 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC311729 - ADC311771). | X | | |
| 4-263 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC312663 - ADC312821). | X | | |
| 4-264 | ADC medical file for ████ Security ████, for the period from August 27, 2013 to April 1, 2014 (ADC326663 - ADC326755). | X | SSN | |
| 4-265 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC326756 - ADC326876). | X | | ADC326760: MT; ADC326761: MT; ADC326762: MT; ADC326763: MT; ADC326764: MT; passim |
| 4-266 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC326877 - ADC326936). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-267 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC326937 - ADC327077). | X | SSN | |
| 4-268 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC327078 - ADC327100). | X | SSN | |
| 4-269 | ADC medical file for ███████ Security ███, for the period from January 29, 2014 to April 1, 2014 (ADC327078 - ADC32710). | X | | |
| 4-270 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC327435 - ADC327749). | X | SSN | ADC327512: MT; ADC327513: MT; ADC327514: MT; ADC327515: MT; ADC327516: MT; passim |
| 4-271 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC327794 - ADC327916). | X | | |
| 4-272 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC328315 - ADC328650). | X | SSN | ADC328374: MT; ADC328375: MT; ADC328377: MT; ADC328378: MT; ADC328379: MT; passim |
| 4-273 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC328651 - ADC328843). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-274 | ADC medical file for ███ Security ███, for the period from September 25, 2013 to April 1, 2014 (ADC328844 - ADC328894). | X | SSN | |
| 4-275 | ADC medical file for ███ Security ███, for the period from June 20, 2013 to April 1, 2014 (ADC297756 - ADC297844). | X | | |
| 4-276 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC299618 - ADC299950). | X | SSN | |
| 4-277 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC329652 - ADC329837). | X | | |
| 4-278 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC314883 - ADC315038). | X | SSN | |
| 4-279 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC329838 - ADC330257). | X | SSN | |
| 4-280 | ADC medical file for ███ Security ███, for the period from October 16, 2013 to April 1, 2014 (ADC300557 - ADC300692). | X | SSN | |
| 4-281 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC330254 - ADC330383). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-282 | ADC medical file for ███████ [Security], for the period from April 4, 2013 to April 1, 2014 (ADC340382 - ADC340539). | X | | |
| 4-283 | ADC medical file for ███████ [Security], for the period from April 1, 2013 to April 1, 2014 (ADC315179 - ADC315226). | X | | |
| 4-284 | ADC medical file for ███████ [Security], for the period from April 1, 2013 to April 1, 2014 (ADC330384 - ADC330440). | X | | |
| 4-285 | ADC medical file for ███████ [Security], for the period from April 1, 2013 to April 1, 2014 (ADC316331 - ADC316348). | X | | |
| 4-286 | ADC medical file for ███████ [Security], for the period from April 1, 2013 to April 1, 2014 (ADC316349 - ADC316505). | X | SSN | |
| 4-287 | ADC medical file for ███████ [Security], for the period from October 4, 2013 to April 1, 2014 (ADC330773 - ADC330930). | X | | |
| 4-288 | ADC medical file for ███████ [Security], for the period from April 1, 2013 to April 1, 2014 (ADC340540 - ADC340611). | X | | |
| 4-289 | ADC medical file for ███████ [Security], for the period from July 23, 2013 to April 1, 2014 (ADC330931 - ADC331042). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-290 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC316804 - ADC316845). | X | SSN | |
| 4-291 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC316956 - ADC317094). | X | | |
| 4-292 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC317398 - ADC317472). | X | | |
| 4-293 | ADC medical file for ████ Security ████, for the period from March 25, 2013 to April 1, 2014 (ADC331781 - ADC331875). | X | | |
| 4-294 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC317473 - ADC317515). | X | | |
| 4-295 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2013 (ADC331292 - ADC331391). | X | | |
| 4-296 | ADC medical file for ████ Security ████, for the period from April 1, 2013 to April 1, 2014 (ADC331392 - ADC331527). | X | | |
| 4-297 | ADC medical file for ████ Security ████, for the period from October 11, 2013 to April 1, 2014 (ADC306069 - ADC306136). | X | SSN | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-298 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC318538 - ADC318758). | X | | |
| 4-299 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC318766 - ADC318904). | X | | |
| 4-300 | ADC medical file for ███████ Security ███, for the period from September 16, 2013 to April 1, 2014 (ADC331641 - ADC331780). | X | SSN | |
| 4-301 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC319130 - ADC319476). | X | | |
| 4-302 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC307730 - ADC307747). | X | SSN | |
| 4-303 | ADC medical file for ███████ Security ███████, for the period from May 30, 2013 to April 1, 2014 (ADC331875 - ADC332006). | X | | |
| 4-304 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC319536 - ADC319715). | X | | |
| 4-305 | ADC medical file for ███████ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC319716 - ADC319802). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-306 | E-mail sent by Charles Ryan, at 5:39:30 PM on 7/2/2012, to Joe Profiri; and, Ben Shaw, with a subject line of "RE: ▇▇Security▇▇ # ▇Security▇ Mental Health Needs" (AGA_Review_00032693 - AGA_Review_00032698). | X | | |
| 4-307 | E-mail sent by Charles Ryan, at 1:34:17 PM on 7/6/2012, to Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR# 2012-08362/ ASPC-Eyman-SMU 1 Unit/ Self Harm/ Mental Health Watch" (AGA_Review_00033290 - AGA_Review_00033291). | X | | |
| 4-308 | E-mail sent by Joe Profiri, at 10:39:25 PM on 7/20/2012, to Jo Chiu, with a subject line of "RE: Inmate ▇▇Security▇▇" (AGA_Review_00035499 - AGA_Review_00035500). | X | | |
| 4-309 | E-mail sent by Richard Pratt, at 12:34:51 PM on 8/7/2012, to Karen Mullenix, with a subject line of "Mental Health" (AGA_Review_00038137 - AGA_Review_00038137). | X | | |
| 4-310 | E-mail sent by Nicole Taylor, at 2:14:28 PM on 8/7/2012, to Karen Mullenix; and, Lori Blackburn, with a subject line of "RE: Mental Health" (AGA_Review_00038171 - AGA_Review_00038172). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-311 | E-mail sent by Richard Pratt, at 7:45:23 PM on 8/8/2012, to Leslie Boothby, with a subject line of "FW: Mental Health Staffing Teleconference"  (AGA_Review_00038699 - AGA_Review_00038700). | X | | |
| 4-312 | E-mail sent by Richard Pratt, at 8:42:28 PM on 8/9/2012, to Anna Vozar; Elaine Gedman; Linda  Maschner; Karen Mullenix; Nicole Taylor; Thomas Fulks; and, Thomas Lehman, with a subject line of "RE: Mental Health Staffing teleconference" (AGA_Review_00039141 - AGA_Review_00039142). | X | | |
| 4-313 | E-mail sent by Charles Ryan, at 3:51:17 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: ███ Security ███ ADOC Inmate # ███ Security ███"  (AGA_Review_00041618 - AGA_Review_00041619). | X | AGA# 00041618: NOK | |
| 4-314 | E-mail sent by Richard Pratt, at 4:14:50 PM on 8/15/2012, to Charles Ryan, with a subject line of "RE: ███ Security ███ ADOC Inmate # ███ Security ███"  (AGA_Review_00041623 - AGA_Review_00041624). | X | AGA# 00041624: NOK | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-315 | E-mail sent by Richard Pratt, at 9:54:27 AM on 8/17/2012, to Jen Mielke-Fontaine, with a subject line of "RE: ▉Security▉ ADOC Inmate ▉Security▉" (AGA_Review_00042052 - AGA_Review_00042055). | X | AGA# 00042055: NOK | |
| 4-316 | E-mail sent by Joe Profiri, at 6:50:05 PM on 8/17/2012, to Jim Taylor, with a subject line of "FW: Phx Psych Techs" (AGA_Review_00042237 - AGA_Review_00042238). | X | | |
| 4-317 | E-mail sent by Richard Pratt, at 6:50:28 PM on 8/17/2012, to Laurie Berg, with a subject line of "FW: Director's Project # CLR 2012 815 80390600" (AGA_Review_00042239 - AGA_Review_00042240). | X | | |
| 4-318 | E-mail sent by Joe Profiri, at 11:30:10 PM on 8/24/2012, to Carson McWilliams, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044790 - AGA_Review_00044793). | X | | |
| 4-319 | E-mail sent by Joe Profiri, at 6:41:01 PM on 8/25/2012, to Richard Pratt; and, Jim Taylor, with a subject line of "RE: Yuma Psychotropic Medication Review" (AGA_Review_00045412 - AGA_Review_00045413). | X | | |

| Group 4: Mental Healthcare | | | |
|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-320 | E-mail sent by Joe Profiri, at 2:29:25 PM on 9/1/2012, to Jeff Hood; Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR#2012-10629 / ASPC-Florence / Central / Self Harm-Mental Health Watch / Medical Emergency" (AGA_Review_00048313 - AGA_Review_00048315). | X | | |
| 4-321 | E-mail sent by Joe Profiri, at 2:43:45 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Medication Update" (AGA_Review_00048617 - AGA_Review_00048618). | X | | |
| 4-322 | E-mail sent by Joe Profiri, at 2:44:12 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Inmate ███Security███ transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months." (AGA_Review_00048619 - AGA_Review_00048620). | X | | |
| 4-323 | E-mail sent by Joe Profiri, at 4:07:26 PM on 9/6/2012, to Ben Shaw; and, Helena Valenzuela, with a subject line of "RE: Inmate ███Security███ transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months." (AGA_Review_00050577 - AGA_Review_00050581). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-324 | E-mail sent by Charles Ryan, at 9:22:23 PM on 9/6/2012, to Jennifer Bowser; and, Ben Shaw, with a subject line of "RE: ███████ on behalf of ███████ ███████" (AGA_Review_00050737 - AGA_Review_00050739). | X | | |
| 4-325 | E-mail sent by Joe Profiri, at 7:47:37 PM on 9/14/2012, to Therese Schroeder, with a subject line of "FW: Weekend Psychiatry Lines"  (AGA_Review_00054121 - AGA_Review_00054122). | X | | |
| 4-326 | E-mail sent by Joe Profiri, at 10:01:54 AM on 9/17/2012, to Karen Mullenix; Richard Pratt; Therese Schroeder; and, Ernest Trujillo, with a subject line of "RE: Weekend Psychiatry Lines"  (AGA_Review_00054364 - AGA_Review_00054366). | X | | |
| 4-327 | E-mail sent by Richard Pratt, at 3:19:07 PM on 9/18/2012, to Trudy Dumkrieger; Karen Mullenix; and, Rosa Quintana, with a subject line of "RE: ███████" (AGA_Review_00055066 - AGA_Review_00055067). | X | AGA#00055067: NOK | |
| 4-328 | E-mail sent by Richard Pratt, at 8:28:39 AM on 11/21/2012, to Ben Shaw, with a subject line of "FW: Florence West MH Watch I/M ███████" (AGA_Review_00074961 - AGA_Review_00074962). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 4-329 | E-mail sent by Charles Ryan, at 3:55:09 PM on 12/11/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Mental Health: ███Security███" (AGA_Review_00090196 - AGA_Review_00090197). | X | AGA#00090196: NOK | |
| 4-330 | E-mail sent by Richard Pratt, at 10:14:33 AM on 12/13/2012, to Mark Haldane, with a subject line of "RE: Mental Health: ██Security██" (AGA_Review_00090556 - AGA_Review_00090558). | X | AGA#00090556: NOK | |
| 4-331 | E-mail sent by Richard Pratt, at 10:17:05 AM on 12/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: Mental Health: ███Security███" (AGA_Review_00090559 - AGA_Review_00090561). | X | | |
| 4-332 | E-mail sent by Charles Ryan, at 9:27:58 AM on 12/16/2012, to Arthur Gross, with a subject line of "FW: FORWARD TO PSYCH DR. FOLK - URGENT NEED TO SEE ███Security███" (AGA_Review_00090836 - AGA_Review_00090839). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-333 | E-mail sent by Joe Profiri, at 10:30:16 AM on 12/19/2012, to ▉▉Security▉▉ ▉▉▉▉▉▉▉>; and, Jim Young, with a subject line of "FW: severe health probs - ▉▉Security▉▉" (AGA_Review_00091270 - AGA_Review_00091271). | X | AGA#00091271: NOK | |
| 4-334 | E-mail sent by Richard Pratt, at 2:29:04 PM on 12/21/2012, to Jen Mielke-Fontaine, with a subject line of "RE: ▉▉Security▉▉ ▉▉▉▉" (AGA_Review_00091725 - AGA_Review_00091728). | X | AGA#00091227: NOK | |
| 4-335 | E-mail sent by Richard Pratt, at 3:43:53 PM on 1/22/2013, to Marlena Bedoya, with a subject line of "RE: I/M ▉▉Security▉▉" (AGA_Review_00096131 - AGA_Review_00096132). | X | AGA#00096132: NOK | |
| 4-336 | E-mail sent by Richard Pratt, at 2:00:08 PM on 2/20/2013, to Karen Mullenix, with a subject line of "RE: ▉▉Security▉▉ Psych Meds Needed" (AGA_Review_00101593 - AGA_Review_00101596). | X | | |
| 4-337 | E-mail sent by Richard Pratt, at 2:33:49 PM on 3/13/2013, to Trudy Dumkrieger; and, Lea Miernik, with a subject line of "RE: Inmate ▉▉Security▉▉" (AGA_Review_00007742 - AGA_Review_00007743). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 4-338 | E-mail sent by Richard Pratt, at 1:18:46 PM on 4/24/2013, to Lea Miernik, with a subject line of "RE: I/M ██████ Security ██████ - Lewis/Barchey"  (AGA_Review_00013889 - AGA_Review_00013889). | X | | |
| 4-339 | E-mail sent by Richard Pratt, at 12:24:36 PM on 5/6/2013, to Nicole Taylor, with a subject line of "FW: MH score reviews" (AGA_Review_00015709 - AGA_Review_00015710). | X | | |
| 4-340 | E-mail sent by Nicole Taylor, at 11:03:14 AM on 5/24/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "FW: As requested" (AGA_Review_00017487 - AGA_Review_00017488). | X | | |
| 4-341 | E-mail sent by James Taylor, at 11:16:04 AM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs"  (AGA_Review_00022478 - AGA_Review_00022480). | X | | |
| 4-342 | E-mail sent by Nicole Taylor, at 11:59:02 AM on 7/10/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "RE: Firefighter crew is back" (AGA_Review_00022484 - AGA_Review_00022486). | X | | |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 4-343 | E-mail sent by James Taylor, at 12:48:16 PM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs"  (AGA_Review_00022495 - AGA_Review_00022497). | X | | |
| 4-344 | E-mail sent by Nicole Taylor, at 6:33:57 PM on 7/18/2013, to Richard Pratt, with a subject line of "Re: Meeting tomorrow?" (AGA_Review_00023436 - AGA_Review_00023437). | X | | |
| 4-345 | E-mail sent by Nicole Taylor, at 12:14:52 PM on 9/27/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "Psychiatry Notes from MTU and Flamenco" (AGA_Review_00113242 - AGA_Review_00113243). | X | | |
| 4-346 | E-mail sent by Charles Ryan, at 10:12:55 AM on 11/25/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: PC or treatment for SMI prisoner, ███████ ███████████ | X | | ███████████ █ |
| 4-347 | E-mail sent by Charles Ryan, at 8:16:18 AM on 11/26/2013, to Heather Price; and, Stephanie Wiltz, with a subject line of "PC or treatment for SMI prisoner, ███████ ███████████ | X | | ███████████ █ |

| Group 4: Mental Healthcare | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 4-348 | E-mail sent by Nicole Taylor, at 8:48:02 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate ███Security███" (AGA_Review_00103799 - AGA_Review_00103800). | X | | |
| 4-349 | E-mail sent by Nicole Taylor, at 8:58:52 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate ███Security███" (AGA_Review_00115946 - AGA_Review_00115947). | X | | |
| 4-350 | E-mail sent by Nicole Taylor, at 10:21:03 AM on 12/31/2013, to Bryce Bartruff; Kelly Mier; and, Martin Winland, with a subject line of "RE: ███Security███" (AGA_Review_00115835 - AGA_Review_00115836). | X | | |
| 4-351 | E-mail sent by Richard Pratt, at 5:42:31 PM on 2/10/2014, to Anthony Medel, with a subject line of "RE: ███Security███" (AGA_Review_00104420 - AGA_Review_00104421). | X | | |
| 4-352 | E-mail sent by Nicole Taylor, at 5:20:01 PM on 2/28/2014, to Ron Credio, with a subject line of "FW: Eyman" (AGA_Review_00104913 - AGA_Review_00104914). | X | | |

| **Group 5: Dental Care** |||||
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 5-101 | ADC Inmate Video "Using your Security Toothbrush" (ADC018322) | | | |
| 5-102 | ADC Inmate Video "Cepillo de dientis de seguridad" (ADC018323) | | | |
| 5-103 | ADC Inmate Video "Emergency Care for Inmates with Wired Jaws" (ADC018324) | | | |
| 5-104 | Dental Utilization Statistics for All Facilities (April 2013 – July 2014) (DRAFT PROVIDED)) | | | |
| 5-105 | Dental Utilization Reports for the period from April 1, 2013 to March 31, 2014 (ADC231257; ADC231258; ADC231259; ADC136967; ADC231260; ADC231261; ADC231262; ADC231263; ADC231264; and, ADC267281 – ADC267283) | | | |
| 5-106 | Dental Utilization Reports for the period from April 1, 2014 through July 31, 2014 (ADC405665; ADC405853; ADC406053; and, ADC425435) | | | |
| 5-107 | Dental Routine Care Wait Times (March 2013 – July 2014) (DRAFT PROVIDED) | | | |
| 5-108 | Graph of ADC Dental Routine Care Wait Times (March 2013 – July 2014) (DRAFT PROVIDED) | | | |
| 5-109 | Dental Intake Wait Times (March 2013 – July 2014) (DRAFT PROVIDED) | | | |
| 5-110 | Graph of ADC Dental Intake Wait Times (March 2013 – July 2014) (DRAFT PROVIDED) | | | |
| 5-111 | Dental Wait Times Reports for the period from March 2013 to March 2014 (ADC267337) | | | |
| 5-112 | Dental Wait Times Report, submitted for the period from March 2013 through July 2014 (ADC425473) | | | |
| 5-113 | Curricula Vitae of John W. Dovgan, D.D.S. (ADC222036 – ADC222040) | | | |
| 5-114 | December 18, 2013 Expert Report of Dr. Dovgan (ADC203516 – ADC203609) | x | | |
| 5-115 | March 26, 2014 Supplemental Expert Report of Dr. Dovgan (ADC261914 – ADC261930) | x | | |
| 5-116 | Declaration of John Dovgan in support of Defendants' Motion for Summary Judgment and documents attached thereto (Exhibit 122 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | x | | |
| 5-117 | September 19, 2014 Second Supplemental Report of John Dovgan, D.D.S. (will supplement following completion and disclosure) | x | | |

| Group 5: Dental Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-118 | American Dental Association, Dental Assisting Word of Mouth: Careers in the Dental Profession, 2006 (Attachment G to Exhibit 122 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | | | |
| 5-119 | Arizona State Board of Dental Examiners, Dental Professional Profile Page for Wayne G. Thorpe, DDS, as of May 9, 2014 (Attachment H to Exhibit 122 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | x | | |
| 5-120 | Smallwood Prison Dental Services ("SPDS") ADC Routine Dental Care Wait List, as of June 20, 2014 (ADC334061 – ADC334197) | x | | |
| 5-121 | Smallwood Prison Dental Services ("SPDS") ADC Completed Dental Appointment Lists, for the period from December 1, 2013 to April 1, 2014 (ADC365767 – ADC367403) | | | |
| 5-122 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421029 - ADC421033). | x | | |
| 5-123 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421034 - ADC421046). | x | | |
| 5-124 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421047 - ADC421053). | x | | |
| 5-125 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421054 - ADC421063). | x | | |
| 5-126 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421064 - ADC421072). | x | ADC 421065: SSN | |
| 5-127 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421073 - ADC421080). | x | | |
| 5-128 | ADC dental records for [Security] for the period from April 1, 2013 to April 1, 2014 (ADC42081 - ADC421090). | x | | |

| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 5: Dental Care** | | | |
| 5-129 | ADC dental records for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC421091 - ADC421097) and supplemental dental records (ADC425267). | x | | |
| 5-130 | ADC dental records for ███████ Security ███████, for the period from November 20, 2013 to April 1, 2014 (ADC421098 - ADC421106). | x | | |
| 5-131 | ADC dental records for ███████ Security ███████, for the period from April 1, 2013 to February 6, 2014 (ADC421107 - ADC421112). | x | | |
| 5-132 | ADC dental records for ███████ Security ███████, for the period from July 17, 2013 to April 1, 2014 (ADC421113 - ADC421130). | x | ADC 421123: Add | |
| 5-133 | ADC dental records for ███████ Security ███████, for the period from September 27, 2013 to April 1, 2014 (ADC421131 - ADC421135; and ADC4252680. | x | | |
| 5-134 | ADC dental records for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC421136 - ADC421143 and ADC425269). | x | | |
| 5-135 | ADC dental records for ███████ Security ███████, for the period from December 11, 2013 to April 1, 2014 (ADC421144 – ADC421149) and (ADC425270 – ADC425272) | x | | |
| 5-136 | ADC dental records for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC421150 - ADC421157). | x | | |
| 5-137 | ADC dental records for ███████ Security ███████, for the period from October 16, 2013 to January 15, 2014 (ADC421158 - ADC421164). | x | | |
| 5-138 | ADC dental records for ███████ Security ███████, for the period from November 1, 2013 to April 1, 2014 (ADC421165 – ADC421171) and (ADC425273 – ADC425275) | x | | |
| 5-139 | ADC dental records for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC421172 - ADC421177). | x | | |
| 5-140 | ADC dental records for ███████ Security ███████, for the period from January 2, 2013 to April 1, 2014 (ADC421178 - ADC421182). | x | | |
| 5-141 | ADC dental records for ███████ Security ███████, for the period from August 9, 2013 to April 1, 2014 (ADC421183 – ADC421196) and (ADC425276) | x | | |

| | Group 5: Dental Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-142 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421197 – ADC421203) and (ADC425277 – ADC425284) | x | | |
| 5-143 | ADC dental records for ██████Security██████, for the period from May 16, 2013 to October 23, 2013 (ADC421202 - ADC421208) and from January 15, 2014 to April 1, 2014 (ADC421209 - ADC421213). | x | | |
| 5-144 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421214 - ADC421221). | x | | |
| 5-145 | ADC dental records for ██████Security██████, for the period from September 9, 2013 to April 1, 2014 (ADC421222 - ADC421226). | x | | |
| 5-146 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421227 - ADC421231). | x | | |
| 5-147 | ADC dental records for ██████Security██████, for the period from June 26, 2013 to April 1, 2014 (ADC421232 - ADC421237). | x | | |
| 5-148 | ADC dental records for ██████Security██████, for the period from December 16, 2013 to June 30, 2014 (ADC421238 - ADC421251). | x | | |
| 5-149 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421252 – ADC421267) and (ADC425285) | x | | |
| 5-150 | ADC dental records for ██████Security██████, for the period from November 27, 2013 to April 1, 2014 (ADC421268 - ADC421278). | x | | |
| 5-151 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421279 - ADC421289). | x | | |
| 5-152 | ADC dental records for ██████Security██████, for the period from August 30, 2013 to April 1, 2014 (ADC421290 - ADC421297). | x | | |
| 5-153 | ADC dental records for ██████Security██████, for the period from November 21, 2013 to December 23, 2013 (ADC421298 - ADC421303). | x | | |
| 5-154 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421304 - ADC421309). | x | | |
| 5-155 | ADC dental records for ██████Security██████, for the period from April 1, 2013 to April 1, 2014 (ADC421310 - ADC421316). | x | | |

| Group 5: Dental Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-156 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421317 - ADC421326). | x | | |
| 5-157 | ADC dental records for [Security], for the period from June 20, 2013 to April 1, 2014 (ADC421327 - ADC421332). | x | | |
| 5-158 | ADC dental records for [Security], for the period from April 24, 2013 to April 1, 2014 (ADC421333 - ADC421342). | x | | |
| 5-159 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421343 - ADC421355). | x | | |
| 5-160 | ADC dental records for [Security], for the period from April 1, 2013 to March 19, 2014 (ADC421356 - ADC421369). | x | | |
| 5-161 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421370 - ADC421378). | x | | |
| 5-162 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421379 - ADC421386). | x | | |
| 5-163 | ADC dental records for [Security], for the period from May 29, 2013 to April 1, 2014 (ADC421387 - ADC421394). | x | | |
| 5-164 | ADC dental records for [Security], for the period from November 7, 2013 to April 1, 2014 (ADC421395 – ADC421400) and (ADC425286 – ADC425288) | x | | |
| 5-165 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421401 - ADC421418). | x | | |
| 5-166 | ADC dental records for [Security], for the period from October 7, 2013 to April 1, 2014 (ADC421419 - ADC421425). | x | | |
| 5-167 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421426 - ADC421435). | x | | |
| 5-168 | ADC dental records for [Security], for the period from May 23, 2013 to April 1, 2014 (ADC421436 - ADC421443). | x | | |
| 5-169 | ADC dental records for [Security], for the period from August 29, 2013 to April 1, 2014 (ADC421444 - ADC421450). | x | | |

| Group 5: Dental Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-170 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421451 - ADC421458). | x | | |
| 5-171 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421459 - ADC421468). | x | | |
| 5-172 | ADC dental records for [Security], for the period from September 10, 2013 to April 1, 2014 (ADC421469 - ADC421477). | x | | |
| 5-173 | ADC dental records for [Security], for the period from December 20, 2013 to April 1, 2014 (ADC421478 - ADC421483). | x | | |
| 5-174 | ADC dental records for [Security], for the period from November 27, 2013 to April 1, 2014 (ADC421484 - ADC421489). | x | | |
| 5-175 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421490 - ADC421499). | x | | |
| 5-176 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421500 - ADC421511). | x | | |
| 5-177 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421512 - ADC421521). | x | | |
| 5-178 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421522 - ADC421532). | x | | |
| 5-179 | ADC dental records for [Security], for the period from August 20, 2013 to April 1, 2014 (ADC421533 - ADC421545). | x | | |
| 5-180 | ADC dental records for [Security], for the period from August 8, 2013 to April 1, 2014 (ADC421546 - ADC421555). | x | | |
| 5-181 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421556 - ADC421560). | x | | |
| 5-182 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421561 - ADC421574). | x | | |
| 5-183 | ADC dental records for [Security], for the period from April 1, 2013 to April 1, 2014 (ADC421575 - ADC421583). | x | | |

| Group 5: Dental Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-184 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421584 - ADC421589). | x | | |
| 5-185 | ADC dental records for ▮▮▮Security▮▮▮, for the period from January 9, 2013 to April 1, 2014 (ADC421590 – ADC421594) and (ADC425514 – ADC425516) | x | | |
| 5-186 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421595 – ADC421600) and (ADC425517 – ADC425518) | x | | |
| 5-187 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421601 - ADC421607). | x | | |
| 5-188 | ADC dental records for ▮▮▮Security▮▮▮, for the period from August 13, 2013 to April 1, 2014 (ADC421608 - ADC421613). | x | | |
| 5-189 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421614 - ADC421624). | x | | |
| 5-190 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421625 - ADC421632). | x | | |
| 5-191 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421633 – ADC421641) and (ADC425289 – ADC425291) | x | | |
| 5-192 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421642 – ADC421654) and (ADC425292 – ADC425295) | x | | |
| 5-193 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421642 - ADC421654) and supplemental dental records (ADC425292 - ADC425295). | x | | |
| 5-194 | ADC dental records for ▮▮▮Security▮▮▮, for the period from November 29, 2013 to April 1, 2014 (ADC421655 - ADC421661). | x | | |
| 5-195 | ADC dental records for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC421662 - ADC421667). | x | | |
| 5-196 | ADC dental records for ▮▮▮Security▮▮▮, for the period from June 25, 2013 to April 1, 2014 (ADC421668 - ADC421674). | x | | |

| Group 5: Dental Care | | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-197 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421675 - ADC421685). | x | | |
| 5-198 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421686 - ADC421693). | x | | |
| 5-199 | ADC dental records for ████Security████, for the period from November 25, 2013 to April 1, 2014 (ADC421694 - ADC421706). | x | | |
| 5-200 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421707 - ADC421712). | x | | |
| 5-201 | ADC dental records for ████Security████, for the period from April 29, 2013 to April 1, 2014 (ADC421713 - ADC421724). | x | | |
| 5-202 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421725 - ADC421734). | x | | |
| 5-203 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421735 - ADC421742). | x | | |
| 5-204 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421743 - ADC421758). | x | | |
| 5-205 | ADC dental records for ████Security████, for the period from January 10, 2013 to April 1, 2014 (ADC425296 – ADC425300) and (ADC421767 – ADC421769) | x | | |
| 5-206 | ADC dental records for ████Security████, for the period from November 20, 2013 to April 1, 2014 (ADC421770 - ADC421775). | x | | |
| 5-207 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421776 - ADC421781). | x | | |
| 5-208 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421782 - ADC421791). | x | | |
| 5-209 | ADC dental records for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC421792 - ADC421798). | x | | |
| 5-210 | ADC dental records for ████████Security████████, for the period from November 20, 2013 to April 1, 2014 (ADC421799 - ADC421805). | x | | |

| | Group 5: Dental Care | | | |
|---|---|---|---|---|
| Exh. No. | Description, stipulation and objections | Healthcare Information | Personal Information | Security Information |
| 5-211 | E-mail sent by Richard Pratt, at 7:34:24 AM on 9/12/2012, to Karyn Christie, with a subject line of "FW: ▇Security▇ _S-Fort Grant" (AGA_Review_00052955 - AGA_Review_00052956). | x | | AGA # 00052956: NOK |
| 5-212 | E-mail sent by Joe Profiri, at 1:39:39 PM on 11/14/2012, to Arthur Gross; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Nutritional Supplements Lewis" (AGA Review 00073937 - AGA Review 00073938). | x | AGA # 00073938: Add, Phone | |
| 5-213 | E-mail sent by Richard Pratt, at 5:25:15 PM on 11/16/2012, to Karen Mullenix, with a subject line of "FW: ▇Security▇ Dental" (AGA_Review_00074666 - AGA Review 00074668). | x | | |
| 5-214 | E-mail sent by Richard Pratt, at 6:25:04 AM on 11/28/2012, to Karen Chu, with a subject line of "RE: ▇Security▇ Dental" (AGA_Review_00075545 - AGA Review 00075548). | x | | |
| 5-215 | E-mail sent by Richard Pratt, at 7:50:49 AM on 12/5/2012, to Karen Chu; and, Jim Taylor, with a subject line of "RE: dental director of Wexford" (AGA_Review_00076961 - AGA Review 00076962). | x | | |
| 5-216 | E-mail sent by Richard Pratt, at 12:58:51 PM on 12/12/2012, to Lea Miernik, with a subject line of "FW: Phone Message - ▇Security▇" (AGA_Review_00090455 - AGA Review 00090456). | x | | AGA # 00090455: NOK |
| 5-217 | E-mail sent by Richard Pratt, at 1:41:30 PM on 3/20/2013, to Jen Fontaine, with a subject line of "FW: ▇Security▇ Dental" (AGA_Review_00008270 - AGA Review 00008271). | x | | |
| 5-218 | E-mail sent by Richard Pratt, at 1:43:12 PM on 3/20/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▇Security▇ Dental" (AGA Review 00008274 - AGA Review 00008275). | x | | |
| 5-219 | E-mail sent by Richard Pratt, at 5:03:12 PM on 4/1/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▇Security▇ Dental" (AGA Review 00009656 - AGA Review 00009657). | x | | |
| 5-220 | E-mail sent by Richard Pratt, at 5:32:09 PM on 4/1/2013, to Helena Valenzuela, with a subject line of "FW: ▇Security▇ / Alston correspondence" (AGA_Review_00009659 - AGA Review 00009660). | x | | |

| Group 5: Dental Care | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description, stipulation and objections** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 5-221 | E-mail sent by Richard Pratt, at 1:36:16 PM on 4/12/2013, to Lea Miernik, with a subject line of "RE: Inmate ███ Security ███ (AGA_Review_00012222 - AGA_Review_00012222). | x | | AGA # 00012222: NOK |
| 5-222 | E-mail sent by Richard Pratt, at 10:44:14 AM on 4/15/2013, to Helena Valenzuela, with a subject line of "RE: Inmate Security ███" (AGA_Review_00012355 - AGA_Review_00012357). | x | | AGA# 00012357: NOK |
| 5-223 | E-mail sent by Richard Pratt, at 5:10:59 PM on 5/2/2013, to Maria Cosme, with a subject line of "FW: Dental- Tucson ASPC Inmate ███ Security ███" (AGA_Review_00014626 - AGA_Review_00014628). | x | | AGA# 00014628: NOK |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-505 | Photographs of ASPC Florence depicting cell configuration, cell block configuration and recreation facilities as of 2013 ((ADC140163; ADC140168; ADC140170; ADC154422; ADC154426; ADC154430 – ADC154433; ADC154435 – ADC154437; ADC154441; ADC154445; ADC154447; ADC154449 – ADC154450; ADC154452 – ADC154453; ADC154463 – ADC154464; ADC154470 – ADC154471; ADC154473 – ADC154478; ADC154480; ADC154482; ADC154488 – ADC154489; ADC154491 – ADC154492; ADC154504 – ADC154505; ADC154515; ADC154520 – ADC154523; ADC154525 - ADC154526; ADC154529; ADC154533; ADC165982 – ADC165983; ADC165985 – ADC165986; ADC165998; ADC166000; ADC166002 – ADC166003; ADC166006; ADC166010; ADC166013; ADC166019 – ADC166020; ADC166027; ADC166030; ADC166033 – ADC166034; ADC166037; ADC166039; ADC166043; and ADC166047) | | | |
| 6-506 | Photographs taken during the expert site inspection at ASPC-Florence, Central Unit on August 12, 2014 (ADC448179 – ADC448209) | | | |
| 6-507 | Videos recorded during the expert site inspection as ASPC-Florence on August 12, 2014 (ADC448326 – ADC448333) | | | |

| for Group 6 | | | |
|---|---|---|---|
| **Group 6: Max Custody Conditions Subclass** | | | |
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
|---|---|---|---|---|
| 6-508 | Photographs of ASPC Perryville depicting cell configuration, cell block configuration and recreation facilities as of 2013 ((ADC140162; ADC140164 - ADC140167; ADC163177 - ADC166178; ADC163181 - ADC166182; ADC163886 - ADC163888; ADC163893 - ADC163896; ADC163902; ADC163915 - ADC163918; ADC163920; ADC163922; ADC163926; ADC166111; ADC166113; ADC166115 - ADC166116; ADC166118 - ADC166119; ADC166121; ADC166140; ADC166144; ADC166147; ADC166149 - ADC166150; ADC166153; ADC166159; ADC166169; ADC166171; and ADC166173) | | | |
| 6-509 | Photographs taking during the expert site inspection at ASPC-Perryville, Lumley Special Management Area on August 11, 2014 (ADC448210 – ADC448245) | | | |
| 6-510 | Videos recorded during the expert site inspection as ASPC-Perryville on August 11, 2014 (ADC448246 – ADC448251) | | | |
| 6-511 | ASPC-Florence Central Unit Maximum Phase Program Plan (ADC054808) | | | ADC054808-10: Staff. |
| 6-512 | E-mail, dated September 16, 2009 from Greg Fizer regarding Self-Improvement Classes, with marginalia (ADC279613) | | | |
| 6-513 | Memorandum, dated April 3, 2013, from Lacy Scott to Ron Credio regarding Perryville-Lumley Special Management Area/Max Custody Remediation and Behavioral Treatment Program piloted beginning on June 8, 2009 (ADC280786 – ADC280790) | | | ADC280786: Staff. |
| 6-514 | Florence-Central Unit memorandum, dated January 7, 2010, from David Greene, regarding Pre-GED Course (ADC280077) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-515 | Sample AIMS DI83 screen prints reflecting programs participation of 28 Florence-Central Unit (including CB Kasson mental health wing) inmates' participation in programming during the period from 2009 to 2014 (ADC280078 – ADC280105) | | | |
| 6-516 | ASPC-Florence Central Unit 2013 and 2014 ETV schedule and programming descriptions (ADC422272 – ADC422275) | | | |
| 6-517 | ASPC-Eyman ETV 2010 broadcast schedule and programming descriptions (ADC422125 – ADC422130) | | | |
| 6-518 | ASPC-Eyman Education Television ("ETV") Booklet for 2012, with broadcast schedule and programming descriptions (ADC422040 – ADC422071) | | | |
| 6-519 | ASPC-Eyman ETV Booklet for 2013, with broadcast schedule and programming descriptions (ADC422072 – ADC422103) | | | |
| 6-520 | ASPC-Eyman ETV Booklet for 2014, with broadcast schedule and programming descriptions (ADC422104 – ADC422124) | | | |
| 6-521 | Draft memorandum, dated September 6, 2013, from Carson McWilliams to Charles Ryan regarding Position Paper-Maximum Custody Population Management (ADC280812 – ADC280822) | | | |
| 6-522 | Approved ADC Position Paper-Maximum Custody Population Management dated 9/6/13 (ADC231984 – ADC231989) | | | |
| 6-523 | Letter from the Office of the Federal Public Defender for the District of Arizona and Charles Ryan regarding changes in Death Row Policies, dated February 24, 2014, and response from Charles Ryan thereto, dated March 21, 2014 (ADC261837 – ADC261838) | | | |
| 6-524 | ASPC-Eyman Maximum Custody Step Program Memorandum of Expectations form and Step Matrix, dated March 18, 2013 (ADC139521 – ADC139522) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-525 | Memorandum from CO IV Cottrell to Northern Regional Operations Director McWilliams re: Action Plan for Implementation of Mental Health WIPP Program at Browning Unit, dated March 25, 2013 (ADC231954 – ADC231956) | | | |
| 6-526 | ASPC-Eyman Browning Unit Job Application (ADC231959) | | | |
| 6-527 | ASPC-Eyman Browning Unit WIPP Payroll reports for FY2013 and FY2014 (as of September 25, 2013) (ADC231957 – ADC231958) | | | |
| 6-528 | Compilation of representative Eyman-Browning Unit Work Incentive Pay Program ("WIPP") Pay Detail Reports for Maximum Custody Inmates, September 2013 – 2014 (ADC421898 – ADC421902; ADC421903 – ADC421907; ADC421908 – ADC421912; ADC421913 – ADC421917; ADC280122 – ADC280129; and, ADC421918 – ADC421924) | | | |
| 6-529 | Eyman-SMU I Inmate Job Application (ADC280442) | | | |
| 6-530 | Compilation of representative Eyman-Special Management Unit ("SMU")-I Work Incentive Pay Program ("WIPP") Pay Detail Reports for Maximum Custody Inmates, September 2013 – 2014 (ADC421933 – ADC421937; ADC421938 – ADC421942; ADC421943 – ADC421952; ADC421953 – ADC421962; ADC421963 – ADC421972; ADC421973 – ADC421984; ADC421985 – ADC421998; ADC421999 – ADC422012; ADC422013 – ADC422026; and, ADC422027 – ADC422039) | | | |
| 6-531 | ADC Work Incentive Pay Program ("WIPP") Time Sheets for inmates at the Florence-Central Unit for the pay period from July 1, 2009 to July 11, 2009 (ADC279659 – ADC279684) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-532 | Compilation of representative Florence-Central Unit Work Incentive Pay Program ("WIPP") Time Sheets for Maximum Custody Inmates, August 2009 – 2014 (ADC279627; ADC279685 – ADC279700; ADC279701 – ADC279719; ADC279721 – ADC279740; ADC279741 – ADC279757; ADC279758 – ADC279779; ADC279780 – ADC279807; ADC279808 – ADC279836; ADC279837 – ADC279864; ADC279863 – ADC279885; ADC279886 – ADC279930; ADC279931 – ADC279978; ADC279979 – ADC280025; ADC280026 – ADC280060; and, ADC280061 – ADC280076) | | | |
| 6-533 | Compilation of representative Florence-Central Unit Work Incentive Pay Program ("WIPP") Pay Detail Reports for Maximum Custody Inmates, May 2012 – 2014 (ADC279628 – ADC279636; ADC279637 – ADC279645; (ADC422136 – ADC422144; ADC422145 – ADC422155; ADC422156 – ADC422166; ADC422167 – ADC422178; (ADC422179 – ADC422191; ADC422192 – ADC422204; ADC279646 – ADC279658; ADC422204 – ADC422217; ADC422218 – ADC422230; ADC422231 – ADC422243; ADC422224 – ADC422257; and, ADC422258 – ADC422271) | | | |
| 6-534 | ADC Inmate Pay Detail Report for inmates at the Perryville-Lumley Unit (ADC378369 – ADC378535) | | | |
| 6-535 | Summary of Max Custody Workers – Work Incentive Pay Plan, Inmates Assigned by Unit (ADC_S000844 – ADC_S000847) | | | |
| 6-536 | ASPC-Eyman Browning Unit Activity Schedule, updated August 1, 2013 (ADC139516 – ADC139518) | | | |
| 6-537 | Eyman-Browning Unit Activity Schedule, as of August 21, 2013 (ADC280111 – ADC280113) | | | |
| 6-538 | Eyman-Browning Unit Activity Schedule, as of March 18, 2014 (ADC280108 – ADC280110) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-539 | Eyman-Browning Unit COIII-facilitated Programs Schedule, as of April 30, 2014 (ADC280106) | | | |
| 6-540 | Proposed Eyman-Browning Unit COIII-facilitated Programs Schedule, as of April 30, 2014 (ADC280107) | | | |
| 6-541 | Eyman-Browning Unit Activity Schedule, updated July 16, 2014 (ADC420806 – ADC421810) | | | |
| 6-542 | Eyman-Browning Unit DI326 Appointment/Assignment/Program signatures of participating inmates (ADC280114 – ADC280121 | | | |
| 6-543 | Eyman-Cook Unit Programs Schedule, revised May 13, 2013 (ADC421815) | | | |
| 6-544 | Eyman-Meadows Detention Unit Operational Schedule, updated June 3, 2014 (ADC421816 – ADC421817). | | | |
| 6-545 | Eyman-SMU I Inmate Orientation Packet, revised June 11, 2013 (ADC280420 – ADC280439) | | | |
| 6-546 | ASPC-Eyman Weekend Recreation Schedule (ADC  P000882) | | | |
| 6-547 | Eyman-SMU I Assignments and Standard Schedules for programs staff, effective January 15, 2014 (ADC280471) | | | ADC280471:Staff |
| 6-548 | Eyman-SMU I Memorandum of Expectations regarding DI326 program (ADC280441) | | | |
| 6-549 | Eyman-SMU I memorandum, dated May 7, 2014, regarding Programs Staff Assignments (ADC280469) | | | ADC280469:Staff |
| 6-550 | Eyman-SMU I E-Z Cluster Outdoor Recreation Schedule for the period from June 2014 to December 2014 (ADC280457 – ADC280464) | | | |
| 6-551 | Eyman-SMU I Activity Schedule, updated June 3, 2014 (ADC421925 – ADC421928) | | | ADC421927:Staff |
| 6-552 | Eyman-SMU I Recreation Schedule for July 2014 (ADC422134 – ADC422135) | | | |
| 6-553 | Eyman-SMU I Activity Schedule, updated July 10, 2014 (ADC421929 – ADC421932) | | | ADC421930:Staff; ADC421931:Staff |
| 6-554 | Eyman-SMU I Activity Schedule, updated August 4, 2014 (ADC421811 – ADC421814) | | | ADC421812:Staff; ADC421813:Staff |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-555 | Flyer posted at Eyman-SMU I regarding increased availability of GED and Mandatory Literacy programs (ADC280440) | | | |
| 6-556 | Flyer posted at Eyman-SMU I regarding enrollment in COIII – facilitated "Thinking for a Change" class (ADC280443) | | | |
| 6-557 | Sample Certificates of Completion of COIII-facilitated "Thinking for a Change" program at Eyman-SMU I, dated December 2, 2013 (ADC280418 – ADC280419) | | | |
| 6-558 | COIII Smith's Program Tracking Report for inmates at ASPC-Eyman enrolled in COIII – facilitated group programs under DI 326 (ADC422282 – ADC422285) | | | |
| 6-559 | Compilation of representative Eyman-SMU I Activity Rosters for representative days between April 1, 2014 and May 27, 2014 (ADC280144 – ADC280152; ADC280205 – ADC280218; ADC280130 – ADC280143; ADC280153 – ADC280159; ADC280160 – ADC280174; ADC280175 – ADC280189; ADC280190 – ADC280204; ADC280262 – ADC280275; ADC280219 – ADC280233; ADC280234 – ADC280247; and, ADC280248 – ADC280261) | | | ADC280144:HOU (passim) |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-560 | Compilation of representative Eyman-SMU I Reports of Inmate Turn-Outs for representative days between April 1, 2014 and May 27, 2014 (ADC280491 – ADC280495; ADC280516 – ADC280518; ADC280626 – ADC280643; ADC280709 – ADC280718; ADC280526 – ADC280533; ADC280593 – ADC280607; ADC280729 – ADC280731; ADC280487 – ADC280490; ADC280519; ADC280534; ADC280566 – ADC280580; ADC280719 – ADC280721; ADC280496 – ADC280497; ADC280520; ADC280644 – ADC280650; ADC280722; ADC280498 – ADC280501; ADC280521 – ADC280523; ADC280581 – ADC280592; ADC280651 – ADC280654; ADC280723 – ADC280725; ADC280502 – ADC280505; ADC280524 – ADC280525; ADC280655 – ADC280667; ADC280706 – ADC280708; ADC280726 – ADC280728; ADC280506 – ADC280510; ADC280668 – ADC280685; ADC280742 – ADC280744; ADC280511 – ADC280515; ADC280690 – ADC280705; ADC280737 – ADC280739; ADC280473 – ADC280477; ADC280543 – ADC280555; ADC280608  ADC280612; ADC280686 | | | HOU (passim) |
| 6-561 | ASPC-Florence Central Unit Classroom Schedule, for the period from April 7, 2014 to April 11, 2014 (ADC422280) | | | ADC422280:Staff |
| 6-562 | ASPC – Florence Central Unit Classroom Schedule, for the period starting May 20, 2014 (ADC422281) | | | ADC422281:Staff |
| 6-563 | ASPC-Florence Central Unit Master Program Schedule, dated June 17, 2014 (ADC422276 – ADC422277) | | | ADC280746:Staff |
| 6-564 | ASPC-Florence Central Unit Master Program Schedule, dated July 18, 2014 (ADC422278 – ADC422279) | | | ADC422278:Staff; ADC422279:Staff |
| 6-565 | Perryville-Lumley SMA Programs Schedule, effective October 2013 (ADC280746) | | | ADC280746:Staff |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-566 | Perryville-Lumley SMA Inmate Group Programs schedule for the week beginning October 28, 2013 (ADC280747) | | | HOU (passim) |
| 6-567 | Perryville-Lumley SMA Unit Programs Schedule, as of April 30, 2014 (ADC280745) | | | |
| 6-568 | ASPC-Perryville Lumley Special Management Area programs schedules for the period from March – July 2014 (ADC378536 – ADC378540) | | | |
| 6-569 | ASPC-Perryville Lumley Unit Incentives for Special Management Area and Maximum Custody, dated February 24, 2014 (ADC280780 – ADC280784) | | | |
| 6-570 | ASPC-Perryville Lumley Unit report of Loaned Appliance Status for Special Management Area inmates as of May 27, 2014 (ADC280785) | | | |
| 6-571 | Perryville-Lumley DI326 Appointment/Assignment/Program signatures of participating inmates (ADC280748 – ADC280779) | | | HOU (passim) |
| 6-572 | ASPC-Perryville Lumley SMA Inmate Outcount log, dated July 18, 2013 (ADC139481) | | | ADC139481:HOU |
| 6-573 | DI 326 Step Progression Summary (ADC_S000839 – ADC_S000840; and, ADC_S000841 – ADC_S000842) | | | |
| 6-574 | Summary of Program Design and Evaluation for Restrictive Status Housing Program, ASPC-Florence/Central Unit, dated March 27, 2014 (ADC363780 – ADC363788) | | | |
| 6-575 | ADC Impact Model for the Restrictive Status Housing Program (ADC363789) | | | |
| 6-576 | "The Forbidden Three:  Restrictive Status Housing and Maximum Custody Management", video prepared for upcoming ASCA conference regarding DI 326 (ADC448325) | | | |
| 6-577 | ADC Restricted Housing Training Materials (ADC278744 – ADC279207) | | | |
| 6-578 | ADC Report of Restrictive Housing Training Completion by April 30, 2014 (ADC279208 – ADC279611) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-579 | ASPC-Florence Book Repository Inventory Summary, as of July 7, 2014 (ADC425556) | | | |
| 6-580 | ASPC-Florence Book Repository Summary of Statistical Usage, for the period from April 25, 2006 to June 29, 2011 (ADC425557) | | | |
| 6-581 | ADC Book Repository Catalog, printed August 25, 2014 (ADC447949 – ADC448090) | | | |
| 6-582 | ASPC-Florence, Central Unit Library Reader Advisory Book Catalog, revised August 25, 2014 (ADC447840 – ADC447948) | | | |
| 6-583 | ASPC-Florence, Central Unit Book Request Form (ADC425559 – ADC425560) | | | |
| 6-584 | Exemplar of completed ASPC-Florence, Central Unit Book Request Form, submitted on August 17, 2014 (ADC425558) | | | |
| 6-585 | ASPC-Florence Lending Library Delivery Sign Sheet for Cellblock 6 (Kasson), printed on August 21, 2014 (ADC425561 – ADC425565) | | | |
| 6-586 | ASPC-Florence Library Turnout Schedule, revised July 14, 2014 (ADC42556) | | | |
| 6-587 | Photographs, taken at various times in 2014, of the garden outside the ASPC-Florence, Central Unit Library, planted and tended by Central Unit inmate library workers (ADC425567 – ADC425577) | | | |
| 6-588 | ADC Master Store List (ADC018203 – ADC018255) | | | |
| 6-589 | Tri-Valley Dispatch article, "Florence inmates train horses for adoption," dated February 19, 2014 (ADC261839 – ADC261842) | | | |
| 6-590 | Biography and Curricula Vitae of Richard P. Seiter, Ph.D. (ADC203696 – ADC203704) | | | |
| 6-591 | December 18, 2013 Report of Rick Seiter (ADC203610 – ADC203762) | | | |
| 6-592 | March 26, 2014 Report of Rick Seiter (ADC261884 – ADC261913) | | | |
| 6-593 | Declaration of Richard Seiter in support of Defendants' Motion for Summary Judgment and documents attached thereto (Exhibit 123 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-501 | Photographs of ASPC Eyman depicting cell configuration, cell block configuration and recreation facilities as of 2013 (ADC1553307; ADC153330; ADC153334; ADC153336; ADC153339 – ADC153343; ADC153362; ADC153374 – ADC153376; ADC153383; ADC153385; ADC153393; ADC153403 – ADC153404; ADC153410 – ADC153413; ADC153425 – ADC153426; and ADC153428 – ADC153429) | | | |
| 6-502 | Photographs taken during the expert site inspection at ASPC-Eyman, Browning Unit on August 13, 2014 (ADC448091 – ADC448104) | | | |
| 6-503 | Photographs taken during the expert site inspection at ASPC-Eyman, SMU-I on August 13-14, 2014 (ADC448105 – ADC448178) | | | |
| 6-504 | Video recorded during the expert site inspection as ASPC-Eyman, SMU-I on August 13, 2014 (ADC448252) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-594 | September 19, 2014 Second Supplemental Report of Richard P. Seiter, Ph.D. (will supplement following completion and disclosure) | | | |
| 6-595 | Maureen L. O'Keefe, et al., *One Year Longitudinal Study of the Psychological Effects of Administrative Segregation*, January 2011 (ADC_S000583 – ADC_S000746, Attachment E to Exhibit 123 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | | | |
| 6-596 | Hope Metcalf, et al., *Administrative Segregation, Degrees of Isolation, and Incarceration: A National Overview of State and Federal Correctional Policies*, June 2013 (Attachment F to Exhibit 123 to Defendants' Corrected Statement of Facts in support of their Motion for Summary Judgment) | | | |
| 6-597 | ADC Significant Incident Report No. 12-13160, relating to use of force incident at ASPC-Eyman, SMU I on October 21, 2012 (ADC_S000026 – ADC_S000029) | | EIN | |
| 6-598 | ADC Use of Force Report No. 12-A08-6875, relating to use of force incident at ASPC-Eyman, SMU I on November 24, 2012 (ADC_S000030 – ADC_S000049) | | EIN | |
| 6-599 | ADC Use of Force Report No. 13-A08-0210, relating to use of force incident at ASPC-Eyman, SMU I on January 10, 2013 (ADC_S000050 – ADC_S000063) | | EIN | |
| 6-600 | ADC Use of Force Report No. 12-A08-4652, relating to use of force incident at ASPC-Eyman, SMU I on August 9, 2012 (ADC_S000064 – ADC_S000083) | | EIN | |
| 6-601 | ADC Use of Force Report No. 12-B02-3288, relating to use of force incident at ASPC-Perryville, Lumley Unit on August 9, 2012 (ADC_S000084 – ADC_S000096) | | | |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-602 | ADC Use of Force Report No. 12-B02-4039, relating to use of force incident at ASPC-Perryville, Lumley Unit on September 28, 2012 (ADC_S000097–ADC_S000109) | | EIN | |
| 6-603 | ADC Use of Force Report No. 12-B02-4835, relating to use of force incident at ASPC-Perryville, Lumley Unit on December 1, 2012 (ADC_S000110 – ADC_S000134) | | | |
| 6-604 | ADC Use of Force Report No. 13-B02-0180, relating to use of force incident at ASPC-Perryville, Lumley Unit on January 13, 2013 (ADC_S000135 – ADC_S000152 | | EIN | |
| 6-605 | ADC Use of Force Report No. 13-B02-0236, relating to use of force incident at ASPC-Perryville, Lumley Unit on January 16, 2013 (ADC_S000153 – ADC_S000164) | | EIN | |
| 6-606 | ADC Use of Force Report No. 12-A01-6608, relating to use of force incident at ASPC-Florence, Central Unit on October 4, 2012 (ADC_S000165 – ADC_S000176) | | | |
| 6-607 | ADC Use of Force Report No. 12-A01-8879, relating to use of force incident at ASPC-Florence, Central Unit, Cellblock-Kasson, on December 7, 2012 (ADC_S000177 – ADC_S000188) | | | |
| 6-608 | ADC Use of Force Report No. 12-A01-9261, relating to use of force incident at ASPC-Florence, Central Unit, Cellblock-Kasson, on December 27, 2012 (ADC_S000189 – ADC_S000200) | | | |
| 6-609 | ADC Use of Force Report No. 13-A01-0214, relating to use of force incident at ASPC-Florence, Central Unit, on January 11, 2013 (ADC_S000201 – ADC_S000210) | | | |
| 6-610 | ADC Use of Force Report No. 13-A01-0499, relating to use of force incident at ASPC-Florence, Central Unit, Cellblock-Kasson on January 26, 2013 (ADC_S000211 – ADC_S000220) | | | |

|  | | | | |
|---|---|---|---|---|
| **Group 6: Max Custody Conditions Subclass** | | | | |
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-611 | ADC Use of Force Report No. 12-A21-3434, relating to use of force incident at ASPC-Eyman, Browning Unit on September 25, 2012 (ADC_S000303–ADC_S000316) | | | |
| 6-612 | AIMS Report, as of July 9, 2014, for Maryanne Chisholm, #200825 (ADC363883 – ADC363893) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (ADC364121) | | | ADC363893: HOU. |
| 6-613 | AIMS Report, as of August 27, 2014, for Robert Gamez, #131401 (ADC444310 - ADC444323) and AIMS DI83 Inmate Program Record, as of August 27, 2014 (ADC444324) | | | ADC444310: ▮Sec▮; ADC444323: HOU |
| 6-614 | AIMS Report, as of July 9, 2014, for Joseph Hefner, #203653 (ADC363920 – ADC363934) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (ADC364123) | | SSN | ADC363921 ▮Se▮; ADC363924-26 ▮Se▮; ADC363921: ▮Security▮; ADC363924: ▮Security▮; ADC363934: HOU. |
| 6-615 | AIMS Report, as of July 9, 2014, for Shawn Jensen, #032465 (ADC363935 – ADC363957) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (ADC364124) | | SSN | ADC363939: NOK; ADC363935-39: ▮Security▮; ADC363936: ▮Se▮; ADC363942 ▮Se▮; ADC363937: ▮Sec▮; passim. |
| 6-616 | AIMS Report, as of July 9, 2014, for ▮▮▮ and AIMS DI83 Inmate Program Record, as of July 9, 2014 (▮▮▮5) | | | ▮▮▮ ADC363959: ADD; ADC363960: ADD; ADC363960: NOK; passim. |
| 6-617 | AIMS Report, as of August 27, 2014, for ▮▮▮ and AIMS DI83 Inmate Program Record, as of August 27, 2014 (▮▮▮) | | | ▮▮▮ ADC445420: HOU |
| 6-618 | AIMS Report, as of August 29, 2014, for Sonia Rodriguez, #103830 (ADC447374 - ADC447401) and AIMS DI83 Inmate Program Record, as of September 3, 2014 (ADC447402). | | | ADC447400: HOU |
| 6-619 | AIMS Report, as of August 27, 2014, for ▮▮▮ and AIMS DI83 Inmate Program Record, as of August 27, 2014 (▮▮▮) | | | ▮▮▮ ADC445978: HOU |
| 6-620 | AIMS Report, as of July 9, 2014, for ▮▮▮ and AIMS DI83 Inmate Program Record, as of July 9, 2014 (▮▮▮) | | | ADC364051: DNHW; ADC364052: DNHW; ADC364056: DNHW; ADC364057: DNHW; ▮▮▮ passim. |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-621 | AIMS Report, as of August 29, 2014, for Jackie Thomas, #211267 (ADC447559 - ADC447572) and AIMS DI83 Inmate Program Record, as of September 3, 2014 (ADC447573) | | | ADC447572: HOU |
| 6-622 | AIMS Report, as of August 27, 2014, for Christina Verduzco, #205576 (ADC446241 - ADC446257) and AIMS DI83 Inmate Program Record, as of August 27, 2014 (ADC446258) | | | ADC446257: HOU |
| 6-623 | AIMS Report, as of July 9, 2014, for Charlotte Wells, #247188 (ADC364113 – ADC364120) and AIMS DI83 Inmate Program Record, as of July 9, 2014 (ADC364132) | | | ADC364114: Security; ADC364119:HOU; ADC364120: HOU |
| 6-624 | Institutional Records for Maryanne Chisholm, #200825 (ADC022562 – ADC022703) | | | |
| 6-625 | Institutional Records for ▇▇▇ | | | ▇▇▇ |
| 6-626 | Institutional records for ▇▇▇ | X | | ▇▇▇ ADC137883-87: HOU. |
| 6-627 | Institutional records for Shawn Jensen, #032465 (ADC018259 – ADC018791; and, ADC127455 – ADC127468) | X | | ADC018357, ADC018418, ADC018430, ADC018603: Inmate Names. |
| 6-628 | Institutional records for Desiree Licci, #150051 (ADC023512 – ADC023556; ADC127444 – ADC127454; and, ADC265669 – ADC265670) | X | SSN | |
| 6-629 | Institutional records for ▇▇▇ | X | DOB: | ADC021912:Inmate name; ▇▇▇ ADC021999:Inmate name; ADC023380:Inmate name; passim |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-630 | Institutional records for ███████████ | X | X | ███████;ADC018807:HOU; ADC018808:HOU; ADC018809:HOU; ADC018810:HOU; ADC018811:HOU; passim |
| 6-631 | Institutional records for Jeremy Smith, #129438 (ADC022356 – ADC022504; ADC023102 – ADC023379; and, ADC265516 – ADC265529) | X | ADC023350:Fingerprint | ADC022357:HOU; ADC002379:HOU; ADC22380:Inmate Name; ADC002381:Inmate Name; ADC022382: Inmate Name; passim. |
| 6-632 | Institutional records for ███████████ | X | | ADC021320:Inmate name; ███████████ ADC265532: Inmate names; ADC265535; passim |
| 6-633 | Institutional records for ███████████ | X | | ███████████ ADC02217: Inmate Name; passim. |

| Group 6: Max Custody Conditions Subclass |
|---|

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 6-634 | Institutional records for ███████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████████ ███████████████████████████████ | X | | ADC019580, ADC019582, ADC019616, ADC019620: Inmate Name; ████████████ passim |
| 6-635 | Institutional records for Charlotte Wells, #247188 (MRF ADC021817 – ADC021872; ADC265579 – ADC265592;  ADC265625 – ADC265627; and, ADC265867 – ADC265877) | | | ADC265580: Inmate Names; ADC265581: Inmate Name; ADC265585: Inmate Name; |
| 6-636 | Institutional records for Dustin Brislan, #164993 (ADC022704 – ADC023101; ADC137871 – ADC137881) | X | X | ADC022715:HOU;ADC022716:HOU;ADC022 717:HOU;ADC022718:HOU;ADC022740:HO U; ASC022777:SEC;passim |
| 6-637 | Individual Inmate Detention Records for Robert Gamez, #131401, from February 18, 2013 to February 24, 2013 (ADC140000 – ADC140001) and from January 30, 2012 through March 30, 2014 (ADC261986 – ADC262203) | | | ADC140000:Staff (throughout); ADC262202:HOU |
| 6-638 | Individual Inmate Detention Records for Joshua Polson, #187716 (ADC136213 – ADC136254 | | | ADC136216:Staff (throughout) |
| 6-639 | Individual Inmate Detention Records for Sonia Rodriguez, #103830 (ADC136255 – ADC136314 | | | ADC136255:Staff (throughout) |
| 6-640 | Individual Inmate Detention Records for Jeremy Smith, #129438 (ADC140028 – ADC140087 | | | ADC140028:Staff (throughout) |
| 6-641 | Individual Inmate Detention Records for Stephen Swartz, #102486, for May 30, 2011 through August 28, 2011 (ADC262204 – ADC262215 | | | ADC262204:Staff (throughout) |
| 6-642 | Individual Inmate Detention Records for Jackie Thomas, #211267 (ADC139901 – ADC139903 | | | ADC139901:Staff (throughout) |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-643 | Individual Inmate Detention Records for Christina Verduzco, #205576, from January 3, 2011 through July 7, 2013 (ADC123484 – ADC123621) and from August 12, 2013 through March 30, 2014 (ADC262216 – ADC262283) | | | ADC123484:Staff (throughout); ADC262282:HOU |
| 6-644 | Individual Inmate Detention Records for Dustin Brislan, #164993 (ADC139904 – ADC139938 | | | ADC139904:Staff |
| 6-645 | Recorded phone calls made by Maryanne Chisholm, #200825, during 2008 (ADC166309 - ADC166310); during 2009 (ADC166311- ADC1663014); during 2010 (ADC1663015 - ADC1663018); during 2011 ADC1663019 - ADC1663022); during 2012 (ADC1663023); November 1, 2012 to June 17, 2013 ADC1663024 - ADC1663026); January 1, 2011 to February 9, 2012 (ADC229809); February 10, 2012 to May 26, 2012 (ADC229810); May 28, 2012 to July 22, 2012 (ADC229811); June 18, 2013 to October 14, 2013 (ADC229812); October 16, 2013 to January 23, 2014 (ADC229813); and, January 25, 2014 to January 27, 2014 (ADC229814). | X | | |
| 6-646 | Recorded phone calls made by Robert Gamez, #131401, made from 2008 to 2012 (ADC166327 - ADC166329); and from  July 23, 2013 to January 24, 2014 (ADC229814) | X | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-647 | Recorded phone calls made by Shawn Jensen, #032465, during 2008 (ADC166330 - ADC166332); during 2009 (ADCADC166335); during 2010 (ADC166336 - ADC166339); during 2011 (ADC166340 - ADC166344); during 2012 (ADC166345 - ADC166347); from July 23, 2012 to October 31, 2012 (ADC166348); from July 23, 2012 to October 31, 2012 (ADC166349); from November 1, 2012 to June 13, 2013 (ADC166350 - ADC166352); from June 1, 2013 to August 3, 2013 (ADC229816); from August 4, 2013 to October 13, 2013 (ADC229817); from October 13, 2013 to December 27, 2013 (ADC229818); and, from December 28, 2013 to January 25, 2014 (ADC229819). | X | | |
| 6-648 | Recorded phone calls made by Desiree Licci, #150051, during 2011 and 2012 (ADC166353); from July 23, 2012 to October 31, 2012 (ADC166354); from November 1, 2012 to June 17, 2013 (ADC166355); and, from July 24, 2013 to January 3, 2014 ADC229820) | X | | |
| 6-649 | Recorded phone calls made by Joshua Polson, #187716, during 2008 (ADC166356 - ADC166359; from July 23, 2012 to October 31, 2012 (ADC166360 - ADC166361); from November 1, 2012 to June 17, 2013 (ADC166362); and, from July 23, 2013 to January 26, 2014 (ADC229821) | X | | |
| 6-650 | Recorded phone calls made by Jeremy Smith, #129438, from 2009 to 2012 (ADC166363 - ADC166367; from November 1, 2012 to June 17, 2013 (ADC166368); and, from June 17, 2013 to July 23, 2013 (ADC229822) | X | | |
| 6-651 | Recorded phone calls made by Christina Verduzco, #205576, from January 13, 2011 to June 4, 2011 (ADC229823) | X | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-652 | Recorded phone calls made by Charlotte Wells, #247188, from 2010 to 2012 (ADC166369 - ADC166370; from July 23, 2012 to October 31, 2012 (ADC166371); from November 1, 2012 to March 22, 20133 (ADC166372); from March 28, 2013 to November 15, 2013 (ADC229824); and, from November 15, 2013 to January 16, 2014 (ADC229825) | X | | |
| 6-653 | Recorded phone calls made by Dustin Brislan, #164993, from November 1, 2011 to June 17, 2013 (ADC166308); and from June 8 – 25, 2013 (ADC229808) | X | | |
| 6-654 | Monitoring and/or recording notification signs posted at inmate telephones for ASPC-Eyman, Florence, Lewis, Perryville, Phoenix, and Tucson (ADC082697 – ADC082737) | | | |
| 6-655 | Non-Medical Grievances for Maryanne Chisholm, #200825 (ADC023847 and ADC263794 – ADC263806) | | | ADC263795: HOU; ADC263797: HOU; ADC263799: HOU; ADC26300: HOU; ADC263801: HOU, passim. |
| 6-656 | Non – Medical Grievances for Robert Gamez, #131401 (ADC023871 – ADC024169; ADC262560 – ADC262580; and, ADC263807 – ADC265218) | | | ADC023871: HOU; ADC023873: HOU; ADC023874: HOU; ADC023875: HOU; ADC023876: HOU; passim. |
| 6-657 | Non-Medical Grievances regarding Joseph Hefner, #203653  (ADC023646 – ADC023658) | X | | ADC023647: HOU; ADC023648: HOU; ADC023652: HOU; ADC023653: HOU; ADC023654: HOU; passim |
| 6-658 | Non-Medical Grievances for Joshua Polson, #187716 (ADC023774 – ADC023836; ADC265219 – ADC265278) | | | ADC265219: HOU; ADC265220: HOU ;ADC265221: HOU; ADC265222: HOU; ADC265223: HOU; passim. |
| 6-659 | Non-Medical Grievances for Sonia Rodriguez, #103830 (ADC023846 and ADC023862) | | | ADC023869: HOU; |
| 6-660 | Non-Medical Grievances for Jeremy Smith, #129438 (ADC023842 – ADC023845 and ADC265279 – ADC265381) | | | ADC023842: HOU; ADC023843: HOU; ADC023844: HOU; ADC023845: HOU; ADC265279: HOU; passim. |
| 6-661 | Non-Medical Grievances for Stephen Swartz, #102486 (ADC023557 – ADC023646; ADC023762 – ADC023773; ADC262581 – ADC262604; and, ADC265382 – ADC265486) | | | ADC265382: HOU; ADC265383: HOU; ADC265384: HOU; ADC265385: HOU; ADC265386: HOU; ADC023604: PC; passim |

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 6: Max Custody Conditions Subclass** | | | |
| 6-662 | Non-Medical Grievances for Jackie Thomas, #211267 (ADC023837 – ADC023841) | | | ADC023837: HOU; ADC023838: HOU; ADC023839: HOU; ADC023840: HOU; |
| 6-663 | Non-Medical Grievances for Charlotte Wells, #247188 (ADC023848 – ADC023853) | X | | ADC023849: HOU; ADC023850: HOU; ADC023851: HOU; ADC023852: HOU; ADC023853: HOU; passim. |
| 6-664 | Non-medical Grievances for Dustin Brislan, #164993 (ADC023659 – ADC023761; ADC262545 – ADC262559; and, ADC263758 – ADC263793) | | | ADC 262545: HOU; ADC262546: ADC023847: HOU; HOU; ADC263758: HOU; ADC263759: HOU; passim. |
| 6-665 | ADC medical file for ▮▮▮Security▮▮▮, for the period from December 12, 2013 to April 1, 2014 (ADC309293 – ADC309348). | X | | |
| 6-666 | ADC Master Record File for ▮▮▮Security▮▮▮, for the period from December 12, 2013 to April 1, 2014 (ADC332260 – ADC332278). | | SSN | |
| 6-667 | ADC medical file for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC309349 – ADC349431). | X | SSN | |
| 6-668 | ADC Master Record File for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC332279 – ADC332283). | | | ADC332279: ▮Security▮; ADC332279: DNHW; ADC332281: ▮Security▮ ADC332281: DNHW; ADC332282: ▮Sec▮; passim |
| 6-669 | ADC medical file for ▮▮▮Security▮▮▮, for the period from April 25, 2013 to April 1, 2014 (ADC309432 – ADC309511). | X | SSN | |
| 6-670 | ADC Master Record File for ▮▮▮Security▮▮▮, for the period from April 25, 2013 to April 1, 2014 (ADC332285 – ADC332332). | X | | ADC332284: DNHW; ADC332284 ▮Security▮; ADC332285: ▮Security▮; ADC332297: ▮Security▮; ADC332301: ▮Security▮; passim |
| 6-671 | ADC medical file for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC309512 – ADC309519). | X | SSN | |
| 6-672 | ADC Master Record File for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC332333 – ADC332367). | | | ADC332334: DNHW; ADC332334 ▮Security▮; ADC332336 ▮Security▮; ADC332337: ▮Security▮; ADC332339: SO; passim |
| 6-673 | ADC medical file for ▮▮▮Security▮▮▮, for the period from April 1, 2013 to April 1, 2014 (ADC309520 – ADC309663). | X | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-674 | ADC Master Record File for ███████Security███████, for the period from April 1, 2013 to April 1, 2014 (ADC332368 – ADC332384). | | | |
| 6-675 | ADC medical file for ████Security████, for the period from August 26, 2013 to April 1, 2014 (ADC310275 – ADC310356). | X | SSN | |
| 6-676 | ADC Master Record File for ████Security████, for the period from August 26, 2013 to April 1, 2014 (ADC332385 – ADC332405). | | | ADC332386: ████Security████; ADC332387: ████Security████ ADC332389: ████Security████ ADC332392: ████Security████ ADC332393: ████Security████ passim |
| 6-677 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC310483 - ADC310659). | X | | |
| 6-678 | ADC Master Record File for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC332406 - ADC332476). | | EIN | ADC332407: ████Security████; ADC332408: ████Security████ ADC332409: ████Security████ ADC332411: ████Security████; ADC332412: ████Security████; passim |
| 6-679 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC310660 - ADC310694). | X | | |
| 6-680 | ADC Master Record File for ████Security████, for the period from January 13, 2013 to April 1, 2014 (ADC334651 - ADC334678). | | | ADC334667: ████Security████; ADC334669: ████Security████; ADC334672: ████Security████; ADC334677: ████Security████ |
| 6-681 | ADC medical file for ████Security████, for the period from April 1, 2013 to April 1, 2014 (ADC310962 - ADC310968). | X | SSN | |
| 6-682 | ADC Master Record File for ███████████ for the period from April 1, 2013 to April 1, 2014 (███████). | | | ████████████ |
| 6-683 | ADC medical file for ████Security████, for the period from February 20, 2014 to April 1, 2014 (ADC311157 - ADC311191). | X | | |
| 6-684 | ADC Master Record File for ████████████ | | | ████████████ |

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 6: Max Custody Conditions Subclass** | | | |
| 6-685 | ADC medical file for Elizabeth Branscum, #172822, for the period from January 22, 2014 to April 1, 2014 (ADC321993 - ADC322123). | X | SSN; phone | |
| 6-686 | ADC Master Record File for Elizabeth Branscum, #172822, for the period from January 22, 2014 to April 1, 2014 (ADC332540 - ADC332546). | | | ADC332540: Elizabeth Branscum #172822; ADC332541: Elizabeth Branscum #172822; ADC332542: Elizabeth Branscum #172822 |
| 6-687 | ADC medical file for Anesha Bright, #200734, for the period from April 1, 2013 to April 1, 2014 (ADC322231 - ADC322432). | X | SSN | |
| 6-688 | ADC Master Record File for Anesha Bright, #200734, for the period from April 1, 2013 to April 1, 2014 (ADC332547 - ADC332586). | | | ADC332547: DNHW; ADC332547: Anesha Bright #200734; ADC332548: DNHW; ADC332548: Anesha Bright #200734; ADC332550: Anesha Bright #200734; passim |
| 6-689 | ADC medical file for Joshua Campbell, #194895, for the period from April 1, 2013 to April 1, 2014 (ADC322838 - ADC322862). | X | | |
| 6-690 | ADC Master Record File for Joshua Campbell, #194895, for the period from April 1, 2013 to April 1, 2014 (ADC332587 - ADC332598). | | | ADC332587: Joshua Campbell #194895; ADC332589: Joshua Campbell #194895; ADC332590: Joshua Campbell #194895; ADC332591: Joshua Campbell #194895; ADC332592: Joshua Campbell #194895; passim |
| 6-691 | ADC medical file for Marvin Coops, #170459, for the period from April 1, 2013 to April 1, 2014 (ADC311389 - ADC311421). | X | SSN | |
| 6-692 | ADC Master Record File for Marvin Coops, #170459, for the period from April 1, 2013 to April 1, 2014 (ADC332599 - ADC332610). | | | ADC332599: Coops 170459; ADC332599: DNHW; ADC332600: Marvin Coops 170459; ADC332601: Marvin Coops 170459; ADC332602: Marvin Coops 170459; passim |
| 6-693 | ADC medical file for Joshua Dellarocca, #143368, for the period from April 1, 2013 to April 1, 2014 (ADC324032 - ADC324077). | X | SSN | |
| 6-694 | ADC medical file for Daniel Dominguez, #189687, for the period from April 1, 2013 to April 1, 2014 (ADC324095 - ADC324104). | X | | |

| Group 6: Max Custody Conditions Subclass |
|---|

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 6-695 | ADC Master Record File for Daniel Dominguez, #189687, for the period from April 1, 2013 to April 1, 2014 (ADC332611 - ADC332744). | | | ADC332613: STG; ADC332614: STG |
| 6-696 | ADC medical file for Stephani Durfee, #238076, for the period from April 1, 2013 to April 1, 2014 (ADC311598 - ADC311700). | X | | |
| 6-697 | ADC Master Record File for ███████████ ███████ for the period from April 1, 2013 to April 1, 2014 ███████ | X | EIN | ███████████ |
| 6-698 | ADC medical file for Eligio Esquer, #272862, for the period from April 1, 2013 to April 1, 2014 (ADC324782 - ADC324800). | X | | |
| 6-699 | ADC Master Record File for Eligio Esquer, #272862, for the period from April 1, 2013 to April 1, 2014 (ADC332765 - ADC332767). | | | |
| 6-700 | ADC medical file for Jesus Federico, #189087, for the period from April 1, 2013 to April 1, 2014 (ADC324801 - ADC324848). | X | | |
| 6-701 | ADC Master Record File for ███████████ for the period from April 1, 2013 to April 1, 2014 ███████████ ). | | | ███████████ |
| 6-702 | ADC medical file for Francisco Felix, #159630, for the period from April 1, 2013 to April 1, 2014 (ADC324849 - ADC324917). | X | SSN | |
| 6-703 | ADC Master Record File for Francisco Felix, #159630, for the period from April 1, 2013 to April 1, 2014 (ADC332798 - ADC332802). | | | |
| 6-704 | ADC medical file for Ryan Fleming, #166939, for the period from April 1, 2013 to April 1, 2014 (ADC311701 - ADC311728). | X | | |
| 6-705 | ADC Master Record File for Ryan Fleming, #166939, for the period from April 1, 2013 to April 1, 2014 (ADC332803 - ADC332810). | | | |
| 6-706 | ADC medical file for Daniel Fuentes, #164252, for the period from December 9, 2013 to April 7, 2014 (ADC325121 - ADC325149). | X | SSN | |
| 6-707 | ADC medical file for Alexandra Gallegos-Lotz, #198822, for the period from September 6, 2013 to April 1, 2014 (ADC296114 - ADC269252). | X | SSN | |

| | Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-708 | ADC Master Record File for Alexandra Gallegos-Lotz, #198822, for the period from September 6, 2013 to April 1, 2014 (ADC332811 - ADC332842). | | | |
| 6-709 | ADC medical file for Iram Gamez, #208194, for the period from November 14, 2013 to April 1, 2014 (ADC325150 - ADC325205). | X | | |
| 6-710 | ADC Master Record File for Iram Gamez, #208194, for the period from November 14, 2013 to April 1, 2014 (ADC332843 - ADC332875). | | | |
| 6-711 | ADC medical file for Jamie Garcia, #058133, for the period from April 1, 2013 to April 1, 2014 (ADC325206 - ADC325280). | X | | |
| 6-712 | ADC Master Record File for ███████████, for the period from April 1, 2013 to April 1, 2014 ██████████████). | | EIN | ██████████, Inmate Name; ADC332894:Inmate Name; ████████████ |
| 6-713 | ADC medical file for Manuel Garcia, #158202, for the period from April 1, 2013 to April 1, 2014 (ADC325281 - ADC325299). | X | | |
| 6-714 | ADC medical file for ████████████, for the period from April 1, 2013 to April 1, 2014 (████████████). | X | | ████████████ |
| 6-715 | ADC Master Record File for ████████████, for the period from April 1, 2013 to April 1, 2014 ████████████). | | | ████████████ |
| 6-716 | ADC medical file for Stephanie Gomez, #229986, for the period from April 1, 2013 to April 1, 2014 (ADC325430 - ADC325597). | X | | |
| 6-717 | ADC Master Record File for Stephanie Gomez, #229986, for the period from April 1, 2013 to April 1, 2014 (ADC332942 - ADC332952). | | | |
| 6-718 | ADC medical file for Jeremiah Gonzalez, #172678, for the period from July 23, 2013 to April 1, 2014 (ADC325598 - ADC325628). | X | | |
| 6-719 | ADC Master Record File for Jeremiah Gonzalez, #172678, for the period from July 23, 2013 to April 1, 2014 (ADC332953 - ADC332973). | | | ADC332958:SO; ADC332959:SO; ADC332967:SO; ADC332968:SO; ADC332973:SO |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-720 | ADC medical file for Marcus Grampton, #210635, for the period from November 22, 2013 to April 1, 2014 (ADC325629 - ADC325704). | X | | |
| 6-721 | ADC medical file for Albert Gutierrez, #189560, for the period from April 1, 2013 to April 1, 2014 (ADC326304 - ADC326353). | X | | |
| 6-722 | ADC Master Record File for Albert Gutierrez, #189560, for the period from April 1, 2013 to April 1, 2014 (ADC332974 - ADC333008). | | | ADC332978:SO; ADC332987:SO |
| 6-723 | ADC medical file for Dujuan Harrison, #241316, for the period from April 1, 2013 to April 1, 2014 (ADC326610 - ADC326662). | X | | |
| 6-724 | ADC Master Record File for ███████████ ███████ for the period from April 1, 2013 to April 1, 2014 (███████████). | | | ████████████████████████ ██████████████ |
| 6-725 | ADC medical file for ██████████████, for the period from April 1, 2013 to April 1, 2014 ████████████████). | X | | |
| 6-726 | ADC Master Record File for Travis Horner, #275629, for the period from April 1, 2013 to April 1, 2014 (ADC333045 - ADC333075). | | | |
| 6-727 | ADC medical file for Jorge Jimenez, #200554, for the period from April 1, 2013 to April 1, 2014 (ADC327750 - ADC327793). | X | | |
| 6-728 | ADC Master Record File for ██████████████, for the period from April 1, 2013 to April 1, 2014 (███████████). | | | ████████████████████ |
| 6-729 | ADC medical file for Michael Jones, #231435, for the period from April 1, 2013 to April 1, 2014 (ADC327917 - ADC327936). | X | | |
| 6-730 | ADC Master Record File for Michael Jones, #231435, for the period from April 1, 2013 to April 1, 2014 (ADC333080 - ADC333121). | | | ADC333095: Inmate Name; ADC333096: Inmate Name; ADC333097: Inmate Name; ADC333098: Inmate Name; ADC333099: Inmate Name; passim. |
| 6-731 | ADC medical file for Brandon Kelley, #220119, for the period from April 1, 2013 to April 1, 2014 (ADC327937 - ADC327984). | X | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-732 | ADC Master Record File for Brandon Kelley, #220119, for the period from April 1, 2013 to April 1, 2014 (ADC333122 - ADC333149). | | | ADC333122: Inmate Name; ADC3331224: Inmate Name; ADC3331225: Inmate Name; ADC3331226: Inmate Name; ADC3331227: Inmate Name; passim. |
| 6-733 | ADC medical file for Aaron Kelly, #137699, for the period from April 1, 2013 to April 1, 2014 (ADC327985 - ADC328255). | X | | |
| 6-734 | ADC Master Record File for Aaron Kelly, #137699, for the period from April 1, 2013 to April 1, 2014 (ADC333150 - ADC333191). | | | ADC333155: Inmate Name; ADC333160: Inmate Name; ADC333169: Inmate Name; ADC333171: Inmate Name; ADC333175: Inmate Name; passim. |
| 6-735 | ADC medical file for Monique Lazo, #271180, for the period from April 1, 2013 to April 1, 2014 (ADC314190 - ADC314362) | X | | |
| 6-736 | ADC Master Record File for Monique Lazo, #271180, for the period from April 1, 2013 to April 1, 2014 (ADC333192 - ADC333203). | | | ADC333196: Inmate Name; ADC333197: Inmate Name; ADC333198: Inmate Name; ADC333199: Inmate Name; ADC333201: Inmate Name; |
| 6-737 | ADC medical file for Nicole Leatherbury, #211830, for the period from April 1, 2013 to April 1, 2014 (ADC297428 - ADC297554). | X | | |
| 6-738 | ADC Master Record File for ███████ for the period from April 1, 2013 to April 1, 2014 (███████). | | | ████████████████ passim. |
| 6-739 | ADC medical file for Kelly Lipsey, #153208, for the period from April 1, 2013 to April 1, 2014 (ADC314363 - ADC314497). | X | | |
| 6-740 | ADC Master Record File for ███████ for the period from April 1, 2013 to April 1, 2014 (███████). | | | ████ ADC333238: Inmate Name; █████ ADC333241: Inmate Name; ADC333242: Inmate Name; passim |
| 6-741 | ADC Master Record File for ███████, for the period from April 1, 2013 to April 1, 2014 ███████. | | | ████████████ |
| 6-742 | ADC medical file for Anthony Majors, #145972, for the period from April 1, 2013 to April 1, 2014 (ADC329246 - ADC329291). | X | | |
| 6-743 | ADC Master Record File for ███████ for the period from April 1, 2013 to April 1, 2014 (███████). | | | ████████████ ADC333311: Inmate Name; ADC333312: Inmate Name; passim. |

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 6: Max Custody Conditions Subclass** | | | |
| 6-744 | ADC medical file for Linda Marcum, #133416, for the period from April 1, 2013 to April 1, 2014 (ADC329292 - ADC329375). | X | | |
| 6-745 | ADC Master Record File for ████████████████, for the period from April 1, 2013 to April 1, 2014 (████████████████). | | | ████████████████ |
| 6-746 | ADC medical file for Bianca Marquez, #268664, for the period from January 1, 2011 to April 1, 2014 (ADC334295 - ADC334529; and, ADC329376 - ADC329593). | X | | ADC333318: Inmate Name; ADC333319: Inmate Name; ADC333320: Inmate Name; ADC333322: Inmate Name; ADC333323: Inmate Name; passim. |
| 6-747 | ADC Master Record File for Bianca Marquez, #268664, for the period from April 1, 2013 to April 1, 2014 (ADC333318 - ADC333336). | | | ADC333318: Inmate Name; ADC333319: Inmate Name; ADC333320: Inmate Name; ADC333322: Inmate Name; ADC333323: Inmate Name; passim. |
| 6-748 | ADC medical file for Reed Marrone, #284104, for the period from September 11, 2013 to April 1, 2014 (ADC329650 - ADC329651). | X | | |
| 6-749 | ADC Master Record File for Reed Marrone, #284104, for the period from September 11, 2013 to April 1, 2014 (ADC333337 - ADC333357). | | | ADC333344: Confidential Presentence Report- no abbreivation applicable. |
| 6-750 | ADC medical file for Cody Martinez, #151281, for the period from April 1, 2013 to April 1, 2014 (ADC329594 - ADC329601). | X | | |
| 6-751 | ADC Master Record File for Cody Martinez, #151281, for the period from April 1, 2013 to April 1, 2014 (ADC333358 - ADC333365). | | | |
| 6-752 | ADC medical file for Michael Matthews, #153506, for the period from January 14, 2014 to April 1, 2014 (ADC329602 - ADC329649). | X | | |
| 6-753 | ADC Master Record File for Michael Matthews, #153506, for the period from April 1, 2013 to April 1, 2014 (ADC333366 - ADC333417). | | | ADC333396: Confidential Presentence Report- no applicable abbreviation. |
| 6-754 | ADC medical file for Andrew Miller, #244449, for the period from April 1, 2013 to April 1, 2014 (ADC315080 - ADC315113). | X | | |
| 6-755 | ADC Master Record File for Andrew Miller, #244449, for the period from April 1, 2013 to April 1, 2014 (ADC333418 - ADC333432). | | | ADC333427: Inmate Name; ADC333429: Inmate Name; ADC333430: Inmate Name; ADC333431: Inmate Name; ADC333432: Inmate Name; |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-756 | ADC medical file for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC315114 - ADC315124). | X | SSN | ADC315115:SSN; |
| 6-757 | ADC medical file for ███████ Security ███████, for the period from October 31, 2013 to April 1, 2014 (ADC315125 - ADC315168). | X | | |
| 6-758 | ADC Master Record File for ███████, for the period from October 31, 2013 to April 1, 2014 ███████). | X | | ████████ |
| 6-759 | ADC medical file for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC315169 - ADC315178). | X | | |
| 6-760 | ADC Master Record File for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC333484 - ADC333506). | | | |
| 6-761 | ADC medical file for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC315270 - ADC315355). | X | | |
| 6-762 | ADC Master Record File for ███████, for the period from April 1, 2013 to April 1, 2014 (███████). | | | ████████████ |
| 6-763 | ADC medical file for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC330441 - ADC330669). | X | | |
| 6-764 | ADC Master Record File for ███████ Security ███████, for the period from April 1, 2013 to April 1, 2014 (ADC333511 - ADC333525). | | | |
| 6-765 | ADC medical file for ███████ Security ███████, for the period from February 28, 2014 to April 1, 2014 (ADC315505 - ADC315548). | X | | |
| 6-766 | ADC Master Record File for ███████ Security ███████, for the period from February 28, 2014 to April 1, 2014 (ADC333526 - ADC333539). | | | |
| 6-767 | ADC medical file for ███████ Security ███████, for the period from August 16, 2013 to April 1, 2014 (ADC315588 - ADC315672). | X | SSN | ADC315589:SSN; ADC315671:SSN |
| 6-768 | ADC Master Record File for ███████ Security ███████, for the period from August 16, 2013 to April 1, 2014 (ADC333540 - ADC333561). | | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-769 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC315673 - ADC315687). | X | | |
| 6-770 | ADC Master Record File for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC333562 - ADC333569). | | | |
| 6-771 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC315688 - ADC315691). | X | SSN | ADC315689:SSN; |
| 6-772 | ADC Master Record File for ███████, ███, for the period from April 1, 2013 to April 1, 2014 ( | | | ███████ |
| 6-773 | ADC medical file for ███ Security ███, for the period from September 16, 2013 to April 1, 2014 (ADC330770 - ADC330772). | X | SSN | ADC330702:SSN; ADC330704:MT; ADC330726:MT; |
| 6-774 | ADC Master Record File for ███ Security ███, for the period from September 16, 2013 to April 1, 2014 (ADC333574 - ADC333588). | | | |
| 6-775 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC316248 - ADC316330). | X | | |
| 6-776 | ADC Master Record File for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC333589 - ADC333626). | | | |
| 6-777 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC316506 - ADC316518). | X | | |
| 6-778 | ADC Master Record File for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC333627 - ADC333630). | | | |
| 6-779 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC316730 - ADC316803). | X | | |
| 6-780 | ADC Master Record File for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC333631 - ADC333654). | | | |
| 6-781 | ADC medical file for ███ Security ███, for the period from April 1, 2013 to April 1, 2014 (ADC334530 - ADC334552). | X | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-782 | ADC Master Record File for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC333635 - ADC333654). | | | ADC333640:Staff; |
| 6-783 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC331043 - ADC331196). | X | SSN | ADC331082:SSN; |
| 6-784 | ADC Master Record File for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC333655 - ADC333741). | | | |
| 6-785 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC317095 - ADC317397). | X | SSN | ADC317096:SSN; ADC317181:MT; ADC317266:MT |
| 6-786 | ADC Master Record File for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC333742 - ADC333760). | | | |
| 6-787 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC304228 - ADC304377). | X | | |
| 6-788 | ADC Master Record File for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC333761 - ADC333791). | | | |
| 6-789 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 ( ██████ ). | X | | ██████ |
| 6-790 | ADC Master Record File for ██████ for the period from April 1, 2013 to April 1, 2014 ( ██████ ). | | | ██████ |
| 6-791 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC317862 - ADC317894). | X | | |
| 6-792 | ADC Master Record File for ██████ , for the period from April 1, 2013 to April 1, 2014 ( ██████ ). | | | ██████ |
| 6-793 | ADC medical file for ██████ , for the period from April 1, 2013 to April 1, 2014 (ADC331583 - ADC331640). | X | | |
| 6-794 | ADC Master Record File for ██████ for the period from April 1, 2013 to April 1, 2014 ( ██████ ). | | | ADC333872:NOK; ██████ |

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| | **Group 6: Max Custody Conditions Subclass** | | | |
| 6-795 | ADC medical file for ███████████, for the period from April 1, 2013 to April 1, 2014 (ADC334553 - ADC334650). | X | | |
| 6-796 | ADC Master Record File for ███████, for the period from April 1, 2013 to April 1, 2014 (ADC333889 - ADC333899). | | | |
| 6-797 | ADC medical file for ██████████, for the period from April 1, 2013 to April 1, 2014 (ADC317895 - ADC317968). | X | | |
| 6-798 | ADC Master Record File for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC333900 - ADC333936). | | SSN | |
| 6-799 | ADC medical file for ██████████, for the period from April 1, 2013 to April 1, 2014 (ADC317969 - ADC318024). | X | | |
| 6-800 | ADC Master Record File for Ma███████████, for the period from April 1, 2013 to April 1, 2014 (ADC334679). | | | |
| 6-801 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC318025 - ADC318028). | X | | |
| 6-802 | ADC Master Record File for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC333937 - ADC333940). | | | |
| 6-803 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC335037 - ADC335105). | X | | |
| 6-804 | ADC Master Record File for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC333941 - ADC333954). | | | |
| 6-805 | ADC medical file for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC318759 - ADC318765). | X | | |
| 6-806 | ADC Master Record File for ████████, for the period from April 1, 2013 to April 1, 2014 (ADC333955 - ADC333983). | | | ADC333969: Inmate names; ADC333972:STG; ADC333972:Inmate names; ADC333975:Inmate names; |
| 6-807 | ADC medical file for ████████, for the period from May 28, 2013 to April 1, 2014 (ADC306249 - ADC306275). | X | | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-808 | ADC Master Record File for ▐Security▐, for the period from May 28, 2013 to April 1, 2014 (ADC333984 - ADC334016). | X | | |
| 6-809 | ADC medical file for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC307315 - ADC307431). | X | | |
| 6-810 | ADC Master Record File for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC334680 - ADC334683). | | | |
| 6-811 | ADC medical file for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC318991 - ADC319006). | X | | |
| 6-812 | ADC medical file for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC319119 - ADC319129). | X | | |
| 6-813 | ADC Master Record File for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC334017 - ADC334022). | | | |
| 6-814 | ADC medical file for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC319477 - ADC319535). | X | | |
| 6-815 | ADC medical file for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC308267 - ADC308352). | X | | |
| 6-816 | ADC Master Record File for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC334023 - ADC334031). | | | |
| 6-817 | ADC medical file for ▐Security▐, for the period from April 1, 2013 to April 1, 2014 (ADC319803 - ADC319969). | X | | |
| 6-818 | AIMS Report, as of August 29, 2014, for ▐Security▐ (ADC443269 - ADC443286) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443287) | | DOB | HOU: ADC443284-285 |
| 6-819 | AIMS Report, as of August 28, 2014, for ▐Security▐ ADC443288 - ADC443295) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443296) | | DOB | HOU: ADC443294-295 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-820 | AIMS Report, as of August 27, 2014, for Security ████████ (ADC443297 - ADC443302) and AIMS DI83 Inmate Program Record (ADC443303). | | DOB | HOU: ADC443302 |
| 6-821 | AIMS Report, as of August 28, 2014, for Securi ████████ (ADC443304 - ADC443306) and AIMS DI83 Inmate Program Record, as of September 2, 2014, (ADC443307). | | DOB | HOU: ADC443306 |
| 6-822 | AIMS Report, as of August 27, 2014, for Securit ████████ (ADC443308 - ADC443319) and AIMS DI83 Inmate Program Record (ADC443320). | | DOB | HOU: ADC443319 |
| 6-823 | AIMS Report, as of August 28, 2014, for Security ████████ (ADC443321 - ADC443324) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443325). | | DOB | HOU: ADC443324 |
| 6-824 | AIMS Report, as of August 28, 2014, for Security ████████ (ADC443326 - ADC443337) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443338). | | DOB | HOU: ADC443336-337 |
| 6-825 | AIMS Report, as of August 28, 2014, for Securit ████████ (ADC443339 - ADC443347) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443348). | | DOB | HOU: ADC443347 |
| 6-826 | AIMS Report, as of August 28, 2014, for Securit ████████ (ADC443349 - ADC443352) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443353). | | DOB | HOU: ADC443352 |
| 6-827 | AIMS Report, as of August 29, 2014, for Secur ████████ (ADC443354 - ADC443358) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443359). | | DOB | HOU: ADC443358 |
| 6-828 | AIMS Report, as of August 29, 2014, for Securit ████████ (ADC443360 - ADC443362) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443363). | | DOB | HOU: ADC443362 |
| 6-829 | AIMS Report, as of August 28, 2014, for Securit ████████ (ADC443364 - ADC443367) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443368). | | DOB | HOU: ADC443366-367 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-830 | AIMS Report, as of August 27, 2014, for Security ███████ (ADC443369 - ADC443381) and AIMS DI83 Inmate Program Record (ADC443382). | | DOB | HOU: ADC443381 |
| 6-831 | AIMS Report, as of August 29, 2014, for Security ███████ (ADC443383 - ADC443388) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443389). | | DOB | HOU: ADC443388 |
| 6-832 | AIMS Report, as of August 28, 2014, for Security ███████ (ADC443390 - ADC443410) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC4433411). | | DOB | HOU: ADC443410 |
| 6-833 | AIMS Report, as of August 28, 2014, for Security ███████ (ADC443412 - ADC443419) and AIMS DI83 Inmate Program Record, as of August 29, 2014, (ADC443420). | | DOB | HOU: ADC443418 |
| 6-834 | AIMS Report, as of August 28, 2014, for Security ███████ (ADC443421 - ADC443433) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443434). | | DOB | HOU: ADC443433 |
| 6-835 | AIMS Report, as of August 29, 2014, for Securi ███████ (ADC443435 - ADC443451) and AIMS DI83 Inmate Program Record (ADC443452). | | DOB | HOU: ADC443451 |
| 6-836 | AIMS Report, as of August 28, 2014, for Security ███████ (ADC443453 - ADC443458) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443459). | | DOB | HOU: ADC443458 |
| 6-837 | AIMS Report, as of August 28, 2014, for Securi ███████ (ADC443460 - ADC443485) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443486). | | DOB | HOU: ADC443485 |
| 6-838 | AIMS Report, as of August 28, 2014, for Security ███████ (ADC443487 - ADC443510) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443511). | | DOB | HOU: ADC443510 |
| 6-839 | AIMS Report, as of August 28, 2014, for Securi ███████ (ADC443512 - ADC443521) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443522). | | DOB | HOU: ADC443521 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-840 | AIMS Report, as of August 28, 2014, for ████████ (ADC443523 - ADC443529) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443530). | | DOB | HOU: ADC443528-529 |
| 6-841 | AIMS Report, as of August 27, 2014, for ████████ (ADC443531 - ADC443537) and AIMS DI83 Inmate Program Record (ADC443538). | | DOB | HOU: ADC443537 |
| 6-842 | AIMS Report, as of August 28, 2014, for ████████ (ADC443539 - ADC443548) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443549). | | DOB | HOU: ADC443548 |
| 6-843 | AIMS Report, as of August 28, 2014, for ████████ (ADC443550 - ADC443551) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443552). | | DOB | HOU: ADC443551 |
| 6-844 | AIMS Report, as of August 29, 2014, for ████████ (ADC443553 - ADC443562) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443563). | | DOB | HOU: ADC443561 |
| 6-845 | AIMS Report, as of August 28, 2014, for ████████ (ADC443564 - ADC443570) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443564 - ADC443571). | | DOB | HOU: ADC443570 |
| 6-846 | AIMS Report, as of August 29, 2014, for ████████ (ADC443572 - ADC443579) and AIMS DI83 Inmate Program Record (ADC443580 - ADC443581). | | DOB | HOU: ADC443579 |
| 6-847 | AIMS Report, as of August 28, 2014, for ████████ (ADC443582 - ADC443594) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443595 - ADC443596). | | DOB | HOU: ADC443594 |
| 6-848 | AIMS Report, as of August 27, 2014, for ████████ (ADC443597 - ADC443599) and AIMS DI83 Inmate Program Record (ADC443600). | | DOB | HOU: ADC443599 |
| 6-849 | AIMS Report, as of August 29, 2014, for ████████ (ADC443601 - ADC443602) AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443603). | | DOB | HOU: ADC443602 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-850 | AIMS Report, as of August 29, 2014, for ████Security████ (ADC443604 - ADC443615) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443616). | | DOB | HOU: ADC443614 |
| 6-851 | AIMS Report, as of August 29, 2014, for ████Security (ADC443617 - ADC443618) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443619). | | DOB | HOU: ADC443618 |
| 6-852 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC443620 - ADC443635) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443636). | | DOB | HOU: ADC443635 |
| 6-853 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC443637 - ADC443653) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443654). | | DOB | HOU: ADC443653 |
| 6-854 | AIMS Report, as of August 27, 2014, for ████Security████ (ADC443655 - ADC443670) and AIMS DI83 Inmate Program Record (ADC443671). | | DOB | HOU: ADC443670 |
| 6-855 | AIMS Report, as of August 29, 2014, for ████Securit████ (ADC443672 - ADC443673) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443674). | | DOB | HOU: ADC443673 |
| 6-856 | AIMS Report, as of August 29, 2014, for ████Security████ (ADC443675 - ADC443684) and AIMS DI83 Inmate Program Record (ADC443685). | | DOB | HOU: ADC443684 |
| 6-857 | AIMS Report, as of August 27, 2014, for ████Security████ (ADC443686 - ADC443693) and AIMS DI83 Inmate Program Record (ADC443694). | | DOB | HOU: ADC443692-693 |
| 6-858 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC443695 - ADC443699) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443700). | | DOB | HOU: ADC443699 |
| 6-859 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC443701) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443702). | | DOB | HOU: ADC443701 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-860 | AIMS Report, as of August 27, 2014, for ███████ (ADC443703 - ADC443720) and AIMS DI83 Inmate Program Record (ADC443721). | | DOB | HOU: ADC443720 |
| 6-861 | AIMS Report, as of August 28, 2014, for ███████ (ADC443722 - ADC443730) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443731). | | DOB | HOU: ADC443730 |
| 6-862 | AIMS Report, as of August 28, 2014, for ███████ (ADC443732 - ADC443746) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443747). | | DOB | HOU: ADC443745-746 |
| 6-863 | AIMS Report, as of August 28, 2014, for ███████ (ADC443748 - ADC443763) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443764). | | DOB | HOU: ADC443763 |
| 6-864 | AIMS Report, as of August 28, 2014, for ███████ (ADC443765 - ADC443771) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443772). | | DOB | HOU: ADC443771 |
| 6-865 | AIMS Report, as of August 27, 2014, for ███████ (ADC443773 - ADC443784) and AIMS DI83 Inmate Program Record (ADC443785). | | DOB | HOU: ADC443784 |
| 6-866 | AIMS Report, as of August 29, 2014, for ███████ (ADC443786 - ADC443790) and AIMS DI83 Inmate Program Record (ADC443791). | | DOB | HOU: ADC443790 |
| 6-867 | AIMS Report, as of August 28, 2014, for ███████ (ADC443792 - ADC443800) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443801). | | DOB | HOU: ADC443800 |
| 6-868 | AIMS Report, as of August 29, 2014, for ███████ (ADC443802 - ADC44308) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443809). | | DOB | HOU: ADC443808 |
| 6-869 | AIMS Report, as of August 28, 2014, for ███████ (ADC443810 - ADC443817) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443818). | | DOB | HOU: ADC443817 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-870 | AIMS Report, as of August 28, 2014, for ▓▓▓▓ (ADC443819 - ADC443830) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443831). | | DOB | HOU: ADC443830 |
| 6-871 | AIMS Report, as of August 28, 2014, for ▓▓▓ (ADC443832 - ADC443841) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443842). | | DOB | HOU: ADC443841 |
| 6-872 | AIMS Report, as of August 28, 2014, for ▓▓▓▓ (ADC443843 - ADC443849) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443850). | | DOB | HOU: ADC443849 |
| 6-873 | AIMS Report, as of August 28, 2014, for ▓▓▓▓ (ADC443851 - ADC443871) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443872). | | DOB | HOU: ADC443871 |
| 6-874 | AIMS Report, as of August 27, 2014, for ▓▓▓▓ (ADC443873 - ADC443888) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443889). | | DOB | HOU: ADC443888 |
| 6-875 | AIMS Report, as of August 28, 2014, for ▓▓▓▓ (ADC443890 - ADC443896) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443897). | | DOB | HOU: ADC443896 |
| 6-876 | AIMS Report, as of August 29, 2014, for ▓▓▓▓ (ADC443898 - ADC443902) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓▓ (ADC443903). | | DOB | HOU: ADC443902 |
| 6-877 | AIMS Report, as of August 28, 2014, for ▓▓▓▓ (ADC443904 - ADC443915) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓▓ (ADC443916). | | DOB | HOU: ADC443915 |
| 6-878 | AIMS Report, as of August 29, 2014, for ▓▓▓▓ (ADC443917 - ADC443927) and AIMS DI83 Inmate Program Record (ADC443928). | | DOB | HOU: ADC443926 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-879 | AIMS Report, as of August 27, 2014, for ████████ (ADC443929 - ADC443936) and AIMS DI83 Inmate Program Record (ADC443937). | | DOB | HOU: ADC443935-936 |
| 6-880 | AIMS Report, as of August 28, 2014, for ████████ (ADC443938 - ADC443945) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC443946). | | DOB | HOU: ADC443945 |
| 6-881 | AIMS Report, as of August 29, 2014, for ████████ (ADC443947 - ADC443955) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████████ (ADC443956). | | DOB | HOU: ADC443955 |
| 6-882 | AIMS Report, as of August 28, 2014, for ████████ (ADC443957 - ADC443963) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC443964). | | DOB | HOU: ADC443963 |
| 6-883 | AIMS Report, as of August 28, 2014, for ████████ (ADC443965 - ADC443985) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC443986). | | DOB | HOU: ADC443985 |
| 6-884 | AIMS Report, as of August 28, 2014, for ████████ (ADC443987 - ADC444006) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC444007). | | DOB | HOU: ADC444006 |
| 6-885 | AIMS Report, as of August 28, 2014, for ████████ (ADC444008 - ADC444018) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC444019). | | DOB | HOU: ADC444018 |
| 6-886 | AIMS Report, as of August 28, 2014, for ████████ (ADC444020 - ADC444032) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC444033). | | DOB | HOU: ADC444031-032 |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-887 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC444034 - ADC444040) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███ Security ███ (ADC444041). | | DOB | HOU: ADC444040 |
| 6-888 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC444042 - ADC444052) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███ Security ███ (ADC444053). | | DOB | HOU: ADC444052 |
| 6-889 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC444054 - ADC444060) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for Nathan ███ Security ███ (ADC444061 - ADC444062). | | DOB | HOU: ADC444060 |
| 6-890 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444063 - ADC444070) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444071). | | DOB | HOU: ADC444070 |
| 6-891 | AIMS Report, as of August 29, 2014, for ███ Securi ███ ADC444072 - ADC444083) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███ Security ███ (ADC444084). | | DOB | HOU: ADC444083 |
| 6-892 | AIMS Report, as of August 28, 2014, for ███ Securi ███ (ADC444085 - ADC444097) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444098). | | DOB | HOU: ADC444097 |
| 6-893 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444099 - ADC44105) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC44106). | | DOB | HOU: ADC444105 |
| 6-894 | AIMS Report, as of August 28, 2014, for ███ Securi ███ (ADC44107 - ADC444120) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444121). | | DOB | HOU: ADC444120 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-895 | AIMS Report, as of August 28, 2014, for ███████ (ADC444122 - ADC444132) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444133). | | DOB | HOU: ADC444131-132 |
| 6-896 | AIMS Report, as of August 28, 2014, for ███████ (ADC444134 - ADC444137) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444138). | | DOB | HOU: ADC444137 |
| 6-897 | AIMS Report, as of August 29, 2014, for ███████ (ADC444139 - ADC444145) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444146). | | DOB | HOU: ADC444144 |
| 6-898 | AIMS Report, as of August 27, 2014, for ███████ (ADC444147 - ADC444175) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444176). | | DOB | HOU: ADC444174 |
| 6-899 | AIMS Report, as of August 28, 2014, for ███████ (ADC444177 - ADC444179) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444180). | | DOB | HOU: ADC444179 |
| 6-900 | AIMS Report, as of August 28, 2014, for ███ (ADC444181 - ADC444185) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444186). | | DOB | HOU: ADC444185 |
| 6-901 | AIMS Report, as of August 28, 2014, for ███████ (ADC444187 - ADC444200) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444201). | | DOB | HOU: ADC444199 |
| 6-902 | AIMS Report, as of August 28, 2014, for ███████ (ADC444202 - ADC444208) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444209). | | DOB | HOU: ADC444207 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-903 | AIMS Report, as of August 29, 2014, for ▮▮Security▮▮ (ADC444210 - ADC444213) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444214). | | DOB | HOU: ADC444213 |
| 6-904 | AIMS Report, as of August 28, 2014, for ▮▮Security▮▮ (ADC444215 - ADC444224) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444225). | | DOB | HOU: ADC444224 |
| 6-905 | AIMS Report, as of August 28, 2014, for ▮▮Security▮▮ (ADC444226 - ADC444230) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444231). | | DOB | HOU: ADC444229 |
| 6-906 | AIMS Report, as of August 27, 2014, for ▮▮Secu rity▮▮ (ADC444232 - ADC444241) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▮▮Security▮▮ (ADC444242). | | DOB | HOU: ADC444240 |
| 6-907 | AIMS Report, as of August 28, 2014, for ▮▮Securit y▮▮ (ADC444243 - ADC444250) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444251). | | DOB | HOU: ADC444250 |
| 6-908 | AIMS Report, as of August 28, 2014, for ▮▮Secu rity▮▮ (ADC444252 - ADC444264) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444265). | | DOB | HOU: ADC444264 |
| 6-909 | AIMS Report, as of August 28, 2014, for ▮▮Security▮▮ (ADC444266 - ADC444271) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444272). | | DOB | HOU: ADC444271 |
| 6-910 | AIMS Report, as of August 29, 2014, for ▮▮Security▮▮ (ADC444273 - ADC444274) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444275). | | DOB | HOU: ADC444274 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-911 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮ (ADC444276 - ADC444277) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮Security▮▮▮ (ADC444278). | | DOB | HOU: ADC444277 |
| 6-912 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮ (ADC444279 - ADC444282) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮Security▮▮▮ (ADC444283). | | DOB | HOU: ADC444281 |
| 6-913 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮ (ADC444284 - ADC444301) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC444302). | | DOB | HOU: ADC444301 |
| 6-914 | AIMS Report, as of August 27, 2014, for ▮▮▮Security▮ (ADC444303 - ADC444308) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▮▮▮Security▮▮▮ (ADC444309). | | DOB | HOU: ADC444307-308 |
| 6-915 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮ (ADC444325 - ADC444330) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮Security▮▮▮ (ADC444331). | | DOB | HOU: ADC444330 |
| 6-916 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮ (ADC444332 - ADC444337) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮Security▮▮▮ (ADC444338). | | DOB | HOU: ADC444337 |
| 6-917 | AIMS Report, as of August 29, 2014, for ▮▮▮Securit▮ (ADC444339 - ADC444348) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮Security▮▮▮ (ADC444349). | | DOB | HOU: ADC444348 |
| 6-918 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮ (ADC444350 - ADC444352) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮Security▮▮▮ (ADC444353). | | DOB | HOU: ADC444351 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-919 | AIMS Report, as of August 28, 2014, for ███████ (ADC444354 - ADC444361) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444362). | | DOB | HOU: ADC444361 |
| 6-920 | AIMS Report, as of August 29, 2014, for ███████ (ADC444363 - ADC444365) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444366). | | DOB | HOU: ADC444364-365 |
| 6-921 | AIMS Report, as of August 28, 2014, for ███████ (ADC444367 - ADC444376) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444377). | | DOB | HOU: ADC444376 |
| 6-922 | AIMS Report, as of August 28, 2014, for ███████ (ADC444378 - ADC444385) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444386). | | DOB | HOU: ADC444385 |
| 6-923 | AIMS Report, as of August 28, 2014, for ███████ (ADC444387 - ADC444388) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444389). | | DOB | HOU: ADC444388 |
| 6-924 | AIMS Report, as of August 28, 2014, for ███████ (ADC444390 - ADC444404) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444405). | | DOB | HOU: ADC444404 |
| 6-925 | AIMS Report, as of August 29, 2014, for ███████ (ADC444406 - ADC444419) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444420). | | DOB | HOU: ADC444419 |
| 6-926 | AIMS Report, as of August 28, 2014, for ███████ (ADC444421 - ADC444425) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444426). | | DOB | HOU: ADC444425 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-927 | AIMS Report, as of August 28, 2014, for ██Security██ ██████ (ADC444427 - ADC444429) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC444430). | | DOB | HOU: ADC444429 |
| 6-928 | AIMS Report, as of August 28, 2014, for ██Security██ ██████ (ADC444431 - ADC444439) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC444440). | | DOB | HOU: ADC444439 |
| 6-929 | AIMS Report, as of August 28, 2014, for ██Security██ ██████ (ADC444441 - ADC444447) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC444448). | | DOB | HOU: ADC444446 |
| 6-930 | AIMS Report, as of August 28, 2014, for ██Securit██ ██████ (ADC444449 - ADC444454) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ██Security██ (ADC444455). | | DOB | HOU: ADC444454 |
| 6-931 | AIMS Report, as of August 28, 2014, for ██Security██ ██████ (ADC444456 - ADC444485) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC444486). | | DOB | HOU: ADC444485 |
| 6-932 | AIMS Report, as of August 29, 2014, for ██Security██ ██████ (ADC444487 - ADC444488) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██Security██ ADC444489). | | DOB | HOU: ADC444488 |
| 6-933 | AIMS Report, as of August 28, 2014, for ██Security██ ██████ (ADC444490 - ADC444497) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC444498). | | DOB | HOU: ADC444497 |
| 6-934 | AIMS Report, as of August 27, 2014, for ██Security██ ██████ (ADC444499 - ADC444512) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ██Security██ (ADC444513). | | DOB | HOU: ADC444512 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-935 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444514 - ADC444519) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇Security▇▇▇ (ADC444520). | | DOB | HOU: ADC444519 |
| 6-936 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444521 - ADC444528) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇Security▇▇▇ (ADC444529). | | DOB | HOU: ADC444527 |
| 6-937 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇▇ (ADC444530 - ADC444535) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇Security▇▇▇ (ADC444536). | | DOB | HOU: ADC444535 |
| 6-938 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444537 - ADC444538) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▇▇▇Security▇▇▇ (ADC444539). | | DOB | HOU: ADC444538 |
| 6-939 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444540 - ADC444544) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇Security▇▇▇ (ADC444545). | | DOB | HOU: ADC444544 |
| 6-940 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444546 - ADC444555) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇Security▇▇▇ (ADC444556). | | DOB | HOU: ADC444555 |
| 6-941 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444557 - ADC444562) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▇▇Security▇▇ (ADC444563). | | DOB | HOU: ADC444561 |
| 6-942 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ ▇▇▇▇ (ADC444564 - ADC444570) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇Security▇▇▇ (ADC444571). | | DOB | HOU: ADC444570 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-943 | AIMS Report, as of August 28, 2014, for ▓Security▓ (ADC444572 - ADC444594) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC444595). | | DOB | HOU: ADC444594 |
| 6-944 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC444596 - ADC444601) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓Security▓ (ADC444602). | | DOB | HOU: ADC444601 |
| 6-945 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC444603 - ADC444607) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓Security▓ (ADC444608). | | DOB | HOU: ADC444607 |
| 6-946 | AIMS Report, as of August 28, 2014, for ▓Security▓ (ADC444609 - ADC444617) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC444618). | | DOB | HOU: ADC444616 |
| 6-947 | AIMS Report, as of August 28, 2014, for ▓Securi▓ (ADC444619 - ADC444637) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC444638). | | DOB | HOU: ADC444636-637 |
| 6-948 | AIMS Report, as of August 28, 2014, for ▓Security▓ (ADC444639 - ADC444642) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC444643). | | DOB | HOU: ADC444642 |
| 6-949 | AIMS Report, as of August 28, 2014, for ▓Security▓ (ADC444644 - ADC444653) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC444654). | | DOB | HOU: ADC444653 |
| 6-950 | AIMS Report, as of August 28, 2014, for ▓Securit▓ (ADC444655 - ADC444657) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓Security▓ (ADC444658). | | DOB | HOU: ADC444657 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-951 | AIMS Report, as of August 28, 2014, for [Security] (ADC444659 - ADC444674) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444675 - ADC444676). | | DOB | HOU: ADC444674 |
| 6-952 | AIMS Report, as of August 29, 2014, for [Securit] (ADC444677 - ADC444683) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444684). | | DOB | HOU: ADC444683 |
| 6-953 | AIMS Report, as of August 28, 2014, for [Security] (ADC444685 - ADC444688) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444689). | | DOB | HOU: ADC444688 |
| 6-954 | AIMS Report, as of August 28, 2014, for [Securi] (ADC444690 - ADC444701) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444702). | | DOB | HOU: ADC444701 |
| 6-955 | AIMS Report, as of August 28, 2014, for [Security] (ADC444703 - ADC444710) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444711). | | DOB | HOU: ADC444710 |
| 6-956 | AIMS Report, as of August 28, 2014, for [Securi] (ADC444712 - ADC444729) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444730). | | DOB | HOU: ADC444729 |
| 6-957 | AIMS Report, as of August 28, 2014, for [Security] (ADC444731 - ADC444736) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444737). | | DOB | HOU: ADC444736 |
| 6-958 | AIMS Report, as of August 27, 2014, for [Security] (ADC444738 - ADC444761) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444762). | | DOB | HOU: ADC444761 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-959 | AIMS Report, as of August 28, 2014, for ████ Security ████ (ADC444763 - ADC444767) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC444768). | | DOB | HOU: ADC444767 |
| 6-960 | AIMS Report, as of August 28, 2014, for ████ Security ████ (ADC444769 - ADC444775) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC444776). | | DOB | HOU: ADC444775 |
| 6-961 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC444777 - ADC444786) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security ████ (ADC444787). | | DOB | HOU: ADC444786 |
| 6-962 | AIMS Report, as of August 27, 2014, for ████ Security ████ (ADC444788 - ADC444794) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ████ Security ████ (ADC444795). | | DOB | HOU: ADC444794 |
| 6-963 | AIMS Report, as of August 28, 2014, for ████ Security ████ (ADC444796 - ADC444803) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC444804). | | DOB | HOU: ADC444803 |
| 6-964 | AIMS Report, as of August 28, 2014, for ████ Securit ████ (ADC444805 - ADC444816) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security ████ (ADC444817). | | DOB | HOU: ADC444816 |
| 6-965 | AIMS Report, as of August 28, 2014, for ████ Security ████ (ADC444818 - ADC444826) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security ████ (ADC444827). | | DOB | HOU: ADC444826 |
| 6-966 | AIMS Report, as of August 28, 2014, for ████ Security ████ (ADC444828 - ADC444838) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security ████ (ADC444839 - ADC444840). | | DOB | HOU: ADC444838 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-967 | AIMS Report, as of August 28, 2014, for [Security] (ADC4448441 - ADC444848) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444849). | | DOB | HOU: ADC444848 |
| 6-968 | AIMS Report, as of August 28, 2014, for [Security] (ADC444850 - ADC444854) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444855). | | DOB | HOU: ADC444853 |
| 6-969 | AIMS Report, as of August 28, 2014, for [Security] (ADC444856 - ADC444862) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for An [Security] 1 (ADC444863). | | DOB | HOU: ADC444861-862 |
| 6-970 | AIMS Report, as of August 27, 2014, for [Securit] (ADC444864 - ADC444867) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444868). | | DOB | HOU: ADC444867 |
| 6-971 | AIMS Report, as of August 27, 2014, for [Security] (ADC444869 - ADC444876) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444877 - ADC444878). | | DOB | HOU: ADC444876 |
| 6-972 | AIMS Report, as of August 28, 2014, for [Security] (ADC444879 - ADC444884) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444885). | | DOB | HOU: ADC444884 |
| 6-973 | AIMS Report, as of August 29, 2014, for [Security] (ADC444886 - ADC444891) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444892). | | DOB | HOU: ADC444891 |
| 6-974 | AIMS Report, as of August 28, 2014, for [Security] (ADC444893 - ADC444900) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444901). | | DOB | HOU: ADC444900 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-975 | AIMS Report, as of August 27, 2014, for ▇▇▇ (ADC444902 - ADC444909) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▇▇▇ (ADC444910). | | DOB | HOU: ADC444909 |
| 6-976 | AIMS Report, as of August 28, 2014, for ▇▇▇ (ADC444911 - ADC444915) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ (ADC444916). | | DOB | HOU: ADC444915 |
| 6-977 | AIMS Report, as of August 28, 2014, for ▇▇▇ (ADC444917 - ADC444926) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ (ADC444927). | | DOB | HOU: ADC444926 |
| 6-978 | AIMS Report, as of August 27, 2014, for ▇▇▇ (ADC444928 - ADC444941) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▇▇▇ (ADC444942). | | DOB | HOU: ADC444941 |
| 6-979 | AIMS Report, as of August 28, 2014, for ▇▇▇ (ADC444943 - ADC444951) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▇▇▇ (ADC444952). | | DOB | HOU: ADC444951 |
| 6-980 | AIMS Report, as of August 28, 2014, for ▇▇▇ (ADC444953 - ADC444970) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▇▇▇ (ADC444971 - ADC444972). | | DOB | HOU: ADC444969 |
| 6-981 | AIMS Report, as of August 29, 2014, for ▇▇▇ (ADC444973 - ADC444988) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▇▇▇ (ADC444989 - ADC444991). | | DOB | HOU: ADC444988 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-982 | AIMS Report, as of August 28, 2014, for ████Security████ ████ (ADC444992 - ADC444995) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██Security██ ████ (ADC444996). | | DOB | HOU: ADC444995 |
| 6-983 | AIMS Report, as of August 29, 2014, for ███Security███ ████ (ADC444997 - ADC445003) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC445004). | | DOB | HOU: ADC445003 |
| 6-984 | AIMS Report, as of August 28, 2014, for ████Security████ ████ (ADC445005 - ADC445011) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ ████ (ADC445012). | | DOB | HOU: ADC445011 |
| 6-985 | AIMS Report, as of August 28, 2014, for ████Securit██ ██ (ADC445013 - ADC445023) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC445024). | | DOB | HOU: ADC445023 |
| 6-986 | AIMS Report, as of August 28, 2014, for ████Security████ ████ (ADC445025 - ADC445029) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██Se██ ████ (ADC445030). | | DOB | HOU: ADC445029 |
| 6-987 | AIMS Report, as of August 29, 2014, for ████Security████ ████ (ADC445031 - ADC445036) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC445037). | | DOB | HOU: ADC445036 |
| 6-988 | AIMS Report, as of August 27, 2014, for ███Security███ ████ (ADC445038 - ADC445049) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ████Security████ (ADC445050). | | DOB | HOU: ADC445049 |
| 6-989 | AIMS Report, as of August 28, 2014, for ██Secu██ ████ (ADC445051 - ADC445054) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████Security████ (ADC445055). | | DOB | HOU: ADC445054 |

| Group 6: Max Custody Conditions Subclass |
|---|

| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
|---|---|---|---|---|
| 6-990 | AIMS Report, as of August 28, 2014, for [Security] (ADC445056 - ADC445081) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445082). | | DOB | HOU: ADC445080 |
| 6-991 | AIMS Report, as of August 28, 2014, for [Security] (ADC445083 - ADC445088) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445089). | | DOB | HOU: ADC445088 |
| 6-992 | AIMS Report, as of August 28, 2014, for [Security] (ADC445090 - ADC445094) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445095). | | DOB | HOU: ADC445094 |
| 6-993 | AIMS Report, as of August 28, 2014, for [Security] (ADC445096 - ADC445114) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445115). | | DOB | HOU: ADC445113-114 |
| 6-994 | AIMS Report, as of August 28, 2014, for [Security] (ADC445116 - ADC445122) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445123). | | DOB | HOU: ADC445122 |
| 6-995 | AIMS Report, as of August 28, 2014, for [Security] (ADC445124 - ADC445130) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445131). | | DOB | HOU: ADC445130 |
| 6-996 | AIMS Report, as of August 28, 2014, for [Security] (ADC445132 - ADC445137) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445138). | | DOB | HOU: ADC445137 |
| 6-997 | AIMS Report, as of August 28, 2014, for [Security] (ADC445139 - ADC445143) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445144). | | DOB | HOU: ADC445142 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-998 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC445145 - ADC445149) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445150). | | DOB | HOU: ADC445149 |
| 6-999 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445151 - ADC445157) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445158). | | DOB | HOU: ADC445157 |
| 6-1000 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445159 - ADC445166) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445167). | | DOB | HOU: ADC445166 |
| 6-1001 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445168 - ADC445172) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445173). | | DOB | HOU: ADC445172 |
| 6-1002 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445174 - ADC445180) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445181). | | DOB | HOU: ADC445180 |
| 6-1003 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445182 - ADC445189) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445190). | | DOB | HOU: ADC445189 |
| 6-1004 | AIMS Report, as of August 28, 2014, for ███Securi███ (ADC445191 - ADC445193) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445194). | | DOB | HOU: ADC445193 |
| 6-1005 | AIMS Report, as of August 28, 2014, for ███Security███ ADC445195 - ADC445197) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445198). | | DOB | HOU: ADC445197 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1006 | AIMS Report, as of August 28, 2014, for Security (ADC445199 - ADC445207) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445208). | | DOB | HOU: ADC445207 |
| 6-1007 | AIMS Report, as of August 28, 2014, for Security (ADC445209 - ADC445228) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445229). | | DOB | HOU: ADC445228 |
| 6-1008 | AIMS Report, as of August 29, 2014, for Security (ADC445230 - ADC445235) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445236). | | DOB | HOU: ADC445234 |
| 6-1009 | AIMS Report, as of August 29, 2014, for Security (ADC445237 - ADC445239) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445240). | | DOB | HOU: ADC445239 |
| 6-1010 | AIMS Report, as of August 28, 2014, for Security (ADC445241 - ADC445243) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445244). | | DOB | HOU: ADC445243 |
| 6-1011 | AIMS Report, as of August 29, 2014, for Security (ADC445245 - ADC445262) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445263). | | DOB | HOU: ADC445262 |
| 6-1012 | AIMS Report, as of August 28, 2014, for Securit (ADC445264 - ADC445268) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445269). | | DOB | HOU: ADC445267 |
| 6-1013 | AIMS Report, as of August 29, 2014, for Security (ADC445270 - ADC445275) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Security (ADC445276). | | DOB | HOU: ADC445274 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1014 | AIMS Report, as of August 28, 2014, for ▉Security▉ (ADC445277 - ADC445280) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445281). | | DOB | HOU: ADC445280 |
| 6-1015 | AIMS Report, as of August 28, 2014, for ▉Security▉ (ADC445282 - ADC445289) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445290). | | DOB | HOU: ADC445289 |
| 6-1016 | AIMS Report, as of August 29, 2014, for ▉Security▉ (ADC445291 - ADC445296) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445297). | | DOB | HOU: ADC445296 |
| 6-1017 | AIMS Report, as of August 29, 2014, for ▉Security▉ (ADC445298 - ADC445300) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Rogelio ▉Security▉ (ADC445301). | | DOB | HOU: ADC445299 |
| 6-1018 | AIMS Report, as of August 29, 2014, for ▉Security▉ (ADC445302 - ADC445310) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445311). | | DOB | HOU: ADC445310 |
| 6-1019 | AIMS Report, as of August 28, 2014, for ▉Security▉ (ADC445312 - ADC445323) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445324). | | DOB | HOU: ADC445323 |
| 6-1020 | AIMS Report, as of August 28, 2014, for ▉Security▉ (ADC445325 - ADC445333) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445334). | | DOB | HOU: ADC445332 |
| 6-1021 | AIMS Report, as of August 28, 2014, for ▉Security▉ (ADC445335 - ADC445343) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▉Security▉ (ADC445344). | | DOB | HOU: ADC445343 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1022 | AIMS Report, as of August 28, 2014, for ████Security (ADC445345 - ADC445346) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security (ADC445347). | | DOB | HOU: ADC445346 |
| 6-1023 | AIMS Report, as of August 28, 2014, for ████Security (ADC445348 - ADC445377) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security (ADC445378). | | DOB | HOU: ADC445377 |
| 6-1024 | AIMS Report, as of August 28, 2014, for ████Security (ADC445379 - ADC445384) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security (ADC445385). | | DOB | HOU: ADC445384 |
| 6-1025 | AIMS Report, as of August 29, 2014, for ████Security (ADC445386 - ADC445398) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security (ADC445399). | | DOB | HOU: ADC445398 |
| 6-1026 | AIMS Report, as of August 29, 2014, for ████Security (ADC445400 - ADC445401) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security (ADC445402). | | DOB | HOU: ADC445400 |
| 6-1027 | AIMS Report, as of August 29, 2014, for ████Security (ADC445403 - ADC445408) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Lc███Security (ADC445409).. | | DOB | HOU: ADC445408 |
| 6-1028 | AIMS Report, as of August 28, 2014, for ████Security (ADC445423 - ADC445433) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security (ADC445434). | | DOB | HOU: ADC445433 |
| 6-1029 | AIMS Report, as of August 29, 2014, for ███Security (ADC445435 - ADC445439) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security (ADC445440). | | DOB | HOU: ADC445439 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1030 | AIMS Report, as of August 29, 2014, for ███ ████ (ADC445441 - ADC445449) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Jose ████████ (ADC445450). | | DOB | HOU: ADC445449 |
| 6-1031 | AIMS Report, as of August 28, 2014, for ████████ ████ (ADC445541 - ADC445555) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445556). | | DOB | HOU: ADC445555 |
| 6-1032 | AIMS Report, as of August 29, 2014, for ████ ████ (ADC445557 - ADC445569) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445570). | | DOB | HOU: ADC445569 |
| 6-1033 | AIMS Report, as of August 28, 2014, for ████████ ████ (ADC445571 - ADC445577) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445578). | | DOB | HOU: ADC445577 |
| 6-1034 | AIMS Report, as of August 29, 2014, for ████████ ████ (ADC445579 - ADC445581) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445582). | | DOB | HOU: ADC445581 |
| 6-1035 | AIMS Report, as of August 29, 2014, for ████ ████ (ADC445583 - ADC445587) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445588). | | DOB | HOU: ADC445587 |
| 6-1036 | AIMS Report, as of August 28, 2014, for ████████ ████ (ADC445589 - ADC445611) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445612). | | DOB | HOU: ADC445611 |
| 6-1037 | AIMS Report, as of August 28, 2014, for ████████ ████ (ADC445613 - ADC445618) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445619). | | DOB | HOU: ADC445618 |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1038 | AIMS Report, as of August 28, 2014, for ██████ (ADC445620 - ADC445621) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445622). | | DOB | HOU: ADC445621 |
| 6-1039 | AIMS Report, as of August 28, 2014, for ██████ (ADC445623 - ADC445626) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445627). | | DOB | HOU: ADC445625 |
| 6-1040 | AIMS Report, as of August 28, 2014, for ██████ (ADC445628 - ADC445631) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445632). | | DOB | HOU: ADC445631 |
| 6-1041 | AIMS Report, as of August 28, 2014, for ██████ (ADC445633 - ADC445639) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445640). | | DOB | HOU: ADC445639 |
| 6-1042 | AIMS Report, as of August 27, 2014, for ██████ (ADC445641 - ADC445656) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ██████ (ADC445657). | | DOB | HOU: ADC445656 |
| 6-1043 | AIMS Report, as of August 28, 2014, for ██████ (ADC445658 - ADC445662) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445663). | | DOB | HOU: ADC445662 |
| 6-1044 | AIMS Report, as of August 29, 2014, for ██████ (ADC445664 - ADC445666) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445667). | | DOB | HOU: ADC445666 |
| 6-1045 | AIMS Report, as of August 29, 2014, for ██████ (ADC445668 - ADC445673) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445674). | | DOB | HOU: ADC445673 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1046 | AIMS Report, as of August 27, 2014, for ███████ ███████ (ADC445675 - ADC445692) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC445693 - ADC445694). | | DOB | HOU: ADC445691 |
| 6-1047 | AIMS Report, as of August 28, 2014, for ███████ ███████ (ADC445695 - ADC445703) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445704). | | DOB | HOU: ADC445702-703 |
| 6-1048 | AIMS Report, as of August 29, 2014, for ███████ ███████ (ADC445705 - ADC445711) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445712). | | DOB | HOU: ADC445710 |
| 6-1049 | AIMS Report, as of August 29, 2014, for ███████ ███████ (ADC445713 - ADC445714) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445715). | | DOB | HOU: ADC445714 |
| 6-1050 | AIMS Report, as of August 27, 2014, for ███████ ███████ (ADC445716 - ADC445734) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC445735 - ADC445736). | | DOB | HOU: ADC445734 |
| 6-1051 | AIMS Report, as of August 28, 2014, for ███████ ███████ (ADC445737 - ADC445740) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445741). | | DOB | HOU: ADC445740 |
| 6-1052 | AIMS Report, as of August 29, 2014, for ███████ ███████ (ADC445742 - ADC445747) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC445748). | | DOB | HOU: ADC445747 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1053 | AIMS Report, as of August 28, 2014, for ███████ (ADC445749 - ADC445767) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445768). | | DOB | HOU: ADC445767 |
| 6-1054 | AIMS Report, as of August 29, 2014, for ███████ (ADC445769 - ADC445781) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ ADC445782). | | DOB | HOU: ADC445781 |
| 6-1055 | AIMS Report, as of August 28, 2014, for ███████ (ADC445783 - ADC445788) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445789). | | DOB | HOU: ADC445787 |
| 6-1056 | AIMS Report, as of August 28, 2014, for ███████ (ADC445790 - ADC445796) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445797). | | DOB | HOU: ADC445796 |
| 6-1057 | AIMS Report, as of August 28, 2014, for ███████ (ADC445798 - ADC445802) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445803). | | DOB | HOU: ADC445802 |
| 6-1058 | AIMS Report, as of August 28, 2014, for ███████ (ADC445804 - ADC445809) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445810). | | DOB | HOU: ADC445809 |
| 6-1059 | AIMS Report, as of August 27, 2014, for ███████ (ADC445811 - ADC445813) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC445814). | | DOB | HOU: ADC445813 |
| 6-1060 | AIMS Report, as of August 28, 2014, for ███████ (ADC445815 - ADC445824) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445825). | | DOB | HOU: ADC445823-824 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1061 | AIMS Report, as of August 29, 2014, for ███████ 9 (ADC445826 - ADC445828) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445829). | | DOB | HOU: ADC445828 |
| 6-1062 | AIMS Report, as of August 29, 2014, for ███████ (ADC445830 - ADC445835) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445836). | | DOB | HOU: ADC445835 |
| 6-1063 | AIMS Report, as of August 28, 2014, for ███████ (ADC445837 - ADC445843) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445844). | | DOB | HOU: ADC445843 |
| 6-1064 | AIMS Report, as of August 28, 2014, for ███████ (ADC445845 - ADC445849) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445850). | | DOB | HOU: ADC445849 |
| 6-1065 | AIMS Report, as of August 28, 2014, for ███████ (ADC445851 - ADC445860) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445861). | | DOB | HOU: ADC445859-860 |
| 6-1066 | AIMS Report, as of August 28, 2014, for ███████ (ADC445862 - ADC445871) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445872). | | DOB | HOU: ADC445871 |
| 6-1067 | AIMS Report, as of 8/27/2014, for ███████ (ADC445873 - ADC445880) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC445881). | | DOB | HOU: ADC445880 |
| 6-1068 | AIMS Report, as of August 28, 2014, for ███████ (ADC445882 - ADC445892) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445893). | | DOB | HOU: ADC445891 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1069 | AIMS Report, as of August 29, 2014, for ███████ ████ (ADC445894 - ADC445899) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445900). | | DOB | HOU: ADC445899 |
| 6-1070 | AIMS Report, as of August 28, 2014, for ████████ (ADC445901 - ADC445928) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445929). | | DOB | HOU: ADC445927 |
| 6-1071 | AIMS Report, as of August 28, 2014, for ████████ (ADC445930 - ADC445937) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445938). | | DOB | HOU: ADC445937 |
| 6-1072 | AIMS Report, as of August 28, 2014, for ████████ (ADC445939 - ADC445946) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445947). | | DOB | HOU: ADC445946 |
| 6-1073 | AIMS Report, as of September 2, 2014, for ████████ (ADC445949 - ADC445956) and AIMS DI83 Inmate Program Record, as of August 28, 2014, for ████████ (ADC445948). | | DOB | HOU:  ADC445956 |
| 6-1074 | AIMS Report, as of August 28, 2014, for ████████ (ADC445957 - ADC445964) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445965). | | DOB | HOU:  ADC445964 |
| 6-1075 | AIMS Report, as of August 27, 2014, for ████ (ADC4480 - ADC445981) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445982). | | DOB | HOU:  ADC445981 |
| 6-1076 | AIMS Report, as of August 29, 2014, for ████████ (ADC445983 - ADC445990) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC445991). | | DOB | HOU:  ADC445990 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1077 | AIMS Report, as of August 29, 2014, for [Security] (ADC445992 - ADC445997) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445998). | | DOB | HOU: ADC445997 |
| 6-1078 | AIMS Report, as of August 27, 2014, for [Security] (ADC445999 - ADC446008) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC446009). | | DOB | HOU: ADC446008 |
| 6-1079 | AIMS Report, as of August 28, 2014, for [Security] (ADC446010 - ADC446015) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446016). | | DOB | HOU: ADC446015 |
| 6-1080 | AIMS Report, as of August 28, 2014 [Security] (ADC446017 - ADC446021) and AIMS DI83 Inmate Program Record, as of September 2, 2014 [Secu...] (ADC446022) | | DOB | HOU: ADC446021 |
| 6-1081 | AIMS Report, as of August 29, 2014, for [Security] (ADC446023 - ADC446039) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446040). | | DOB | HOU: ADC446038 |
| 6-1082 | AIMS Report, as of August 29, 2014, for [Security] (ADC446041 - ADC446044) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446045). | | DOB | HOU: ADC446044 |
| 6-1083 | AIMS Report, as of August 29, 2014, for [Security] (ADC446046 - ADC446048) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446049). | | DOB | HOU: ADC446047 |
| 6-1084 | AIMS Report, as of August 27, 2014, for [Security] (ADC446050 - ADC446053) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC446054). | | DOB | HOU: ADC446053 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1085 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446055 - ADC446063) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446064). | | DOB | HOU: ADC446062 |
| 6-1086 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446065 - ADC446066) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446067). | | DOB | CC and HOU: ADC446065 |
| 6-1087 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446068 - ADC446072) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446073). | | DOB | HOU: ADC446072 |
| 6-1088 | AIMS Report, as of August 27, 2014, for ▮Security▮ (ADC446074 - ADC446082) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▮Security▮ (ADC446083). | | DOB | HOU: ADC446082 |
| 6-1089 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446084 - ADC446097) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446098). | | DOB | HOU: ADC446097 |
| 6-1090 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446099 - ADC446118) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC446119). | | DOB | HOU: ADC446118 |
| 6-1091 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446120 - ADC446128) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446129). | | DOB | HOU: ADC446127 |
| 6-1092 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446130 - ADC446136) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC446137). | | DOB | HOU: ADC446136 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1093 | AIMS Report, as of August 28, 2014, for ████████ ███ (ADC446138 - ADC446153) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ Security ███ (ADC446154). | | DOB | HOU: ADC446153 |
| 6-1094 | AIMS Report, as of August 28, 2014, for ███████ Security ███ (ADC446155 - ADC446161) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446162). | | DOB | HOU: ADC446161 |
| 6-1095 | AIMS Report, as of August 28, 2014, for ████ Security ███ (ADC446163 - ADC446168) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446169). | | DOB | HOU: ADC446168 |
| 6-1096 | AIMS Report, as of August 28, 2014, for ████ Security ███ (ADC446170 - ADC446175) and AIMS DI83 Inmate Program Record, as of September 2, for ████ Security ████ (ADC446176). | | DOB | HOU: ADC446175 |
| 6-1097 | AIMS Report, as of August 28, 2014, for ████ Security ███ (ADC446177 - ADC446188) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446189). | | DOB | HOU: ADC446187 |
| 6-1098 | AIMS Report, as of August 27, 2014, for ████ Security ███ (ADC446190 - ADC446209) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ████ Security ████ (ADC446210 - ADC446211). | | DOB | HOU: ADC446209 |
| 6-1099 | AIMS Report, as of August 29, 2012, for ████ Security ███ (ADC446212 - ADC446221) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446222). | | DOB | HOU: ADC446221 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1100 | AIMS Report, as of August 28, 2014, for ████Securit█ ████████ (ADC446223 - ADC446235) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████Security████████ (ADC446236). | | DOB | HOU: ADC446235 |
| 6-1101 | AIMS Report, as of August 28, 2014, for ████Security███ ████████ (ADC446237 - ADC446239) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446240). | | DOB | HOU: ADC446239 |
| 6-1102 | AIMS Report, as of August 29, 2012, for ████Security███ ████████ (ADC446259 - ADC446263) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for Maxim█████Security███ (ADC446264). | | DOB | HOU: ADC446263 |
| 6-1103 | AIMS Report, as of August 28, 2014, for ████Security███ ████████ (ADC446265 - ADC446271) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446272). | | DOB | HOU: ADC446271 |
| 6-1104 | AIMS Report, as of August 27, 2014, for ████Security███ ████████ (ADC446273 - ADC446277) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ████Security████ (ADC446278). | | DOB | HOU: ADC446277 |
| 6-1105 | AIMS Report, as of August 28, 2014, for ████Security███ ████████ (ADC4462779 - ADC446288) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446289). | | DOB | HOU: ADC446288 |
| 6-1106 | AIMS Report, as of August 29, 2012, for ████Security███ ████████ (ADC446290 - ADC446297) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446298). | | DOB | HOU: ADC446296 |
| 6-1107 | AIMS Report, as of August 28, 2014, for ████Security███ ████████ (ADC4462999 - ADC446301) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446302). | | DOB | HOU: ADC446301 |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1108 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446303 - ADC446313) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC446314 - ADC446315). | | DOB | HOU: ADC446312-ADC446313 |
| 6-1109 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446316 - ADC446327) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446328). | | DOB | HOU: ADC446327 |
| 6-1110 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446329 - ADC446330) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC446335). | | DOB | HOU: ADC446334 |
| 6-1111 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446336 - ADC446359) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446360). | | DOB | HOU: ADC446358 |
| 6-1112 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446361 - ADC446375) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC446376). | | DOB | HOU: ADC446375 |
| 6-1113 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446377 - ADC446381) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446382). | | DOB | HOU: ADC446381 |
| 6-1114 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC446383 - ADC446395) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446396). | | DOB | HOU: ADC446395 |
| 6-1115 | AIMS Report, as of August 27, 2014, for ▮Security▮ (ADC446397 - ADC446406) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC446407 - ADC446408). | | DOB | HOU: ADC446406 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1116 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC446409 - ADC446420) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████Security██████ (ADC446421). | | DOB | CC: ADC446409; HOU: ADC446420 |
| 6-1117 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC446422 - ADC446424) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████Security██████ (ADC446425). | | DOB | HOU: ADC446424 |
| 6-1118 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC446426 - ADC446431) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████Security██████ (ADC446432). | | DOB | HOU: ADC446431 |
| 6-1119 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC446433 - ADC446452) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████Security██████ (ADC446453) | | DOB | HOU: ADC446451 |
| 6-1120 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC446454 - ADC446460) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██████Security██████ (ADC446461). | | DOB | HOU: ADC446460 |
| 6-1121 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC446462 - ADC446471) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████Security██████ (ADC446472). | | DOB | HOU: ADC446471 |
| 6-1122 | AIMS Report, as of August 29, 2014, for ████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ | | DOB | ████████ HOU: ADC446478 |
| 6-1123 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC446480 - ADC446485) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████Security██████ (ADC446486). | | DOB | HOU: ADC446485 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1124 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ (ADC446487 - ADC446490) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮▮ (ADC446491). | | DOB | HOU: ADC446490 |
| 6-1125 | AIMS Report, as of August 28, 2014, for ▮▮▮▮ (ADC446492 - ADC446498) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮▮ (ADC446499). | | DOB | HOU: ADC446497 |
| 6-1126 | AIMS Report, as of August 28, 2014, for ▮▮▮▮ (ADC446500 - ADC446508) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮▮▮ (ADC446509). | | DOB | HOU: ADC446508 |
| 6-1127 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ (ADC446511 - ADC446515) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮▮▮▮ (ADC446516). | | DOB | HOU: ADC446515 |
| 6-1128 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ (ADC446517 - ADC446528) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮▮▮▮ - ADC446530). | | DOB | HOU: ADC446528 |
| 6-1129 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ (ADC446531 - ADC446547) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮▮▮▮ (ADC446548). | | DOB | HOU: ADC446547 |
| 6-1130 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ (ADC446549 - ADC446553) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮▮▮▮ (ADC446554). | | DOB | HOU: ADC446553 |
| 6-1131 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ (ADC446555 - ADC446567) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮▮▮▮ (ADC446568). | | DOB | HOU: ADC446567 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1132 | AIMS Report, as of August 29, 2014, for ██Security██ ████ (ADC447710 - ADC447734) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447735). | | DOB | HOU: ADC447734 |
| 6-1133 | AIMS Report, as of August 29, 2014, for ██Securit██ ████ (ADC446569 - ADC446575) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446576). | | DOB | HOU: ADC446575 |
| 6-1134 | AIMS Report, as of August 29, 2014, for ██Security██ ████ (ADC446577 - ADC446583) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446584). | | DOB | |
| 6-1135 | AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446599). | | | |
| 6-1136 | AIMS Report, as of August 29, 2014, for ██Securi██ ████ (ADC446600 - ADC446608) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446609 - ADC446610). | | DOB | HOU: ADC446608 |
| 6-1137 | AIMS Report, as of August 29, 2014, for ██Security██ ████ (ADC447736 - ADC447741) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447742). | | DOB | HOU: ADC446741 |
| 6-1138 | AIMS Report, as of August 29, 2014, for ██Secur██ ████ (ADC447743 - 447756) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447757). | | DOB | HOU: ADC446756 |
| 6-1139 | AIMS Report, as of August 29, 2014, for ██Secu██ ████ (ADC447758 - ADC447761) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447762). | | DOB | HOU: ADC446761 |

| Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1140 | AIMS Report, as of August 29, 2014, for ██████ ████ (ADC446611 - ADC446621) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC446622). | | DOB | |
| 6-1141 | AIMS ████ Security ████ John Cox, #044452 (ADC446623 - ADC446641) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446642 - ADC446643). | | DOB | HOU:  ADC446641 |
| 6-1142 | AIMS Report, as of August 29, 2014, for ████ ████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ ████). | | DOB | ██████████; HOU:  ADC446659 |
| 6-1143 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC446661 - ADC446665) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC446666). | | DOB | HOU:  ADC446665 |
| 6-1144 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC446667 - ADC446674) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC446675). | | DOB | HOU:  ADC446673 |
| 6-1145 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC446676 - ADC446684) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446685). | | DOB | HOU:  ADC446684 |
| 6-1146 | AIMS Report, as of August 28, 2014, for ████ ████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ | | DOB | ██████████; HOU: ADC446706 |
| 6-1147 | AIMS Report, as of August 28, 2014, for ████ Security ████ (ADC446709 - ADC446719) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC446720 - ADC446721). | | DOB | HOU:  ADC446719 |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1148 | AIMS Report, as of August 29, 2014, for ▮▮▮▮ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮▮▮▮ | | DOB | ▮▮▮▮; HOU:  ADC446729 |
| 6-1149 | AIMS Report, as of August 29, 2014, for ▮Security▮ ▮▮ (ADC446731 - ADC446737) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮Security▮ (ADC446738). | | DOB | HOU:  ADC446737 |
| 6-1150 | AIMS Report, as of August 28, 2014, for ▮Security▮ ▮▮ (ADC446739 - ADC446745) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC446746 - ADC446747). | | DOB | HOU:  ADC446745 |
| 6-1151 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC447763 - ADC447770) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ ADC447771 - ADC447772). | | DOB | HOU:  ADC446769 |
| 6-1152 | AIMS Report, as of September 4, 2014, for ▮Security▮ (ADC445463 – ADC445477) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC445478). | | DOB | ADC445477: HOU |
| 6-1153 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC447773 - ADC447809) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮Security▮ (ADC447810). | | DOB | |
| 6-1154 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC446748 - ADC446759) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮Security▮ (ADC446760). | | DOB | ADC446759: HOU |
| 6-1155 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC447811 - ADC447814) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▮Security▮ (ADC447815). | | DOB | ADC447814: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1156 | AIMS Report, as of August 29, 2014, for ████████ ████████ (ADC447816 - ADC447821) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC447822). | | DOB | ADC447821: HOU |
| 6-1157 | AIMS Report, as of August 29, 2014, for ████████ ████████ (ADC446761 - ADC446768) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446769). | | DOB | ADC446768: HOU |
| 6-1158 | AIMS Report, as of August 29, 2014, for ████████ (ADC446770 - ADC446778) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446779). | | DOB | ADC446778: HOU |
| 6-1159 | AIMS Report, as of August 29, 2014, for ████████ (ADC446780 - ADC446786) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446787). | | DOB | |
| 6-1160 | AIMS Report, as of August 29, 2014, for ████████ ████████ (ADC446788 - ADC446794) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446795). | | DOB | ADC446794: HOU |
| 6-1161 | AIMS Report, as of August 28, 2014, for ████████ (ADC447823 - ADC447829) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC447830 - ADC447831). | | DOB | ADC447829: HOU |
| 6-1162 | AIMS Report, as of August 29, 2014, for ████████ ████████ (ADC446796 - ADC446803) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446804). | | DOB | ADC446802: HOU |
| 6-1163 | AIMS Report, as of August 29, 2014, for ████████ (ADC446805-446811) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446812). | | DOB | ADC446811: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1164 | AIMS Report, as of August 29, 2014, for ████Security████ (ADC446813 - ADC446818) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC447832). | | DOB | ADC446817: HOU |
| 6-1165 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC446819 - ADC446832) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446833 - ADC446834). | | DOB | ADC446831: HOU |
| 6-1166 | AIMS Report, as of August 29, 2014, for ████Sec████ (ADC446835 - ADC446840) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC446841). | | DOB | ADC446840: HOU |
| 6-1167 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC446842 - ADC446852) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446853). | | DOB | ADC446851: HOU |
| 6-1168 | AIMS Report, as of August 29, 2014, for ████Sec████ (ADC446854 - ADC446858) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC446859). | | DOB | ADC446857: HOU |
| 6-1169 | AIMS Report, as of August 28, 2014, for ████Security████ (ADC446860 - ADC446879) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security████ (ADC446880 - ADC446881). | | DOB | ADC446879: HOU |
| 6-1170 | AIMS Report, as of August 29, 2014, for ████Security████ (ADC446882 - ADC446888) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC446889 - ADC446890). | | DOB | ADC446888: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1171 | AIMS Report, as of August 29, 2014, for ▓▓▓Security▓▓ (ADC446891 - ADC446900) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓▓Security▓▓ (ADC446901 - ADC446902). | | DOB | ADC446899: HOU |
| 6-1172 | AIMS Report, as of August 29, 2014, for ▓▓▓Security▓▓ (ADC446903 - ADC446907) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓▓ (ADC446908). | | DOB | ADC446906: HOU |
| 6-1173 | AIMS Report, as of August 29, 2014, for ▓Secu▓ (ADC446909 - ADC446917) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓▓ (ADC446918 - ADC446919). | | DOB | ADC446916: HOU |
| 6-1174 | AIMS Report, as of August 29, 2014, for ▓Securit▓ (ADC446920 - ADC446925) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓▓ (ADC446926). | | DOB | ADC446925: HOU |
| 6-1175 | AIMS Report, as of August 29, 2014, for ▓Securit▓ (ADC446927 - ADC446939) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓▓ (ADC446940). | | DOB | ADC446938: HOU |
| 6-1176 | AIMS Report, as of August 29, 2014, for ▓▓Security▓ (ADC446941 - ADC446950) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓ (ADC446951). | | DOB | ADC446949: HOU |
| 6-1177 | AIMS Report, as of August 29, 2014, for ▓Secu▓ (ADC446952 - ADC446958) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓ (ADC447833). | | DOB | ADC446957: HOU |
| 6-1178 | AIMS Report, as of August 29, 2014, for ▓▓Security▓ (ADC446959 - ADC446973) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓▓Security▓ (ADC446974). | | DOB | ADC446973: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1179 | AIMS Report, as of August 29, 2014, for ████████ (ADC446975 - ADC446981) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446982). | | DOB | ADC446981: HOU |
| 6-1180 | AIMS Report, as of August 29, 2014, for ████████ (ADC446983 - ADC446989) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ (ADC446990). | | DOB | ADC446989: HOU |
| 6-1181 | AIMS Report, as of August 28, 2014, for ████████ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████). | | DOB | ████████ ADC447020: HOU |
| 6-1182 | AIMS Report, as of August 28, 2014, for ████████ (ADC447022 - ADC447026) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████████ (ADC447027). | | DOB | ADC447026: HOU |
| 6-1183 | AIMS Report, as of August 28, 2014, for ████████ (ADC447028) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████████ (ADC447050). | | DOB | ADC447049: HOU |
| 6-1184 | AIMS Report, as of August 29, 2014, for ████████ (ADC447051 - ADC447062) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████████ (ADC447063). | | DOB | ADC447062: HOU |
| 6-1185 | AIMS Report, as of August 28, 2014, for ████████ (ADC447064 - ADC447070) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████████ (ADC447071). | | DOB | ADC447070: HOU |
| 6-1186 | AIMS Report, as of August 29, 2014, for ████████ (ADC447072 - ADC447076) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████████ (ADC447077). | | DOB | ADC447076: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1187 | AIMS Report, as of September 4, 2014, for ██Security██ ████████ (ADC445479 – ADC445487) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██████Security██████ (ADC445488 – ADC445489). | | DOB | ADC445487: HOU |
| 6-1188 | AIMS Report, as of August 29, 2014, for ██Security██ ████████ (ADC447078 - ADC447098) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████Security██████ (ADC447099). | | DOB | ADC447098: HOU |
| 6-1189 | AIMS Report, as of August 29, 2014, for ██Securi██ ████████ (ADC447100 - ADC447108) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████Security██████ (ADC447109). | | DOB | ADC447108: HOU |
| 6-1190 | AIMS Report, as of August 29, 2014, for ██Secu██ ████████ (ADC447110 - ADC447114) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████Security██████ (ADC447115). | | DOB | ADC447114: HOU |
| 6-1191 | AIMS Report, as of August 29, 2014, for ██Securit██ ████████ (ADC447116 - ADC447132) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████Security██████ (ADC447133). | | DOB | ADC447131: HOU |
| 6-1192 | AIMS Report, as of August 29, 2014, for ██Securi██ ████████ (ADC447134 - ADC447139) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████Security██████ (ADC447140). | | DOB | ADC447139: HOU |
| 6-1193 | AIMS Report, as of August 28, 2014, for ████Security████ ████████ (ADC447141 - ADC447151) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC447152 - ADC447153). | | DOB | ADC447151: HOU |
| 6-1194 | AIMS Report, as of August 28, 2014, for ████Security████ ████████ (ADC447154 - ADC447171) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC447172 - ADC447173). | | DOB | ADC447171: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1195 | AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447180) and AIMS Report, as of August 29, 2014, for ██████ (ADC44174 - ADC447179). | | DOB | ADC447179: HOU |
| 6-1196 | AIMS Report, as of August 29, 2014, for ██████ (ADC447181 - ADC447192) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC447193 - ADC447194). | | DOB | ADC447192: HOU |
| 6-1197 | AIMS Report, as of August 29, 2014, for ██████ (ADC447195 - ADC447199) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447200). | | DOB | ADC447199: HOU |
| 6-1198 | AIMS Report, as of August 29, 2014, for ██████ (ADC447201 - ADC447208) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447834). | | DOB | ADC447207: HOU |
| 6-1199 | AIMS Report, as of August 29, 2014, for ██████ (ADC447209 - ADC447216) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447217). | | DOB | ADC447216: HOU |
| 6-1200 | AIMS Report, as of August 29, 2014, for ██████ (ADC447218 - ADC447234) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447235). | | DOB | ADC447234: HOU |
| 6-1201 | AIMS Report, as of August 29, 2014, for ██████ (ADC447236 - ADC447239) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447240). | | DOB | ADC447239: HOU |
| 6-1202 | AIMS Report, as of August 29, 2014, for ██████ (ADC447241 - ADC447251) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447252). | | DOB | ADC447251: HOU |

| | Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-1203 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447253 to ADC447261) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC447262 - ADC447264). | | DOB | ADC447261: HOU |
| 6-1204 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447265 - ADC447272) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447273). | | DOB | ADC447272: HOU |
| 6-1205 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447274 - ADC447287) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447288). | | DOB | ADC447286: HOU |
| 6-1206 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447289 - ADC447292) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC447293). | | DOB | ADC447292: HOU |
| 6-1207 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447295 - ADC447300) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447301). | | DOB | ADC447300: HOU |
| 6-1208 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447302 - ADC447307) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447308). | | DOB | ADC447307: HOU |
| 6-1209 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447309 - ADC447319) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447835 - ADC447836). | | DOB | ADC447317: HOU |
| 6-1210 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447320 - ADC447323) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC447324 - ADC447325). | | DOB | ADC447323: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1211 | AIMS Report, as of August 29, 2014, for [REDACTED] (ADC447326 - ADC447333) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [REDACTED] (ADC447334). | | DOB | ADC447333: HOU |
| 6-1212 | AIMS Report, as of August 29, 2014, for [REDACTED] (ADC447335 - ADC447346) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [REDACTED] (ADC447347). | | DOB | ADC447346: HOU |
| 6-1213 | AIMS Report, as of August 29, 2014, for [REDACTED] 6 (ADC447349 - ADC447352) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [REDACTED] (ADC447353). | | DOB | ADC447351: HOU |
| 6-1214 | AIMS Report, as of August 29, 2014, for [REDACTED] and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [REDACTED] | | DOB | [REDACTED] ADC447360: HOU |
| 6-1215 | AIMS Report, as of August 29, 2014, for [REDACTED] (ADC447362 - ADC447371) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [REDACTED] (ADC447372 - ADC447373). | | DOB | ADC447371: HOU |
| 6-1216 | AIMS Report, as of August 29, 2014, for [REDACTED] and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [REDACTED] | | DOB | [REDACTED] ADC447401: HOU |
| 6-1217 | AIMS Report, as of August 29, 2014, for [REDACTED] and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [REDACTED] | | DOB | [REDACTED] ADC447413: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1218 | AIMS Report, as of August 29, 2014, for ███████ (ADC447415 - ADC447429) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███████ (ADC447430). | | DOB | ADC447429: HOU |
| 6-1219 | AIMS Report, as of August 29, 2014, for ███████ (ADC447431 - ADC447437) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ ADC447438 - ADC447439). | | DOB | ADC447436: HOU |
| 6-1220 | AIMS Report, as of August 29, 2014, for ███████ (ADC447440 - ADC447446) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███████ (ADC447447 - ADC447448). | | DOB | ADC447445: HOU |
| 6-1221 | AIMS Report, as of August 29, 2014, for ███████ (ADC447449 - ADC447454) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███████ (ADC447455). | | DOB | ADC447454: HOU |
| 6-1222 | AIMS Report, as of August 29, 2014, for ███████ (ADC447456 - ADC447459) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███████ (ADC447837). | | DOB | ADC447458: HOU |
| 6-1223 | AIMS Report, as of August 29, 2014, for ███████ (ADC447460 - ADC447468) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███████ (ADC447469). | | DOB | ADC447468: HOU |
| 6-1224 | AIMS Report, as of August 29, 2014, for ███████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███████ | | DOB | ███████ ADC447477: HOU |
| 6-1225 | AIMS Report, as of August 29, 2014, for ███████ (ADC445451 – ADC445461) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC445462). | | DOB | ADC445461: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1226 | AIMS Report, as of August 29, 2014, for ████Security (ADC447480 - ADC447485) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC447486). | | DOB | ADC447485: HOU |
| 6-1227 | AIMS Report, as of August 29, 2014, for ███Security (ADC447487 - ADC447495) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security (ADC447496). | | DOB | |
| 6-1228 | AIMS Report, as of August 29, 2014, for ████Security (ADC447497 - ADC447509) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security (ADC447510). | | DOB | ADC447509: HOU |
| 6-1229 | AIMS Report, as of August 29, 2014, for ███████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ | | DOB | ██████ |
| 6-1230 | AIMS Report, as of August 29, 2014, for ████Security (ADC447522 - ADC447533) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security (ADC447534 - ADC447535). | | DOB | ADC447532: HOU |
| 6-1231 | AIMS Report, as of August 29, 2014, for ████Security (ADC447536 - ADC447542) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security (ADC447543). | | DOB | ADC447542: HOU |
| 6-1232 | AIMS Report, as of August 29, 2014, for ███Security (ADC447544 - ADC447556) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC447557 - ADC447558). | | DOB | ADC447556: HOU |
| 6-1233 | AIMS Report, as of August 29, 2014, for ███Securi (ADC447574 - ADC447579) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████Security (ADC447580). | | DOB | ADC447579: HOU |

| | Group 6: Max Custody Conditions Subclass | | | |
|---|---|---|---|---|
| **Exh. No.** | **Description** | **Healthcare Information** | **Personal Information** | **Security Information** |
| 6-1234 | AIMS Report, as of August 29, 2014, for ███ and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ | | DOB | ███ ADC447602: HOU |
| 6-1235 | AIMS Report, as of August 28, 2014, for ███ (ADC447605 - ADC447615) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ ADC447616 - ADC447617). | | DOB | ADC447615: HOU |
| 6-1236 | AIMS Report, as of August 29, 2014, for Jose ███ (ADC447618 - ADC447623) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ (ADC447624). | | DOB | ADC447623: HOU |
| 6-1237 | AIMS Report, as of August 29, 2014, for ███ (ADC447625 - ADC447632) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ (ADC447633). | | DOB | ADC447632: HOU |
| 6-1238 | AIMS Report, as of August 29, 2014, for ███ (ADC447634 - ADC447655) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ (ADC447656 - ADC447657). | | DOB | ADC447655: HOU |
| 6-1239 | AIMS Report, as of August 29, 2014, for ███ (ADC447658 - ADC447661) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ (ADC447661). | | DOB | ADC447660: HOU |
| 6-1240 | AIMS Report, as of August 28, 2014, for ███ (ADC447662 - ADC447675) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ (ADC447676). | | DOB | ADC447675: HOU |
| 6-1241 | AIMS Report, as of August 29, 2014, for ███ (ADC447677 - ADC447680) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ (ADC447681). | | DOB | ADC447680: HOU |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1242 | AIMS Report, as of August 29, 2014, for ████Security████ (ADC447683 - ADC447689) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC447690). | | DOB | ADC447689: HOU |
| 6-1243 | AIMS Report, as of August 29, 2014, for ████████ and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████████ | | DOB | ████████ ADC447695: HOU |
| 6-1244 | AIMS Report, as of August 29, 2014, for ████Securit████ (ADC447698 - ADC447708) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████Security████ (ADC447709). | | DOB | ADC447708: HOU |
| 6-1245 | E-mail sent by Joe Profiri, at 8:29:56 PM on 8/9/2012, to Marlena Bedoya, with a subject line of "Re: Tucson IPC"  (AGA_Review_00039092 - AGA_Review_00039093). | | | |
| 6-1246 | E-mail sent by Joe Profiri, at 9:22:56 PM on 8/9/2012, to Therese Schroeder, with a subject line of "Re: Tucson IPC"  (AGA_Review_00039254 - AGA_Review_00039255). | | | |
| 6-1247 | E-mail sent by Richard Pratt, at 8:37:23 PM on 10/17/2012, t ████Security████ with a subject line of "How do I report health hazard issues for an inmate" (AGA_Review_00065971 - AGA_Review_00065971). | | AGA#00065971: NOK | |
| 6-1248 | E-mail sent by Charles Ryan, at 8:18:42 PM on 12/9/2013, to Jim Riggs, with a subject line of "FW: Snafus on Book: ████Security████ " (AGA_Review_00108761 - AGA_Review_00108766). | | AGA#00108766: NOK; AGA#00108765: NOK; AGA#00108764: NOK; AGA#00108763: NOK; AGA#00108762: NOK; passim | |

| Group 6: Max Custody Conditions Subclass | | | | |
|---|---|---|---|---|
| Exh. No. | Description | Healthcare Information | Personal Information | Security Information |
| 6-1249 | E-mail sent by Charles Ryan, at 12:57:30 PM on 12/13/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: SMU I Heating - 2B POD 1" (AGA_Review_00105398 - AGA_Review_00105401). | | | |
| 6-1250 | E-mail sent by Charles Ryan, at 12:45:33 PM on 1/7/2014, to ████████Security████████; and, Stacey Crabtree, with a subject line of "RE: 805 Issues Involving Inmate REDACTED NAME" (AGA_Review_00107416 - AGA_Review_00107418). | | | |
| 6-1251 | E-mail sent by Charles Ryan, at 6:18:19 PM on 1/15/2014, t ██████Security██████ with a subject line of "RE: ██████Security██████ (AGA_Review_00116215 - AGA_Review_00116216). | | AGA#00116215: NOK; and AGA#00116216: NOK. | |