# APPENDIX 6-A

# REDACTED

CAUSE NO. 2:12-CV-00601-DJH

| | | |
|---|---|---|
| Victor Antonio Parsons, et al, | § § | IN THE UNITED STATES DISTRICT COURT, DISTRICT OF ARIZONA |
| Plaintiffs, | § § | |
| v. | § § | Judge Code NVW |
| Charles Ryan, et al., | § § | |
| Defendants. | § | Non-Jury Trial |

PLAINTIFFS' TRIAL EXHIBIT LIST

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0001 | | | Arizona- Cert and Licensing Monthly Update October 2013 [ADC203027] |
| 1-0002 | | | 9/6/13 Monitoring Bureau Organizational Chart [Gross Depo Ex. 205] |
| 1-0003 | | | Brislan, Dustin - AIMS Report as of 1/8/14 [ADC261340-ADC261368] |
| 1-0004 | | | Gamez, Robert - AIMS Report as of 4/9/14 [ADC262295-262319] |
| 1-0005 | | | Polson, Joshua - AIMS Report as of 4/9/14 [ADC262371-262390] |
| 1-0006 | | | Rodriguez, Sonia - AIMS Report as of 4/9/14 [ADC262391-262424] |
| 1-0007 | | | Smith, Jeremy - AIMS Report as of 4/9/14 [ADC262425-262448] |
| 1-0008 | | | Swartz, Stephen - AIMS Report as of 4/9/14 [ADC262449-262470] |
| 1-0009 | | | Thomas, Jackie - AIMS Report as of 4/9/14 [ADC262471-262516] |
| 1-0010 | | | Verduzco, Christina - AIMS Report as of 4/9/14 [ADC262517-262537] |
| 1-0011 | | | Gamez, Robert 131401 - AIMS Report as of 7/9/14 [ADC363894-363919] |
| 1-0012 | | | Polson, Joshua 187716 - AIMS Report as of 7/9/14 [ADC363972-363991] |
| 1-0013 | | | Rodriguez, Sonia 103830 - AIMS Report as of 7/9/14 [ADC363992-364025] |
| 1-0014 | | | Smith, Jeremy 129438 - AIMS Report as of 7/9/14 [ADC364026-364049] |
| 1-0015 | | | Swartz, Stephen 102486 - AIMS Report as of 7/9/14 [ADC364050-364071] |
| 1-0016 | | | Thomas, Jackie 211267 - AIMS Report as of 7/9/14 [ADC364072-364090] |
| 1-0017 | | | Verduzco, Christina 205576 - AIMS Report as of 7/9/14 [ADC364091-364112] |
| 1-0018 | | | 8/31/12 ADOC FY 2013 Status of Funds [ADC048845-49029] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0019 | | | ADC Fiscal Year 2011 Operating Budget Request, from ADC Director Charles Ryan to Governor Janice K. Brewer. [ADC054758-ADC054770] |
| 1-0020 | | | ADC Fiscal Year 2012 Operating Budget Request, from ADC Director Charles Ryan to Governor Janice K. Brewer [ADC054771-84] |
| 1-0021 | | | DO 1103 effective date 8/22/1997 [ADC011410 - 449 Shaw Depo Ex. 28] |
| 1-0022 | | | D.O. 105 – Information Reporting [ADC011582-92] |
| | | | *Included in 23* [ADC011592] |
| 1-0023 | | | Department Order Manual, Chapter: 500 Personnel/Human Services [ADC012120 - 146 Fizer Depo Ex. 88] |
| 1-0024 | | | DO 524 - Employee Assignments and Staffing [ADC012447-68] |
| 1-0025 | | | DO 606 - Internal Inspections Program [ADC012628-34] |
| 1-0026 | | | DO 701 - Inmate Accountability [ADC012644-56] |
| 1-0027 | | | Department Order Manual, Chapter: 700 Operational Security, DO: 704 Inmate Regulations [ADC012680 - 96 Fizer Depo Ex. 79] |
| 1-0028 | | | DO 708- Searches [ADC012725-34] |
| 1-0029 | | | DO 903 - Inmate Work Activities [ADC012938-62] |
| 1-0030 | | | DO 906 - Inmate Recreation/Arts & Crafts [ADC013018-28 Fizer Depo Ex. 84] |
| 1-0031 | | | DO 909 - Inmate Property [ADC013029-74] |
| 1-0032 | | | DO 910 - Inmate Education and Resource Center Services [ADC013075-98] |
| 1-0033 | | | DO 911 - Inmate Visitation [ADC013099-136] |
| 1-0034 | | | DO 912 - Food Service [ADC013137-41 Fizer Depo Ex. 86] |
| 1-0035 | | | DO 914 - Inmate Mail [ADC013142-65] |
| 1-0036 | | | DO 915 - Inmate Phone Calls [ADC013166-79] |
| 1-0037 | | | DO 916 - Staff-Inmate Communications [ADC013180-82] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0038 | | | DO 920 – Inmate Special Education Services [ADC013210-17] |
| 1-0039 | | | DO 1101 [ADC013618-44] |
| 1-0040 | | | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 801 Inmate Classification [ADC013837 - 859 Fizer Depo Ex. 74] |
| 1-0041 | | | DO 803 – Inmate Disciplinary Procedure [ADC013875-910 Fizer Depo Ex. 75] |
| 1-0042 | | | DO 804: Inmate Behavior Control [ADC013911 - 922 Fizer Depo Ex. 77] |
| 1-0043 | | | ADC Department Order Manual Chapter 800 Inmate Management, Department Order 804 Inmate Behavior Control [ADC013911; ADC107479 - 505 McWillimas Depo Ex. 424] |
| 1-0044 | | | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 805 Protective Segregation [ADC013923 - 940 Fizer Depo Ex. 76] |
| 1-0045 | | | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 806 Security Threat Groups (STGs) [ADC013941 - 966 Fizer Depo Ex. 78] |
| 1-0046 | | | DO 807 – Inmate Suicide Prevention, Precautionary Watches, and Maximum Behavior Control Restraints [ADC013967 - 993 Fizer Depo Ex. 87] |
| 1-0047 | | | Department Order Manual, Chapter: 800 Inmate Management, Department Order: 809 Earned Incentive Program [ADC013994 - 4005 Fizer Depo Ex. 81] |
| 1-0048 | | | ADC Mental Health Technical Manual, Levels of Mental Health Services Delivery, Chapter 2-Section 1 [ADC031976 - 982 Haney Depo Ex. 5] |
| 1-0049 | | | Department Order Manual Chapter 800 Inmate Management and Department 802 Inmate Grievance Procedure 12/19/12 [ADC048527-37] |
| 1-0050 | | | DO 1101 – Inmate Access to Health Care [ADC048543-73] |
| 1-0051 | | | DO 1103 – Inmate Mental Health Care, Treatment, and Programs [ADC048574-97] |
| 1-0052 | | | DO 1104 – Inmate Medical Records [ADC048598-607] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0053 | | | DO 1105 - Inmate Mortality Review [ADC048608 - 612 Haack Depo Ex. 587] |
| 1-0054 | | | April 2011 Eyman DO 703 Report [ADC074367-80] |
| 1-0055 | | | Florence DO 703 Report, April 2011 [ADC074402-09] |
| 1-0056 | | | DO 703 - Security/Facility Inspections [ADC082175-81] |
| 1-0057 | | | DO 805 – Protective Custody [ADC082206-27] |
| 1-0058 | | | DO 811 - Individual Inmate Assessments and Reviews [ADC082228-36] |
| 1-0059 | | | DO 904 - Inmate Religious Activities/Marriage Requests [ADC082237-53] |
| 1-0060 | | | DO 804 - Inmate Behavior Control, updated 6/7/12 (restricted) [ADC107478-505] |
| 1-0061 | | | Department Order 102 [Czarsty Depo Ex. 4] |
| 1-0062 | | | DO 103 Correspondence/Records Control [Lee Depo Ex. 6] |
| 1-0063 | | | DI 301 Modification of DO 912, Food Service [ADC079035] |
| 1-0064 | | | DI 145 – Strip Searches [ADC082042-45] |
| 1-0065 | | | Director's Instructions DI 298 – Modification of DO 1103, Inmate Mental Health Care, Treatment and Programs [ADC082053] |
| 1-0066 | | | DI 300 703 Monthly "GAR" Inspections [ADC082054-55] |
| 1-0067 | | | Defendant Charles Ryan's Answers and Objections to Plaintiff Dustin Brislan's First Set of Requests for Admissions (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) dated 9/24/12 |
| 1-0068 | | | Defendant Charles Ryan's Responses to Plaintiff Desiree Licci's First Set of Requests for Admissions (Nos. 1-8) dated 9/16/13 |
| 1-0069 | | | Defendant Charles Ryan's Responses to Plaintiff Desiree Licci's First Set of Interrogatories (Nos. 1-20) dated 9/16/13 |
| 1-0070 | | | Defendant Charles Ryan's Responses to Plaintiff Robert Gamez's First Set Interrogatories (Nos. 1-25) dated 9/16/13 |
| 1-0071 | | | Defendant Pratt's Responses to Plaintiff Arizona Center for Disability Law's First Set of Interrogatories dated 7/26/12 |
| 1-0072 | | | Defendant Pratt's and Ryan's Joint First Supplemental Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 12/13/13 |
| 1-0073 | | | Defendant Pratt's and Ryan's Joint Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 7/26/12 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0074 | | | Defendant Pratt's and Ryan's Joint Second Supplemental Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 12/19/13 |
| 1-0075 | | | Defendant Pratt's and Ryan's Joint Third Supplemental Response s to Arizona Center for Disability Law's First Request for Production of Documents dated 1/22/13 |
| 1-0076 | | | Defendant Pratt's Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 7/23/12 |
| 1-0077 | | | Defendant Pratt's Answers to Plaintiff Swartz's First Set of Interrogatories dated 7/23/12 |
| 1-0078 | | | Defendant Pratt's Answers to Plaintiff Victor Parsons First Set of Interrogatories dated 7/23/13 |
| 1-0079 | | | Defendant Pratt's First Supplemental Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 8/28/13 |
| 1-0080 | | | Defendant Ryan's Answers to Plaintiff Victor Parsons First Set of Interrogatories dated 7/23/13 |
| 1-0081 | | | Defendant Ryan's First Supplemental Answers to Plaintiff Swartz's First Set of Interrogatories dated 6/15/12 |
| 1-0082 | | | Defendant Ryan's Answers to Plaintiff Shawn Jensen's First Set of Interrogatories dated 7/23/12 |
| 1-0083 | | | Defendant Ryan's First Supplemental Response to Plaintiff Verduzco's First Set of Requests for Admissions (Nos. 1-285) and Interrogatories (Nos. 1-2) dated 10/29/13 |
| 1-0084 | | | Defendant Ryan's Response to Plaintiff Verduzco's First Set of Requests for Admissions (Nos. 1-285) and Interrogatories (Nos. 1-2) dated 6/11/13 |
| 1-0085 | | | Defendant Ryan's Responses to Plaintiff Arizona Center for Disability Law's First Set of Interrogatories dated 7/26/12 |
| 1-0086 | | | Defendants' 11th Supplemental E x p e r t Disclosure Statement dated 12/18/13 |
| 1-0087 | | | Defendants First Supplemental Response to Plaintiff Wells' First Set of Interrogatories dated 7/18/13 |
| 1-0088 | | | Defendants Pratt's and Ryan's Answers to Plaintiff Victor Parsons First Set of Requests for Production dated 7/23/13 |
| 1-0089 | | | Defendants Pratt's and Ryan's Corrected Fourteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 4/3/13 |
| 1-0090 | | | Defendants Pratt's and Ryan's Eighteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 8/9/13 |
| 1-0091 | | | Defendants Pratt's and Ryan's Eighth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 12/21/12 |
| 1-0092 | | | Defendants Pratt's and Ryan's Eleventh Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 2/19/13 |
| 1-0093 | | | Defendants Pratt's and Ryan's Fifteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 5/11/13 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0094 | | | Defendants Pratt's and Ryan's First Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/11/12 |
| 1-0095 | | | Defendants Pratt's and Ryan's Fourteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 3/29/13 |
| 1-0096 | | | Defendants Pratt's and Ryan's Third Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 10/16/12 |
| 1-0097 | | | Defendants Pratt's and Ryan's Ninth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 1/4/13 |
| 1-0098 | | | Defendants Pratt's and Ryan's Second Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/27/12 |
| 1-0099 | | | Defendants Pratt's and Ryan's Seventeenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 7/25/13 |
| 1-0100 | | | Defendants Pratt's and Ryan's Seventh Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 12/11/12 |
| 1-0101 | | | Defendants Pratt's and Ryan's Sixteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 5/17/13 |
| 1-0102 | | | Defendants Pratt's and Ryan's Tenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 1/25/13 |
| 1-0103 | | | Defendants Pratt's and Ryan's Third Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 9/28/12 |
| 1-0104 | | | Defendants Pratt's and Ryan's Thirteenth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 3/8/13 |
| 1-0105 | | | Defendants Pratt's and Ryan's Twelfth Supplemental Response to Plaintiff Victor Parsons First Set of Requests for Production dated 2/22/13 |
| 1-0106 | | | Defendants' Corrected Second Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 4/3/13 |
| 1-0107 | | | Defendants' Fifth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/24/13 |
| 1-0108 | | | Defendants' First Supplemental Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 4/8/13 |
| 1-0109 | | | Defendants' First Supplemental Response to Plaintiff Parsons Second Set of Requests for Production dated 12/21/12 |
| 1-0110 | | | Defendants' First Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/17/13 |
| 1-0111 | | | Defendants' Fourth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/17/13 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0112 | | | Defendants' Response to Plaintiff Desiree Licci's First Set of Requests for Production of Documents dated 9/16/13 |
| 1-0113 | | | Defendants' Response to Plaintiff Parsons Second Set of Requests for Production dated 12/7/12 |
| 1-0114 | | | Defendants' Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 2/11/13 |
| 1-0115 | | | Defendants' Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 3/13/13 |
| 1-0116 | | | Defendants' Response to Plaintiff Swartz's First Request for Production of Documents dated 6/17/13 |
| 1-0117 | | | Defendants' Responses to Plaintiff Polson's First Set of Interrogatories dated 2/11/13 |
| 1-0118 | | | Defendants' Responses to Plaintiff Rodriguez's First Set of Interrogatories dated 8/12/13 |
| 1-0119 | | | Defendants' Second Supplemental Response to Plaintiff Shawn Jensen's First Set of Requests for Production of Documents dated 7/25/13 |
| 1-0120 | | | Defendants' Second Supplemental Response to Plaintiff Parson's Second Set of Requests for Production of Documents dated 5/1/13 |
| 1-0121 | | | Defendants' Second Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 3/29/13 |
| 1-0122 | | | Defendants' Second Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/25/13 |
| 1-0123 | | | Defendants' Sixteenth Supplemental Disclosure Statement dated 3/26/14 |
| 1-0124 | | | Defendants' Sixth Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 7/25/13 |
| 1-0125 | | | Defendants' First Supplemental Responses to Plaintiff Rodriguez's First Set of Interrogatories dated 10/11/13 |
| 1-0126 | | | Defendants' Third Supplemental Response to Plaintiff Polson's First Set of Requests for Production of Documents dated 5/1/13 |
| 1-0127 | | | Defendants' Third Supplemental Response to Plaintiff Swartz's First Request for Production of Documents dated 7/31/13 |
| 1-0128 | | | Defendants' Thirteenth Supplemental Disclosure Statement dated 1/31/14 |
| 1-0129 | | | Defendant Ryan's First Supplemental Answers to Plaintiff Brislan's First Set of Requests for Admissions (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) |
| 1-0130 | | | Plaintiffs' First Set of Requests for Production of Documents to Defendants and Defendant Richard Pratt's and Defendant Charles Ryan's Joint Responses Thereto dated 7/23/12 Czarsty Depo Ex. 2 |
| 1-0131 | | | Plaintiffs' First Set of Requests for Production of Documents dated 6/15/12 Czarsty Depo Ex. 3 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0132 | | | Defendant Charles Ryan's Responses to Plaintiff Robert Gamez's First Set Requests for Admissions (Nos. 1-75) dated 9/16/13 [McWilliams Depo Ex. 422] |
| 1-0133 | | | 8/31/12 Letter to Struck Wieneke & Love from Jones Day re: Production of Medical Records of Deceased Prisoners [Pearson Depo Ex. 13] |
| 1-0134 | | | Defendants' Ninth Supplemental Disclosure Statement [Robertson Depo Ex. 159] |
| 1-0135 | | | Defendant Ryan's Answers to Plaintiff Dustin Brislan's First Set of Requests for Admission (Nos. 1-78) and First Set of Interrogatories (Nos. 1-2) to Defendant Charles Ryan dated September 9, 2012 [Shaw Depo Ex. 27] |
| 1-0136 | | | Defendants' Response to Plaintiff Wells' First Set of Interrogatories dated 6/26/13 [Taylor Depo Ex. 200] |
| 1-0137 | | | 6/30/13 Email from Eric Hall to Julie Kellison regarding Manzanita non exhausted Grievance List [ADC116252 - 253 Respicio Depo Ex. 412] |
| 1-0138 | | | 2/7/13 Email and draft response by Charles Ryan re: ADC budget through FY 2016. [AGA_Review_00000648-51; 00000661-63] |
| 1-0139 | | | 2/24/13 Email from A. Gross to V. Bybee, R. Pratt, J. Taylor, "RE: Clinical Auditors" [AGA_Review_00004833-34] |
| 1-0140 | | | 3/5/13 Email from K. Campbell to J. Profiri, "Hey Stranger" [AGA_Review_00006398] |
| 1-0141 | | | 4/2/13 Email from Marlena Bedoya to Richard Pratt regarding Weekly Medical Report / ASPC-Tucson [AGA_Review_00009830 - 9831 Pratt Depo Ex. 460] |
| 1-0142 | | | 6/27/13 Email from E. Trujillo to R. Pratt and A. Gross, "Fwd: Alhambra Intake/Medical" [AGA_Review_00021381-82] |
| 1-0143 | | | 7/20/12 Email from Richard Pratt to Jim Taylor forwarding Lewis Inmate Letters [AGA_Review_00035490 - 492; AGA_Review_00035542 - 543 Pratt Depo Ex. 478] |
| 1-0144 | | | 8/5/13 Email from C. Ryan to J. Hood, "Re: Fwd: Moday Meeting" [AGA_Review_00037454-56] |
| 1-0145 | | | 8/5/12 Email from C. Ryan to J. Profiri, "RE: Wexford July Narrative" [AGA_Review_00037462-66] |
| 1-0146 | | | 8/8/12 Email from K. Campbell to R. Pratt, "FW: PV Update-Overdose" [AGA_Review_00038450] |
| 1-0147 | | | 9/5/12 Email sent by Charles Ryan re JLBC inquiry. [AGA_Review_00049992-050003] |
| 1-0148 | | | 10/18/13 Email exchange between Kathleen Campbell, Trudy Dumkrieger and David Robertson [AGA_Review_00104004-005] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0149 | | | 2/20/14 Email from D. Robertson re: funding of health care. [AGA_Review_00104202-03] |
| 1-0150 | | | 10/8/13 Email from Sharon Malcom re: grievances. [AGA_Review_00105026-27] |
| 1-0151 | | | 10/8/13 Email and with the subject line " Security Security Grievance Appeal C11-212-013" [AGA_Review_00105189-190] |
| 1-0152 | | | 10/20/13 Email from C. Ryan to T. Heavrin, "Trinity" [AGA_Review_00105220-21] |
| 1-0153 | | | 9/27/13 Email from V. Headstream to A. Freudenthal, R. Christiansen, C. Sommer, "ASPC-Phoenix" [AGA_Review_00105683] |
| 1-0154 | | | 10/18/13 Email from Lori Mansell to Tonya Mooningham [AGA_Review_00105811 - 812 Jansen Depo Ex. 674] |
| 1-0155 | | | 2/5/14 Email from K. Campbell to A. Gross, R. Prat, M. Jansen, "Contract Performance Measure" [AGA_Review_00106118-19] |
| 1-0156 | | | 10/29/13 Email from M. Winland to D. Robertson, "NFDR Override" [AGA_Review_00106421-23] |
| 1-0157 | | | 11/22/13 Email from W. Barnow to C. Ryan re: funding of health care [AGA_Review_00106524-27] |
| 1-0158 | | | 11/21/13 Email exchange between Arthur Gross and Matthew Musson [AGA_Review_00107026-028] |
| 1-0159 | | | 2/24/14 Email chain from MGAR@azcorrections.gov to James Taylor [AGA_Review_00107210 - 211 Pratt Depo Ex. 621] |
| 1-0160 | | | 2/27/14 Email from R. Pratt to P. Cavanaugh and A. Gross, "RE: Pima County Research" [AGA_Review_00107945-48] |
| 1-0161 | | | 3/6/14 Email exchange between Matthew Harvey and Marlena Bedoya [AGA_Review_00109142-145] |
| 1-0162 | | | 3/20/14 Email exchange and attachment between Catherine Midgette and Arthur Gross [AGA_Review_00110169-71] |
| 1-0163 | | | 11/25/13 Email from M. Harvey to R. Pratt, L. Sims, B. Mastopietro, "NCCHC Reports" [AGA_Review_00111243-56] |
| 1-0164 | | | 12/26/13 Email from Nicole Taylor to Ralph Mertens [AGA_Review_00113394 - 395 Jansen Depo Ex. 681] |
| 1-0165 | | | 12/2/13 Email from Sharon Malcom re: grievances. [AGA_Review_00114276-77] |
| 1-0166 | | | 2/26/14 Email from Jason Reese re: Corizon reports [AGA_Review_00114326-27] |
| 1-0167 | | | 3/13/14 Email chain from Marlena Bedoya to Richard Pratt [AGA_Review_00117724 Pratt Depo Ex. 626] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0168 | | | 12/30/09 Email chain starting with Email from Jeffrey Sharp to Gale Steinhauser and others [PLTF-PARSONS-000011 - 012 Sharp Depo Ex. 47] |
| 1-0169 | | | 7/8/09 Email from Jeffrey Sharp to James Baird and Steve Grabowski [PLTF-PARSONS-000030 Sharp Depo Ex. 68] |
| 1-0170 | | | 6/23/09 Email from Jeffrey Sharp to James Baird and Mary Caro [PLTF-PARSONS-000031 Sharp Depo Ex. 67] |
| 1-0171 | | | 6/22/09 Email from Jeffrey Sharp to James Baird [PLTF-PARSONS-000032 Sharp Depo Ex. 66] |
| 1-0172 | | | Email chain starting with 5/14/09 Email from Jeffrey Sharp to Ann Belzer [PLTF-PARSONS-000034 Sharp Depo Ex. 65] |
| 1-0173 | | | 5/13/09 Email from Barbara Barr to Dennis Kendall [PLTF-PARSONS-000038 Sharp Depo Ex. 64] |
| 1-0174 | | | 5/13/09 Email from Jeffrey Sharp to Ann Belzer and others [PLTF-PARSONS-000040 - 041 Sharp Depo Ex. 63] |
| 1-0175 | | | 4/8/09 Email from Jeffrey Sharp to Michael Adu-Tutu and others [PLTF-PARSONS-000043 - 044 Sharp Depo ex. 62] |
| 1-0176 | | | 2/5/09 Email from Jeffrey Sharp to Dennis Kendall and Joann Besich [PLTF-PARSONS-000046 Sharp Depo Ex. 61] |
| 1-0177 | | | 12/24/08 Email from Jeffrey Sharp to Craig Belcourt and others [PLTF-PARSONS-000049 Sharp Depo Ex. 49] |
| 1-0178 | | | 12/12/08 Email from Thomas Longfellow to Ann Belzer and others [PLTF-PARSONS-000050 Sharp Depo Ex. 69] |
| 1-0179 | | | 8/9/12 Email from Michael Gottfried to Don Specter [PLTF-PARSONS-001642 - 643 Crews Depo Ex. 60] |
| 1-0180 | | | 8/2/10 Email from Tracy Crews to Kimberly Linder [PLTF-PARSONS-001649 - 650 Crews Depo Ex. 57] |
| 1-0181 | | | 4/6/11 Email from Tracy Crews to John St. Clair [PLTF-PARSONS-001654 - 655 Crews Depo Ex. 58] |
| 1-0182 | | | 10/10/12 Email from Martha Ingram to Wendelyn Pekich regarding attached AZ Obstacles for Dan [WEXFORD000139 - 144 Conn Depo Ex. 5] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0183 | | | 10/10/12 Email from Karen Mullenix to Wendelyn Pekich regarding RFP related/Lack of Cooperation [WEXFORD000147-9 Mullenex Depo Ex. 12] |
| 1-0184 | | | 10/10/12 Email from Mullenix to Pekich regarding interference/lack of cooperation [WEXFORD000150 - 151 Allred Depo Ex. 273] |
| 1-0185 | | | 10/10/12 Email from Lehman to Pekich forwarding Auditors [WEXFORD000154 Allred Depo Ex. 274] |
| 1-0186 | | | 10/10/12 Email from Lehman to Pekich [WEXFORD000155 - 156 Robertson Depo Ex. 184] |
| 1-0187 | | | 10/10/12 Email from Karen Mullenix to Wendelyn Pekich regarding fw: Monday [WEXFORD000157-8 Mullenix Depo Ex. 16] |
| 1-0188 | | | 10/10/ 12 Email from Karen Mullenix to Wendelyn Pekich regarding Lack of Cooperation [WEXFORD000162-3 Mullenix Depo Ex. 15] |
| 1-0189 | | | 10/10/12 Email from Karen Mullenix to Wendelyn Pekich regarding RFP [WEXFORD000164-8 Mullenix Depo Ex. 14] |
| 1-0190 | | | 10/10/12 Email from Karen Mullenix to Wendelyn Pekich regarding Backlog of Patients on 5/8/12 before we took over contract with attached Health Services - Facility Wait Times [WEXFORD000172-5 Mullenex Depo Ex. 13] |
| 1-0191 | | | 9/12/12 Email from Teddy Smith to various recipients regarding Arizona Discussion [WEXFORD000182 Conn Depo Ex. 7] |
| 1-0192 | | | 9/27/12 Email from Fisher to Robertson [WEXFORD000189 - 192 Robertson Depo Ex. 173] |
| 1-0193 | | | 9/20/12 Email from Dan Conn to Elaine Gedman, Nick Little, Darius Holmes, Mark Hale, and Diana Malloy forwarding Access Issues [WEXFORD000201-3 Conn Depo Ex. 8] |
| 1-0194 | | | 9/20/12 Email Robertson to Fisher [WEXFORD000204 - 207 Robertson Depo Ex. 174] |
| 1-0195 | | | 9/24/12 Email from Wexford Staff to Conn [WEXFORD000214 - 215 Robertson Depo Ex. 166] |
| 1-0196 | | | 9/21/12 Email from Dan Conn to Nick Little, Elaine Gedman and Jim Reinhart forwarding Riot at Santa Rita Unit Tucson [WEXFORD000252 Conn Depo Ex. 6] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0197 | | | 7/31/12 Email from Dan Conn to Elaine Gedman and Mark Hale regarding Arizona Monitors [WEXFORD000277-9 Mullenex Depo Ex. 11] |
| 1-0198 | | | 9/25/12 Email fromConn to Little and Gedman regarding ADC Contacts CDC [Wexford00208 Fisher Depo Ex. 437] |
| 1-0199 | | | Form 1101-08 - Continuity of Care I Transfer Summary [ADC055610] |
| 1-0200 | | | Form 1101-11 - Health Needs Request (HNR) (Emergency) [ADC055611] |
| 1-0201 | | | Form 1101-20 - Reception/Treatment Center Checklist [ADC055618] |
| 1-0202 | | | Form 1101-21 - Reception Center Screening [ADC055619-20] |
| 1-0203 | | | Form 1101-25 - Detention Rounds Documentation Log [ADC055624] |
| 1-0204 | | | Form 1101-46 - In State/Facility to Facility Transfer Summary/Continuity of Care [ADC055642] |
| 1-0205 | | | Form 1101-55 - Health Service Infirmary- Inmate Release [ADC055650] |
| 1-0206 | | | Form 1101-59 - Provider Admitting / Discharge Diagnosis / Summary [ADC055653] |
| 1-0207 | | | Form 1101-72 - Isolation/Medical Watch Disposition [ADC055667] |
| 1-0208 | | | Form 1101-76 - Health Services Problem List [ADC055671] |
| 1-0209 | | | Form 1102-09 - Daily Isolation  Health Check [ADC055703] |
| 1-0210 | | | Form 1103-04 - Mental Health Treatment Plan; BHTF/MTU/WTU/SMTU/STEPDOWN [ADC055705] |
| 1-0211 | | | Form 1103-09 - Men's Treatment Unit / Women's Treatment Unit- General Referral Data; MTU / WTU: Pre-Screening Mental Status Exam [ADC055707-10] |
| 1-0212 | | | Form 1103-12 - Informed Consent for Psychotropic Medications [ADC055711] |
| 1-0213 | | | Form 1103-13 - Mental Health Seriously Mentally Illness (SMI) Determination [ADC055712] |
| 1-0214 | | | Form 1103-16 - Mental Health Treatment Plan- Outpatient [ADC055713-14] |
| 1-0215 | | | Form 1103-18 - Mental Health Consent [ADC055715] |
| 1-0216 | | | Form 1103-19 - Mental Health Group Progress Notes [ADC055716] |
| 1-0217 | | | Form 1103-20 - Application for Involuntary Treatment [ADC055717] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0218 | | | Form 1103-23 - Pre-Admission Data -Inpatient Referral (2012) [ADC055720] |
| 1-0219 | | | Form 1103-24 - Cellfront Visit Checklist [ADC055721] |
| 1-0220 | | | Form 1103-26 - Suicide and Mental Health Watch Monthly Report [ADC055722] |
| 1-0221 | | | Form 1103-27 - Inmate Mental Health Assessment [ADC055723-24] |
| 1-0222 | | | Form 1103-28 - Cellfront  Visit Log [ADC055725] |
| 1-0223 | | | Form 1103-30 - Patient Disposition [ADC055726] |
| 1-0224 | | | Form 1103-31 - Medical  History- Flamenco [ADC055727] |
| 1-0225 | | | Form 1103-32 - Psychiatric Evaluation- Mental  Health [ADC055728-30] |
| 1-0226 | | | Form 1103-36 - ADBHTF Treatment Team Information Sheet [ADC055731] |
| 1-0227 | | | Form 1103-38 - Mental  Health Medical  File Review [ADC055732] |
| 1-0228 | | | Form 1103-40 - Continuous  Progress Record- Mental Health [ADC055733] |
| 1-0229 | | | Form 1103-41 - Informed Consent for Psychotropic Medication- Neuroleptic [ADC055734] |
| 1-0230 | | | Form 1103-42 - Mental Health Transfer Summary- Mental  Health Programs [ADC055735] |
| 1-0231 | | | Form 1103-45 - Review of Medical File [ADC055736-37] |
| 1-0232 | | | Form 1103-46 - Review of Institutional File [ADC055738-39] |
| 1-0233 | | | Form 1103-47 - Global Assessment of Functioning (GAF)- (ABHTF) [ADC055740] |
| 1-0234 | | | Form 1103-48 - Initial Psychology Assessment [ADC055741] |
| 1-0235 | | | Form 1103-49 - Mental  Health Center Physical Examination [ADC055742] |
| 1-0236 | | | Form 1103-50 - Psychiatric Nurse Follow-Up Note- Mental Health [ADC055743] |
| 1-0237 | | | Form 1103-51 - Psychiatric Transfer I Discharge Summary- Mental Health Program [ADC055744] |
| 1-0238 | | | Form 1103-48 - Neurological Examination- ABHTF [ADC055745-46] |
| 1-0239 | | | Form 1103-53 - Conditions  to Admission- Mental Health [ADC055747] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0240 | | | Form 1103-54 - Psychiatry Clinical Performance Report [ADC055748] |
| 1-0241 | | | Form 1103-56 - Signature Log- Mental Health [ADC055749] |
| 1-0242 | | | Form 1103-57 - Informed Consent- Grievance Appeals for ADHS Licensed Facility [ADC055750] |
| 1-0243 | | | Form 1103-65 - Psychosocial History [ADC055752-59] |
| 1-0244 | | | Form 1103-66 - Review of Psychosocial History & Presenting Problem I Mental Health History [ADC055760] |
| 1-0245 | | | Form 1103-67 - Presenting Problem I Mental Health History [ADC055762-65] |
| 1-0246 | | | Form 1103-68 - Major Assessment Findings [ADC055766] |
| 1-0247 | | | Form 1103-69 - Clinical Summary and Recommendations [ADC055767] |
| 1-0248 | | | Form 1103-70 - ADC Health Services Significant Mental Health Event (SMHE) Report [ADC055768] |
| 1-0249 | | | Form 1103-71 - Clinical Supervision Form [ADC055769] |
| 1-0250 | | | Form 1103-72 -Informed Consent for Psychotropic Medications- Selective Serotonin Reuptake Inhibitors [ADC055770] |
| 1-0251 | | | Form 1103-73 - Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer (Depakene, Depakote) [ADC055771] |
| 1-0252 | | | Form 1103-74 - Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer, Carbamazepine [ADC055772] |
| 1-0253 | | | Form 1103-75 - Informed Consent for Psychotropic Medications- Class: Anticonvulsant/Mood Stabilizer, Lithium [ADC055773] |
| 1-0254 | | | Form 1103-76(e) - Mental Health Monthly Reporting [ADC055774] |
| 1-0255 | | | Form 1101-16 - Observation Record [ADC082276] |
| 1-0256 | | | Form 1103-10 - Men's Treatment Unit I Women's Treatment Unit- Evaluation and Admission Determination [ADC082301] |
| 1-0257 | | | Form 1103-14 - MTU/WTU- Referral for Evaluation [ADC082302] |
| 1-0258 | | | Form 1103-33 - Social Services- Closing Summary [ADC082304] |
| 1-0259 | | | Form 1103-37 - Psychiatric Follow-Up Note- Mental Health [ADC082305] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0260 | | | Form 1103-44 - Mental Health Disposition-Correctional Officer Watch Orders [ADC082306] |
| 1-0261 | | | Form 1103-61 - Abnormal Involuntary Movement Scale (AIMS); AIMS Examination Procedure [ADC082310-11] |
| 1-0262 | | | Form 1103-63 - Score Sheet I 4-ltem BPRS and Brief Negative Symptoms [ADC082312] |
| 1-0263 | | | Schwartz grievance [ADC021248] |
| 1-0264 | | | Inpatient Appeals, Denials, and Summary [ADC055394-95] |
| 1-0265 | | | QRY Diffdate Grievances Query chart 01/15/2013 [ADC074296 - 327 Respicio Depo Ex. 410] |
| 1-0266 | | | Grievance appeal logs, January 2011to January 2013 [ADC074296-366] |
| 1-0267 | | | Grievance appeals, non-medical, conditions from 1/1/11 to 4/24/13 [ADC089380-91] |
| 1-0268 | | | Grievance appeals, non-medical from 1/1/11 to 12/21/12 [ADC089392-442] |
| 1-0269 | | | Grievance Report – Formal – July 2013 [ADC153809-153815] |
| 1-0270 | | | Grievance Report – Informal – July 2013 [ADC153816-153829] |
| 1-0271 | | | Grievance Report, July 2013 [ADC153897] |
| 1-0272 | | | Corporate Offender Grievance Log March - April 2013 [ADC231310] |
| 1-0273 | | | Formal Grievance Report, June 2013 [ADC231311] |
| 1-0274 | | | Formal Grievance Report, May 2013 [ADC231312] |
| 1-0275 | | | Formal Grievance Report, August 2013 [ADC231313] |
| 1-0276 | | | Formal Grievance Report, November 2013 [ADC231314] |
| 1-0277 | | | Formal Grievance Report, December 2013 [ADC231315] |
| 1-0278 | | | Corporate Offender Grievance Log, March – April 2013 [ADC231316-231322] |
| 1-0279 | | | Formal Grievance Report, May 2013 [ADC231323-231324] |
| 1-0280 | | | Formal Grievance Report, June 2013 [ADC231325-231348] |
| 1-0281 | | | Formal Grievance Report, August 2013 [ADC231349-231354] |
| 1-0282 | | | Formal grievances by complex September 2013 [ADC231355 Jansen Depo Ex. 664] |
| 1-0283 | | | Formal inmate grievances September 2013 [ADC231356 - 378 Jansen depo Ex. 665] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0284 | | | Formal grievances by complex October 2013 [ADC231379 Jansen Depo Ex. 667] |
| 1-0285 | | | Informal Grievances by Category, October 2013 [ADC231380] |
| 1-0286 | | | Formal and informal grievance report October 2013 [ADC231381 - 400 Jansen Depo Ex. 666] |
| 1-0287 | | | YTD 2014 formal grievances ADC231401 - 424 [Jansen Depo Ex. 669] |
| 1-0288 | | | YTD 2014 formal grievances December 2013 [ADC231425 - 430 Jansen Depo Ex. 670] |
| 1-0289 | | | 7/25/12 Inmate Grievance Response  addressed to Joseph Hefner [ADC263629] |
| 1-0290 | | | 4/13/12 Inmate Grievance filed by Joseph Hefner [ADC263645-46] |
| 1-0291 | | | 4/13/12 Inmate Grievance Appeal filed by Joseph Hefner [ADC263673] |
| 1-0292 | | | Informal grievances by complex October 2013 [Jansen Depo Ex. 668] |
| 1-0293 | | | Gamez Grievance [PLTF-PARSONS-030744-54] |
| 1-0294 | | | Gamez Grievance [PLTF-PARSONS-030781-85] |
| 1-0295 | | | Plaintiffs' Non-medical grievance files [ADC023557-4169] |
| 1-0296 | | | Named Plaintiff Dustin Brislan Grievances [ADC199145-56] |
| 1-0297 | | | Named Plaintiff Robert Gamez Grievances [ADC199390-557] |
| 1-0298 | | | Named Plaintiff Jeremy Smith Grievances [ADC200031-40] |
| 1-0299 | | | Eyman Inmate Disciplinary Report, 2/1/13 to 5/29/13 [ADC091830-75] |
| 1-0300 | | | Florence Inmate Disciplinary Report, 2/1/13 to 5/29/13 [ADC091877-95] |
| 1-0301 | | | Perryville Inmate Disciplinary Report, 2/1/13 to 5/29/13 [ADC091904-45] |
| 1-0302 | | | 5/6/13 Inmate Letter Response for ▓Security▓ [ADC115975 Respicio Depo Ex. 408] |
| 1-0303 | | | 12/19/12 Inmate Letter Response for ▓Security▓ [ADC116132 Respicio Depo Ex. 406] |
| 1-0304 | | | 4/5/12 Inmate Letter Response for Joseph Hefner [ADC263642-43] |
| 1-0305 | | | 2/24/09 Inmate Letter Response to ▓Security▓ from CO III S. Smith [Fizer Depo Ex. 83] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0306 | | | 7/13/122 Inmate Letter Response to Robert Gamez from CO III Pittario<br>[Fizer Depo Ex. 85] |
| 1-0307 | | | 9/12/12 Inmate Letter Response for Dustin Brislan<br>[PLTF-PARSONS-014014<br>Respicio Depo Ex. 407] |
| 1-0308 | | | 1/22/13 Inmate Letter Response  for ▇▇▇Security▇▇▇<br>[ADC122595<br>Tardibuono Depo Ex. 354] |
| 1-0309 | | | State Department of 'Corrections chart<br>[Ryan Depo Ex. 480] |
| 1-0310 | | | State Department of 'Corrections chart<br>[Ryan Depo Ex. 481] |
| 1-0311 | | | ASPC-Perryville DC44P/44P10 Flowchart 6/20/12<br>[ADC014042<br>Headstream Depo Ex. 188] |
| 1-0312 | | | 10/23/12 ASPC-Perryville Weekly Executive Team Meeting<br>[ADC054018<br>Haldane Depo Ex. 340] |
| 1-0313 | | | 5/1/12 ASPC_Tucson Executive Staff Meeting<br>[ADC054413 - 415<br>Bedoya Depo Ex. 217] |
| 1-0314 | | | 7/24/12 ASPC_Tucson Executive Staff Meeting<br>[ADC054450 - 452<br>Bedoya Depo Ex. 219] |
| 1-0315 | | | 7/3/12 ASPC_Tucson Executive Staff Meeting<br>[ADC054459 - 461<br>Bedoya Depo Ex. 218] |
| 1-0316 | | | 11/13/12 ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting<br>[ADC076513 - 514<br>Melke Depo Ex. 403] |
| 1-0317 | | | 1/22/13 ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting<br>[ADC076535 - 536<br>Melke Depo Ex. 401] |
| 1-0318 | | | 2/19/13 ASPC-Florence Warden's Office Management Meeting/Deputy Wardens Meeting<br>[ADC076543 - 544<br>Melke Depo Ex. 395] |
| 1-0319 | | | Perryville, Weekly Executive Team Meeting Minutes, March 2011 to March 2013<br>[ADC083456-667] |
| 1-0320 | | | 1/3/12 ASPC-Perryville Weekly Executive Team Meeting<br><br><br>[ADC083535-36] |
| 1-0321 | | | 10/23/12 ASPC-Perryville Weekly Executive Team Meeting<br>[ADC083632-634<br>Haldane Depo. Ex. 341] |
| 1-0322 | | | 2/26/13 ASPC_Tucson Executive Staff Meeting<br>[ADC083977-979<br>Bedoya Depo. Ex. 228] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0323 | | | Memo-Douglas from [Security] [ADC088725-26] |
| 1-0324 | | | 2/1/13 Teleconference Minutes Table [AGA_Review_00000426 Pratt Depo Ex. 456] |
| 1-0325 | | | 6/7/12 Health Services Contract Monitoring Bureau Organizational Chart [Shaw Depo Ex. 16] |
| 1-0326 | | | Polson Master File [ADC127405-24] |
| 1-0327 | | | Swartz Master File, Updated [ADC127425-43] |
| 1-0328 | | | Licci Master File [ADC127444-54] |
| 1-0329 | | | Jensen Master File [ADC127455-68] |
| 1-0330 | | | Brislan Master File, Updated [ADC137871-81] |
| 1-0331 | | | Hefner Master File [ADC137882-946] |
| 1-0332 | | | Thomas Master File, Updated [ADC137947-70] |
| 1-0333 | | | [Security] - Master File [ADC138007-27] |
| 1-0334 | | | [Security] - Master File [ADC138028-176] |
| 1-0335 | | | Rodriguez Master File [ADC018792-9563] |
| 1-0336 | | | Verduzco Master File [ADC019564-20121] |
| 1-0337 | | | Gamez Master File [ADC020695-1192] |
| 1-0338 | | | Swartz Master File [ADC021193-816] |
| 1-0339 | | | Thomas Master File [ADC022145-355] |
| 1-0340 | | | Smith Master File [ADC022356-504] |
| 1-0341 | | | Chisholm Master File [ADC022562-703] |
| 1-0342 | | | Brislan Master File [ADC022704-23101] |
| 1-0343 | | | Smith Master File [ADC0231021-379] |
| 1-0344 | | | [Security] - Master File [ADC138778-86] |
| 1-0345 | | | [Security] - Master File [ADC138787-866] |
| 1-0346 | | | [Security] - Master File [ADC138867-963] |
| 1-0347 | | | [Security] - Master File [ADC138964-9078] |
| 1-0348 | | | [Security] - Master File [ADC139079-135] |
| 1-0349 | | | [Security] - Master File [ADC139136-64] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0350 | | | Security ██████ - Master  File [ADC139165-304] |
| 1-0351 | | | Security ██████ - Master  File [ADC139305-449] |
| 1-0352 | | | Security ██████ - Master  File [ADC139450-79] |
| 1-0353 | | | Security ██████ - Master File [ADC139548-634] |
| 1-0354 | | | Security ██████ - Master File [ADC139635-82] |
| 1-0355 | | | Security ██████ - Master  File [ADC139683-94] |
| 1-0356 | | | Security ██████ - Master File [ADC162660-865] |
| 1-0357 | | | Security ██████ - Master File [ADC162866-3257] |
| 1-0358 | | | Security ██████ - Master File [ADC163258-447] |
| 1-0359 | | | Security ██████ - Master File [ADC163448-885] |
| 1-0360 | | | Security ██████ Master File [ADC168131-548] |
| 1-0361 | | | Security ██████ Master File [ADC168549-637] |
| 1-0362 | | | Copas, Paul Master File [ADC168638-815] |
| 1-0363 | | | Security ██████ Master File [ADC168816-55] |
| 1-0364 | | | Security ██████ Master File [ADC168856-960] |
| 1-0365 | | | Security ██████ Master File [ADC168961-9213] |
| 1-0366 | | | Security ██████ Master File [ADC169214-397] |
| 1-0367 | | | Security ██████ Master File [ADC169398-542] |
| 1-0368 | | | Security ██████ Master File [ADC169543-660] |
| 1-0369 | | | Security ██████ Master File [ADC169661-818] |
| 1-0370 | | | Security ██████ Master File [ADC169819-35] |
| 1-0371 | | | Security ██████ Master File [ADC169836-69] |
| 1-0372 | | | Security ██████ Master File [ADC169870-919] |
| 1-0373 | | | Security ██████ Master File [ADC169920-45] |
| 1-0374 | | | Security ██████ Master File [ADC169946-59] |
| 1-0375 | | | Security ██████ Master File [ADC169960-79] |
| 1-0376 | | | Security ██████ Master File [ADC169980-70005] |
| 1-0377 | | | Security ██████ Master File [ADC170006-46] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0378 | | | ██████ Security Master File [ADC170047-56] |
| 1-0379 | | | ██████ Security Master File [ADC195245-507] |
| 1-0380 | | | ██████ Security Master File [ADC195508-908] |
| 1-0381 | | | ██████ Security Master File [ADC195909-90] |
| 1-0382 | | | ASPC-E Browning WIPP Payroll [ADC231957-231958] |
| 1-0383 | | | MRF - ██████ Security ██████ - 10/8/13 - 4/1/14 [ADC332018-332032] |
| 1-0384 | | | MRF - ██████ Security ██████ - 9/11/13 to 4/1/14 [ADC332033-332040] |
| 1-0385 | | | MRF - ██████ Security ██████ - 12/12/13 to 4/1/14 [ADC332260-332278] |
| 1-0386 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332279-332283] |
| 1-0387 | | | MRF - ██████ Security ██████ - 4/25/13 to 4/1/14 [ADC332284-332332] |
| 1-0388 | | | MRF - ██████ Security ██████ - 4/1/14 to 4/1/13 [ADC332333-332367] |
| 1-0389 | | | MRF - ██████ Security ██████ 4/1/13 to 4/1/13 [ADC332368-332384] |
| 1-0390 | | | MRF - ██████ Security ██████ - 4/1/14 to 8/26/13 [ADC332385-332405] |
| 1-0391 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332406-332476] |
| 1-0392 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332477-332480] |
| 1-0393 | | | MRF - ██████ Security ██████ - 2/20/14 to 4/1/14 [ADC332481-332539] |
| 1-0394 | | | MRF - ██████ Security ██████ - 1/22/14 to 4/1/14 [ADC332540-332546] |
| 1-0395 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332547-332586] |
| 1-0396 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332587-332598] |
| 1-0397 | | | MRF - ██████ Security ██████ - 4/1/14 to 4/1/13 [ADC332599-332610] |
| 1-0398 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332611-332744] |
| 1-0399 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332745-332764] |
| 1-0400 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332765-332767] |
| 1-0401 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332768-332797] |
| 1-0402 | | | MRF - ██████ Security ██████ - 4/1/13 to 4/1/14 [ADC332798-332802] |
| 1-0403 | | | MRF - ██████ Security ██████ - 4/1/13 - to 4/1/14 [ADC332803-332810] |
| 1-0404 | | | MRF - ██████ Security ██████ - 9/26/13 to 4/1/14 [ADC332811-332842] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0405 | | | MRF - ████████ Security ████████ - 11/14/13 to 4/1/14 [ADC332843-332875] |
| 1-0406 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC332876-332908] |
| 1-0407 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC332909-332941] |
| 1-0408 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC332942-332952] |
| 1-0409 | | | MRF - ████████ Security ████████ - 7/23/13 to 4/1/14 [ADC332953-332973] |
| 1-0410 | | | MRF - ████████ Security ████████ - 4/1/14 to 4/1/13 [ADC332974-333008] |
| 1-0411 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333009-333044] |
| 1-0412 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333045-333075] |
| 1-0413 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333076-333079] |
| 1-0414 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333080-333121] |
| 1-0415 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333122-333149] |
| 1-0416 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333150-333191] |
| 1-0417 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333192-333203] |
| 1-0418 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333204-333235] |
| 1-0419 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333236-333301] |
| 1-0420 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333302-333305] |
| 1-0421 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333306-333315] |
| 1-0422 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333316-333317] |
| 1-0423 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333318-333336] |
| 1-0424 | | | MRF - ████████ Security ████████ - 9/11/13 to 4/1/14 [ADC333337-333357] |
| 1-0425 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333358-333365] |
| 1-0426 | | | MRF - ████████ Security ████████ - 4/1/13 to 1/14/14 [ADC333366-333417] |
| 1-0427 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333418-333432] |
| 1-0428 | | | MRF - ████████ Security ████████ - 10/31/13 to 4/1/14 [ADC333433-333483] |
| 1-0429 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333484-333506] |
| 1-0430 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333507-333510] |
| 1-0431 | | | MRF - ████████ Security ████████ - 4/1/13 to 4/1/14 [ADC333511-333525] |
| 1-0432 | | | MRF - ████████ Security ████████ - 2/28/14 to 4/1/14 [ADC333526-333539] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0433 | | | MRF - ████ Security ████ - 8/16/13 to 4/1/14 [ADC333540-333561] |
| 1-0434 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333562-333569] |
| 1-0435 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333570-333573] |
| 1-0436 | | | MRF - ████ Security ████ - 9/16/13 to 4/1/14 [ADC333574-333588] |
| 1-0437 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333589-333626] |
| 1-0438 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333627-333630] |
| 1-0439 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333631-333634] |
| 1-0440 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333635-333654] |
| 1-0441 | | | MRF - ████ Security ████ - 4/1/14 to 4/1/13 [ADC333655-333741] |
| 1-0442 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333742-333760] |
| 1-0443 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333761-333791] |
| 1-0444 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333792-333822] |
| 1-0445 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333823-333835] |
| 1-0446 | | | MRF - ████ Security ████ - 4/1/14 to 4/1/13 [ADC333836-333888] |
| 1-0447 | | | MRF - ████ Security ████ - 4/1/13 - 4/1/14 [ADC333889-333899] |
| 1-0448 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333900-333936] |
| 1-0449 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333937-333940] |
| 1-0450 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333941-333954] |
| 1-0451 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC333955-333983] |
| 1-0452 | | | MRF - ████ Security ████ - 5/28/13 to 4/1/14 [ADC333984-334016] |
| 1-0453 | | | MRF - ████ Security ████ - 4/1/14 to 4/1/13 [ADC334017-334022] |
| 1-0454 | | | MRF - ████ Security ████ - 4/1/13 to 4/1/14 [ADC334023-334031] |
| 1-0455 | | | MRF - ████ Security ████ - 11/8/13 to 4/1/14 [ADC370214-370218] |
| 1-0456 | | | MRF - ████ Security ████ - 11/8/13 to 4/1/14 [ADC370254-370259] |
| 1-0457 | | | MRF - ████ Security ████ - 11/8/13 to 4/1/14 [ADC370275-370279] |
| 1-0458 | | | MRF - ████ Security ████ - 11/8/13 to 4/1/14 [ADC370280-370284] |
| 1-0459 | | | MRF - ████ Security ████ - 11/8/13 to 4/1/14 [ADC370308-370312] |
| 1-0460 | | | MRF - ████ Security ████ - 11/8/13 to 4/1/14 [ADC370448-370460] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0461 | | | Security - 11/81/3 to 4/1/14 - MRF Decl [ADC370743-58] |
| 1-0462 | | | MRF - Security - 11/8/13 to 4/1/14 [ADC370759-370763] |
| 1-0463 | | | MRF - Security - 11/8/13 to 4/1/14 [ADC370764-370772] |
| 1-0464 | | | Tucson HU-7 WIPP Time sheets [ADC_P000859-65] |
| 1-0465 | | | Browningsample_Redacted [ADC320241-320242] |
| 1-0466 | | | SMUsample [ADC320243-320244] |
| 1-0467 | | | Centralsample [ADC320245-320246] |
| 1-0468 | | | Lumleysample_Redacted [ADC320247-320248] |
| 1-0469 | | | Restrictive Status Housing Program [ADC363780-363788] |
| 1-0470 | | | RSHP Impact Model [ADC363789] |
| 1-0471 | | | Inmate Wait Time Reports, July 2012—Nov. 2012 (produced in native format as Excel) [ADC055418 July 2012 ADC055427 Aug. 2012 ADC055438 Sept. 2012 ADC055446 Oct. 2012 ADC055456 Nov. 2012] |
| 1-0472 | | | Inmate Wait Time Reports, May 2013-March 2014 [ADC122017 May 2013 ADC231434 June 2013 ADC153838 July 2013 _____ Aug. 2013 ADC231435-36 Sept. 2013 ADC231437 Oct. 2013 ADC203348 Nov. 2013 ADC231438 Nov. 2013 (Revised) ADC231439 Dec. 2013 ADC261753 Jan. 2014 ADC263336 Feb. 2014 _____ March 2014 ADC267337 Combined Dental] |
| 1-0473 | | | Inmate Grievance Tracking Report, January-December 2013 [Moriarty Dep. Ex. 411] |
| 1-0474 | | | Gamez, Robert 131401 - DI83 IM Program Record as of 7/9/14 [ADC364122] |
| 1-0475 | | | Polson, Joshua 187716 - DI83 IM Program Record as of 7/9/14 [ADC364126] |
| 1-0476 | | | Rodriguez, Sonia 103830 - DI83 IM Program Record as of 7/9/14 [ADC364127] |
| 1-0477 | | | Smith, Jeremy 129438 - DI83 IM Program Record as of 7/9/14 [ADC364128] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0478 | | | Swartz, Stephen 102486 - DI83 IM Program Record as of 7/9/14 [ADC364129] |
| 1-0479 | | | Thomas, Jackie 211267 - DI83 IM Program Record as of 7/9/14 [ADC364130] |
| 1-0480 | | | Verduzco, Christina 205576 - DI83 IM Program Record as of 7/9/14 [ADC364131] |
| 1-0481 | | | Photos - Eyman (Stewart Tour) -7/16/13 (redacted) [ADC153327-44] |
| 1-0482 | | | Photos - Eyman (Cohen Tour) - 7/17/13 [ADC153345-52] |
| 1-0483 | | | Photos - Eyman (Cohen Tour) - 7/18/13 [ADC153353-54] |
| 1-0484 | | | Photos - Eyman (Haney Tour) - 7/23/13 (redacted) [ADC153355-91] |
| 1-0485 | | | Photos - Eyman (Vail Tour) - 8/1/13 (redacted) [ADC153392-406] |
| 1-0486 | | | Photos - Eyman (Vail Tour) - 8/2/13 (redacted) [ADC153407-20] |
| 1-0487 | | | Photos - Eyman (Williams Tour) - 8/15/13 (redacted) [ADC153421-34] |
| 1-0488 | | | Photos - Florence (Haney Tour) - 7/19/13 (redacted) [ADC154422-46] |
| 1-0489 | | | Photos - Florence (Haney Tour) - 7/22/13 (redacted) [ADC154447-77] |
| 1-0490 | | | Photos - Florence (Stewart Tour) - 7/15/13 (redacted) [ADC154478-505] |
| | | | [Duplicate of 495] |
| 1-0491 | | | Photos - Florence (Vail Tour) - 7/31/13 (redacted) [ADC154506-33] |
| 1-0492 | | | Photos - Florence (Williams Tour) - 8/14/13 (redacted) [ADC154534-47] |
| 1-0493 | | | Photos - Lewis (Stewart) - 7/22/13 (redacted) [ADC154553-60] |
| 1-0494 | | | Photos - Tucson (Stewart) -7/08/13 (redacted) [ADC154561-65] |
| 1-0495 | | | Photos - Perryville (Haney Tour) - 7/18/13 (redacted) [ADC163886-99] |
| 1-0496 | | | Photos - Perryville (Stewart Tour) - 7/18/13 (redacted) [ADC163900-09] |
| 1-0497 | | | Photos - Perryville (Vail Tour)- 7/29/13 (redacted) [ADC163910-25] |
| 1-0498 | | | Photos - Perryville (Williams Tour) - 8/16/13 (redacted) [ADC163926-36] |
| 1-0499 | | | Photos - Phoenix (Stewart) - 7/19/13 (redacted) [ADC163937-71] |
| 1-0500 | | | Photos- Yuma (Stewart) - 7/23/13 (redacted) [ADC163972-84] |
| 1-0501 | | | Photos - Perryville -Lumley - 8/19/13 (redacted) [ADC166174-183] |
| 1-0502 | | | Photos - Tucson - 8/22/13 (redacted) ADC166184-215] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0503 | | | Photograph [AGA_Review_00113532 Campbell Depo Ex 568] |
| 1-0504 | | | Photograph [AGA_Review_00113539 Campbell Depo Ex 569] |
| 1-0505 | | | Food Services Technical Manual [ADC040550-73] |
| 1-0506 | | | Yuma PO-PR-5- Communication on Special Needs Inmates] |
| 1-0507 | | | Yuma PO-PR-6- Health Evaluation of Return to Custody Inmates] |
| 1-0508 | | | Yuma PO-MR-4- Transfer of Medical Orders between Health Facilities] |
| 1-0509 | | | Yuma PO- Responsibilities and Duties of Psychology Associate II] |
| 1-0510 | | | Yuma PO-MH-2- Suicide and Mental Health Watch Orders] |
| 1-0511 | | | Yuma PO-MH-3- Suicide Watch Cells] |
| 1-0512 | | | Yuma PO-MH-4- Health and Welfare Visits of SMI/Suicide Watch Inmates in [Isolation/Lock Down] |
| 1-0513 | | | Yuma PO-MH-5- Continuity of Care for Inmates Placed in Mental Health Observation Status |
| 1-0514 | | | Yuma PO-MH-1- Mental Health Procedures at ASPC-Yuma] |
| 1-0515 | | | Yuma PO-MR-6 -Intake Procedure for Male Inmates to Include Parole Violators |
| 1-0516 | | | PO-11-1006- Perryville HS PO: Transfer of Medical Orders between Health Facilities [ADC028264-65] |
| 1-0517 | | | PO-11-1106 Florence PO: Continuity of Care for Inmate Transferring (Outgoing) [ADC028295-97] |
| 1-0518 | | | PO-11-0120- Perryville HS PO: Use of Restraint Devices for Medical Purposes [ADC028323] |
| 1-0519 | | | PO-11-0402- Perryville HS PO: Discharge/Transfer of Inmate Medical Records from ABHTF and MTU [ADC028338-39] |
| 1-0520 | | | PO-11-0404- Perryville HS PO: Arrival/Admission Process for ABHTF [ADC028340-41] |
| 1-0521 | | | PO-11-0405- Perryville HS PO: Departing Inmates-Alhambra [ADC028342] |
| 1-0522 | | | PO 11-0407 Perryville HS PO:  Admission and Maintenance of MTU Medical Records [ADC028344-45] |
| 1-0523 | | | PO-11-0408- Perryville HS PO: Medical Record Availability at MTU for Mental Health Staff [ADC028346-47] |
| 1-0524 | | | PO-11-0410- Perryville HS PO: Medical Records Protocols for Inmate Movement from ABHTF Units [ADC028350] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0525 | | | POPerryville HS PO: Court Ordered Treatment and Court Ordered Evaluation Process [ADC028351-52] |
| 1-0526 | | | PO-11-0502- Perryville HS PO: Mental Health Correctional Officer Medical Records Charting [ADC028353-54] |
| 1-0527 | | | PO-11-0504- Perryville HS PO: ABHTF Intake Processing of New Admissions [ADC028356-58] |
| 1-0528 | | | PO-11-0506- Perryville HS PO: Use of Health Needs Request Forms (HNRs) in ABHTF [ADC028361-62] |
| 1-0529 | | | PO-11-0510- Perryville HS PO: 14-Day Mental Health Assessment [ADC028366] |
| 1-0530 | | | PO-11-0511- Perryville HS PO: Clinical Supervision of Behavioral Health Technicians and Behavioral Health Paraprofessionals [ADC028367-70] |
| 1-0531 | | | PO-11-0512- Perryville HS PO: Assessment and Treatment Planning at ABHTF [ADC028371-72] |
| 1-0532 | | | PO-11-0514- Perryville HS PO: Mental Health Teleconference for Admissions to and Discharges from ABHTF [ADC028373] |
| 1-0533 | | | PO-11-0515- Perryville HS PO: Clozapine Therapy Protocol [ADC028374] |
| 1-0534 | | | PO-11-0517- Perryville HS PO: Lamitcal (Lamotrigine) Medication Protocol [ADC028376-77] |
| 1-0535 | | | PO-11-0520-Operating Principles and Procedures for Use of Restraints in ABHTF at ASPC-Phoenix [ADC028378-81] |
| 1-0536 | | | PO-11-0610- Perryville HS PO: Psychiatric Nursing Procedures [ADC028399-400] |
| 1-0537 | | | PO-11-0623- Perryville HS PO: Psychiatric Nurse Medical Record Charting [ADC028423-24] |
| 1-0538 | | | PO-11-06264- Perryville HS PO: Psychiatric and Medical Nurse Medical Record Charting Requirements for Segregated Inmates [ADC028430-33] |
| 1-0539 | | | IHS-T-ATM 001.00- Tucson PO: Heath Care Personnel Staffing Requirements [ADC028449] |
| 1-0540 | | | HIS-T-DTM 003.03 Tucson PODental Assistant Triage Procedures 02/29/2012 [ADC028514 - 515 Smallwood Depo Ex. 4] |
| 1-0541 | | | IHS-T-MRTM 003.00- Tucson PO: Transfer of Medical Information at Time of Inmate Transfer to/from County Jail or Out of State Jail [ADC028542-45] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0542 | | | HIS-T-MHTM-002.00 Tucson PO- Suicide and Mental Health Watch Orders [ADC028556-58] |
| 1-0543 | | | IHS-T-MHTM 003.02- Tucson PO: Responsibilities and Duties of Psychologist Associate II Rincon Step-Down Program [ADC028559-60] |
| 1-0544 | | | IHS-T-MHTM 003.00- Tucson PO: Responsibilities and Duties of Psychologist II (Excluding Step-Down Program and Housing Unit 8) [ADC028561-62] |
| 1-0545 | | | IHS-T-MHTM 001.00- Tucson PO: Evaluation and Care of Mentally Disordered Inmates in Lock Down [ADC028563-64] |
| 1-0546 | | | IHS-T-MHTM 001.01- Tucson PO: Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down [ADC028565] |
| 1-0547 | | | IHS-T-MHTM 001.02- Tucson PO: Health and Welfare Visits of Precautionary Watch or Mental Health Inmates in Isolation/Lock Down [ADC028566-67] |
| 1-0548 | | | IHS-T-MHTM 002.01- Tucson PO: Coordination of Movement of Mental Health Inmates from Rincon Housing Unit 8 [ADC028568-70] |
| 1-0549 | | | IHS-T-MHTM 003.01- Tucson PO: Responsibilities and Duties of Rincon Housing Unit 9 Psychologist II [ADC028571-72] |
| 1-0550 | | | IHS-T-MHTM 003.03- Tucson PO: Responsibilities and Duties of ASPC- Tucson Psychiatric Registered Nurse II [ADC028573-74] |
| 1-0551 | | | IHS-T-MHTM 003.05- Tucson PO: Mental Health Watch Double-Bunking [ADC028575-77] |
| 1-0552 | | | HIS-T-NTM 003.01 Tucson PO-Access to Health Care by Inmates while on Lock Down Status [ADC028608-09] |
| 1-0553 | | | IHS-T-NTM 005.02- Tucson PO: Continuity of Care form, Transfer of Inmates [ADC028635-36] |
| 1-0554 | | | IHS-T-NTM 007.00- Tucson PO: Intake Procedure for Male Inmates to Include Parole Violators [ADC028664-65] |
| 1-0555 | | | IHS-T-NTM 007.01- Tucson PO: Reception Procedure for Young Adults (Minors) [ADC028666-67] |
| 1-0556 | | | IHS-T-NTM 010.11- Tucson PO: Unit/Shift Responsibilities Sheltered Housing Unit [ADC028715-16] |
| 1-0557 | | | P0-2001-85- Eyman PO: Documentation of Health Care Encounters: SOAP Format [ADC028746-47] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0558 | | | PO-2001-87- Eyman PO: Transfer of Medical Information at time of Inmate Transfer to/From County Jail or to an Out of State Prison [ADC028750-53] |
| 1-0559 | | | PO-2001-71- Eyman PO: Health Care Personnel Requirements [ADC028781] |
| 1-0560 | | | PO-2001-74- Eyman PO: Refusal to Accept Treatment [ADC028787-88] |
| 1-0561 | | | PO-98-25 - Eyman HS PO Inmate Health Assessments/Initial/Transfer/Return to Custody [ADC028795-97] |
| 1-0562 | | | PO-98-27- Eyman HS PO Continuity of Care/Medication Continuation [ADC028800] |
| 1-0563 | | | PO-99-31- Eyman PO: Mental Health Emergencies [ADC028805] |
| 1-0564 | | | PO-99-33- Eyman PO: Mental Health SMI Designations [ADC028808-09] |
| 1-0565 | | | PO-99-37- Eyman PO: Nursing Assessment for History and Physicals [ADC028813] |
| 1-0566 | | | PO-00-42- Eyman PO: Watch Swallow for Psychotropic Medications [ADC028821] |
| 1-0567 | | | PO 00-43Eyman POPanic Value Lab Reports [ADC028822] |
| 1-0568 | | | PO-98-12- Eyman PO: Health Needs Requests [ADC028829-31] |
| 1-0569 | | | PO-98-19- Eyman PO: Medical Treatment Refusals [ADC028846] |
| 1-0570 | | | PO 98-04 Eyman PO- Protective  Segregation Administrative Detention [ADC028876] |
| 1-0571 | | | PO-98-08- Eyman PO: Suicide Blankets [ADC028883] |
| 1-0572 | | | PO-07-58- Florence PO: Procedure for Inmates Received from ARTC [ADC028988-89] |
| 1-0573 | | | PO-07-69- Florence PO: Detention Status- Protective Segregation and Administrative Detention [ADC029012-13] |
| 1-0574 | | | PO-07-71- Florence HS PO: Health Assessments: Initial Intake, Transfers,  Return to Custody [ADC029015-16] |
| 1-0575 | | | PO-07-81-Florence HS PO: Mental Health Emergencies [ADC029054] |
| 1-0576 | | | PO-07-89- Florence PO: Release Planning for Inmates with Mental Health Scores of 3 and Above [ADC029073-75] |
| 1-0577 | | | PO-07-110- Florence HS PO: Discharge Medication [ADC029094] |
| 1-0578 | | | PO-07-113-Florence HS PO:  Health Care Liaison-Picacho [ADC029096] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0579 | | | PO-07-116- Florence HS PO: Transfer of Medical Orders between Health Facilities [ADC029102] |
| 1-0580 | | | PO-07-124-Florence HS PO Health Checks for Max Security Inmates Central Unit [ADC029115-16] |
| 1-0581 | | | PO-07-125-Florence HS PO Detention Checks- CB-K, Wing 3 [ADC029117-18] |
| 1-0582 | | | PO-09-01- Perryville PO: IPC Admissions [ADC029122-24] |
| 1-0583 | | | PO-11-01028B-Perryville HS PO Health Needs Request Submittal and Pick Up in CDU and SMA Units [ADC029193] |
| 1-0584 | | | PO-11-6-03- Perryville HS PO: DO 1100 Intake Nurse [ADC029168-70] |
| 1-0585 | | | PO-11-0102-Perryville HS PO Inmate Access to Health Care [ADC029189-91] |
| 1-0586 | | | PO-11-0110-Perryville HS PO Health Services Reports [ADC029194-95] |
| 1-0587 | | | PO-11-0607-Perryville HS PO Continuity of Care For Transfers In [ADC029218-19] |
| 1-0588 | | | PO-11-0615- Perryville HS PO: Medical Providers Appointment Line [ADC029228-29] |
| 1-0589 | | | PO-11-0619-Perryville HS PO Refusal of Treatment [ADC029235-36] |
| 1-0590 | | | PO-11-0622- Perryville HS PO: Nursing Assessment for History and Physical [ADC029239] |
| 1-0591 | | | Winslow PO-002- Inmate Health Assessments [ADC029505-07] |
| 1-0592 | | | Winslow PO-004- Segregated Inmates [ADC029509-10] |
| 1-0593 | | | Winslow PO-012- Suicide Prevention [ADC029527-30] |
| 1-0594 | | | Winslow PO-015- Psychology Associate II/Mental Health Psychotherapist [ADC029533-35] |
| 1-0595 | | | Winslow PO-026- Transfer of Medical Orders between Health Facilities [ADC029556-57] |
| 1-0596 | | | DI 256- Transfer of Health Orders between Medical Facilities [ADC029558-59] |
| 1-0597 | | | Yuma PO-AD-8- Emergency Hospitalization Procedures [ADC029585] |
| 1-0598 | | | Yuma PO-AD-12- Access to Health Care [ADC029589] |
| 1-0599 | | | Yuma PO-PE-1- Health Care Personnel Staffing Requirements [ADC029591] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0600 | | | Yuma PO-NU-14- Narcotic Count (Two Persons) [ADC029626] |
| 1-0601 | | | Yuma PO-NU-17- Detention Unit Checks [ADC029633-35] |
| 1-0602 | | | Yuma PO-NU-25- Continuity of Care Form Transfers of Inmates [ADC029645-46] |
| 1-0603 | | | Yuma PO-NU-27- Medication Management System [ADC029649] |
| 1-0604 | | | IHS-T-MHTM 003.04- Tucson PO: Responsibilities and Duties of Psychology Associate II (Excluding Rincon Unit Step-Down Program) [ADC054871] |
| 1-0605 | | | PO-2000-57- Eyman HS PO Psychiatric Registered Nurse II (PRN II) [ADC054872-73] |
| 1-0606 | | | PO0-2000-58- Eyman HS PO: Psychology Associate II Rynning, Cook & Meadows Unit [ADC054874-75] |
| 1-0607 | | | PO-2000-59- Eyman HS PO Psychology Associate II (SMU II) [Browning Unit] [ADC054876-77] |
| 1-0608 | | | PO-2000-60-Eyman HS PO Psychology Associate II (SMU I) [ADC054878-79] |
| 1-0609 | | | PO-2000-61- Eyman HS PO: Mental Health Therapist II Rynning, Cook & Meadows Unit [ADC054880-81] |
| 1-0610 | | | PO-2000-62-Eyman HS PO  Mental  Health Therapist II (SMU II) [ADC054882-83] |
| 1-0611 | | | PO-200-63-Eyman HS PO Mental Health Therapist II (SMU I) [ADC054884-85] |
| 1-0612 | | | PO-2000-64- Eyman HS PO: Psychologist II Rynning, Cook & Meadows Unit [ADC054886-87] |
| 1-0613 | | | PO-2000-65- Eyman HS PO: Psychologist II SOP Program Coordinator [ADC054888-89] |
| 1-0614 | | | PO-2000-66-Eyman HS PO Psychologist II (SMU I) [ADC054890-91] |
| 1-0615 | | | PO-2000-67-Eyman HS PO Psychologist II (SMU II) [ADC054892-93] |
| 1-0616 | | | PO-HS-588- Douglas PO: Health and Welfare Visits of Suicide Watch Inmates in Lockdown [ADC057874-75] |
| 1-0617 | | | FO-HS-806- Douglas PO: Inmate Access to Health Care (HNR) [ADC057905-06] |
| 1-0618 | | | FO-HS-874- Douglas PO: Daily Mental Health Checks on SMInmates in Isolation/Lock Down [ADC057915] |
| 1-0619 | | | FO-HS-875- Douglas PO: Inmate Access to Health Care (CDU Procedures) [ADC057916-18] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0620 | | | FO-HS-1100- Douglas PO: Inmate Mental Health Care, Treatment and Programs [ADC057923] |
| 1-0621 | | | HS-L-MH 01.00- Lewis PO: Health and Welfare Visits of SMI/Suicide Watch Inmates in Isolation/Lock Down [ADC057990] |
| 1-0622 | | | HS-L-MH 02.00- Lewis PO: Suicide and Mental Health Watch Orders [ADC057991-94] |
| 1-0623 | | | HS-L-MH 03.00- Lewis PO: Responsibilities and Duties of Psychologist II [ADC057995-96] |
| 1-0624 | | | HS-L-MH 04.00- Lewis PO: Responsibilities and Duties of ASPC-Lewis Psychiatric Registered Nurse II [ADC057997-98] |
| 1-0625 | | | HS-L-MH 05.00- Lewis PO: Responsibilities and Duties of Psychology Associate II [ADC058000-01] |
| 1-0626 | | | Eyman PO 99-31 - Mental Health Emergencies [ADC088634] |
| 1-0627 | | | Eyman PO 99-33 - Mental Health SMI Designation [ADC088637-38] |
| 1-0628 | | | Eyman PO-99-40 -Emergency Response Plan [ADC088646-48] |
| 1-0629 | | | Eyman PO-00-42- Watch Swallow for Psychotropic Medication [ADC088655] |
| 1-0630 | | | Eyman PO-12 Detention Unit Security Officer (restricted) [ADC088663-69] |
| 1-0631 | | | Eyman PO-35 Housing Unit Security Officer (restricted) [ADC088671-77] |
| 1-0632 | | | Eyman PO-34 Yard Security Officer (restricted) [ADC088678-82] |
| 1-0633 | | | Eyman PO-12- Detention Unit Security Officer, updated 5/19/12 (restricted) [ADC107506-12] |
| 1-0634 | | | Eyman PO-34- Yard Security Officer, updated 5/19/12 (restricted) [ADC107513-17] |
| 1-0635 | | | Eyman PO-35- Housing Unit Security Officer, updated 5/19/12 (restricted) [ADC107518-24] |
| 1-0636 | | | Ariz. Dep't of Corr. Corrections at a Glance. Sept. 2013. Accessed at http://www.azcorrections.gov/adc/reports/CAG/2013/CAGSep13.pdf  10/11/13 |
| 1-0637 | | | Parties Stipulated Joint Proposal – Casey v. Lewis, Arnold v. Lewis; [PLTF-PARSONS-034697-34708] |
| 1-0638 | | | 401-T-PPS Technical Manual Physical Plant Standards [PLTF-PARSONS-035461-35591] |
| 1-0639 | | | Print-off from CBS5 [Pratt Depo Ex. 37] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **1 - General** | | | |
| 1-0640 | | | Arizona Republic article [Shaw Depo Ex. 20] |
| 1-0641 | | | Records retention and disposition schedule [ADC013870 - 881 Lee Depo Ex. 7] |
| 1-0642 | | | Records Retention Schedule No. 31-09-89 [ADC013882 - 884 Pearson Depo Ex. 8] |
| 1-0643 | | | 1/11/13 Inmate Health Letters Report [ADC074328 - 340 Respicio Depo Ex. 409] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **2 - Healthcare** | | | |
| 2-0001 | | | ADC Job classifications [ADC027829-53] |
| 2-0002 | | | 9/21/12 Letter to Karen Mullenix from Joe Profiri "Written Cure Notification: Contract No. 120074DC" [ADC027854 - 869 Sharp Depo Ex. 70] |
| 2-0003 | | | 9/21/12 Letter to Karen Mullenix from Joe Profiri Re: Notice of Referral to Take Action – Contract No. 120075DC [ADC027870 - 874] |
| 2-0004 | | | 9/28/12 Letter to Karen Mullenix from Joe Profiri Re: Contract No. 120075DC [ADC027875 - 876] |
| 2-0005 | | | 10/1/12 Letter from Karen Mullenix to Joe Profiri [ADC027941 - 943 Pratt Depo Ex. 34] |
| 2-0006 | | | ADC HS. Monitoring Bureau 8/8/12-8/13/12 [ADC028081 - 090 Allred Depo Ex. 277] |
| 2-0007 | | | Memo from Bedoya to Harris, Williams, and Capocy regarding Monthly Medical Unit Inspections [ADC028155 - 158 Bedoya Depo Ex. 222] |
| 2-0008 | | | Minutes from mtg w/ Wexford re: medication, written by Paulette Boothby [ADC034774-77] |
| 2-0009 | | | Memo from Allred to Reinhart re CAP 10/2/12 [ADC035296 Allred Depo Ex. 276] |
| 2-0010 | | | Memorandum from Vanessa Headstream to Arthur Gross regarding ASPC-Lewis status update March 2013 [ADC088756 - 762 Headstream Depo Ex. 192] |
| 2-0011 | | | Performance Measurements [ADC14226 Campbell Depo Ex. 236] |
| 2-0012 | | | 3/5/14 Letter to Woodrow A. Myers, Jr., M.D. [ADC320249-53] |
| 2-0013 | | | 4/23/14 Letter to Mark Jansen, CCHP [ADC320254-56] |

| 2-0014 | | | 6/4/14 Letter to Mark Jansen, CCHP [ADC320258-60] |
|---|---|---|---|
| 2-0015 | | | 1/16/13 Letter to Leon George from Rick Hallworth [ADCPROC011031 Campbell Depo Ex. 238] |
| 2-0016 | | | 1/61/13 Letter from Hallworth to George regarding Final Revisions [ADPROC011031 - 036 Gross Depo Ex. 207] |
| 2-0017 | | | Review of Arizona site visits the week of May 14 [Mullenix Depo Ex. 17] |
| 2-0018 | | | 12/1/09Letter from Dan Pochoda to Charles Ryan regarding Deficiencies in Inmate Health Services [PLTF-PARSONS-000020 Ryan Depo Ex. 485] |
| 2-0019 | | | 11/6/09 Letter to all ADC, Health Services Staff from Charles Ryan [PLTF-PARSONS-000023 - 025 Sharp Depo Ex. 48] |
| 2-0020 | | | 6/26/11 Memo, Lewis Medical/Wexford Health Services to Lewis Complex Inmates, regarding Medication Changes [PLTF-PARSONS-013132] |
| 2-0021 | | | Medical and Mental Health Score Inmate Distribution by Complex for FY2011 [PLTF-PARSONS-013203-04] |
| 2-0022 | | | 10/11/13 Inmate Death Notifications and Email from Charles Ryan [PLTF-PARSONS-030686-96] |
| 2-0023 | | | ADC 2013 Inmate Death Notification [PLTF-PARSONS-031631-717] |
| 2-0024 | | | Correctional Managed Health Care Policy Manual – Heat Stress [PLTF-PARSONS-035592-35599] |
| 2-0025 | | | 6/26/11 Memo from Lewis Medical/Wexford Health [Pratt Depo Ex. 36] |
| 2-0026 | | | Wexford contract [ADC014103 - 16042] |
| 2-0027 | | | State of Arizona Request for Proposal No. ADOC12-00001105 [ADC014103-014419] |
| 2-0028 | | | 8/13/12 ADOC Health Services Contract memorandum to Joe Profiri [ADC028092 Pratt Depo Ex. 38] |
| 2-0029 | | | Corizon Contract with Supplemental Proposals [ADCPROC005487-006688; ADCPROC010933-011036; ADCPROC011038] |
| 2-0030 | | | 4/19/12 Letter from Fennemore Craig to Denel Pickering  [Ingram Depo Ex. 12] |
| 2-0031 | | | 7/2/10 Diet Reference Manual [ADC077368-403] |
| 2-0032 | | | ADC Menus Nutritional Content and Statement of Nutritional Adequacy [ADC078656-59] |
| 2-0033 | | | Weekly Menu Cycles [ADC078703-45] |
| 2-0034 | | | ADC Employee Reprimands [ADC049377-049480] |
| 2-0035 | | | Disciplinary letter to ▮▮▮ Security ▮▮▮, Licensed Practical Nurse |

| | | | |
|---|---|---|---|
| | | | [ADC049381-82] |
| 2-0036 | | | Disciplinary letter to Correctional Lt. [Security], Eyman-Browning [ADC049401-05] |
| 2-0037 | | | Disciplinary letter to CO II [Security], Lewis [ADC049406-07] |
| 2-0038 | | | Disciplinary letter to Correctional Sgt. [Security], Lewis [ADC049408-09] |
| 2-0039 | | | Disciplinary letter to CO II [Security], Phoenix-Alhambra [ADC049415-16] |
| 2-0040 | | | Disciplinary letter to CO II [Security], Phoenix-Alhambra [ADC049417-18] |
| 2-0041 | | | Disciplinary letter of reprimand to Correctional Sgt. [Security] [ADC049421-22] |
| 2-0042 | | | Disciplinary letter to CO II [Security], Lewis [ADC049425-26] |
| 2-0043 | | | Letter of dismissal for CO II [Security], Eyman, [ADC049431-33] |
| 2-0044 | | | Disciplinary letter to Correctional Sgt [Security], Florenc [ADC049434-35] |
| 2-0045 | | | Disiciplinary letter to CO II [Security], Lewis [ADC049436-37] |
| 2-0046 | | | Disciplinary letter to Correctional Sgt [Security], demoting him to CO II, in connection with death on [Security] of [Security] [ADC049438-39] |
| 2-0047 | | | Disciplinary letter to CO II [Security], Lewis-Barchey, suspending for 40 hrs w/o pay. [ADC049440-42] |
| 2-0048 | | | Disciplinary letter to CO II [Security], Lewis-Stiner [ADC049443-45] |
| 2-0049 | | | Disciplinary letter for CO II [Security], Florence [ADC049446-48] |
| 2-0050 | | | Disciplinary letter for CO II [Security], Florence [ADC049449-50] |
| 2-0051 | | | Disciplinary letter for CO II [Security], Eyman [ADC049454-56] |
| 2-0052 | | | Disciplinary letter for CO II [Security], Yuma-Cibola for 80 hrs w/o pay re: death of [Security] [ADC049457-58] |
| 2-0053 | | | Disciplinary. Letter for CO II [Security], Lewis-Stiner [ADC049459-60] |
| 2-0054 | | | Disciplinary letter for Correctional Lt [Security] [ADC049461-64] |
| 2-0055 | | | Disciplinary letter for Correctional Lt [Security] [ADC049465-68] |
| 2-0056 | | | Disciplinary letter for CO II [Security], Eyman, firing him from ADC employment re: death of [Security] [ADC049471-73] |
| 2-0057 | | | Disciplinaryletter for CO II [Security], Eyman, for 40 hours w/o pay, [ADC049474-75] |

| | | | |
|---|---|---|---|
| 2-0058 | | | Disciplinary letter to ██████ , Licensed Practical Nurse at Florence, suspending her 40 hrs w/o pay<br>[ADC193378-79] |
| 2-0059 | | | 8/13/12 Memo from Jen Fontaine to Joe Profiri regarding Nursing Issues at Florence & Eyman Complexes<br>[ADC028099 - 106<br>Melke Depo Ex. 400] |
| 2-0060 | | | 8/15/12 Email from Mendoza to Pratt and Taylor forwarding 0300 meds<br>[ADC028137 - 138<br>Haldane Depo Ex. 349] |
| 2-0061 | | | 9/28/12 Email from Campbell to Taylor and Mielke-Fontaine regarding IR Alteration of a legal document<br>[ADC048050 - 053<br>Melke Depo Ex. 402] |
| 2-0062 | | | 9/28/12 Email string to Karen<br>[ADC048065-66<br>Campbell Depo Ex. 233] |
| 2-0063 | | | 9/28/12 Email<br>[ADC048082-84<br>Campbell Depo Ex. 234] |
| 2-0064 | | | 4/11/12 Email from Charles Ryan to Michael Kearns regarding Legislation (Bills)<br>[ADC048123 - 124<br>Ryan Depo Ex. 479] |
| 2-0065 | | | Email from Jeff Hood to Charles Ryan regarding Draft Meeting Notes 9/25/12<br>[ADC048235 - 238<br>Conn Depo Ex. 2] |
| 2-0066 | | | 9/26/12 Email from Dan Conn to Charles Ryan and Jeff Hood regarding Follow-up to meeting on September 24, 2012<br>[ADC048247 - 252<br>Conn Depo Ex. 3] |
| 2-0067 | | | 10/1/12 Email from Bill Lamoreaux to Terry Stewart<br>[ADC048313-048314] |
| 2-0068 | | | 4/3/12 Email from Bill Lamoreaux re: privatizaiton<br>[ADC048337-38] |
| 2-0069 | | | 3/12/13 Email from J. Respico-Moriarty to D. Cresap re: hepatitis lab results<br>[AGA Review 00007226] |
| 2-0070 | | | 2/19/13 Email from Vickie Bybee to Arthur Gross regarding Cuts to Pharmacy Staff<br>[AGA_Review_00001704 - 705<br>Pratt Depo Ex. 465] |
| 2-0071 | | | Email from*Duplicate of 723*<br>[] |
| 2-0072 | | | 2/19/13 Email from Kevin Lewis to Matthew Harvey and Lisa Allard regarding Provider Coverage reduction<br>[AGA_Review_00001721<br>Pratt Depo Ex. 466] |
| 2-0073 | | | 2/28/13 Email from Vickie Bybee to Arthur Gross, Richard Pratt, and Jim Taylor regarding AZ Backlog with attached photos<br>[AGA_Review_00005250 - 254<br>Pratt Depo Ex. 477] |
| 2-0074 | | | 2/28/13 Email and report by Vickie Bybee re: staffing<br>[AGA Review 00005250-85] |
| 2-0075 | | | Cover email and attached chart entitled "Arizona |

| | | | |
|---|---|---|---|
| | | | Staffing Comparison"<br>[AGA_Review_00006400-002] |
| 2-0076 | | | 3/5/13 Email from Vickie Bybee re: staffing plans<br>[AGA_Review_00006400-12] |
| 2-0077 | | | 3/11/13 Email from Denise Stravia to Arthur Gross,<br>Richard Pratt, and Jim Taylor regarding attached Team<br>4 Medical Runs and appointments excel spreadsheets<br>[AGA_Review_00007088 - 7093<br>Pratt Depo Ex. 451] |
| 2-0078 | | | 3/11/13 Email from J. Dallas to R. Pratt re: synopsis/self<br>harm at Catalina<br>[AGA_Review_00007170-73] |
| 2-0079 | | | 3/21/13 Memo from Matthew Musson to Art Gross<br>regarding Appeals Meeting follow-up<br>[AGA_Review_00008781 - 782<br>Pratt Depo Ex. 476] |
| 2-0080 | | | 3/24/13 Email from Charles Ryan re: Corizon contract<br>[AGA_Review_00008932-33] |
| 2-0081 | | | 3/28/13 Email from Marlena Bedoya to Jim Taylor and<br>Arthur Gross regarding Update Add on Releases for<br>Thursday<br>[AGA_Review_00009347 - 349<br>Pratt Depo Ex. 473] |
| 2-0082 | | | 3/31/13 Email from Marlena Bedoya to Kathleen<br>Campbell and Richard Pratt regarding CDU Morning<br>Med Pass<br>[AGA_Review_00009483 - 9485<br>Pratt Depo Ex. 459] |
| 2-0083 | | | 3/31/13 Memo from H. Valenzuela to R. Pratt re Health<br>Compliance Report-Phoenix Alhambra Complex<br>[AGA_Review_00009556-60] |
| 2-0084 | | | 4/5/13 Email to Charles Ryan and Richard Pratt re:<br>health care staffing at Tucson<br>[AGA_Review_00010669-70] |
| 2-0085 | | | 4/6/13 Email from Charles Ryan re: health care staffing<br>[AGA_Review_00010793-96] |
| 2-0086 | | | 4/2/13 Email from Marlena Bedoya re: Tucson prison<br>[AGA_Review_00011771-73] |
| 2-0087 | | | 4/16/13 Email from A. Gross to V. Bybee, with subject<br>line "RE: STAFFING_PERCENTAGE_03252013.xls"<br>[AGA_Review_00012782-783] |
| 2-0088 | | | 4/17/13 Email from Richard Pratt to Matthew Musson<br>regarding Response to IM Correspondence - F/U<br>[AGA_Review_00013058 - 059<br>Pratt Depo Ex. 470] |
| 2-0089 | | | 4/17/13 Email from Matthew Musson to Richard Pratt<br>forwarding Revised RN Schedule<br>[AGA_Review_00013126 - 127<br>Pratt Depo Ex. 468] |
| 2-0090 | | | 4/18/13 Email from Jeff Hood re: Tucson prison nursing<br>staff<br>[AGA_Review_00013133-60;<br>AGA_Review_00013196-201] |
| 2-0091 | | | 4/22/13 Email from Mark Haldane to Richard Pratt<br>regarding ████Security████<br>[AGA_Review_00013429 - 430<br>Pratt depo Ex. 471] |
| 2-0092 | | | 4/23/13 Email from Sharon Bohm to Richard Pratt<br>regarding Contractor ID Renewal: Corizon - Lewis -<br>LPN - ████Security████<br>[AGA_Review_00013591 - 13593 |

| | | | |
|---|---|---|---|
| | | | Pratt Depo Ex. 461] |
| 2-0093 | | | 4/25/13 Email from Richard Pratt to Arthur Gross regarding Rincon West Medical with attached photos [AGA_Review_00014038 - 043 Pratt Depo Ex. 467] |
| 2-0094 | | | 5/1/13 Email from Marlena to Bedoya to Kathleen Campbell regarding Tucson Staffing [AGA_Review_00014452 Pratt Depo Ex. 462] |
| 2-0095 | | | 5/9/13 Email from Arthur Gross re: medication errors [AGA_Review_00016219-20] |
| 2-0096 | | | 5/10/13 Email from T. Allred to K. Campbell, with subject line "Medical issues at Lewis." [AGA_Review_00016470] |
| 2-0097 | | | 5/17/13 Email from Trudy Dumkeinger re: Tucson health care staffing [AGA_Review_00017065-66] |
| 2-0098 | | | 5/24/13 Email from Helena Valenzuela to Kathleen Campbell regarding Aspen Medication Update [AGA_Review_00017516 - 517 Pratt Depo Ex. 469] |
| 2-0099 | | | 6/17/13 Email from Arthur Gross to Martin Winland and Richard Pratt regarding Lumley Meds [AGA_Review_00020527 Pratt Depo Ex. 472] |
| 2-0100 | | | 6/24/13 Email from M. Haldane to K. Campbell, M. Winland, and R. Pratt, with subject line "Lumley meds" [AGA_Review_00021106] |
| 2-0101 | | | 6/26/13 Email from R. Pratt to J. Taylor, "FW: Alhambra Intake Information" [AGA_Review_00021332-34] |
| 2-0102 | | | Email from Richard Pratt to James Taylor regarding NCCHC Accreditation [AGA_Review_00022990 Pratt Depo Ex. 455] |
| 2-0103 | | | 6/12/12 Email from Denise Stravia re: privatization [AGA_Review_00030100-02] |
| 2-0104 | | | 8/11/12 Email from Charle Ryan re: Wexford [AGA_Review_00039854-55] |
| 2-0105 | | | 8/11/11 Email exchange between Joe Profiri and Richard Pratt [AGA_Review_00039879-881] |
| 2-0106 | | | 8/12/12 Email exchange between Jim Taylor and Terry Allred [AGA_Review_00039933-935] |
| 2-0107 | | | 9/14/12 Email from Denise Stravia to Richard Pratt, Joe Profiri, et al. regarding Draft Response to JLBC Inquiry with attachments [AGA_Review_00053833 - 841 Ryan depo Ex. 489] |
| 2-0108 | | | 11/15/12 Email exchange between Jen Mielke-Fontaine, Kathleen Campbell, and Jim Taylor [AGA_Review_00074092] |
| 2-0109 | | | 12/6/12 Email from Richard Pratt to Arthur Gross regarding Awards Ceremony / Administrator's Meeting for December 13, 2012 [AGA_Review_00077255-56] |
| 2-0110 | | | 1/4/13 Email from Charles Ryan to Tim Heavrin regarding Yesterday's Email Wexford [AGA_Review_00092935 Ryan Depo Ex. 487] |

| 2-0111 | | | 1/17/13 Email from R. Pratt to R. Pratt, with subject line "FW: The grievance pile that was just unearthed from before June 2011" [AGA  Review  00095602-04] |
|--------|---|---|---|
| 2-0112 | | | 10/30/12 Email exchange between Kathleen Campbell, Arthur Gross and Richard Pratt [AGA  Review  00103421] |
| 2-0113 | | | 2/14/14 Email chain from Martin Winland to Erin Barlund regarding medication refills at Perryville [AGA_Review_00105004 - 005 Pratt Depo Ex. 622] |
| 2-0114 | | | 11/19/13 Email from Corizon claims director re: funding of health care. [AGA_Review_00105505-06] |
| 2-0115 | | | 10/4/13 Email from Denise Stravia re: Corrective Action Plans [AGA_Review_00106250-51] |
| 2-0116 | | | 10/21/13 Emails from Arthur Gross re: staffing off-sets [AGA_Review_00106858-61] |
| 2-0117 | | | 11/20/13 Email from Kathy Campbell re: pharmacy care. [AGA_Review_00107114-16] |
| 2-0118 | | | 10/18/13 Email from Jason Reese re: Corizon reports [AGA_Review_00107447-49] |
| 2-0119 | | | 12/10/13 Email from Dr. Robertson re: medication [AGA  Review  00107630-31] |
| 2-0120 | | | 9/27/13 Email from. L. Mansell to R. Pratt and J. Gunn, with subject line redacted for security reasons [AGA_Review_00107684-687] |
| 2-0121 | | | 11/1/13 Email from Jason Reese re: Corizon reports [AGA  Review  00107707-09] |
| 2-0122 | | | 11/7/13 Email chain from Martin Winland to Arthur Gross [AGA_Review_00108060 - 061 Pratt Depo Ex. 629] |
| 2-0123 | | | 12/19/13 Email from Jason Reese re: Corizon reports [AGA_Review_00108261-63] |
| 2-0124 | | | 1/24/14 Email from Jason Reese re: Corizon reports [AGA_Review_00108376-77] |
| 2-0125 | | | 2/26/14 Emails re: construction of clinical space. [AGA_Review_00108590-93] |
| 2-0126 | | | 11/4/13 Email from Arthur Gross re: Lewis infirmary [AGA  Review  00108821-25] |
| 2-0127 | | | 1/22/14 Email from Mark Jansen re: Corizon reports [AGA  Review  00109086-87] |
| 2-0128 | | | 12/3/13 Email chain from Martin Winland to Kathleen Campbell [AGA_Review_00110551 - 554 Pratt Depo Ex. 627] |
| 2-0129 | | | 11/19/13 Email from Vicki Bybee re: Corizon reports [AGA_Review_00110632-39] |
| 2-0130 | | | 12/5/13 Email exchange and attachment between Marlena Bedoya and Richard Pratt [AGA_Review_00111062-065] |
| 2-0131 | | | 10/31/13 Emails and spreadsheet by Arthur Gross regarding staffing offsets [AGA_Review_00113482-87] |
| 2-0132 | | | 12/10/13 Email from Matthew Musson to Von Marschik [AGA_Review_00113522-523 Campbell Depo Ex 567] |
| 2-0133 | | | 3/4/14 Email from Vanessa Headstream to Christy |

| | | | |
|---|---|---|---|
| | | | Somner and Brenda Mastopietro [AGA_Review_00113556] |
| 2-0134 | | | 3/4/14 Email from V. Headstream to R. Pratt and M. Jansen, "FW: Negative findings at SMUi and Browning" [AGA Review 00113556-64] |
| 2-0135 | | | 1/16/14 Email from Jason Reese re: Corizon reports [AGA Review 00113807-08] |
| 2-0136 | | | 11/15/13 Email from Winfred Williams to David Robertson, Patrick Arnold, Richard Rowe, James Taylor, Brenda Mastopietro and Vickie Bybee [AGA Review 00113990-91] |
| 2-0137 | | | 12/10/13 Email chain from David Robertson to Martin Winland [AGA_Review_00114086 - 087 Pratt Depo Ex. 620] |
| 2-0138 | | | 2/27/14 Email from Jason Reese re: Corizon reports [AGA Review 00114237-38] |
| 2-0139 | | | 1/23/14 Email from Richard Pratt re: Corizon reports [AGA Review 00114294-96] |
| 2-0140 | | | 2/28/14 Email chain from Kathy Campbell to Andrew Dean [AGA_Review_00114467 - 468 Jansen Depo Ex. 663] |
| 2-0141 | | | Email from MGAR@azcorrections.gov reStaffing at Florence West (Dec. 2013) [AGA_Review_00114857] |
| 2-0142 | | | 10/3/13 Email chain from Kathleen Campbell to Vickie Bybee regarding Caps [AGA Review 00115280 - 281] |
| 2-0143 | | | 1/7/14 Email from L. Mansell to D. James and R. Pratt, "Requesting Assistance" [AGA Review 00115613-614] |
| 2-0144 | | | 11/4/13 Email from Yvonne Maese re: medication [AGA Review 00115726-33] |
| 2-0145 | | | 11/11/13 Email from V. Bybee to A. Ramos, B. Larson, "re For Review: Draft – Additions to the AZ Automatic DOT restricted list" [AGA Review 00116722] |
| 2-0146 | | | 12/20/13 Email from Jason Reese to Arthur Gross [AGA_Review_00117056 - 058 Jansen Depo Ex. 682] |
| 2-0147 | | | 2/24/14 Email from Charles Ryan re: construction of clinical space [AGA Review 00117312-18] |
| 2-0148 | | | 6/17/11 Email from John St. Clair to Nicole Taylor, Jason Frizzell, and Thomas Fulks Please assist Florence [PLTF-PARSONS-000005 - 006 Ryan Depo Ex. 486] |
| 2-0149 | | | 8/5/12 Email from Charles Ryan to Joe Profiri re Wexford July Narrative [Ryan Depo Ex. 482] |
| 2-0150 | | | 8/17/12 Memorandum to Joe Profiri from Paulette Boothby, re Medication Issues Report [ADC027794 - 804 Exheverria Depo Ex. 43] |
| 2-0151 | | | 9/9/12 Memo from Mullenix to Hood and Conn re HCVE Exposure [WEXFORD000764 - 776 Allred Depo Ex. 272] |
| 2-0152 | | | 10/12/11 Letter from Donald Specter, Sara Norman, and |

| | | | |
|---|---|---|---|
| | | | Corene Kendrick to Charles Ryan and Karyn Klausner re Dangerous  conditions in Arizona's state prisons [Ryan Depo Ex. 488] |
| 2-0153 | | | Douglas Health Services Room Inventory [SPDS001859 Tardibuono Depo Ex. 375] |
| 2-0154 | | | AZ Operational Issues [WEXFORD000235-6 Conn Depo Ex. 4] |
| 2-0155 | | | 8/25/12 Summary Action Plan [WEX000241-244] |
| 2-0156 | | | 6/20/2 Arizona Department of Corrections Health Services Division, Central Office, current Organizational Charts [ADC014034 - 051 Shaw Depo Ex. 24] |
| 2-0157 | | | Corizon Employment information [ADCPROC-006317 - 405 Bybee Depo Ex. 449] |
| 2-0158 | | | Corizon Healthcare Staff Positions' Job Functions [ADCPROC-006406 - 475 Bybee Depo Ex. 450] |
| 2-0159 | | | Definitions of Performance Measures [Campbell Depo Ex. 414] |
| 2-0160 | | | 4/27/11 Disciplinary letter to CO II Richard Alcarez, Lewis-Rast, re: ▇Security▇ death of ▇▇▇▇Security▇▇▇▇. [ADC049412-14] |
| 2-0161 | | | 8/4/11 "Disciplinary letter to Correctional Stg. ▇Security▇ ▇▇▇▇, Perryville, for 8 hours w/o pay, for failing to respond to an emergency situation on 7/13/11 on building 26. [ADC049423-24] |
| 2-0162 | | | |
| 2-0163 | | | 1/12/14 Corizon summary of the investigation into the blood borne pathogen exposure of diabetic prisoners at Lewis on 1/5/14. [ADC285550-53] |
| 2-0164 | | | 1/22/14 Letter from Chief Medical Officer of the Arizona Dept of Health Services to Arthur Gross re: ADC/Corizon's action plan [ADC 285573-75]. [ADC285554-55] |
| 2-0165 | | | 10/17/13 Emails from David Robertson and Winfred Williams re: hospitalized prisoner [AGA  Review  00104004-05] |
| 2-0166 | | | Form 1101-10es - Health  Needs Request [English and Spanish] [ADC048648] |
| 2-0167 | | | HNR Summary from  2007 – 2011 [ADC049038-40] |
| 2-0168 | | | Tucson August 2012 Compliance Reports/Memoranda 8/13/12 Memo from Bedoya to Harris and Williams regarding Release Medication Storage (Tucson) 8/12 12 Memo from Campbell to Profiri regarding Nursing Audit Report from 8/7/12 site visit (Tucson) [ADC035699 [Bedoya Depo Ex. 221]; ADC028154 [Bedoya Depo Ex. 220]] |
| 2-0169 | | | Lewis August 2012 Compliance Reports/Memoranda Lewis Compliance Report dated 8/13/12 (ADC028111- |

| | | | |
|---|---|---|---|
| | | | 29)<br>Weekly Audit Report, August 31, 2012 (ADC034801-02)<br>Memo to Joe Profiri 8/20/12 re Chart Review at Lewis – Pain Treatment (ADC028128)<br>[ADC028111-29<br>ADC028128<br>[Campbell Depo Ex. 235]<br>ADC034801-02] |
| 2-0170 | | | Perryville August 2012 Compliance Reports/Memoranda<br>8/13/12 Weekly Non-Compliance Report ASPC-Perryville (ADC028131-28134)<br>8/4/12 Memo from Haldane to Cherry regarding Staffing Pattern Issue, Perryville (ADC028135-28136)<br>Perryville August 2012 Audits<br>[ADC028131 - 134<br>[Haldane Depo Ex. 337]<br>ADC028135-36<br>[Haldane Depo Ex. 344]<br>ADC034803-19] |
| 2-0171 | | | Douglas Compliance Memo, September 6, 2012<br>[ADC034779] |
| 2-0172 | | | Eyman Compliance Memo, August ,2012<br>[ADC034781-89] |
| 2-0173 | | | Florence Weekly Monitoring Report, August 28, 2012;<br>CAP 9/14/12<br>[ADC034790-800] |
| 2-0174 | | | Yuma August 2012 Compliance Memo<br>[ADC034820-21, 34847-49] |
| 2-0175 | | | Phoenix August 2012 Compliance Memo<br>[ADC034822-28] |
| 2-0176 | | | Safford August 2012 Compliance Memo<br>[ADC034829-33] |
| 2-0177 | | | Tucson August 2012 Compliance Memo<br>[ADC034834-39] |
| 2-0178 | | | Winslow August 2012 Compliance Memo<br>[ADC034840-46] |
| 2-0179 | | | Florence September  2012 - March 2013 – MGAR<br>    September 2012: ADC035204-95<br>    October 2012: ADC067540-690<br>[green]; ADC36335-478<br>[amber]<br>    November 2012: ADC052422-564<br>    December 2012: ADC069300-401<br>    January 2013: ADC070136-270<br>    February 2013: ADC084399-406<br>    March 2013: ADC088742-55 |
| 2-0180 | | | Florence April 2013 - March 2014 – MGAR<br>    April 2013: ADC208302-48<br>    May 2013: ADC208659-94<br>    June 2013: ADC208967-9000<br>    July 2013: ADC209255-94<br>    August 2013: ADC209567-601<br>    September 2013: ADC209888-947<br>    October 2013: ADC210336-381<br>    November 2013: ADC267525-68 (revised)<br>    December 2013: ADC267941-91 (revised)<br>    January 2014: ADC268429-83<br>    February 2014: ADC268868-97;<br>    March 2014: ADC422339-73 (revised) |

| | | | |
|---|---|---|---|
| 2-0181 | | | Florence November, December 2013 and March 2014 – MGAR<br><br>November 2013: ADC210783-823<br>December 2013: ADC211190-239<br>March 2014: ADC269153-184 |
| 2-0182 | | | Lewis-September 2012 - March 2013 - MGAR<br>September 2012: ADC035296-327<br>October 2012: ADC67691-8030<br>[green]; ADC036479-788<br>[amber]<br>November 2012: ADC052565-717<br>December 2012: ADC069402-513<br>January 2013: ADC070271-398<br>February 2013: ADC084373-83<br>March 2013: ADC088756-62 |
| 2-0183 | | | Lewis-April 2013 - March 2014 - MGAR<br>April 2013: ADC208349-77<br>May 2013: ADC208695-720<br>June 2013: ADC209001-26<br>July 2013: ADC209295-319<br>August 2013: ADC209602-36<br>September 2013: ADC209948-91;<br>October 2013: ADC210382-432<br>November 2013: ADC267569-612 (revised)<br>December 2013: ADC267992-8038 (revised)<br>March 2014: ADC422374-428 (revised) |
| 2-0184 | | | Lewis-November, December 2013 and March 2014 - MGAR<br>November 2013: ADC210824-66<br>December 2013: ADC211240-286<br>March 2014; ADC269185-235 |
| 2-0185 | | | Phoenix September 2012 - March 2013 – MGAR<br>September 2012: ADC035302-05, 35620-54;<br>ADC034680-772 (nursing audit)<br>October 2012: ADC068240-321<br>November 2012: ADC052840-96<br>December 2012: ADC069598-613<br>January 2013: ADC070511-70<br>February 2013: ADC084417-24;<br>March 2013: ADC088771-79 |
| 2-0186 | | | Phoenix April 2013 - March 2014 – MGAR<br>April 2013: ADC208423-59<br>May 2013: ADC208755-88<br>June 2013: ADC209061-85<br>July 2013: ADC209358-96<br>August 2013: ADC209673-705<br>September 2013: ADC210036-82<br>October 2013: ADC210479-524<br>November 2013: ADC267649-93 (revised)<br>December 2013: ADC268089-141 (revised)<br>March 2014: ADC422421-516 (revised) |
| 2-0187 | | | Phoenix November, December 2013 and March 2014 – MGAR<br>November 2013:  ADC210824-66<br>December 2013: ADC211336-86 |

| | | | |
|---|---|---|---|
| | | | March 2014: ADC269274-316 |
| 2-0188 | | | Tucson September  2012 - March 2013 – MGAR<br>    September 2012: ADC 035697; 035773-908<br>    October 2012: ADC 036993-68892<br>[amber only]; 068370-92<br>[green only]<br>    November 2012: ADC 052953-3117<br>    December 2012: ADC 069682-823<br>    January 2013: ADC 070620-791<br>    February 2013: ADC 084432-38<br>    March 2013: ADC 088785-88 |
| 2-0189 | | | Tucson September  2013 - March 2014 – MGAR<br>    April 2013: ADC 208480-549<br>    May 2013: ADC 208805-60<br>    June 2013: ADC 209106-59<br>    July 2013: ADC 209414-63<br>    August 2013: ADC 209722-70<br>    September 2013: ADC 210104-78<br>    October 2013: ADC 210546-619<br>    November 2013: 267718-85 (revised)<br>    December 2013: 268168-242 (revised)<br>    January 2014: ADC 268653-720<br>    February 2014: ADC 269005-45<br>    March 2014: 422532-82 (revised) |
| 2-0190 | | | Tucson November, December 2013 and March 2014 – MGAR<br>    November 2013: ADC 210967-034<br>    December 2013: ADC 211411-85<br>    March 2014: ADC 269332-78 |
| 2-0191 | | | Winslow September 2012 - March 2013 – MGAR<br>.... September 2012: ADC035909-35945<br>....October 2012: ADC 037229-261, ADC068893-940<br>[green only]<br>....November 2012: ADC 053118-71<br>....December 2012: ADC 069824-63<br>....January 2013: ADC 070792-841<br>....February 2013: ADC 084439-46<br>....March 2013: ADC 088789-791<br>ADCADCADC |
| 2-0192 | | | Winslow April 2013 - March 2014 – MGAR<br>....April 2013: ADC 208550-74<br>....May 2013: ADC 208861-83<br>....June 2013: ADC 209160-75<br>....July 2013: ADC 209464-80<br>....August 2013: ADC 209771-85<br>....September 2013: ADC 210179-202<br>....October 2013: ADC 210620-53<br>....November 2013: 267786-816 (revised)<br>....December 2013: 268243-77 (revised)<br>....January 2014: ADC 268721-52<br>....February 2014: ADC 269046-61<br>....March 2014: 422583-600 (revised) |
| 2-0193 | | | Winslow November, December 2013 and March 2014 – MGAR<br>....November 2013: ADC 211035-63<br>....December 2013: ADC 211486-521 |

| | | | |
|---|---|---|---|
| | | | ....March 2014: ADC 269379-95\ |
| 2-0194 | | | Yuma  September 2012 - March 2013 – MGAR<br>    September 2012: ADC035946-6091<br>    October 2012: ADC037262-376<br>[amber]; ADC068941-9143<br>[green]<br>    November: ADC053172-285<br>    December 2012: ADC069864-947<br>    January 2013: ADC070842-948<br>    February 2013: ADC084447-53<br>    March 2013: ADC088792-95 |
| 2-0195 | | | Yuma  April 2013 - March 2014 – MGAR<br>    April 2013: ADC208575-606<br>    May 2013: ADC208884-919<br>    June 2013: ADC209176-210<br>    July 2013: ADC209481-518<br>    Auguest 2013: ADC209786-820<br>    Seprember 2013: ADC210203-59<br>    October 2013: ADC210654-719<br>    November 2013: ADC267817-71 (revised)<br>    December 2013: ADC268278-343 (revised)<br>    January 2014: ADC268753-820<br>    February 2014: ADC269062-103<br>    March 2014: ADC422601-42 (revised) |
| 2-0196 | | | Yuma  November, December 2013 and March 2014 –<br>MGAR<br>    November 2013: ADC211064-120<br>    December 2013: ADC211522-86<br>    March 2014: ADC269396-433 |
| 2-0197 | | | Safford September 2012 - March 2013 – MGAR<br>    September 2012: ADC036355-59<br>    October 2012: ADC068322-69<br>[green]  36969-92<br>[amber redacted]<br>    November 2012: ADC052897-952<br>    December 2012: ADC069644-681<br>    January 2013: ADC070571-619<br>    February: ADC084425-31<br>    March 2013: ADC088780-84 |
| 2-0198 | | | Safford April 2013 - March 2014 – MGAR<br>    April 2013: ADC208460-79<br>    May 2013: ADC208789-804<br>    June 2013: ADC209086-105<br>    July 2013: ADC209397-413<br>    August 2013: ADC209706-21<br>    September 2013: ADC210083-103<br>    October 2013: ADC210525-45<br>    November 2013: ADC267694-717 (revised)<br>    December 2013: ADC268142-67 (revised)<br>    January 2014: ADC268629-52<br>    February 2014: ADC268991-9004<br>    March 2014: ADC422517-31 (revised) |
| 2-0199 | | | Safford November, December 2013 and March 2014 –<br>MGAR<br>    November 2013: ADC210946-66 |

| | | | December 2013: ADC211387-410<br>March 2014: ADC269317-31 |
|---|---|---|---|
| 2-0200 | | | Eyman Complex 4/2013 to 6/2013 (ADC137754-137766)<br>[ADC137754 - 766<br>Maese Depo Ex. 379] |
| 2-0201 | | | Medical GAR Sanctionable<br>[ADC138697 - 720<br>Campbell Depo Ex 571] |
| 2-0202 | | | MGR User Guide<br>[ADC139823 - 856<br>Campbell Depo Ex 566] |
| 2-0203 | | | Draft MGAR User Guide (used at training on 9/19/13)<br>[ADC139857-79] |
| 2-0204 | | | Eyman October 2012 - March 2013 - MGAR<br>   October 2012: ADC067241-539<br>[Green only]; 36144-334<br>[amber]<br>   November 2012: ADC052305-421<br>   December 2012: ADC069206-99<br>   January 2013: ADC70023-135<br>   February 2013: ADC084391-98<br>   March 2013: ADC088727-41 |
| 2-0205 | | | Eyman April 2013 -  March 2014 - MGAR<br>   April 2013: ADC208270-301<br>   May 2013: ADC208625-58<br>   June 2013: ADC208938-66<br>   July 2013: ADC209227-54<br>   August 2013: ADC209534-66<br>   September 2013: ADC209840-87<br>   October 2013: ADC210289-335<br>   November 2013: ADC267484-524 (revised)<br>   December 2013: ADC267896-940 (revised)<br>   January 2014: ADC268380-428;<br>   February 2014: 268837-67<br>   March 2014: ADC422306-38 (revised) |
| 2-0206 | | | Eyman November, December 2013 and March 2014 - MGAR<br>   November 2013: ADC210743-82<br>   December 2013: ADC211145-89<br>   March 2014: ADC269123-52 |
| 2-0207 | | | Perryville September 2012 - March 2013 – MGAR<br>   September 2012: AGA_REVEW_00059758-859; ADC 035459<br>   October 2012: ADC03679-910<br>[amber only]; ADC068031-239<br>[green only]<br>   November 2012: ADC 052718-839<br>   December 2012: ADC 069514-97<br>   January 2013: ADC 070399-510<br>   February 2013: ADC 084407-16<br>   March 2013: ADC 088763-70 |
| 2-0208 | | | Perryville April 2013 - March 2014 – MGAR<br>   April 2013: ADC208378-422<br>   May 2013: ADC208721-54<br>   June 2013: ADC209027-60 |

| | | | |
|---|---|---|---|
| | | | July 2013: ADC209320-57<br>August 2013: ADC209637-72<br>September 2013: ADC 209992-210035<br>October 2013: ADC210433-78<br>November 2013: ADC267613-48 (revised)<br>December 2013: ADC268039-88 (revised)<br>January 2014: ADC268533-80<br>February 2014: ADC268930-59<br>March 2014:  ADC422429-470 (revised) |
| 2-0209 | | | Perryville November, December 2013 and March 2014 – MGAR<br>    November 2013: ADC210867-902<br>    December 2013: ADC211287-335<br>    March 2014: ADC269236-273 |
| 2-0210 | | | Douglas September 2012 - March 2013 – MGAR<br>    September 2012: AGA_Review_00062800-63<br>    October 2012: ADC067141-240<br>[green], ADC036092-143<br>[amber-only]<br>    November 2012: ADC052219-304<br>    December 2012: ADC061944-205<br>    January 2013: ADC069948-70022<br>    February 2013: ADC084384-90<br>    March 2013: ADC088725-26 |
| 2-0211 | | | Douglas April 2013 - March 2014 – MGAR<br>    April 2013: ADC 088796-813<br>    May 2013: ADC208607-24<br>    June 2013: ADC208920-37<br>    July 2013: ADC209211-26<br>    August 2013: ADC209519-33<br>    September 2013: ADC209821-39<br>    October 2013: ADC210260-88<br>    November 2013: ADC267460-83  (revised)<br>    December 2013: ADC267872-95 (revised)<br>    January 2014: ADC268344-79<br>    February 2014: ADC268821-36<br>    March 2014: ADC422286-305 (revised) |
| 2-0212 | | | Douglas November, December 2013 and  March 2014 – MGAR<br>    November 2013: ADC 210720-42<br>    December 2013: ADC211121-44<br>    March 2014: ADC269104-22 |
| 2-0213 | | | September 2013 HNR Appointment Report<br>[ADC155092] |
| 2-0214 | | | 2012 BJS-ADC Mortality Data<br>[ADC_M000207-381] |
| 2-0215 | | | 12/9/13 Mortality Review Committee Final Report re C. Jeffrey<br>[ADC211649 - 653<br>Mendel Depo Ex. 533] |
| 2-0216 | | | 11/7/12 Wexford PowerPoint-Meeting with ADC<br>[WEXFORD000001 - 131<br>Conn Depo Ex. 1] |
| 2-0217 | | | Monthly hospitalization reports (admission, statistics, and quarterly data) October 2013 to March 2014<br>ADC049033 (FY 2007-2011)<br>ADC203034 (October 2013 -Excel); |

| | | | |
|---|---|---|---|
| | | | ADC231295-231301 (November 2013);<br>ADC231302-231308 (December 2013);<br>ADC261702-261706 (January 2014);<br>ADC263299-263304 (February 2014);<br>ADC267289-267295 (March 2014);<br>ADC267150-267166 (Quarter 1 2014);<br>[ADC049033; ADC203034;<br>ADC231295-231301;<br>ADC231302-231308;<br>ADC261702-261706;<br>ADC263299-263304;<br>ADC267289-267295;<br>ADC267150-267166] |
| 2-0218 | | | HNR Appointment Reports, June 2012-Nov. 2012<br>(produced native format Excel spreadsheet)<br>[ADC055411 (July 2012)<br>ADC055430 (Aug. 2012)<br>ADC055430 (Sept. 2012)<br>ADC055439 (Oct. 2012)<br>ADC055449 (Nov. 2012)] |
| 2-0219 | | | Monthly grievance Reports (Medical, Formal, Informal,<br>Corporate Offender, and Statewide data) July 2012 to<br>November 2012 (produced in native format Excel<br>ADC055414 (July 2012 - Excel);<br>ADC055423 (August 2012 - Excel);<br>ADC055433 (September 2012 - Excel);<br>ADC055394 (July 2012 – September 2012);<br>ADC055442 (October 2012 - Excel);<br>ADC055452 (November 2012 - Excel);<br>[ADC055414;<br>ADC055423;<br>ADC055433;<br>ADC055394;<br>ADC055442;<br>ADC055452] |
| 2-0220 | | | Intake Reports, July 2012-Nov. 2012 (produced in<br>native format as Excel spreadsheets)<br>[ADC055415 (July 2012)<br>ADC055424 (Aug. 2012)<br>ADC055434 (Sept. 2012)<br>ADC055443 (Oct. 2012)<br>ADC055453 (Nov. 2012)] |
| 2-0221 | | | The Drug Utilization Report<br>[ADC094265-391] |
| 2-0222 | | | Monitored Conditions Report, Eyman –3/12/13<br>[ADC094844-931] |
| 2-0223 | | | Monitor Conditions Report, Florence<br>[ADC094932-5000] |
| 2-0224 | | | Monitored Conditions Report, Lewis,<br>3/12/13[ADC095001-02] |
| 2-0225 | | | Monitor Conditions Report, Perryville, 3/12/13<br>[ADC095053-81] |
| 2-0226 | | | Monitored Conditions Report,  - Phoenix 3/12/13<br>[ADC095082-87] |
| 2-0227 | | | Monitor Conditions Report, Winslow, 3/12/13<br>[ADC095167-79] |
| 2-0228 | | | Monitor Conditions Report, Yuma, 3/12/13<br>[ADC095180-216] |
| 2-0229 | | | ORC Approval, January 2012 – April 2013, Douglas<br>[ADC095217] |
| 2-0230 | | | ORC Approval, January 2012 – April 2013, Eyman<br>[ADC097665-099215] |

| 2-0231 | | | ORC Approval, January 2012 – April 2013, Lewis [ADC100822-102733] |
| 2-0232 | | | ORC Approval, January 2012 – April 2013, Perryville [ADC102734-104736] |
| 2-0233 | | | ORC Approval, January 2012 – April 2013, Phoenix [ADC104737-4871] |
| 2-0234 | | | ORC Approval, January 2012 – April 2013, Safford [ADC104872-5100] |
| 2-0235 | | | ORC Approval, January 2012 – April 2013, Tucson [ADC105101-106568] |
| 2-0236 | | | ORC Approval, January 2012 – April 2013, Winslow [ADC106569-821] |
| 2-0237 | | | ORC Approval, January 2012 – April 2013, Yuma [ADC106822-7477] |
| 2-0238 | | | AZ Monthly Staffing Report Roll-Up 5/2013 (Excludes Regional Office) [ADC117064 Penn Depo Ex. 549] |
| 2-0239 | | | May 2013 Monthly Staffing Reports [ADC117064-74] |
| 2-0240 | | | ADC New Hire Reports, 7/2/12 to 1/25/13 [ADC117081-87] |
| 2-0241 | | | ORC Approval, January 2012 – July 2013, All [ADC117304-117585] |
| 2-0242 | | | ORC Approval, January 2012 – July 2013, All (Native) [ADC117586] |
| 2-0243 | | | Medication Summary Report, May 2013 [ADC118397-118406] |
| 2-0244 | | | Psychotropic Drug Utilization Reports - Eyman - 3/4/13 to 7/10/13 [ADC118413-907] |
| 2-0245 | | | Psychotropic Drug Utilization Reports - Florence - 3/4/13 to 7/10/13 [ADC118908-9316] |
| 2-0246 | | | Psychotropic Drug Utilization Reports - Perryville Lumley - 3/4/13 to 7/10/13 [ADC119813-921] |
| 2-0247 | | | Psychotropic Medications 3/4/13 - 7/10/13 (ADC120608-120609) [ADC120608 - 609 Evans Depo Ex. 266] |
| 2-0248 | | | Psychotropic Medications 3/4/13 - 7/10/13 (ADC120610-120611) [ADC120610 - 611 Evans Depo Ex. 268] |
| 2-0249 | | | Psychotropic Medications 3/4/13 - 7/10/13 (ADC120612-120613) [ADC120612 - 613 Evans Depo Ex. 267] |
| 2-0250 | | | Inpatient Logs, March 2013-November 2013 [ADC122018-24 (March 2013) ADC122025-32 (April 2013) ADC122033-41 (May 2013) ADC122042-45 (June 2013) ADC153839-50 (July 2013) ADC202927-29 (Aug. 2013) ADC155074-76 (Sept. 2013) ADC203061-62 (Oct. 2013) ADC231309 (Nov. 2013, produced native Excel format)] |
| 2-0251 | | | HNR Appointment Reports, May 2013-March 2014 |

|  |  |  | [ADC122046-48 (May 2013 Medical)<br>ADC122057-58 (May 2013 Mental Health)<br>ADC231219(June 2013-Native)<br>ADC153832-33 (July 2013 Medical)<br>ADC153834-35 (July 2013 Mental Health)<br>ADC231220 (Aug. 2013-Native)<br>ADC231233-36 (Sept. 2013)<br>ADC203032(Oct. 2013Native)<br>ADC231221(Nov. 2013-Native)<br>ADC231222(Dec. 2013-Native)<br>ADC261654-686(Jan. 2014)<br>ADC263288-92 (Feb. 2014)<br>ADC267274-79 (March 2014)] |
|---|---|---|---|
| 2-0252 |  |  | Intake Reports, May 2013-March 2014<br>[ADC122059 (May 2013)<br>ADC231476 (June 2013)<br>ADC153851 (July 2013)<br>ADC231477 (Aug. 2013)<br>ADC231478 (Sept. 2013)<br>ADC231479 (Oct. 2013)<br>ADC231480 (Nov. 2013)<br>ADC231481 (Dec. 2013)<br>ADC261757 (Jan. 2014)<br>ADC263340 (Feb. 2014)<br>ADC267339 (March 2014)] |
| 2-0253 |  |  | Psychotropic Drug Utilization Reports - Eyman Browning - July 2012 to March 2013<br>[ADC122704-836] |
| 2-0254 |  |  | Psychotropic Drug Utilization Reports - Florence Central - July 2012 to March 2013<br>[ADC122837-996] |
| 2-0255 |  |  | Psychotropic Drug Utilization Reports - Florence Kasson - July 2012 to March 2013<br>[ADC123164-272] |
| 2-0256 |  |  | Psychotropic Drug Utilization Reports - Perryville Lumley - July 2012 to March 2013<br>[ADC124443-637] |
| 2-0257 |  |  | Psychotropic Medication Orders Processed - Douglas - July 2012 to March 2013<br>[ADC128366-70] |
| 2-0258 |  |  | Psychotropic Medication Orders Processed - Eyman - July 2012 to March 2013<br>[ADC128371-9181] |
| 2-0259 |  |  | Psychotropic Medication Orders Processed - Florence - July 2012 to March 2013<br>[ADC129182-854] |
| 2-0260 |  |  | Psychotropic Medication Orders Processed - Lewis - July 2012 to March 2013<br>[ADC129855-30286] |
| 2-0261 |  |  | Infectious Disease and Clinical Reports, April 2013-March 2014<br>[ADC230957-82 (April 2013)<br>ADC230983-231008 (May 2013)<br>ADC231009-34 (June 2013)<br>ADC153749-76 (July 2013)<br>ADC231035-62 (Aug. 2013)<br>ADC231063-90 (Sept. 2013)<br>ADC231091-118 (Oct. 2013)<br>ADC231119-69 (Nov. 2013)<br>ADC231170-218 (Dec. 2013)<br>ADC261604-52 (Jan. 2014)<br>ADC263243-86 (Feb. 2014) |

| | | | |
|---|---|---|---|
| | | | ADC267201-72 (March 2014)] |
| 2-0262 | | | Monthly Grievance Reports (Medical, Formal, Informal, Corporate Offender, and Statewide data) March 2013 to March 2014<br>[ADC231316-231322 (March - April 2013);<br>ADC231325-48 (April-June 2013);<br>ADC231323ADC231324 (May 2013);<br>ADC153809-15 (July 2013);<br>ADC153816-29 (July 2013);<br>ADC231349-54 (Aug 2013);<br>ADC231355-78 (Sept 2013);<br>ADC231379-400 (Oct. 2013);<br>ADC231401-24 (Nov. 2013);<br>ADC231425-30 (Dec. 2013);<br>ADC261708-51 (Jan. 2014);<br>ADC263306-34 (Feb. 2014);<br>ADC267297-35 (March 2014)] |
| 2-0263 | | | ADC 2012 Institutional Capacity & Committed Population Monthly Reports<br>[PLTF-PARSONS-031580-91] |
| 2-0264 | | | ADC 2013 Institutional Capacity & Committed Population Monthly Reports<br>[PLTF-PARSONS-031592-603] |
| 2-0265 | | | ADC Executive Report<br>[WEX002824 - 825; WEX002866; WEX002889 - 891] |
| 2-0266 | | | July 2013 Corizon Dental Wait times (native)<br>[ADC153896] |
| 2-0267 | | | Arizona Vacancies and FTE Fill Percentages - Compared to Contracted staff Plan (External)<br>[ADC016148 - 176<br>Shaw Depo Ex. 23] |
| 2-0268 | | | Total Medical Providers Budgeted FTE vs Actual as of 9/27/12<br>[ADC035214<br>Melke Depo Ex. 392] |
| 2-0269 | | | 9/27/12 Wexford Vacancy Report<br>[ADC049045-049055] |
| 2-0270 | | | Wexford Vacancy Report, dated 11/30/12<br>[ADC049067-77] |
| 2-0271 | | | Monthly Staffing Report June 2013<br>[ADC121167 -177<br>Robertson Depo Ex. 170] |
| 2-0272 | | | Ariz. Monthly Staffing Roll-up Report, June 2013<br>[ADC121178] |
| 2-0273 | | | Arizona Contract Staffing Percentage Report – 7/29/13<br>[ADC153777-93] |
| 2-0274 | | | Corizon Inc. Termination Report spreadsheet 8/8/2013<br>[ADC153805 - 808<br>Ryan Depo Ex. 492] |
| 2-0275 | | | Arizona monthly staffing report September 2013 (<br>[ADC231843 - 853<br>Jansen Depo Ex. 632] |
| 2-0276 | | | Arizona monthly staffing report October 2013<br>[ADC231854 - 864<br>Jansen Depo Ex. 633] |
| 2-0277 | | | Arizona monthly staffing report November 2013<br>[ADC231867 - 877<br>Jansen Depo Ex. 634] |
| 2-0278 | | | Arizona monthly staffing report December 2013<br>[ADC231878 - 888<br>Jansen Depo Ex. 635] |

| | | | |
|---|---|---|---|
| 2-0279 | | | Arizona monthly staffing report January 2014 [ADC261802 - 812 Jansen Depo Ex. 636] |
| 2-0280 | | | Arizona monthly staffing report February 2014 [ADC263357 - 367 Jansen Depo Ex. 637] |
| 2-0281 | | | Arizona monthly staffing report March 2014 [ADC267354 - 364 Jansen Depo Ex. 638] |
| 2-0282 | | | Arizona Staffing Comparison Roll-Up [AGA Review 00006402-12] |
| 2-0283 | | | AZ Staffing Comparison, Roll-Up 3/2013; AZ Monthly Staffing Report Roll-Up 9/2013; AZ Monthly Staffing Report Roll-Up 10/2013 [AGA_Review_00019436; ADC155099; ADC203041;Mendel Depo Ex. 527] |
| 2-0284 | | | Wexford reports - CAG, FAQ, PBMS August [ADC028025-54] |
| 2-0285 | | | Wexford Monthly Reports, July 2012 [ADC055411-19] |
| 2-0286 | | | Wexford monthly reports - August 2012 [ADC055420-29] |
| 2-0287 | | | Wexford monthly reports - September 2012 [ADC055430-35] |
| 2-0288 | | | Wexford Monthly Reports - October 2012 [ADC055438-48] |
| 2-0289 | | | Wexford Monthly Reports, November 2012 [ADC055449-60] |
| 2-0290 | | | [Security] Autopsy Report [Security] [PLTF-PARSONS-012919 - 922; ADC033639 - 643; ADC041461 - 463; ADC041465 - 466; ADC041564 - 565; ADC041567 Robertson Depo Ex. 181] |
| 2-0291 | | | Death Notice for [Security], dated [Security] [PLTF-PARSONS-031179] |
| 2-0292 | | | [Security] Appeal [PLTF-PARSONS-032037] |
| 2-0293 | | | 7/12/13 Brislan, Dustin 164993 [PLTF-PARSONS-001642-643] |
| 2-0294 | | | 9/20/13 [Security] |
| 2-0295 | | | 11/1/13 [Security] |
| 2-0296 | | | 11/8/13 [Security] |
| 2-0297 | | | 11/15/13 [Security] |
| 2-0298 | | | 12/6/13 [Security] |
| 2-0299 | | | 1/10/14 [Security] [PLTF-PARSONS-031303-031334] |
| 2-0300 | | | 11/15/13 [Security] [PLTF-PARSONS-.035974] |
| 2-0301 | | | 2/21/14 Response to Finger re Jensen enclosing HNR [PLTF-PARSONS-031981-031985] [PLTF-PARSONS-035996-035998] |
| 2-0302 | | | 9/11/13 Corizon Response re [Security] [PLTF-PARSONS-035964] |
| 2-0303 | | | 7/1/13 Jensen, Shawn 032465 [PLTF-PARSONS-035952-035953] |
| 2-0304 | | | 7/15/13 Corizon Response re Jensen [PLTF-PARSONS-035954] |
| 2-0305 | | | 8/1/13 [Security] |

|  |  |  |  |
|---|---|---|---|
|  |  |  | [PLTF-PARSONS-035955] |
| 2-0306 |  |  | 8/16/13 ███Security███ [PLTF-PARSONS-035956] |
| 2-0307 |  |  | 8/20/13 ███Security███ [PLTF-PARSONS-035958-035959] |
| 2-0308 |  |  | 8/21/13 ███Security███ [PLTF-PARSONS-035960] |
| 2-0309 |  |  | 9/4/13 Corizon Response re ███Security███ [PLTF-PARSONS-035961] |
| 2-0310 |  |  | 9/13/13 ███Security███ [PLTF-PARSONS-035962] |
| 2-0311 |  |  | 9/25/13 Corizon Response re ███Security███ [PLTF-PARSONS-035965] |
| 2-0312 |  |  | 11/1/13 ███Security███ [PLTF-PARSONS-035967] |
| 2-0313 |  |  | 10/30/13  Corizon Response re ███Security███ [PLTF-PARSONS-035969] |
| 2-0314 |  |  | 11/8/13 ███Security███ [PLTF-PARSONS-035970] |
| 2-0315 |  |  | 11/25/13 ███Security███ [PLTF-PARSONS-035975-035976] |
| 2-0316 |  |  | 11/18/13 Corizon Response re ███Security███ [PLTF-PARSONS-035977] |
| 2-0317 |  |  | 12/6/13 ███Security███ [PLTF-PARSONS-035978-035979] |
| 2-0318 |  |  | 12/13/13 ███Security███ [PLTF-PARSONS-035980-035981] |
| 2-0319 |  |  | 12/13/13 Jensen, Shawn 032465 [PLTF-PARSONS-035982-035983] |
| 2-0320 |  |  | 12/24/13 Corizon Response re ███Security███ [PLTF-PARSONS-035985] |
| 2-0321 |  |  | 1/10/14 Corizon Response re ███Security███ [PLTF-PARSONS-035989] |
| 2-0322 |  |  | 5/2/14 Corizon Response re Jensen [PLTF-PARSONS-035992] |
| 2-0323 |  |  | 2/21/14 Fletcher re Jensen [PLTF-PARSONS-035995] |
| 2-0324 |  |  | *Combined with 933* |
| 2-0325 |  |  | 3/11/14 Corizon Response re ███Security███ [PLTF-PARSONS-035999] |
| 2-0326 |  |  | 3/21/14 ███Security███ [PLTF-PARSONS-036000-036019] |
| 2-0327 |  |  | ███Security███ AIU2013-1541 [ADC423715-423838] |
| 2-0328 |  |  | ███Security███ AIU2013-1767 [ADC423967-424139] |
| 2-0329 |  |  | ███Security███ AIU2014-0150 [ADC424932-425000] |
| 2-0330 |  |  | ███Security███ ME [ADC422857-422865] |
| 2-0331 |  |  | ███Security███ ME [ADC422907-422911] |
| 2-0332 |  |  | ███Security███ [ADC422643-422650] |
| 2-0333 |  |  | ███Security███ [ADC422651-422660] |
| 2-0334 |  |  | ███Security███ [ADC422661-422670] |
| 2-0335 |  |  | ███Security███ [ADC422671-422674] |
| 2-0336 |  |  | ███Security███ |

| | | | [ADC422683-422686] |
|---|---|---|---|
| 2-0337 | | | Security [ADC422687-422690] |
| 2-0338 | | | Security [ADC422691-422694] |
| 2-0339 | | | Security [ADC422695-422699] |
| 2-0340 | | | Security [ADC422700-422704] |
| 2-0341 | | | Security [ADC422705-722711] |
| 2-0342 | | | Security [ADC422712-422716] |
| 2-0343 | | | Security [ADC422717-422719] |
| 2-0344 | | | Security [ADC422720-422725] |
| 2-0345 | | | Security [ADC422726-422731] |
| 2-0346 | | | Security [ADC422732-422736] |
| 2-0347 | | | Security [ADC422737-422751] |
| 2-0348 | | | Security [ADC422752-422756] |
| 2-0349 | | | Security [ADC422757-422761] |
| 2-0350 | | | Security [ADC422762-422765] |
| 2-0351 | | | Security [ADC422766-422770] |
| 2-0352 | | | Security [ADC422771-422774] |
| 2-0353 | | | Security [ADC422775-422778] |
| 2-0354 | | | Security [ADC422779-422793] |
| 2-0355 | | | Security [ADC422794-422801] |
| 2-0356 | | | Security [ADC422802-422812] |
| 2-0357 | | | Security [ADC422813-422817] |
| 2-0358 | | | Security [ADC422818-422827] |
| 2-0359 | | | Security [ADC422828-422832] |
| 2-0360 | | | Security [ADC422843-422846] |
| 2-0361 | | | Security [ADC422847-422856] |
| 2-0362 | | | Security [ADC422866-422869] |
| 2-0363 | | | Security [ADC422870-422874] |
| 2-0364 | | | Security [ADC422875-422879] |
| 2-0365 | | | Security [ADC422880-422881] |
| 2-0366 | | | Security [ADC422882-422886] |

| 2-0367 | | | Security [ADC422887-422891] | |
| 2-0368 | | | Security [ADC422892-422896] | |
| 2-0369 | | | Security [ADC422897-422900] | |
| 2-0370 | | | Security [ADC422901-422906] | |
| 2-0371 | | | Security [ADC422912-422913] | |
| 2-0372 | | | Security [ADC422914-422917] | |
| 2-0373 | | | Security [ADC422918-422920] | |
| 2-0374 | | | Security [ADC422921-422924] | |
| 2-0375 | | | Security [ADC422925-422928] | |
| 2-0376 | | | Security [ADC422929-422933] | |
| 2-0377 | | | Security [ADC422934-422938] | |
| 2-0378 | | | Security [ADC422939-422942] | |
| 2-0379 | | | Security [ADC422943-422946] | |
| 2-0380 | | | Security [ADC422947-422951] | |
| 2-0381 | | | Security [ADC422952-422956] | |
| 2-0382 | | | Security [ADC422957-422961] | |
| 2-0383 | | | Security [ADC422962-422966] | |
| 2-0384 | | | Security [ADC422967-422971] | |
| 2-0385 | | | Security [ADC422972-422980] | |
| 2-0386 | | | Security [ADC422981-422984] | |
| 2-0387 | | | Security [ADC422985-422989] | |
| 2-0388 | | | Security [ADC422990-422993] | |
| 2-0389 | | | Security [ADC422994-423133] | – AIU2013-1489 |
| 2-0390 | | | Security [ADC423134-423282] | – AIU2013-1539 |
| 2-0391 | | | Security [ADC423283-423714] | – AIU2013-1540 |
| 2-0392 | | | Security [ADC423839-423966] | – AIU20131665 |
| 2-0393 | | | Security [ADC424140-424191] | – AIU20131-1768 |
| 2-0394 | | | Security [ADC424192-424298] | – AIU2013-1929 |
| 2-0395 | | | Security [ADC424299-424467] | – AIU2013-1930 |
| 2-0396 | | | Security [ADC424468-424616] | – AIU2013-1932 |
| 2-0397 | | | Security | – AIU2014-0098 |