| | | | |
|---|---|---|---|
| | | | [ADC424691-424803] |
| 2-0398 | | | ▮Security▮ – AIU2014-0141 [ADC424804-424931] |
| 2-0399 | | | ADC Criminal Investigation Report, OIG Report Supplement, autopsy, medical records re: death of Ms. ▮Security▮ [ADC039343-426] |
| 2-0400 | | | ▮Security▮ Autopsy Photos [ADC061724-31] |
| 2-0401 | | | Death investigation: ▮Security▮ [ADC025140-72] |
| 2-0402 | | | ADC Administrative Investigations Unit, Administrative Investigation Report, Case No. 2012-0377 [ADC026924 - 956; Fizer Depo Ex.89] |
| 2-0403 | | | ▮Security▮ Death Investigation [ADC024171-221] |
| 2-0404 | | | ▮Security▮ Death Investigation [ADC024313-61] |
| 2-0405 | | | ▮Security▮ Death Records [ADC024362-480, ADC033191-335, ADC038437-703] |
| 2-0406 | | | ▮Security▮ Death Records [ADC024481-515, ADC034620-79, ADC066788-7045] |
| 2-0407 | | | ▮Security▮ Death Records [ADC024516-61, ADC032292-404, ADC042462-606] |
| 2-0408 | | | ▮Security▮ Death Records [ADC024562-95, ADC034363-429, ADC063837-967] |
| 2-0409 | | | ▮Security▮ Death Records [ADC024598-716, ADC033684-88, ADC038394-434, ADC064610-839] |
| 2-0410 | | | ▮Security▮ Death Records [ADC024775-879] |
| 2-0411 | | | ▮Security▮ Death Records [ADC024880-929, ADC037377-514] |
| 2-0412 | | | ▮Security▮ Death Records [ADC024930-48, ADC037515-685, ADC039445-644] |
| 2-0413 | | | ▮Security▮ Death Records [ADC025175-270, ADC037995-8217, ADC062603-77] |
| 2-0414 | | | ▮Security▮ Death Records [ADC025271-370, ADC039273-321, ADC042356-461] |
| 2-0415 | | | ▮Security▮ Death Records [ADC025372-843] |
| 2-0416 | | | ▮Security▮ Death Records [ADC025844-6071, ADC033674-78, ADC043296-308, ADC063712-836] |
| 2-0417 | | | ▮Security▮ Death Records [ADC026072-153, ADC033699-703, ADC038704-06, ADC065768-896] |
| 2-0418 | | | ▮Security▮ Death Records [ADC026154-95, ADC034430-38, ADC064840-5029] |
| 2-0419 | | | ▮Security▮ Death Records [ADC026196-254] |
| 2-0420 | | | ▮Security▮ Death Records [ADC026255-415] |
| 2-0421 | | | ▮Security▮ Death Records [ADC026416-671, ADC044995-5043, ADC065030-272] |
| 2-0422 | | | ▮Security▮ Death Records [ADC026672-742] |
| 2-0423 | | | ▮Security▮ Death Records |

| | | | |
|---|---|---|---|
| | | | [ADC026743-811, PLTF-PARSONS-001964-70] |
| 2-0424 | | | Security Death Records<br>[ADC026930-55, PLTF-PARSONS-002293-303] |
| 2-0425 | | | Security Death Records<br>[ADC026957-7099, ADC033689-93, ADC044841-994] |
| 2-0426 | | | Security Death Records<br>[ADC032045-185] |
| 2-0427 | | | Security Death Records<br>[ADC032686-776] |
| 2-0428 | | | Security Death Records<br>[ADC032879-937] |
| 2-0429 | | | Security Death Records<br>[ADC032938-3024, PLTF-PARSONS-001914-17] |
| 2-0430 | | | Security Death Records<br>[ADC033048-168] |
| 2-0431 | | | Security Death Records<br>[ADC033537-638, PLTF-PARSONS-001941-42] |
| 2-0432 | | | Security Death Records<br>[ADC033654-58, ADC037686-994, ADC062406-526,<br>PLTF- PARSONS-002281-92] |
| 2-0433 | | | Security Death Records<br>[ADC033689-93, ADC044841-994] |
| 2-0434 | | | Security Death Records<br>[ADC034462-615, PLTF-PARSONS-002313-18] |
| 2-0435 | | | Security Death Records<br>[ADC034616-19, ADC065600-767] |
| 2-0436 | | | Security Death Records<br>[ADC038909-9085] |
| 2-0437 | | | Security Death Records<br>[ADC039086-168] |
| 2-0438 | | | Security Death Records<br>[ADC039343-426, PLTF-PARSONS-001971-79] |
| 2-0439 | | | Security Death Records<br>[ADC040693-1301] |
| 2-0440 | | | Security Death Records<br>[ADC042032-349] |
| 2-0441 | | | Security Death Records<br>[ADC042350-55] |
| 2-0442 | | | Security Death Records<br>[ADC043269-95] |
| 2-0443 | | | Security Death Records<br>[ADC044182-455] |
| 2-0444 | | | Security Death Records<br>[ADC044456-840] |
| 2-0445 | | | Security Death Records<br>[ADC045044-537] |
| 2-0446 | | | Securit<br>y n Death Records<br>[ADC046409-42, PLTF-PARSONS-002319-25] |
| 2-0447 | | | Security Death Records<br>[ADC047244-719, PLTF-PARSONS-002304-312] |
| 2-0448 | | | Security Death Records<br>[ADC047720-958, PLTF-PARSONS-000386-428,<br>PLTF-PARSONS-000746-1341,<br>PLTF-PARSONS-001427-581,<br>PLTF-PARSONS-002116-24] |
| 2-0449 | | | Security Death Records<br>[ADC061490-648, PLTF-PARSONS-002206-10] |
| 2-0450 | | | Security Death Records<br>[ADC061649-723, ADC067194-220] |
| 2-0451 | | | Security Death Records<br>[ADC061998-2260, PLTF-PARSONS-001958-63] |

| | | | |
|---|---|---|---|
| 2-0452 | | | ██Security Death Records [ADC062287-357] |
| 2-0453 | | | ██Security Death Records [ADC062358-405, PLTF-PARSONS-001901-04] |
| 2-0454 | | | ██Security Death Records [ADC062527-602] |
| 2-0455 | | | ██Security Death Records [ADC062678-734] |
| 2-0456 | | | ██Security Death Records [ADC062735-828] |
| 2-0457 | | | ██Security Death Records [ADC062914-83] |
| 2-0458 | | | ██Security Death Records [ADC062984-3138] |
| 2-0459 | | | ██Security Death Records [ADC063515-711] |
| 2-0460 | | | ██Security Death Records [ADC065370-599] |
| 2-0461 | | | ██Security Death Records [ADC065906-6204] |
| 2-0462 | | | ██Security Death Records [ADC066299-413] |
| 2-0463 | | | ██Security Death Records [ADC066492-743] |
| 2-0464 | | | ██Security Death Records [ADC066744-87, PLTF-PARSONS-001987-89] |
| 2-0465 | | | ██Security Death Records [ADC138346-50] |
| 2-0466 | | | ██Security Death Record [ADC138451-55] |
| 2-0467 | | | ██Security Death Record [ADC138574-78, 190930-191062, 197201-06] |
| 2-0468 | | | ██Security Death Record [ADC138589-93] |
| 2-0469 | | | ██Security Death Record [ADC138599-603] |
| 2-0470 | | | ██Security Death Record [ADC138619-23] |
| 2-0471 | | | ██Security Death Record [ADC192219-437, ADC138280-84] |
| 2-0472 | | | ██Security Death Records [ADC192973, ADC138436-40] |
| 2-0473 | | | ██Security Death Record [ADC193394-498, ADC193232-393] |
| 2-0474 | | | ██Security Death Record [ADC194468-528] |
| 2-0475 | | | ██Security Death Record t [ADC197192-198] |
| 2-0476 | | | ██Security Death Records [ADC197199-200] |
| 2-0477 | | | ██Security Death Records [ADC197201-06, ADC192219-437] |
| 2-0478 | | | ██Security Death Record [ADC197207-211] |
| 2-0479 | | | ██Security Death Record [ADC197256-57] |
| 2-0480 | | | ██Security Death Record [ADC197286-90] |
| 2-0481 | | | **Douglas Inmates Records Reviewed on Expert Tours – Shulman:** ██Security |

| | | | |
|---|---|---|---|
| | | | Security ████████████ |
| 2-0482 | | | **Eyman Inmates Records Reviewed on Expert Tours - Shulman:** Security ████████████████████ |
| 2-0483 | | | Eyman Prisoner Medical Records Reviewed on Expert Tours - Stewart: Security ████████████████ |
| 2-0484 | | | **Florence Inmates Records Reviewed on Expert Tours - Shulman:** Security ████████████████ |
| 2-0485 | | | **Florence Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Security ████████████████ |

| | | | |
|---|---|---|---|
| | | | Security |
| 2-0486 | | | **Lewis Inmates Records Reviewed on Expert Tours - Shulman:** Security |
| 2-0487 | | | **Lewis Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Security |
| 2-0488 | | | **Perryville Inmates Records Reviewed on Expert Tours - Shulman:** Security |
| 2-0489 | | | **Perryville Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Security |
| 2-0490 | | | **Phoenix Inmates Records Reviewed on Expert Tours - Shulman:** Security |

| | | | |
|---|---|---|---|
| | | | Security ███████████ |
| 2-0491 | | | **Phoenix Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Security ████████████████ |
| 2-0492 | | | **Prisoners files reviewed during tours - Cohen:** Security ████████████████ Swartz, Stephen, 102486; Smith, Jeremy, 129438; Security Polson, Joshua, 187716; Security ████ Hefner, Joseph, 203653; Security ████ |
| 2-0493 | | | **Prisoners' healthcare records reviewed during tours Florence - Wilcox:** Security ████████████ |

| | | | |
|---|---|---|---|
| | | | Security ████████████████████████ |
| 2-0494 | | | **Prisoners' healthcare records reviewed during tours** <br> **Perryville - Wilcox:** Security ███████████ <br> ████████████████ Chisholm, Maryanne, 200825; Security ████████ <br> Licci, Desiree, 150051; Security ████████ <br> Rodriguez, Sonia, 103830; Security ████ <br> ██████ Verduzco, Christina, 205776; <br> Wells, Charlotte, 247188 |
| 2-0495 | | | **Prisoners' healthcare records reviewed during tours** <br> **Phoenix - Wilcox:** Security ████████████████████ |
| 2-0496 | | | **Prisoners' healthcare records reviewed during tours** <br> **Tucson - Wilcox:** Security ████ : Security ████ <br> : Security ████████████████████ <br> ████████████████ Jensen, <br> Shawn, 032465; Security ████████████ |
| 2-0497 | | | **Prisoners' healthcare records reviewed during tours** <br> **Yuma:** Security ████████████████ |

| | | | |
|---|---|---|---|
| | | | Security  |
| 2-0498 | | | **Safford Inmates Records Reviewed on Expert Tours - Shulman:** Security |
| 2-0499 | | | **Tucson Inmates Records Reviewed on Expert Tours - Shulman:** Security |
| 2-0500 | | | **Yuma Inmates Records Reviewed on Expert Tours - Shulman:** Security |
| 2-0501 | | | **Yuma Prisoner Medical Records Reviewed on Expert Tours - Stewart:** Security |
| 2-0502 | | | Dental Records of Patients reviewed by Dovgan [ADC  D000001-2491, 2527-2636, 2641-2656] |
| 2-0503 | | | Security  Medical Records [ADC041302-459] |
| 2-0504 | | | Security  Medical Records [ADC041460-806] |

| | | | |
|---|---|---|---|
| 2-0505 | | | ██Security██ Medical Records [ADC042649-739] |
| 2-0506 | | | ██Security██ Medical Records [ADC042740-822] |
| 2-0507 | | | ██Security██ Medical Records [ADC042823-3199] |
| 2-0508 | | | ██Security██ Medical Files [ADC043750-881] |
| 2-0509 | | | ██Security██ Medical Records [ADC043882-971] |
| 2-0510 | | | ██Security██ Medical Records [ADC045538-78] |
| 2-0511 | | | ██Security██ Death Records [ADC045579-6408] |
| 2-0512 | | | ██Security██ Death Records [ADC046443-777] |
| 2-0513 | | | ██Security██ Medical Records [ADC046778-917] |
| 2-0514 | | | ██Security██ Medical Records [ADC046918-946] |
| 2-0515 | | | Consultant Report for ██Security██ [ADC053597] |
| 2-0516 | | | ██Security██ Medical Files [ADC107990-95] |
| 2-0517 | | | ██Security██ Medical Files [ADC107996-8035] |
| 2-0518 | | | ██Security██ Medical Files [ADC130720-856] |
| 2-0519 | | | ██Security██ Medical Files [ADC130857-1367] |
| 2-0520 | | | ██Security██ Medical Files [ADC131406-3192] |
| 2-0521 | | | ██Security██ Medical Files [ADC133193-531] |
| 2-0522 | | | ██Security██ Medical Files [ADC133532-729] |
| 2-0523 | | | ██Security██ Medical Files [ADC135378-438] |
| 2-0524 | | | ██Security██ Medical Files [ADC135439-569] |
| 2-0525 | | | ██Security██ Medical Files [ADC135570-724] |
| 2-0526 | | | ██Security██ Medical Files [ADC135725-965] |
| 2-0527 | | | ██Security██ Medical Files [ADC135966-6006] |
| 2-0528 | | | ██Security██ Medical Files [ADC136007-210] |
| 2-0529 | | | ██Security██ Medical Files [ADC136211] |
| 2-0530 | | | ██Security██ Medical Files [ADC136420-22] |
| 2-0531 | | | ██Security██ Medical Records from Tours [ADC136423-26] |
| 2-0532 | | | ██Security██ Medical Files [ADC136427] |
| 2-0533 | | | ██Security██ Medical Records from Tours [ADC136428-31] |
| 2-0534 | | | ██Security██ Medical Records from Tours [ADC136432-50] |
| 2-0535 | | | ██Security██ Medical Records from Tours |

| | | | |
|---|---|---|---|
| | | | [ADC136451-52] |
| 2-0536 | | | █████ Medical Files [ADC136453-54] |
| 2-0537 | | | █████ Medical Records from Tours [ADC136455-61] |
| 2-0538 | | | █████ Medical Files [ADC136462-65] |
| 2-0539 | | | █████ Medical Records from Tours [ADC136466] |
| 2-0540 | | | █████ Medical Files [ADC136467-69] |
| 2-0541 | | | █████ Medical Files [ADC136470-73] |
| 2-0542 | | | █████ Medical Records from Tours [ADC136474-77] |
| 2-0543 | | | █████ Medical Records from Tours [ADC136478-79] |
| 2-0544 | | | █████ Medical Records from Tours [ADC136480-82] |
| 2-0545 | | | █████ Medical Files [ADC136483-87] |
| 2-0546 | | | █████ Medical Records from Tours – [ADC136488-90] |
| 2-0547 | | | █████ Medical Records from Tours [ADC136491-95] |
| 2-0548 | | | █████ Medical Files [ADC136496-514] |
| 2-0549 | | | █████ Medical Records from Tours [ADC136515-22] |
| 2-0550 | | | █████ Medical Files [ADC136523-25] |
| 2-0551 | | | █████ Medical Records from Tours [ADC136526-30] |
| 2-0552 | | | █████ Medical Files [ADC136531-34] |
| 2-0553 | | | █████ Medical Records from Tours [ADC136535-36] |
| 2-0554 | | | █████ Medical Records from Tours [ADC136537-78] |
| 2-0555 | | | █████ Medical Records from Tours [ADC136579-86] |
| 2-0556 | | | █████ Medical Records from Tours [ADC136587-631] |
| 2-0557 | | | █████ Medical Files [ADC136632-35] |
| 2-0558 | | | █████ Medical Records from Tours [ADC136636-42] |
| 2-0559 | | | █████ Medical Records from Tours [ADC136643-48] |
| 2-0560 | | | █████ Medical Records from Tours [ADC136649-50] |
| 2-0561 | | | █████ Medical Records from Tours [ADC136651-54] |
| 2-0562 | | | █████ Medical Records from Tours [ADC136655-60] |
| 2-0563 | | | █████ Medical Files [ADC136661-63] |
| 2-0564 | | | █████ Medical Files [ADC136664-70] |
| 2-0565 | | | █████ Medical Records from Tours [ADC136671-74] |

| 2-0566 | | | Security [ADC136678-81] | Medical Records from Tours |
| 2-0567 | | | Security [ADC136682-86] | Medical Files |
| 2-0568 | | | Security [ADC136687-96] | Medical Records from Tours |
| 2-0569 | | | Security [ADC136697] | Medical Files |
| 2-0570 | | | Security [ADC136698-715] | Medical Records from Tours |
| 2-0571 | | | Security [ADC136716-22, ADC152371-3326] | Medical Files |
| 2-0572 | | | Security [ADC136723] | Medical Files |
| 2-0573 | | | Security [ADC136724-25] | Medical Files |
| 2-0574 | | | Security [ADC136726-35, ADC146070-393] | Medical Files |
| 2-0575 | | | Security [ADC136736] | Medical Files |
| 2-0576 | | | Security [ADC136737-40] | Medical Files |
| 2-0577 | | | Security [ADC136741-45, ADC149080-766] | Medical Files |
| 2-0578 | | | Security [ADC136746-52, ADC149816-887] | Medical Files |
| 2-0579 | | | Security [ADC136753] | Medical Files |
| 2-0580 | | | Security [ADC136754] | Medical Files |
| 2-0581 | | | Security [ADC136755-59] | Medical Files |
| 2-0582 | | | Security [ADC136760-62] | Medical Files |
| 2-0583 | | | Security [ADC136763-69] | Medical Files |
| 2-0584 | | | Security [ADC136770-80, ADC156490-722] | Medical Files |
| 2-0585 | | | Security [ADC136781-83] | Medical Files |
| 2-0586 | | | Security [ADC136784] | Medical Files |
| 2-0587 | | | Security [ADC136785-87] | Medical Files |
| 2-0588 | | | Security [ADC136788-93] | Medical Files |
| 2-0589 | | | Security [ADC136794-95] | Medical Files |
| 2-0590 | | | Security [ADC136796-801] | Medical Files |
| 2-0591 | | | Security [ADC136802-05, ADC157011-846] | Medical Files |
| 2-0592 | | | Security [ADC136806-15, ADC159757-60075] | Medical Files |
| 2-0593 | | | Security [ADC136816-23] | Medical Files |
| 2-0594 | | | Security [ADC136824-26] | Medical Files |
| 2-0595 | | | Security [ADC136827-31] | Medical Files |

| 2-0596 | | | ███ Security ███ Medical Files [ADC136832-84] |
| 2-0597 | | | ███ Security ███ Medical Files [ADC136902-05, ADC161467-902] |
| 2-0598 | | | ███ Security ███ Medical Files [ADC136906-08] |
| 2-0599 | | | ███ Security ███ Medical Files [ADC136909-16] |
| 2-0600 | | | ███ Security ███ Medical Files [ADC136917-19] |
| 2-0601 | | | ███ Security ███ Medical Files [ADC136920-22] |
| 2-0602 | | | ███ Security ███ 5 Medical Files [ADC136923-27] |
| 2-0603 | | | ███ Security ███ Medical Files [ADC136928-35] |
| 2-0604 | | | ███ Security ███ Medical Files [ADC136936-40] |
| 2-0605 | | | ███ Security ███ Medical Files [ADC136941-56] |
| 2-0606 | | | ███ Security ███ Medical Files [ADC136957-65] |
| 2-0607 | | | ███ Security ███ Medical Files [ADC136966-70] |
| 2-0608 | | | ███ Security ███ Medical Files [ADC136971-78] |
| 2-0609 | | | ███ Security ███ Medical Files [ADC136979-81, ADC146394-918] |
| 2-0610 | | | ███ Security ███ Medical Files [ADC136982-88] |
| 2-0611 | | | ███ Security ███ Medical Files [ADC136989-7013] |
| 2-0612 | | | ███ Security ███ Medical Files [ADC137014-20] |
| 2-0613 | | | ███ Security ███ Medical Files [ADC137021-29] |
| 2-0614 | | | ███ Security ███ Medical Files [ADC137030-41] |
| 2-0615 | | | ███ Security ███ Medical Files [ADC137042-45] |
| 2-0616 | | | ███ Security ███ Medical Files [ADC137046-60] |
| 2-0617 | | | ███ Security ███ Medical Files [ADC137061-66] |
| 2-0618 | | | ███ Security ███ Medical Files [ADC137067-70] |
| 2-0619 | | | ███ Security ███ Medical Files [ADC137071-76] |
| 2-0620 | | | ███ Security ███ Medical Files [ADC137077-81] |
| 2-0621 | | | ███ Security ███ Medical Files [ADC137082-91] |
| 2-0622 | | | ███ Security ███ Medical Files [ADC137092-99] |
| 2-0623 | | | ███ Security ███ Medical Files [ADC137100-05] |
| 2-0624 | | | ███ Security ███ Medical Files [ADC137106-14] |
| 2-0625 | | | ███ Security ███ Medical Files [ADC137115-17] |
| 2-0626 | | | ███ Security ███ Medical Files |

| | | | |
|---|---|---|---|
| | | | [ADC137118-25] |
| 2-0627 | | | ███ Security ███ Medical Files [ADC137126-30] |
| 2-0628 | | | ███ Security ███ Medical Files [ADC137131-35] |
| 2-0629 | | | ███ Security ███ Medical Files [ADC137136-48] |
| 2-0630 | | | ███ Security ███ Medical Files [ADC137149-63, ADC159526-756] |
| 2-0631 | | | ███ Security ███ Medical Files [ADC137164-72] |
| 2-0632 | | | ███ Security ███ Medical Files [ADC137173-78] |
| 2-0633 | | | ███ Security ███ [ADC137179-84] |
| 2-0634 | | | ███ Security ███ Medical Files [ADC143547-558] |
| 2-0635 | | | ███ Security ███ Medical Files [ADC143559-60] |
| 2-0636 | | | ███ Security ███ Medical Files [ADC143567-77] |
| 2-0637 | | | ███ Security ███ Medical Files [ADC143578-93] |
| 2-0638 | | | ███ Security ███ Medical Files [ADC143594-603] |
| 2-0639 | | | ███ Security ███ Medical Files [ADC143604-10] |
| 2-0640 | | | ███ Security ███ Medical Files [ADC143611-13] |
| 2-0641 | | | ███ Security ███ Medical Files [ADC143614-27] |
| 2-0642 | | | ███ Security ███ Medical Files [ADC143628-38] |
| 2-0643 | | | ███ Security ███ Medical Files [ADC143639-63] |
| 2-0644 | | | ███ Security ███ Medical Files [ADC143664-68] |
| 2-0645 | | | ███ Security ███ Medical Files [ADC143669-73] |
| 2-0646 | | | ███ Security ███ Medical Files [ADC143674-77] |
| 2-0647 | | | ███ Security ███ Medical Files [ADC143678-83] |
| 2-0648 | | | ███ Security ███ 37 Medical Files [ADC143684-94] |
| 2-0649 | | | ███ Security ███ Medical Files [ADC143695-99] |
| 2-0650 | | | ███ Security ███ Medical Files [ADC143700-06] |
| 2-0651 | | | ███ Security ███ Medical Files [ADC143707-10] |
| 2-0652 | | | ███ Security ███ Medical Files [ADC143717-26] |
| 2-0653 | | | ███ Security ███ Medical Files [ADC143727-29] |
| 2-0654 | | | ███ Security ███ Medical Files [ADC143734-46] |
| 2-0655 | | | ███ Security ███ Medical Files [ADC143747-52] |
| 2-0656 | | | ███ Security ███ Medical Files [ADC143753-72, ADC151260-602] |

| 2-0657 | | | ████ Security ████  Medical Files<br>[ADC143773-80] |
| 2-0658 | | | ████ Security ████  Medical Files<br>[ADC143781-84] |
| 2-0659 | | | ████ Security ████  Medical Files<br>[ADC143785-92] |
| 2-0660 | | | ████ Security ████  – Dental file<br>[ADC145881-88] |
| 2-0661 | | | ████ Security ████  Medical File<br>[ADC145972-6069] |
| 2-0662 | | | ████ Security ████  Medical File<br>[ADC146070-393] |
| 2-0663 | | | ████ Security ████  Medical File<br>[ADC146394-918] |
| 2-0664 | | | ████ Security ████  Medical File<br>[ADC146919-7126] |
| 2-0665 | | | ████ Security ████  Medical File<br>[ADC147127-513] |
| 2-0666 | | | ████ Security ████  Medical File<br>[ADC147514-8098] |
| 2-0667 | | | ████ Security ████  Medical File<br>[ADC148099-459] |
| 2-0668 | | | ████ Security ████  Medical File<br>[ADC148460-628<br>ADC143711-16] |
| 2-0669 | | | ████ Security ████  Medical File<br>[ADC148629-9079] |
| 2-0670 | | | ████ Security ████  Medical File<br>[ADC149080-766] |
| 2-0671 | | | ████ Security ████  Medical File<br>[ADC149767-815] |
| 2-0672 | | | ████ Security ████  Medical File<br>[ADC149816-87] |
| 2-0673 | | | ████ Security ████  Medical File<br>[ADC149888-50069] |
| 2-0674 | | | ████ Security ████  Medical File<br>[ADC150070-1259] |
| 2-0675 | | | ████ Security ████<br>[ADC153556-153601] |
| 2-0676 | | | ████ Security ████<br>[ADC145895-145906<br>ADC153602-153646<br>ADC170227-170271] |
| 2-0677 | | | ████ Security ████  Medical File<br>[ADC151260-602] |
| 2-0678 | | | ████ Security ████  Medical File<br>[ADC151603-992] |
| 2-0679 | | | ████ Security ████  Medical File<br>[ADC151993-2080] |
| 2-0680 | | | ████ Security ████  Medical File<br>[ADC152081-370] |
| 2-0681 | | | ████ Security ████  Medical File<br>[ADC152371-3326] |
| 2-0682 | | | ████ Security ████<br>[ADC153435-57] |
| 2-0683 | | | ████ Security ████<br>[ADC153458-63] |
| 2-0684 | | | ████ Security ████<br>[ADC153464-80] |
| 2-0685 | | | ████ Security ████<br>[ADC153481-524] |

| 2-0686 | | | ████ Security ████ [ADC153525-55] |
| 2-0687 | | | Security Medical Files [ADC153647-719] |
| 2-0688 | | | Security Medical Files [ADC154566-74] |
| 2-0689 | | | Security Medical Files [ADC154575-87] |
| 2-0690 | | | Security Medical Files [ADC154588-91] |
| 2-0691 | | | Security Medical Files [ADC154592-600] |
| 2-0692 | | | Security Medical Files [ADC154601-03] |
| 2-0693 | | | Security Medical Files [ADC154604] |
| 2-0694 | | | Security Medical Files [ADC154605-13] |
| 2-0695 | | | Security Medical Files [ADC154614-21] |
| 2-0696 | | | Security Medical Files [ADC154622-30] |
| 2-0697 | | | Security Medical Files [ADC154631-37] |
| 2-0698 | | | Security Medical Files [ADC154638-42] |
| 2-0699 | | | Security Medical Files [ADC154643-50] |
| 2-0700 | | | Security Medical Files [ADC154651-53] |
| 2-0701 | | | Security Medical Files [ADC154654-74] |
| 2-0702 | | | Security Medical Files [ADC154675-84] |
| 2-0703 | | | Security Medical Files [ADC155101-14] |
| 2-0704 | | | Security Medical Files [ADC155115-19] |
| 2-0705 | | | Security Medical Files [ADC155120-38] |
| 2-0706 | | | Security Medical Files [ADC155139-45] |
| 2-0707 | | | Security Medical Files [ADC155146-58] |
| 2-0708 | | | Security Medical Files [ADC155159] |
| 2-0709 | | | Security Medical Files [ADC155160-67] |
| 2-0710 | | | Security Medical Files [ADC155168-73] |
| 2-0711 | | | Security Medical Files [ADC155174-86] |
| 2-0712 | | | Security Medical Files [ADC155187-93] |
| 2-0713 | | | Security Medical Files [ADC155194-201] |
| 2-0714 | | | Security Medical Records [ADC155202-417] |
| 2-0715 | | | Security Medical File [ADC155418-6082] |
| 2-0716 | | | Security Medical Records |

| | | | |
|---|---|---|---|
| | | | [ADC156083-156324] |
| 2-0717 | | | Security Medical File [ADC156325-489] |
| 2-0718 | | | Security Medical Records [ADC156723-7010] |
| 2-0719 | | | Security Medical Files [ADC157847-8321] |
| 2-0720 | | | Security Medical Files [ADC158322-649] |
| 2-0721 | | | Security Medical Files [ADC158650-9525] |
| 2-0722 | | | Security Medical Files [ADC160076-427] |
| 2-0723 | | | Security Medical Files [ADC160770-810] |
| 2-0724 | | | Security Medical Files [ADC160811-1109] |
| 2-0725 | | | Security Medical Files [ADC16110-466] |
| 2-0726 | | | Security Medical File [ADC161467-902] |
| 2-0727 | | | Security Medical Files [ADC161903-2659] |
| 2-0728 | | | Security Medical Files [ADC161903-2659; ADC309231-83] |
| 2-0729 | | | Security Medical Files [ADC163994-4037] |
| 2-0730 | | | Security Medical Files [ADC164038-220] |
| 2-0731 | | | Security Medical Files [ADC164221-381; ADC288350-406] |
| 2-0732 | | | Security Medical Files [ADC164382-449] |
| 2-0733 | | | Security Medical Files [ADC164450-545] |
| 2-0734 | | | Security Medical Files [ADC164546-716; ADC300255-556] |
| 2-0735 | | | Security Medical Files [ADC164717-5160; ADC315692-767] |
| 2-0736 | | | Security Medical Files [ADC165161-338; ADC303263-351] |
| 2-0737 | | | Security Medical Files [ADC165339-436; ADC291811-43; ADC331528-82] |
| 2-0738 | | | Security Medical Files [ADC165437-625; ADC292789-893] |
| 2-0739 | | | Security Medical Files [ADC167538-715] |
| 2-0740 | | | Security Medical file (dental) [ADC170080-109] |
| 2-0741 | | | Security Dental chart [ADC170272-297] |
| 2-0742 | | | Security Medical Files [ADC171304-97; ADC293795-824] |
| 2-0743 | | | Security Medical Records [ADC171398-492] |
| 2-0744 | | | Security Medical Files [ADC171493-644; ADC293861-935] |
| 2-0745 | | | Security Medical Records [ADC171878-3761] |
| 2-0746 | | | Security Medical Records [ADC175644-821] |

| 2-0747 | | | ████ Medical Records [ADC175947-6023] |
| 2-0748 | | | ████ Medical Records [ADC177710-911] |
| 2-0749 | | | ████ Medical Records [ADC178043-115] |
| 2-0750 | | | ████ Medical Records [ADC179230-289] |
| 2-0751 | | | ████ Medical Records [ADC179840-80046] |
| 2-0752 | | | ████ Medical Records [ADC180047-102] |
| 2-0753 | | | ████ Medical Records [ADC180103-339] |
| 2-0754 | | | ████ Medical Records [ADC180340-399] |
| 2-0755 | | | ████ Medical Records [ADC180400-606] |
| 2-0756 | | | ████ Medical Records [ADC180607-806] |
| 2-0757 | | | ████ Medical Records [ADC181075-269] |
| 2-0758 | | | ████ Medical Records [ADC181270-334] |
| 2-0759 | | | ████ Medical Records [ADC181335-411] |
| 2-0760 | | | ████ [ADC182980-3072] |
| 2-0761 | | | ████ Medical Records [ADC183073-172] |
| 2-0762 | | | ████ Medical Records [ADC183354-493] |
| 2-0763 | | | ████ Medical Files [ADC183494-653; ADC315039-79] |
| 2-0764 | | | ████ Medical Records [ADC183835-920] |
| 2-0765 | | | ████ Medical Records [ADC184032-152] |
| 2-0766 | | | ████ Medical Records [ADC184153-344] |
| 2-0767 | | | ████ Medical Records [ADC184494-617] |
| 2-0768 | | | ████ Medical Records [ADC184872-5116] |
| 2-0769 | | | ████ Medical Records [ADC185206-535] |
| 2-0770 | | | ████ Medical Records [ADC185536-674] |
| 2-0771 | | | ████ Medical Records [ADC185675-798] |
| 2-0772 | | | ████ Medical Records [ADC185799-892] |
| 2-0773 | | | ████ Medical Records [ADC185893-6006] |
| 2-0774 | | | ████ Medical Files [ADC186007-230; ADC303620-812] |
| 2-0775 | | | ████ Medical Records [ADC186956-7228] |
| 2-0776 | | | ████ Medical Records [ADC187229-437] |
| 2-0777 | | | ████ Medical Records |

| | | | |
|---|---|---|---|
| | | | [ADC187438-8047] |
| 2-0778 | | | ███ Security ███ Medical Records [ADC188048-451] |
| 2-0779 | | | ███ Security ███ Medical Records [ADC189333-348] |
| 2-0780 | | | ███ Security ███ Medical Records [ADC189349-434] |
| 2-0781 | | | ███ Security ███ Medical Records [ADC190181-460] |
| 2-0782 | | | ███ Security ███ Medical Records [ADC190461-638] |
| 2-0783 | | | ███ Security ███ Medical Records [ADC194793-981] |
| 2-0784 | | | ███ Security ███ Medical Records [ADC194982-5088] |
| 2-0785 | | | ███ Security ███ informed consent [ADC200519-520] |
| 2-0786 | | | ███ Security ███ – Medical v2-v3 [ADC212062-154] |
| 2-0787 | | | ███ Security ███ – Med v2 [ADC212155-252] |
| 2-0788 | | | ███ Security ███ – Med v09 [ADC212253-756] |
| | | | *Combined with 1425* |
| | | | *Combined with 1425* |
| 2-0789 | | | ███ Security ███ – Medical v3 [ADC212757-73] |
| 2-0790 | | | CLARK, RUSSELL 059997 v2 [ADC212774-3046] |
| 2-0791 | | | ███ Security ███ – Medical v1 [ADC213047-181] |
| 2-0792 | | | ███ Security ███ – Medical v4-v5 [ADC213182-577] |
| 2-0793 | | | ███ Security ███ – Medical v1 [ADC213578-611] |
| 2-0794 | | | ███ Security ███ – Medical v1 [ADC213612-39] |
| 2-0795 | | | ███ Security ███ – Medical v1 [ADC213640-956] |
| 2-0796 | | | ███ Security ███ – Medical v1 [ADC213957-4002] |
| 2-0797 | | | ███ Security ███ – Medical v2 [ADC214003-120] |
| 2-0798 | | | ███ Security ███ – Medical v3-v4 [ADC214121-607] |
| 2-0799 | | | ███ Security ███ – Medical v4, v5 [ADC214608-5007] |
| | | | *Combined with 1438* |
| 2-0800 | | | ███ Security ███ – Medical v5 [ADC215008-234] |
| 2-0801 | | | ███ Security ███ – Medical v3 [ADC215235-397] |
| 2-0802 | | | ███ Security ███ – Medical v6 [ADC215398-543] |
| 2-0803 | | | ███ Security ███ – Mortality [ADC215611-15] |
| 2-0804 | | | ███ Security ███ – Medical [ADC215616-71] |
| 2-0805 | | | ███ Security ███ – Medical v3 [ADC215672-777] |
| 2-0806 | | | ███ Security ███ – Medical v08, v09, v10 |

| | | | |
|---|---|---|---|
| | | | [ADC215778-16257] |
| | | | *Combined with 1446* |
| | | | *Combined with 1446* |
| 2-0807 | | | ████████ – Medical [ADC216258-453] |
| 2-0808 | | | ████████ – Medical v2 [ADC216454-509] |
| 2-0809 | | | ████████ – Medical IPC v1, v.2, v4-8 [ADC216510-177858] |
| | | | *Combined with 1451* |
| | | | *Combined with 1451* |
| | | | *Combined with 1451* |
| | | | *Combined with 1451* |
| | | | *Combined with 1451* |
| | | | *Combined with 1451* |
| 2-0810 | | | ████████ – Medical v2 [ADC217786-825] |
| 2-0811 | | | ████████ – Medical v3 [ADC217826-61] |
| 2-0812 | | | ████████ – Medical v2 [ADC217862-8017] |
| 2-0813 | | | ████████ – Medical v7 [ADC218018-85] |
| 2-0814 | | | ████████ – Medical [ADC218086-108] |
| 2-0815 | | | ████████ – Medical v7, v8 [ADC218109-342] |
| 2-0816 | | | ████████ – Medical v5 [ADC218343-80] |
| 2-0817 | | | ████████ – Medical [ADC218381-437] |
| 2-0818 | | | ████████ – Medical v8 [ADC218438-607] |
| 2-0819 | | | ████████ – Medical v4, v5 [ADC218608-942] |
| 2-0820 | | | ████████ – Medical v1 [ADC218943-9365] |
| 2-0821 | | | ████████ – Medical [ADC219366-20037] |
| 2-0822 | | | ████████ – Medical v1, v2, v3 [ADC220038-439] |
| 2-0823 | | | ████████ – Medical [ADC220440-1001] |
| 2-0824 | | | ████████ – Medical v3 [ADC221002-245] |
| 2-0825 | | | ████████ – Medical v2-4 [ADC221246-656] |
| 2-0826 | | | ████████ – Medical [ADC221657-2035] |
| 2-0827 | | | ████████ – 1/1/11 to 12/18/13 [ADC269440-269644] |
| 2-0828 | | | ████████ – 1/1/11 to 8/19/13 [ADC269645-269857] |
| 2-0829 | | | ████████ – 1/1/11 to 8/19/13 [ADC269858-270028] |
| 2-0830 | | | ████████ – 1/1/11 to 8/26/13 [ADC270029-270207] |

| 2-0831 | | | Security ████ – 1/1/11 to 8/29/13 [ADC270608-271046] |
| 2-0832 | | | Security ████ – 1/1/11 to 8/19/13 [ADC271047-271397] |
| 2-0833 | | | Security ████ – 1/1/11 to 8/19/13 [ADC271398-271651] |
| 2-0834 | | | Security ████ – 1/1/11 to 8/23/13 [ADC271652-272123] |
| 2-0835 | | | Security ████ – 1/1/11 to 9/9/13 [ADC272124-272547] |
| 2-0836 | | | Security ████ – 1/1/11 to 9/6/13 [ADC272548-272655] |
| 2-0837 | | | Security ████ – 1/1/11 to 8/21/13 [ADC272944-273023] |
| 2-0838 | | | Security ████ – to 4/1/14 [ADC282869-282949] |
| 2-0839 | | | Security ████ – 7/23/13 to 10/18/13 [ADC282950-282964] |
| 2-0840 | | | Security ████ – 9/27/13 to 1/6/14 [ADC282980-283008] |
| 2-0841 | | | Security ████ – 1/16/14 to 1/27/14 [ADC283009-283021] |
| 2-0842 | | | Security ████ – 7/18/13 to 9/10/13 [ADC283022-283041] |
| 2-0843 | | | Security ████ – 9/27/14 to 4/1/14 [ADC283306-283369] |
| 2-0844 | | | Security ████ [ADC283370-283468] |
| 2-0845 | | | Security ████ – 9/3/14 to 4/1/14 [ADC284544-284704] |
| 2-0846 | | | Security ████ – 10/24/13 to 4/1/14 [ADC284892-284967] |
| 2-0847 | | | Security ████ [ADC285223-285260] |
| 2-0848 | | | Security ████ – 7/16/13 to 9/25/13 [ADC285261-285336] |
| 2-0849 | | | Security ████ – 10/25/13 to 1/20/14 [ADC285337-285549] |
| 2-0850 | | | Security ████ – 9/23/13 to 4/1/14 [ADC285621-285858] |
| 2-0851 | | | Security ████ [ADC285859-285900] |
| 2-0852 | | | Security ████ – 7/22/13 to 4/1/14 [ADC285925-286053] |
| 2-0853 | | | Security ████ – 11/20/14 to 4/1/14 [ADC286096-126] |
| 2-0854 | | | Security ████ [ADC286127-286219] |
| 2-0855 | | | Security ████ – 11/20/13 to 4/1/14 [ADC286220-286343] |
| 2-0856 | | | Security ████ – 10/8/13 to 4/1/14 [ADC286667-286711] |
| 2-0857 | | | Security ████ – 8/19/13 to 4/1/14 [ADC287104-287327] |
| 2-0858 | | | Security ████ – 11/18/13 to 4/1/14 [ADC287328-287420] |
| 2-0859 | | | Security ████ – 11/25/13 to 4/1/14 [ADC287814-287918] |
| 2-0860 | | | Security ████ – 10/9/13 to 4/1/14 [ADC288111-288206] |
| 2-0861 | | | Security ████ – 10/10/13 to 4/1/14 |

| | | | |
|---|---|---|---|
| | | | [ADC288207-288268] |
| 2-0862 | | | ██Security██ – 7/19/13 to 4/1/14 [ADC288276-288349] |
| 2-0863 | | | ██Security██ – 8/19/13 to 4/1/14 [ADC288350-288406] |
| 2-0864 | | | ██Security██ – 10/24/13 to 3/21/14 [ADC288407-288456] |
| 2-0865 | | | ██Security██ – 7/19/13 to 8/4/13 [ADC288457-288488] |
| 2-0866 | | | ██Security██ – 8/26/13 to 4/1/14 [ADC288772-288869] |
| 2-0867 | | | ██Security██ – 10/24/13 to 4/1/14 [ADC288870-288913] |
| 2-0868 | | | ██Security██ – 10/10/13 to 4/1/14 [ADC288914-289055] |
| 2-0869 | | | ██Security██ [ADC289056-289155] |
| 2-0870 | | | ██Security██ [ADC289156-289234] |
| 2-0871 | | | ██Security██ [ADC289235-289507] |
| 2-0872 | | | ██Security██ [ADC289508-289548] |
| 2-0873 | | | ██Security██ – 10/11/13 to 4/1/14 [ADC289549-289655] |
| 2-0874 | | | ██Security██ – 8/19/13 to 4/1/14 [ADC289656-289737] |
| 2-0875 | | | ██Security██ – 10/9/13 to 4/1/14 [ADC289738-289834] |
| 2-0876 | | | ██Security██ [ADC290035-290076] |
| 2-0877 | | | ██Security██ –v4-6 [ADC290281-290662] |
| | | | |
| | | | *Combined with 1530* |
| 2-0878 | | | ██Security██ – 10/11/13 to 4/1/14 [ADC290663-290717] |
| 2-0879 | | | ██Security██ - 10/9/13 to 4/1/14 [ADC290718-290735] |
| 2-0880 | | | ██Security██ - 10/8/13 to 4/1/14 [ADC290736-290773] |
| 2-0881 | | | ██Security██ - 8/19/13 to 4/1/14 - needs COR [ADC290774-290902] |
| 2-0882 | | | ██Security██ – 7/18/13 to 4/1/14 [ADC290903-291036] |
| 2-0883 | | | ██Security██ [ADC291037-291123] |
| 2-0884 | | | ██Security██ – 9/6/13 to 4/1/14 [ADC291657-291810] |
| 2-0885 | | | ██Security██ – 8/19/13 to 4/1/14 [ADC291811-291843] |
| 2-0886 | | | ██Security██ - 11/05/12 to 11/5/13 [ADC291844-292100] |
| 2-0887 | | | ██Security██ – 10/24/13 to 4/1/14 [ADC292101-292453] |
| 2-0888 | | | ██Security██ – 10/19/13 to 4/1/14 [ADC292630-292678] |
| 2-0889 | | | ██Security██ [ADC292679-292788] |
| 2-0890 | | | ██Security██ - 8/19/13 to 4/1/14 [ADC292789-292893] |

| 2-0891 | | | Security ██ – 11/19/13 to 4/1/14 [ADC293695-293763] |
| 2-0892 | | | Security ██ - 12/18/13 to 4/1/14 [ADC293764-293794] |
| 2-0893 | | | Security ██ - 8/19/13 to 10/7/13 [ADC293795-293824] |
| 2-0894 | | | Security ██ [ADC293825-293860] |
| 2-0895 | | | Security ██ - 8/19/13 to 4/1/14 [ADC293861-293935] |
| 2-0896 | | | Security ██ [ADC293936-294158] |
| 2-0897 | | | Security ██ – 9/27/13 to 4/1/14 [ADC294555-294622] |
| 2-0898 | | | Security ██ [ADC294623-294738] |
| 2-0899 | | | Security ██ - 9/13/13 to 4/1/14 [ADC294739-294806] |
| 2-0900 | | | Security ██ – 7/17/13 to 4/1/14 [ADC294807-294947] |
| 2-0901 | | | Security ██ – 911/19/13 to 4/1/14 [ADC295204-295257] |
| 2-0902 | | | Security ██ [ADC295258-295288] |
| 2-0903 | | | Security ██ - 8/19/13 to 4/1/14 [ADC295289-295368] |
| 2-0904 | | | Security ██ – 10/24/13 to 4/1/14 [ADC295369-517] |
| 2-0905 | | | Security ██ 11/19/13 to 4/1/14 [ADC295518-295530] |
| 2-0906 | | | Security ██ – 7/17/13 to 4/1/14 [ADC295531-295550] |
| 2-0907 | | | Security ██ - 10/25/13 to 2014-04 [ADC295551-295564] |
| 2-0908 | | | Security ██ – 11/20/13 to 4/1/14 [ADC295565-295621] |
| 2-0909 | | | Security ██ [ADC295622-295928] |
| 2-0910 | | | Security ██ – 9/25/13 to 4/1/14 [ADC295929-296038] |
| 2-0911 | | | Security ██ – 7/1/13 to 4/1/14 [ADC296039-296113] |
| 2-0912 | | | Security ██ [ADC296253-296286] |
| 2-0913 | | | Security ██ – 7/17/13 to 4/1/14 [ADC296287-296396] |
| 2-0914 | | | Security ██ [ADC296397-296450] |
| 2-0915 | | | Security ██ - 8/26/13 to 4/1/14 [ADC296451-296499] |
| 2-0916 | | | Security ██ [ADC296500-296554] |
| 2-0917 | | | Security ██ – 9/25/13 to 4/14/14 [ADC296555-296611] |
| 2-0918 | | | Security ██ [ADC296612-296672] |
| 2-0919 | | | Security ██ [ADC297028-297079] |
| 2-0920 | | | Security ██ – 11/20/13 to 4/1/14 [ADC297555-297755] |
| 2-0921 | | | Security ██ |

| | | | |
|---|---|---|---|
| | | | [ADC297756-297844] |
| 2-0922 | | | ███ Security ███ – 10/14/13 to 4/1/14 [ADC297845-298569] |
| 2-0923 | | | ███ Security ███ – 7/17/13 to 4/1/14 [ADC298970-299328] |
| 2-0924 | | | ███ Security ███ – 10/14/13 to 4/1/14 [ADC299951-300041] |
| 2-0925 | | | ███ Security ███ [ADC300042-300090] |
| 2-0926 | | | ███ Security ███ [ADC300191-300254] |
| 2-0927 | | | ███ Security ███ - 8/19/13 to 4/1/14[ADC300255-300556] |
| 2-0928 | | | ███ Security ███ - 10/16/13 to 4/1/14 [ADC300557-300692] |
| 2-0929 | | | ███ Security ███ – 8/29/13 to 4/1/14 [ADC300693-301017] |
| 2-0930 | | | ███ Security ███ – 8/19/13 to 4/1/14 [ADC301018-301113] |
| 2-0931 | | | ███ Security ███ – 10/18/138 to 4/1/14 [ADC301114-301183] |
| 2-0932 | | | ███ Security ███ [ADC301184-301310] |
| 2-0933 | | | ███ Security ███ – 11/19/13 to 4/1/14 [ADC301311-301394] |
| 2-0934 | | | ███ Security ███ [ADC301541-301656] |
| 2-0935 | | | ███ Security ███ – 4/1/13 to 4/1/14/ [ADC302623-302885] |
| 2-0936 | | | ███ Security ███ – 11/19/13 to 4/1/14/ [ADC302886-302897] |
| 2-0937 | | | ███ Security ███ [ADC302898-302956] |
| 2-0938 | | | ███ Security ███ - 8/15/13 to 4/1/14/ [ADC302957-303023] |
| 2-0939 | | | ███ Security ███ – 9/9/13 to 4/1/14 [ADC303024-303245] |
| 2-0940 | | | ███ Security ███ – 10/15/13 to 12/11/13 [ADC303246-030262] |
| 2-0941 | | | ███ Security ███ - 8/19/13 to 4/1/14 [ADC303263-303351] |
| 2-0942 | | | ███ Security ███ [ADC303352-303446] |
| 2-0943 | | | ███ Security ███ – 9/6/13 to 4/1/14 [ADC303447-303464] |
| 2-0944 | | | ███ Security ███ [ADC303465-303514] |
| 2-0945 | | | ███ Security ███ - 10/10/13 to 4/1/14 [ADC303620-303812] |
| 2-0946 | | | ███ Security ███ [ADC304002-304227] |
| 2-0947 | | | ███ Security ███ – 10/31/13 to 4/1/14 [ADC304962-305296] |
| 2-0948 | | | ███ Security ███ – 8/21/13 to 4/1/14 [ADC305359-305408] |
| 2-0949 | | | ███ Security ███ [ADC305409-305857] |
| 2-0950 | | | ███ Security ███ [ADC305858-306017] |
| 2-0951 | | | ███ Security ███ – 10/15/13 to 4/1/14 [ADC306018-306068] |

| | | | |
|---|---|---|---|
| 2-0952 | | | Security [ADC306069-306136] |
| 2-0953 | | | Security [ADC306276-306295] |
| 2-0954 | | | Security – 4/1/113 to 4/1/14 [ADC306296-307314] |
| 2-0955 | | | Security – 11/20/13 to 4/1/14 [ADC307432-307520] |
| 2-0956 | | | Security – 10/28/13 to 3/26/14 [ADC307521-307536] |
| 2-0957 | | | Security [ADC307730-307747] |
| 2-0958 | | | Security – 11/19/13 to 4/1/14/ [ADC307748-307785] |
| 2-0959 | | | Security – 10/24/14 to 4/1/14 [ADC307786-307968] |
| 2-0960 | | | Security – 10/15/14 to 4/1/14 [ADC308353-308617] |
| 2-0961 | | | Security – 7/17/13 to 4/1/141 [ADC308618-308674] |
| 2-0962 | | | Security [ADC309120-309156] |
| 2-0963 | | | Security - 8/19/13 to 4/1/14 [ADC309231-309283] |
| 2-0964 | | | Security [ADC309284-309292] |
| 2-0965 | | | Security [ADC309293-309348] |
| 2-0966 | | | Security [ADC309664-309694] |
| 2-0967 | | | Security 9/13/13 to 4/1/14 [ADC309746-309795] |
| 2-0968 | | | Security – 10/24/13 to 4/1/14 [ADC309796-310157] |
| 2-0969 | | | Security [ADC310158-310274] |
| 2-0970 | | | Security – 9/23/13 to 4/1/14 [ADC310357-310482] |
| 2-0971 | | | Security – 8/9/13 to 4/1/14 [ADC310695-310961] |
| 2-0972 | | | Security [ADC311359-311388] |
| 2-0973 | | | Security [ADC311422-311597] |
| 2-0974 | | | Security - 4/1/13 to 4/1/14 [ADC311729-311771] |
| 2-0975 | | | Security [ADC312663-312821] |
| 2-0976 | | | Security – 7/1/13 to 1/4/14 [ADC312822-313746] |
| | | | Combined with 1631 |
| | | | Combined with 1631 |
| | | | Combined with 1631 |
| 2-0977 | | | Security – 9/24/13 to 4/1/14 [ADC313747-313780] |
| 2-0978 | | | Security – 10/28/13 to 4/1/14 [ADC314498-314570; ADC182682-854] |
| | | | Duplicate of 1635 |
| 2-0979 | | | Security [ADC314571-314727] |
| 2-0980 | | | Security |

| | | | |
|---|---|---|---|
| | | | [ADC314770-314823] |
| 2-0981 | | | ███ Security ███ [ADC314883-315038] |
| 2-0982 | | | ███ Security ███ – 10/10/13 to 4/1/14 [ADC315039-315079] |
| 2-0983 | | | ███ Security ███ [ADC315179-315226] |
| 2-0984 | | | ███ Security ███ [ADC315227-315269] |
| 2-0985 | | | ███ Security ███ [ADC315549-315587] |
| 2-0986 | | | ███ Security ███ – 8/19/13 to 4/1/14 [ADC315692-315767] |
| 2-0987 | | | ███ Security ███ – 12/3/12 to 12/3/13, V6-V7 [ADC316013-316109] *Combined with 1645* |
| 2-0988 | | | ███ Security ███ [ADC316331-316348] |
| 2-0989 | | | ███ Security ███ [ADC316349-316505] |
| 2-0990 | | | ███ Security ███ – 7/19/13 to 1/14/14 [ADC316519-316647] |
| 2-0991 | | | ███ Security ███ [ADC316648-316729] |
| 2-0992 | | | ███ Security ███ [ADC316804-306845] |
| 2-0993 | | | ███ Security ███ – 9/23/13 to 4/1/14 [ADC316846-316955] |
| 2-0994 | | | ███ Security ███ [ADC316956-317094] |
| 2-0995 | | | ███ Security ███ [ADC317398-317472] |
| 2-0996 | | | ███ Security ███ - 2013-04-01 to 2014-04-01 - needs COR [ADC317473-317515] |
| 2-0997 | | | ███ Security ███ – 20131010 to 20140401 [ADC317537-317588] |
| 2-0998 | | | ███ Security ███ – 20130401 to 20140401 [ADC317589-317790] |
| 2-0999 | | | ███ Security ███ [ADC317895-317968] |
| 2-1000 | | | ███ Security ███ – 20121024 to 20131024 V5, V6, V7, V8, V9 [ADC318029-318537] |
| | | | *Combined with 1659* |
| | | | *Combined with 1659* |
| | | | *Combined with 1659* |
| | | | *Combined with 1659* |
| 2-1001 | | | ███ Security ███ [ADC318538-318758] |
| 2-1002 | | | ███ Security ███ [ADC318766-318904] |
| 2-1003 | | | ███ Security ███ – 8/26/13 to 4/1/14 [ADC319007-319118] |
| 2-1004 | | | ███ Security ███ Vol 1-Vol 2 ███ Security ███ [ADC319130-319476] |
| | | | *Combined with 1667* |
| 2-1005 | | | ███ Security ███ [ADC319536-319715] |
| 2-1006 | | | ███ Security ███ [ADC319716-319802] |

| | | | |
|---|---|---|---|
| 2-1007 | | | Security ████ [ADC321806-321883] |
| 2-1008 | | | Security ████ [ADC321884-321914] |
| 2-1009 | | | Security ████ [ADC321993-322123] |
| 2-1010 | | | Security ████ [ADC322231-322432] |
| 2-1011 | | | Security ████ [ADC322513-322521] |
| 2-1012 | | | Security ████ [ADC322522-322536] |
| 2-1013 | | | Security ████ – 7/15/13 to 4/1/14 [ADC322537-322605] |
| 2-1014 | | | Security ████ – 11/20/13 to 4/1/14 [ADC322606-322674] |
| 2-1015 | | | Security ████ [ADC322675-322837] |
| 2-1016 | | | Security ████ [ADC322838-322862] |
| 2-1017 | | | Security ████ – 20130819 to 20140401 [ADC322863-322964] |
| 2-1018 | | | Security ████ [ADC322965-323053] |
| 2-1019 | | | Security ████ – 2013-07-22 to 2014-04-01 [ADC323070-323132] |
| 2-1020 | | | Security ████ [ADC323133-323140] |
| 2-1021 | | | Security ████ [ADC323487-323589] |
| 2-1022 | | | Security ████ [ADC323590-323672] |
| 2-1023 | | | Security ████ [ADC323673-323833] |
| 2-1024 | | | Security ████ [ADC323834-323920] |
| 2-1025 | | | Security ████ – 20131120 to 20140401 [ADC323921-324031] |
| 2-1026 | | | Security ████ [ADC324078-324094] |
| 2-1027 | | | Security ████ [ADC324095-324104] |
| 2-1028 | | | Security ████ [ADC324105-324332] |
| 2-1029 | | | Security ████ [ADC324333-324358] |
| 2-1030 | | | Security ████ – 20131024 to 20140401 [ADC324359-324731] |
| 2-1031 | | | Security ████ [ADC324732-324781] |
| 2-1032 | | | Security ████ [ADC324782-324800] |
| 2-1033 | | | Security ████ [ADC324801-324848] |
| 2-1034 | | | Security ████ [ADC324849-324917] |
| 2-1035 | | | Security ████ [ADC324918-324993] |
| 2-1036 | | | Security ████ [ADC325121-325149] |
| 2-1037 | | | Security ████ |

| | | | [ADC325206-325280] |
|---|---|---|---|
| | | | ██Security██ |
| 2-1038 | | | [ADC325281-325299] |
| 2-1039 | | | ██Security██ – 20131015 to 20131227 |
| | | | [ADC325300-325336] |
| 2-1040 | | | ██Security██ - 20130401 to 20140401 Vol 2 |
| | | | [ADC325337-325429] |
| 2-1041 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC325430-325597] |
| 2-1042 | | | ██Security██ - 20130723 to 20140401 |
| | | | [ADC325598-325628] |
| | | | *Combined with 1706* |
| 2-1043 | | | ██Security██ - 20131122 to 20140401 |
| | | | [ADC325629-325704] |
| 2-1044 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC325890-326074] |
| 2-1045 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC326304-326353] |
| 2-1046 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC326354-326432] |
| 2-1047 | | | ██Security██ - 2013730 to 20131114 |
| | | | [ADC326433-326511] |
| 2-1048 | | | ██Security██ - 20130819 to 20140401 |
| | | | [ADC326512-326609] |
| 2-1049 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC326610-326662] |
| 2-1050 | | | ██Security██ - 201300827 to 20140401 |
| | | | [ADC326663-326755] |
| | | | *Combined with 1715* |
| 2-1051 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC326756-326876] |
| 2-1052 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC326877-326936] |
| 2-1053 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC326937-327077] |
| 2-1054 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327078-327100] |
| 2-1055 | | | ██Security██ - 20140129 to 20140401 |
| | | | [ADC327373-327434] |
| 2-1056 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327435-327749] |
| 2-1057 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327750-327793] |
| 2-1058 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327794-327916] |
| 2-1059 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327917-327936] |
| 2-1060 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327937-327984] |
| 2-1061 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC327985-328255] |
| 2-1062 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC328256-328314] |
| 2-1063 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC328315-328650] |
| 2-1064 | | | ██Security██ - 20130401 to 20140401 |
| | | | [ADC328651-328843] |
| 2-1065 | | | ██Security██ - 20130925 to 20140401 |
| | | | [ADC328844-328894] |
| 2-1066 | | | ██Security██ - 2013-08-19 to 2014-04-01 |
| | | | [ADC328895-329011] |

| | | | |
|---|---|---|---|
| 2-1067 | | | [Security] _20140613082514 [ADC329012-329245] |
| 2-1068 | | | [Security] - 20130401 to 20140401 [ADC329246-329291] |
| 2-1069 | | | [Security] - 20130401 to 20140401 [ADC329292-329375] |
| 2-1070 | | | [Security] - 20131126 to 20140401 [ADC329376-329593] |
| 2-1071 | | | [Security] - 20130911 to 20140401 [ADC329560-93] |
| 2-1072 | | | [Security] -20130401 to 20140401 [ADC329594-329601] |
| 2-1073 | | | [Security] - 20140114 to 20140401 [ADC329602-51] |
| 2-1074 | | | [Security] - 20130401 to 20140401 [ADC329652-329837] |
| 2-1075 | | | [Security] - 20130401 to 2014-04-01 [ADC329838-330257] |
| 2-1076 | | | [Security] - 20130401 to 20140401 [ADC330258-330383] |
| 2-1077 | | | [Security] - 20130401 to 20140401 [ADC330384-330440] |
| 2-1078 | | | [Security] - 20130401 to 20140401 [ADC330441-330669] |
| 2-1079 | | | [Security] - 20130916 to 20140401 [ADC330670-330772] |
| 2-1080 | | | [Security] - 20131004 to 20140401 [ADC330773-330930] |
| 2-1081 | | | [Security] - 20130723 to 20140401 [ADC330931-331042] |
| 2-1082 | | | [Security] - 20130401 to 20140401 [ADC331043-331196] |
| 2-1083 | | | [Security] - 20130401 to 20140401 [ADC331292-331391] |
| 2-1084 | | | [Security] - 20130401 to 20140401 [ADC331392-331527] |
| 2-1085 | | | [Security] – 2013-80-19 to 2014-04-01 [ADC331528-331582] |
| 2-1086 | | | [Security] - 20130401 to 20140401 [ADC331583-331640] |
| 2-1087 | | | [Security] - 20130916 to 20140401 [ADC331641-331780] |
| 2-1088 | | | [Security] - 20140325 to 20140401 [ADC331781-331875] |
| 2-1089 | | | [Security] - 20130530 to 20140401 [ADC331876-332006] |
| 2-1090 | | | [Security] - 20131011 to 20140305 [ADC334267-334294] |
| 2-1091 | | | [Security] – 20130819 to 20140401 [ADC334706-334758] |
| 2-1092 | | | [Security] – 20131119 to 20140401 [ADC334858-334886] |
| 2-1093 | | | [Security] – [Security] [ADC335147-335185] |
| 2-1094 | | | [Security] – [Security] [ADC335186-336209] |
| | | | *Combined with 1760* |
| | | | *Combined with 1760* |
| | | | *Combined with 1760* |
| 2-1095 | | | [Security] – [Security] |

| | | | |
|---|---|---|---|
| | | | [ADC336210-336261] |
| 2-1096 | | | ███Security███<br>[ADC336262-336761] |
| | | | *Combined with 1765* |
| | | | *Combined with 1765* |
| 2-1097 | | | ███Security███ – 20121126 to ███Security███<br>[ADC336762-337292] |
| | | | *Combined with 1768* |
| | | | *Combined with 1768* |
| 2-1098 | | | ███Security███ – ███Security███<br>[ADC337293-337336] |
| 2-1099 | | | ███Security███ ███Security███<br>[ADC337337-337398] |
| 2-1100 | | | ███Security███ – ███Security███<br>[ADC337399-337514] |
| 2-1101 | | | ███Security███<br>[ADC337515-337793] |
| 2-1102 | | | ███Security███ ███Security███<br>[ADC337794-338218] |
| | | | *Combined with 1775* |
| 2-1103 | | | ███Security███ – ███Security███<br>[ADC338219-338416] |
| 2-1104 | | | ███Security███ – ███Security███<br>[ADC338417-338491] |
| 2-1105 | | | ███Security███<br>[ADC338492-338584] |
| 2-1106 | | | ███Security███ – ███Security███<br>[ADC338585-338712] |
| 2-1107 | | | ███Security███ – ███Security███<br>[ADC338713-338835] |
| 2-1108 | | | ███Security███ – ███Security███<br>[ADC338836-338981] |
| 2-1109 | | | ███Security███ ███Security███<br>[ADC338982-339116] |
| 2-1110 | | | ███Security███ – ███Security███<br>[ADC339117-339374] |
| 2-1111 | | | ███Security███ ███Security███<br>[ADC339375-339544] |
| 2-1112 | | | ███Security███ – ███Security███<br>[ADC339545-339684] |
| 2-1113 | | | ███Security███ – ███Security███<br>[ADC339685-339822] |
| 2-1114 | | | ███Security███ – ███Security███<br>[ADC339823-340080] |
| 2-1115 | | | ███Security███ – ███Security███<br>[ADC340081-340272] |
| 2-1116 | | | ███Security███ ███Security███<br>[ADC340273-340335] |
| 2-1117 | | | ███Security███ – 20110101 to 20130826<br>[ADC340612-341648] |
| 2-1118 | | | ███Security███ – 20110101 to 20131206<br>[ADC341649-341918] |
| | | | *Combined with 1792* |
| 2-1119 | | | ███Security███ – 20110101 to 20130828<br>[ADC341919-343142; ADC343166-343796] |
| | | | *Combined with 1795* |
| 2-1120 | | | ███Security███ – 20130719 to 20130801<br>[ADC343797] |
| 2-1121 | | | ███Security███ – 20110101 to 20130819<br>[ADC343798-343966] |
| 2-1122 | | | ███Security███ – 20110101 to 20130826 |

| | | | [ADC343967-344064] |
|---|---|---|---|
| 2-1123 | | | Security — 20110101 to 20130828 [ADC344065-344356] |
| 2-1124 | | | Security - 20130708 to 20130925 [ADC344357-344385] |
| 2-1125 | | | Security — 20131022 to 20140401 [ADC344386-344734] |
| 2-1126 | | | Security — 20110101 to 20130905 [ADC344735-344836] |
| | | | *Combined with 1802* |
| 2-1127 | | | Security — 20130819 to 20131025 [ADC344837-344873] |
| 2-1128 | | | Security — 20131015 to 20140401 [ADC344874-345083] |
| 2-1129 | | | Security — 20110101 to 20131213 [ADC345084-345212] |
| 2-1130 | | | Security — 20110101 to 20130826 [ADC345213-345310] |
| 2-1131 | | | Security — 20130927 to 20140401 [ADC345311-345333] |
| 2-1132 | | | Security — 20110101 to 20130819 [ADC345334-345553] |
| 2-1133 | | | Security — 20110101 to 20130819 [ADC345554-345790] |
| 2-1134 | | | Security — 20110101 to 20130826 [ADC345791-346024] |
| 2-1135 | | | Security — 20110101 to 20130905 [ADC346025-346234] |
| 2-1136 | | | Security — 20130905 to 20140401 [ADC346235-346336] |
| 2-1137 | | | Security — 20110101 to 20130826 [ADC346337-346528] |
| 2-1138 | | | Security — 20110101 to 20130826 [ADC346529-346839] |
| 2-1139 | | | Security — 20130826 to 20131015 [ADC346840-34665] |
| | | | *Combined with 1817* |
| 2-1140 | | | Security - 20120703 to 20130805 [ADC346866-346964] |
| 2-1141 | | | Security — 20110101 to 20130826 [ADC346965-347075] |
| 2-1142 | | | Security — 20110101 to 20130820 [ADC347076-347246] |
| | | | *Combined with 1820* |
| 2-1143 | | | Security 20130206 to 20140206 [ADC347247-347548] |
| | | | *Combined with 1822* |
| 2-1144 | | | Security — 20130323 to 20140323 [ADC347589-348415] |
| | | | *Combined with 1824* |
| | | | *Combined with 1824* |
| 2-1145 | | | Security — 20130812 to 20131103 [ADC348416-348659] |
| 2-1146 | | | Security — 20121227 to 20131227 [ADC348660-348782] |
| | | | *Duplicate* |
| 2-1147 | | | Security — 20130104 to 20140104 [ADC348861-348961] |
| 2-1148 | | | Security - 20130908-20131223 [ADC348962-348965] |

| | | | | |
|---|---|---|---|---|
| 2-1149 | | | ████ Security ████ 20121128 to 20131128 [ADC348966-349027] | |
| 2-1150 | | | ████ Security ████ - 20120112 to 20131127 [ADC349028-350458] | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| 2-1151 | | | ████ Security ████ – ████ Security ████ [ADC350459-350536] | |
| 2-1152 | | | ████ Security ████ – ████ Security ████ [ADC350537-350811] | |
| | | | *Combined with 1841* | |
| 2-1153 | | | ████ Security ████ – ████ Security ████ [ADC350812-352388] | |
| | | | *Combined with 1844* | |
| | | | *Combined with 1844* | |
| 2-1154 | | | ████ Security ████ – ████ Security ████ [ADC351389-351566] | |
| | | | *Combined with 1846* | |
| 2-1155 | | | ████ Security ████ – ████ Security ████ [ADC351567-351611; ADC351651-351992] | |
| 2-1156 | | | *Combined with 1848* | |
| 2-1157 | | | ████ Security ████ – ████ Security ████ [ADC351993-352500] | |
| | | | *Combined with 1850* | |
| | | | *Combined with 1850* | |
| | | | *Combined with 1850* | |
| 2-1158 | | | ████ Security ████ – ████ Security ████ [ADC352501-353541] | |
| | | | *Combined with 1854* | |
| | | | *Combined with 1854* | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| | | | *Combined with 1833* | |
| 2-1159 | | | ████ Security ████ – 20130125 to 20140125 [ADC353542-353578] | |
| 2-1160 | | | ████ Security ████ – ████ Security ████ [ADC353579-353781] | |
| 2-1161 | | | ████ Security ████ [ADC353782-353783] | |
| 2-1162 | | | ████ Security ████ – ████ Security ████ [ADC353784-354580] | |
| | | | *Combined with 1863* | |
| | | | *Combined with 1863* | |
| | | | *Combined with 1863* | |
| 2-1163 | | | ████ Security ████ – ████ Security ████ [ADC354581-354767] | |
| 2-1164 | | | ████ Security ████ – ████ Security ████ [ADC354768-355144] | |
| | | | *Combined with 1868* | |
| 2-1165 | | | ████ Security ████ – ████ Security ████ [ADC355145-355352] | |
| | | | *Combined with 1870* | |
| 2-1166 | | | ████ Security ████ – ████ Security ████ [ADC355353-355979] | |
| | | | *Combined with 1872* | |
| | | | *Combined 2ith 1872* | |

| 2-1167 | | | ████ Security ████ |
| | | | [ADC355980-355981] |
| 2-1168 | | | ████ Security ████ – ████ Security ████ |
| | | | [ADC355982-356147] |
| 2-1169 | | | ████ Security ████ – ████ Security ████ |
| | | | [ADC356148-356490] |
| | | | *Combined with 1877* |
| 2-1170 | | | ████ Security ████ – 20121010 to 20131010 |
| | | | [ADC356512-356656] |
| 2-1171 | | | ████ Security ████ – ████ Security ████ |
| | | | [ADC356657-356785] |
| 2-1172 | | | ████ Security ████ – 20130126 to 20140126 |
| | | | [ADC356786-356920] |
| 2-1173 | | | ████ Security ████ – 20130330 to 20140330 |
| | | | [ADC356921-357031] |
| 2-1174 | | | ████ Security ████ |
| | | | [ADC357032-357292] |
| 2-1175 | | | ████ Security ████ ████ Security ████ |
| | | | [ADC357293-357854] |
| 2-1176 | | | ████ Security ████ ████ Security ████ |
| | | | [ADC357855-358257] |
| 2-1177 | | | ████ Security ████ |
| | | | [ADC358258-358260] |
| 2-1178 | | | ████ Security ████ |
| | | | [ADC358261] |
| 2-1179 | | | ████ Security ████ – 20121114 to 20131114 |
| | | | [ADC358262-358824] |
| 2-1180 | | | ████ Security ████ – 20121003 to 20131003 |
| | | | [ADC358825-359478] |
| 2-1181 | | | ████ Security ████ – 20130205 to 20131028 |
| | | | [ADC359479-357574] |
| 2-1182 | | | ████ Security ████ – 20130327 to 20140327 |
| | | | [ADC359621-359852] |
| 2-1183 | | | ████ Security ████ – 20130325 to 20140325 |
| | | | [ADC359853-360093] |
| 2-1184 | | | ████ Security ████ - 20121127 to 20131127 |
| | | | [ADC360321-360535] |
| 2-1185 | | | ████ Security ████ – 20130130 to 20140130 |
| | | | [ADC360536-360729] |
| 2-1186 | | | ████ Security ████ – 20130311 to 20140311 |
| | | | [ADC360730-361538] |
| 2-1187 | | | ████ Security ████ ████ Security ████ |
| | | | [ADC361539-361542] |
| 2-1188 | | | ████ Security ████ – ████ Security ████ |
| | | | [ADC361543-361547] |
| 2-1189 | | | ████ Security ████ – 20130826 to 20140401 |
| | | | [ADC361556-361821] |
| 2-1190 | | | ████ Security ████ - 20131007 to 20140401 |
| | | | [ADC361926-361988] |
| 2-1191 | | | ████ Security ████ – 20131119 to 20140107 |
| | | | [ADC361989-362030] |
| 2-1192 | | | ████ Security ████ – 20130820 to 20140401 |
| | | | [ADC362031-362481] |
| 2-1193 | | | ████ Security ████ - 2013 to 20140401 |
| | | | [ADC362482-362570] |
| 2-1194 | | | ████ Security ████ – 20130819 to 20140401 |
| | | | [ADC362571-362648] |
| 2-1195 | | | ████ Security ████ – 20130826 to 20140401 |
| | | | [ADC362649-362762] |
| 2-1196 | | | ████ Security ████ – 20130828 to 20140401 |
| | | | [ADC362763-362862] |

| | | | |
|---|---|---|---|
| 2-1197 | | | Security — 20130715 to 20140401 [ADC362863-362954] |
| 2-1198 | | | Security — 20131213 to 20140401 [ADC362955-362993] |
| 2-1199 | | | Security — 20130826 to 20140401 [ADC363114-363167] |
| 2-1200 | | | Security to 20130819 to 20140401 [ADC363168-363246] |
| 2-1201 | | | Security — 20130819 to 20140401 [ADC363247-363368] |
| 2-1202 | | | Security - 20131009 to 20140401 [ADC363369-363404] |
| 2-1203 | | | Security — 20130819 to 20140401 [ADC363405-363535] |
| 2-1204 | | | Security — 20130826 to 20140401 [ADC363536-363575] |
| 2-1205 | | | Security — 20130826 to 20130401 [ADC363576-363649] |
| 2-1206 | | | Security — 20130826 to 20140401 [ADC363650-363779] |
| 2-1207 | | | Security — 20130309 to 20140309 V1 Security — 20130309 to 20140309 V2 Security — 20130309 to 20140309 V3 [ADC364519-364584; ADC364585-364783] |
| 2-1208 | | | Security — 20130401 to 20140401 [ADC364902-364927] |
| 2-1209 | | | Security — 20130401 to 20140401 [ADC364928-364932] |
| 2-1210 | | | Security — 20130401 to 20140401 [ADC364933-364977] |
| 2-1211 | | | Security 20140227 to 20140401 [ADC365012-365037] |
| 2-1212 | | | Security — 20140320 to 20140401 [ADC365038-365070] |
| 2-1213 | | | Security — 20130401 to 20140401 [ADC365071-365118] |
| 2-1214 | | | Security — 20130401 to 20140401 [ADC365119-365325] |
| 2-1215 | | | Security - 20131125 to 20140401 [ADC368216-368249] |
| 2-1216 | | | Security 4 - 20131125 to 20140401 [ADC368364-368389] |
| 2-1217 | | | Security - 20131108 to 20140401 [ADC368712-368714] |
| 2-1218 | | | Security - 20131108 to 20140401 COR [ADC368769-368807] |
| 2-1219 | | | Security - 20131125 to 20140401 [ADC369331-369385] |
| 2-1220 | | | Security — 20121101 to 20131101 V1-V10 [ADC371775-378368] |
| 2-1221 | | | Security — 20130401 to 20140401 [ADC378541-378627] |
| 2-1222 | | | Security — 20130401 to 20140401 [ADC378628-378741] |
| 2-1223 | | | Security — 20130401 to 20140401 [ADC378742-378872] |
| 2-1224 | | | Security — 20130401 to 20140401 [ADC378873-379187] |
| 2-1225 | | | Security — 20130401 to 20140401 |

| | | | [ADC379262-379428] |
|---|---|---|---|
| 2-1226 | | | ████ Security – 20130401 to 20140401 [ADC379429-379499] |
| 2-1227 | | | ████ Security – 20130401 to 20140401 [ADC379500-379656] |
| 2-1228 | | | ████ Security – ORC as of 2014-07-22 [ADC379657] |
| 2-1229 | | | ████ Security – ORC as of 2014-07-22 [ADC379658-379659] |
| 2-1230 | | | ████ Security – ORC as of 2014-07-22 [ADC379660-379683] |
| 2-1231 | | | ████ Security – ORC as of 2014-07-22 [ADC379684-379695] |
| 2-1232 | | | ████ Security – ORC as of 2014-07-22 [ADC379696-379702] |
| 2-1233 | | | ████ Security – 20130401 to 20140401 [ADC379703-379781] |
| 2-1234 | | | ████ Security – 20130401 to 20140401 [ADC379782-379890] |
| 2-1235 | | | ████ Security – ORC as of 2014-07-22 [ADC379891-379906] |
| 2-1236 | | | ████ Security – ORC as of 2014-07-22 [ADC379907] |
| 2-1237 | | | ████ Security – ORC as of 2014-07-22 [ADC379908-379911] |
| 2-1238 | | | ████ Security – ORC as of 2014-07-22 [ADC379912-379914] |
| 2-1239 | | | ████ Security – ORC as of 2014-07-22 [ADC379915-379925] |
| 2-1240 | | | ████ Security – ORC as of 2014-07-22 [ADC379926-379931] |
| 2-1241 | | | ████ Security – 20130401 to 20140401 [ADC379932-380023] |
| 2-1242 | | | ████ Security – 20130401 to 20140401 [ADC380024-380236] |
| 2-1243 | | | ████ Security – 20130401 to 20140401 [ADC380237-380238] |
| 2-1244 | | | ████ Security – 20130401 to 20140401 [ADC380492-380601] |
| 2-1245 | | | ████ Security – 20130401 to 20140401 [ADC380602-380675] |
| 2-1246 | | | ████ Security – 20130401 to 20140401 [ADC380676-380723] |
| 2-1247 | | | ████ Security – 20130401 to 20140401 [ADC380724-380797] |
| 2-1248 | | | ████ Security – 20130401 to 20140401 [ADC380798-380850] |
| 2-1249 | | | ████ Security – 20130401 to 20140401 [ADC380965-381073] |
| 2-1250 | | | ████ Security – 20130401 to 20140401 [ADC381074-381255] |
| 2-1251 | | | ████ Security – 20130401 to 20140401 V1 [ADC381256-381523] |
| 2-1252 | | | ████ Security – 20130401 to 20140401 [ADC381524-381530] |
| 2-1253 | | | ████ Security – 20130401 to 20140401 [ADC381531-381542] |
| 2-1254 | | | ████ Security – 20130401 to 20140401 [ADC381543-381581] |
| 2-1255 | | | ████ Security – ORC as of 20140722 [ADC381603-381607] |

| 2-1256 | | | ████ Security ████ – ORC as of 20140722 [ADC381609-381619] |
|--------|--|--|---------------------------------------------------------------|
| 2-1257 | | | ████ Security ████ – 20130401 to 20140401 [ADC381877-382041] |
| 2-1258 | | | ████ Security ████ – 20130401 to 20140401 [ADC382042-382118] |
| 2-1259 | | | ████ Security ████ – ORC as of 20140722 [ADC382121-382130] |
| 2-1260 | | | ████ Security ████ – ORC as of 20140722 [ADC382131] |
| 2-1261 | | | ████ Security ████ – ORC as of 20140722 [ADC382132] |
| 2-1262 | | | ████ Security ████ – 20130401 to 20140401 [ADC382133-382279] |
| 2-1263 | | | ████ Security ████ – 20130401 to 20140401 [ADC382280-382360] |
| 2-1264 | | | ████ Security ████ – 20130401 to 20140401 [ADC382478-382630] |
| 2-1265 | | | ████ Security ████ – 20130401 to 20140401 [ADC406286-406399] |
| 2-1266 | | | ████ Security ████ – 20130401 to 20140401 [ADC406400-406556] |
| 2-1267 | | | ████ Security ████ – 20130401 to 20140401 [ADC406557-406610] |
| 2-1268 | | | ████ Security ████ – 20130401 to 20140401 [ADC406611-406937] |
| 2-1269 | | | ████ Security ████ – 20130401 to 20140401 [ADC406988-407153] |
| 2-1270 | | | ████ Security ████ – 20130401 to 20140401 [ADC407154-407250] |
| 2-1271 | | | ████ Security ████ – 20130401 to 20140401 [ADC407251-407290] |
| 2-1272 | | | ████ Security ████ – 20130401 to 20140401 [ADC407291-407640] |
| 2-1273 | | | ████ Security ████ – 20130401 to 20140401 [ADC407641-407721] |
| 2-1274 | | | ████ Security ████ – 20130401 to 20140401 [ADC407722-407753] |
| 2-1275 | | | ████ Security ████ – 20130401 to 20140401 [ADC407754-408168] |
| 2-1276 | | | ████ Security ████ – 20130401 to 20140401 [ADC408169-408321] |
| 2-1277 | | | ████ Security ████ – 20130401 to 20140401 [ADC408322-408442] |
| 2-1278 | | | ████ Security ████ – 20130401 to 20140401 V1-V6 [ADC408512-409950] |
| 2-1279 | | | ████ Security ████ – 20130401 to 20140401 V1-V3 [ADC409951-411144] |
| 2-1280 | | | ████ Security ████ – 20130401 to 20140401 [ADC411145-411537] |
| 2-1281 | | | ████ Security ████ – 20130401 to 20140401 [ADC412290-412372] |
| 2-1282 | | | ████ Security ████ – 20130401 to 20140401 [ADC412373-412493] |
| 2-1283 | | | ████ Security ████ – 20130401 to 20140401 [ADC412934-413013] |
| 2-1284 | | | ████ Security ████ – 20130401 to 20140401 [ADC413019-413069] |
| 2-1285 | | | ████ Security ████ – 20130401 to 20140401 |

| | | | [ADC413070-413270] |
|---|---|---|---|
| 2-1286 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC413271-413306] |
| 2-1287 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC413442-413529] |
| 2-1288 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC413530-413604] |
| 2-1289 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC413678-413715] |
| 2-1290 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC413840-413879] |
| 2-1291 | | | ██████ Security ██████ – 20130401 to 20140401 V1-V6 [ADC413880-415014] |
| 2-1292 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC415084-415156] |
| 2-1293 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC415267-415461] |
| 2-1294 | | | ██████ Security ██████ – 20130401 to 20140401 V1 [ADC415739-415966] |
| 2-1295 | | | ██████ Security ██████ – 20130401 to 20140401 V2 [ADC415967-416181] |
| 2-1296 | | | ██████ Security ██████ – 20130401 to 20140401 V3 [ADC416182-416465] |
| 2-1297 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC416466-416667] |
| 2-1298 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417069-417111] |
| 2-1299 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417112-417317] |
| 2-1300 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417318-417454] |
| 2-1301 | | | ██████ Security ██████ – 20130401 to 20140401 V2 [ADC417455-417722] |
| 2-1302 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417723-417845] |
| 2-1303 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417846–417919] |
| 2-1304 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417920-417978] |
| 2-1305 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417979-417987] |
| 2-1306 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC417988-418097] |
| 2-1307 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC418098-418315] |
| 2-1308 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC418316-418352] |
| 2-1309 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC418447-418596] |
| 2-1310 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC418684-418743] |
| 2-1311 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC418744-418803] |
| 2-1312 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC419390-419543] |
| 2-1313 | | | ██████ Security ██████ – 20130401 to 20140401 [ADC419544-419622] |
| 2-1314 | | | ██████ Security ██████ – 20130401 to 20140401 V1 [ADC419774-419803] |
| 2-1315 | | | ██████ Security ██████ – 20130401 to 20140401 |

| | | | |
|---|---|---|---|
| | | | [ADC419804-419930] |
| 2-1316 | | | ████Security████ – 20130401 to 20140401 [ADC419931-420116] |
| 2-1317 | | | ████Security████ – 20130401 to 20140401 [ADC420117-420185] |
| 2-1318 | | | ████Security████ – 20130401 to 20140401 [ADC420186-420241] |
| 2-1319 | | | ████Security████ – 20130401 to 20140401 [ADC420242-420291] |
| 2-1320 | | | ████Security████ – 20130401 to 20140401 [ADC420340-420582] |
| 2-1321 | | | ████Security████ – 20130401 to 20140401 [ADC420583-420706] |
| 2-1322 | | | ████Security████ – 20130401 to 20140401 [ADC420707-420808] |
| 2-1323 | | | ████Security████ – 20130401 to 20140401 [ADC420809-420868] |
| 2-1324 | | | ████Security████ – 20130401 to 20140401 [ADC420869-420906] |
| 2-1325 | | | ████Security████ – 20130401 to 20140401 [ADC420907-421024] |
| 2-1326 | | | Dental records produced for 1/24/2013 to 8/1/2014 [ADC421029-1805; ADC425267-95; ADC425514-18] |
| 2-1327 | | | ████Security████ – 20130401 to 20140401 V2 [ADC421818-421897] |
| 2-1328 | | | ████Security████ Medical Records [PLTF-PARSONS 030627-36; PLTF-PARSONS 030637-47; PLTF-PARSONS 030648-57; PLTF-PARSONS 030658-67; PLTF-PARSONS 030668-76; PLTF-PARSONS 030677-85] |
| 2-1329 | | | ████Security████ Medical File [WEX000001-131] |
| 2-1330 | | | ███Security███ Death Investigation [ADC024717-74] |
| 2-1331 | | | ████Security████ - Death Investigation [ADC024949-88] |
| 2-1332 | | | ███Security███ Death Investigation [ADC024989-5010] |
| 2-1333 | | | ████Security████ - Death Investigation [ADC025079-025109] |
| 2-1334 | | | ███Security███ Death Investigation [ADC025110-39] |
| 2-1335 | | | ███Security███ Death Investigation [ADC032611-32] |
| 2-1336 | | | ███Security███ Mortality Review [ADC033639-43] |
| 2-1337 | | | ███Security███ Mortality Review [ADC033659-63] |
| 2-1338 | | | ███Security███ Mortality Review [ADC033694-98] |
| 2-1339 | | | ███Security███ Death Investigation [ADC040246-72] |
| 2-1340 | | | ███Security███ Criminal Investigative Report [ADC061732-39] |
| 2-1341 | | | Death investigation of ████Security████ - ADC unable to care for inmate [ADC063351-514] |
| 2-1342 | | | Death investigation of ████Security████ on ███Security███. [ADC13854-88] |
| 2-1343 | | | Death investigation ████Security████ suicide [ADC064840-5029] |

| 2-1344 | | | Investigation for ███Security███ suicide [ADC065030-148] |
| 2-1345 | | | Investigation into death of ████Security████ [ADC065607-754] |
| 2-1346 | | | ████Security████ – Mortality [ADC211587-91] |
| 2-1347 | | | ████Security████ – Mortality [ADC211592-96] |
| 2-1348 | | | ████Security████ – Mortality [ADC211597-601] |
| 2-1349 | | | ████Security████ – Mortality [ADC211602-05] |
| 2-1350 | | | ████Security████ – Mortality [ADC211606-10] |
| 2-1351 | | | ████Security████ – Mortality [ADC211611-15] |
| 2-1352 | | | ████Security████ – Mortality [ADC211616-19] |
| 2-1353 | | | ████Security████ – Mortality [ADC211620-24] |
| 2-1354 | | | ████Security████ – Mortality [ADC211625-28] |
| 2-1355 | | | ████Security████ – Mortality [ADC211629-211633] |
| 2-1356 | | | ████Security████ – Mortality [ADC211629-33] |
| 2-1357 | | | ████Security████ – Mortality [ADC211634-38] |
| 2-1358 | | | ████Security████ – Mortality [ADC211639-43] |
| 2-1359 | | | ████Security████ – Mortality [ADC211644-48] |
| 2-1360 | | | ████Security████ – Mortality [ADC211654-58] |
| 2-1361 | | | ████Security████ – Mortality [ADC211659-63] |
| 2-1362 | | | ████Security████ – Mortality [ADC211664-68] |
| 2-1363 | | | ████Security████ – Mortality [ADC211669-73] |
| 2-1364 | | | ████Security████ – Mortality [ADC211674-78] |
| 2-1365 | | | ████Security████ – Mortality [ADC211679-83] |
| 2-1366 | | | ████Security████ – Mortality [ADC211684-88] |
| 2-1367 | | | ████Security████ – Mortality [ADC211689-93] |
| 2-1368 | | | ████Security████ – Mortality [ADC211694-98] |
| 2-1369 | | | ████Security████ – Mortality [ADC211699-703] |
| 2-1370 | | | ████Security████ – Mortality [ADC211704-08] |
| 2-1371 | | | ████Security████ – Mortality [ADC211709-12] |
| 2-1372 | | | ████Security████ – Mortality [ADC211713-16] |
| 2-1373 | | | ████Security████ – Mortality [ADC211717-21] |
| 2-1374 | | | ████Security████ – Mortality |

|  |  |  | [ADC211722-26] |
| --- | --- | --- | --- |
| 2-1375 |  |  | ██████ Security ██████ – Mortality [ADC211727-31] |
| 2-1376 |  |  | ██████ Security ██████ – Mortality [ADC211732-36] |
| 2-1377 |  |  | ██████ Security ██████ – Mortality [ADC211737-41] |
| 2-1378 |  |  | ██████ Security ██████ – Mortality [ADC211742-46] |
| 2-1379 |  |  | ██████ Security ██████ - Motality [ADC335106-335109] |
| 2-1380 |  |  | ██████ Security ██████ - Mortality [ADC335110-335113] |
| 2-1381 |  |  | ██████ Security ██████ - Mortality [ADC335114-335117] |
| 2-1382 |  |  | ██████ Security ██████ –Mortality [ADC335118-335121] |
| 2-1383 |  |  | ██████ Security ██████ –Mortality [ADC335122-335125] |
| 2-1384 |  |  | ██████ Security ██████ –Mortality [ADC335126-335129] |
| 2-1385 |  |  | ██████ Security ██████ –Mortality [ADC359575-359578] |
| 2-1386 |  |  | ██████ Security ██████ –Mortality [ADC359579-359582] |
| 2-1387 |  |  | ██████ Security ██████ –Mortality [ADC359583-359586] |
| 2-1388 |  |  | ██████ Security ██████ – Mortality [ADC359587-359590] |
| 2-1389 |  |  | ██████ Security ██████ – Mortality [ADC359591-359594] |
| 2-1390 |  |  | ██████ Security ██████ – Mortality [ADC359595-359598] |
| 2-1391 |  |  | ██████ Security ██████ – Mortality [ADC359599-359602] |
| 2-1392 |  |  | ██████ Security ██████ – Mortality [ADC359603-359606] |
| 2-1393 |  |  | ██████ Security ██████ –1st Review [ADC364133-364136] |
| 2-1394 |  |  | ██████ Security ██████ –2nd Review [ADC364137-364140] |
| 2-1395 |  |  | ██████ Security ██████ –2nd Review [ADC364141-364144] |
| 2-1396 |  |  | ██████ Security ██████ ██████ Security ██████ 2nd Review [ADC364149-364152] |
| 2-1397 |  |  | ██████ Security ██████ –2nd Review [ADC364153-364156] |
| 2-1398 |  |  | ██████ Security ██████ - - Mortality 2nd Review [ADC364157-364160] |
| 2-1399 |  |  | ██████ Security ██████ –Mortality 2nd Review [ADC364161-364164] |
| 2-1400 |  |  | ██████ Security ██████ –Mortality 2nd Review [ADC364169-364172] |
| 2-1401 |  |  | ██████ Security ██████ – ██████ Security ██████ Mortality 2nd Review [ADC364173-364176] |
| 2-1402 |  |  | ██████ Security ██████ Mortality 2nd Review [ADC364177-364180] |
| 2-1403 |  |  | ██████ Security ██████ –Mortality 2nd Review [ADC364181-364184] |
| 2-1404 |  |  | ██████ Security ██████ - Mortality 2nd Review |

| | | | |
|---|---|---|---|
| | | | [ADC364185-364188] |
| 2-1405 | | | ██████ Security ██████ – Mortality 2nd Review [ADC364189-364192] |
| 2-1406 | | | ██████ Security ██████ – ██████ Security ██████ Mortality 2nd Review [ADC364193-364196] |
| 2-1407 | | | ██████ Security ██████ – Mortality 2nd Review [ADC364197-364200] |
| 2-1408 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364201-364204] |
| 2-1409 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364205-364208] |
| 2-1410 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364209-364212] |
| 2-1411 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364213-364216] |
| 2-1412 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364217-364220] |
| 2-1413 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364221-364224] |
| 2-1414 | | | ██████ Security ██████ – ██████ Security ██████ Mortality 2  Review [ADC364225-364228] |
| 2-1415 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364229-364232] |
| 2-1416 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364233-364236] |
| 2-1417 | | | ██████ Security ██████ – Mortality 2nd Review [ADC364237-364240] |
| 2-1418 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364241-44] |
| 2-1419 | | | ██████ Security ██████ – ██████ Security ██████ - Mortality 2nd Review [ADC364245-364248] |
| 2-1420 | | | ██████ Security ██████ – Mortality 2nd Review [ADC364249-364252] |
| 2-1421 | | | ██████ Security ██████ – Mortality 2nd Review [ADC364253-364256] |
| 2-1422 | | | ██████ Security ██████ – Mortality 2nd Review [ADC364257-364260] |
| 2-1423 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364261-364264] |
| 2-1424 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364265-364268] |
| 2-1425 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364784-364787] |
| 2-1426 | | | ██████ Security ██████ - Mortality 2nd Review [ADC364788-364791] |
| 2-1427 | | | ██████ Security ██████ –Mortality 1st Review [ADC364792-364795] |
| 2-1428 | | | ██████ Security ██████ –Mortality 1st Review [ADC364796-364799] |
| 2-1429 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364800-364803] |
| 2-1430 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364804-364807] |
| 2-1431 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364808-364811] |
| 2-1432 | | | ██████ Security ██████ –Mortality 2nd Review [ADC364812-364815] |
| 2-1433 | | | ██████ Security ██████ –Mortality 2nd Review |

| | | | [ADC364816-364819] |
|---|---|---|---|
| 2-1434 | | | ███ Security ███ –Mortality 1st Review [ADC364820-364823] |
| 2-1435 | | | ███ Security ███ –Mortality 2nd Review [ADC364824-364827] |
| 2-1436 | | | ███ Security ███ –Mortality 2nd Review [ADC364828-364831] |
| 2-1437 | | | ███ Security ███ –Mortality 2nd Review [ADC364832-364835] |
| 2-1438 | | | ███ Security ███ –Mortality 1st Review [ADC364836-364839] |
| 2-1439 | | | ███ Security ███ –Mortality 2nd Review [ADC364840-364843] |
| 2-1440 | | | ███ Security ███ –Mortality 2nd Review [ADC364844-364847] |
| 2-1441 | | | Brislan, Dustin Medical Records ADC008296-537 – medical records for 1/26/10-3/18/12 ADC073455-98 – medical records for 2/9/12=2/12/13 ADC123225-51 – medical records for 2/10/13-3/1/13 ADC122075-122218 – medical records for 3/1/13-7/15/13 ADC286054-95 – medical records for 7/15/13 – 12/11/13 ADC232208-10 – prescription records for 3/4/13-4/9/14 ADC262605-07 – overview report for 4/9/14 [ADC008296-537; ADC073455-98; ADC122075-218; ADC123225-51; ADC232208-10; ADC262605-07; ADC286054-95;] |
| 2-1442 | | | Brislan, Dustin Outside Medical Records – Maricopa County Jail [ADC107525-602] |
| 2-1443 | | | Chisholm, Maryanne Medical Records ADC130364-719 – medical records for 12/6/05-10/23/12 ADC071361-93 – medical records for 10/24/12-2/12/13 ADC123341-78 – medical records for 3/18/13-7/15/13 ADC229674-745 – medical records for 2/13/13-3/17/13; 7/16/13-1/24/14 ADC262608-632 – medical records for 1/24/14-4/1/14 ADC262633-36 – prescription records for 3/4/13-4/9/14 ADC0262637-41 – overview consultation report 4/9/14 ADC130345-63 – prescription records up to 8/7/13<br><br>[ADC071361-93; ADC123341-78; ADC130364-719; ADC229674-745; ADC262608-632; ADC262633-36; ADC262637-41;] |
| 2-1444 | | | Chisholm, Maryanne Outside  Medical Records – CCA [ADC084454-700] |
| 2-1445 | | | Gamez, Robert Medical Records ADC000287-1255 – medical records for 10/17/97-3/15/12 ADC197568-8101 – medical records for 1/1/11-8/19/13 ADC222152-241 – medical records for 8/20/13-1/24/14 ADC262643-713 – medical records for 1/24/14-4/1/14 ADC197533-67 – prescription records up to 8/7/13 ADC262786-89 – prescription records for 3/4/13-4/9/14 ADC262790-96 – overview report as of 4/9/14 [ADC000287-1255, ADC197533-67; ADC197568-8101; ADC222152-241; ADC262643-713; ADC262786-96] |
| 2-1446 | | | Gamez, Robert Outside Medical Records – University Medical Center |

| | | | |
|---|---|---|---|
| | | | [ADC074441-577] |
| 2-1447 | | | Hefner, Joseph Medical Records<br>ADC005177-374 – medical records for 3/14/06-2/18/09<br>ADC005143-76 – medical records for 7/24/09-12/29/09<br>ADC005070-5142 – medical records for 3/14/11-3/8/12<br>ADC073799-889 – medical records for 3/9/12-2/12/13<br>ADC122290-337 – medical records for 3/1/13-7/15/13<br>ADC231990-2053 – medical records for 7/16/13-1/24/14<br>ADXC262799—820 – medical records for 1/24/14-4/1/14<br>ADC198119-23 – prescription records up to 8/7/13<br>ADC262822-23 – prescription records for 3/4/13-4/9/14<br>ADC262824-42 – overview as of 4/9/14<br><br><br>[ADC005070-142; ADC005143-76; ADC005177-374; ADC073799-889; ADC122290-337; ADC198119-23; ADC231990-2053; ADC262799-820; ADC262822-23; ADC262824-42] |
| 2-1448 | | | Hefner, Joseph Outside Medical Records – Southwest Eye<br>[ADC074629-715] |
| 2-1449 | | | Hefner, Joseph Outside Medical Records– Arizona Eye Consultants<br>[ADC074578-87] |
| 2-1450 | | | Hefner, Joseph Outside Medical Records– from G. Reiss<br>[ADC074588-4628] |
| 2-1451 | | | Jensen, Shawn Medical Records<br>ADC004374-5078 medical records for 5/27/92-3/14/12<br>ADC073108-49 medical records for 3/5/12-2/12/13<br>ADC123379-83 medical records for 2/10/13-2/28/13<br>ADC123280-340 – medical records for 3/1/13-7/15/13<br>ADC222242-310 – medical records for 7/16/13-1/24/14<br>ADC262843-958 – medical records for 1/24/14-4/1/14<br>ADC084701-78 – compilation of outside care facility records – they have it listed with outside medical<br>ADC050749-64 – Individual Overview report for 2/29/12<br>ADC130329-339 – prescription records for period up to 8/7/13<br><br><br>[ADC050749-64; ADC073108-49;  ADC004374-5078; ADC123280-340; ADC123379-83; ADC130309-39; ADC222242-310; ADC262843-958;] |
| 2-1452 | | | Jensen, Shawn Outside Medical Records – Accurate Urology<br>[ADC074743-73; ADC074888-959; ADC051013-256] |
| 2-1453 | | | Jensen, Shawn Outside Medical Records - compilation of outside care facility records<br>[PLTF  PARSONS  000221-385] |
| 2-1454 | | | Jensen, Shawn Outside Medical Records – University of Arizona Medical Center<br>[ADC084701-78] |
| 2-1455 | | | Jensen, Shawn Outside Medical Records – University of AZ Medical<br>[PLTF-PARSONS  000165-220] |

| | | | |
|---|---|---|---|
| 2-1456 | | | Licci, Desiree Medical Records<br>ADC074960-72 – Affiliated Southwest Surgeons |
| 2-1457 | | | Licci, Desiree Medical Records<br>ADC005375-958 – medical records for 3/10/00-9/23/02; 3/11/03-7/24/03; 8/25/04-12/26/04; 8/28/09-3/8/12<br>ADC071574-678 – medical records for 3/9/12-2/12/13<br>ADC203311-14 – medical records for 2/10/13-2/28/13<br>ADC122669-706 – medical records for 3/1/13-7/15/13<br>ADC227864-923 – medical records for 7/16/13-1/24/14<br>ADC262959-3026 – medical records for 1/24/14-4/1/14<br>ADC263027-29 – prescription records for 3/4/13-4/9/14<br>ADC198137-47 – prescription records up to 8/7/13<br>ADC263030-43 – overview report as of 4/9/14<br><br>[ADC005375-958; ADC071574-678; ADC122669-706; ADC198137-47; ADC203211-14; ADC227864-923; ADC262959-3026; ADC263027-29; ADC263030-43 ] |
| 2-1458 | | | Parsons, Victor Medical Records<br>ADC071679-741 – medical records for 3/09/12-11/26/12<br>ADC197456-62 – dental records for 1/1/09 to 11/13/13<br>WEXFORD06718-79 part of the medical file for 1/5/05-8/27/12<br>WEXFORD06677 – medication record – 3/12<br><br>[ADC071679-741, ADC197456-62; WEX006718-79, WEXFORD 06677] |
| 2-1459 | | | Polson, Joshua Medical Records<br>ADC005959-6564 for medical records for 8/2/04-3/1/12<br>ADC071742-93 for medical records for 3/1/12-2/13/13<br>ADC122338-370 for medical records for 3/1/13-7/15/13<br>ADC232142-207 – medical records for 7/16/13-1/30/14<br>ADC263386-421 for medical records for 1/24/14-4/9/14<br>ADC130287-308 for prescription records through 8/7/2013<br>ADC263044-46 for prescription records for 3/4/13-4/9/14<br>ADC263047 - outside consultation overview report 4/4/14<br><br>[ADC005959-6564; ADC071742-93; ADC122338-70; ADC130287-308; ADC232142-207; ADC263044-46; ADC263047; ADC263386-421] |
| 2-1460 | | | Polson, Joshua Outside Medical Records - Maricopa County Correctional<br>[ADC107603-71] |
| 2-1461 | | | Rodriguez, Sonia Medical Records<br>ADC008538-10121 – medical records for 3/9/94-3/28/03; 6/10/09-3/16/12<br>ADC073890-4120 – medical records for 3/9/12-2/12/13<br>ADC123384-89 – medical records for 2/10/13-2/28/13<br>ADC122371-464 – medical records for 3/1/13-7/15/13<br>ADC227553-644 – medical records for 7/16/13-1/24/14<br>ADC263048-78 – medical records for 1/24/14-4/1/14<br>ADC232235-37 – prescription records for 7/16/13-2/20/14<br>ADC123256-79 – prescription records up to 8/7/13<br><br>[ADC008538-10121; ADC073890-4120; ADC122371- |

| | | | |
|---|---|---|---|
| | | | 464; ADC123256-79;  ADC123384-89; ADC227553-644;<br>ADC232235-37; ADC263048-78;] |
| 2-1462 | | | Rodriguez, Sonia outside medical records – Magellan of Arizona<br>[ADC091464-71] |
| 2-1463 | | | Rodriguez, Sonia outside medical records – Maricopa Medical Center<br>[ADC074976-6128] |
| 2-1464 | | | Rodriguez, Sonia outside medical records -- MCSO<br>[ADC107672-989] |
| 2-1465 | | | Rodriguez, Sonia outside medical records – West Valley Hospital<br>[ADC076191-218] |
| 2-1466 | | | Smith, Jeremy Medical Records<br>ADC007145-439 – medical records for 3/17/08-3/15/12<br>ADC074121-213 – medical records for 3/16/12-2/12/13<br>ADC127376-81 – medical records for 2/10/13-2/28/13<br>ADC227924-99 – medical records for 3/1/13-1/24/14<br>ADC265922-62 – medical records for 1/24/14-4/1/14<br>ADC127370-75 – prescription records up to 8/7/13<br>ADC263079-81 – prescription records for 3/4/13-4/9/14<br>ADC263082 – overview report as of 4/9/14<br><br>[ADC007145-439; ADC074121-213;<br>ADC127370-75; ADC127376-81; ADC227924-99;<br>ADC263079-81; ADC263082; ADC265922-62] |
| 2-1467 | | | Smith, Jeremy outside medical records – Maricopa County Correctional Health Services<br>[ADC117587-630] |
| 2-1468 | | | Swartz, Stephen Medical Records<br><br>ADC133867-4306 – medical records for 11/18/09-6/29/11<br>ADC198179-473 – medical records for 1/1/11-8/26/13<br>ADC232054-136 – medical records for 8/27/13-1/14/14<br>ADC263085-3100 – medical records for 1/24/14-4/1/14<br>ADC198157-178 – prescription records up to 8/7/13<br>ADC263101-103 – prescription records for 3/4/13-4/9/14<br>ADC263104-112 – outside overview report for 4/9/14<br><br><br>[ADC001398-2288; ADC071794-919; ;  ADC133867-4306; ADC198157-78; ADC198179-473; ADC232054-136; ADC232241-43; ADC263083-112] |
| 2-1469 | | | Swartz, Stephen Outside Medical Records – Maricopa Integrated Health System<br>[ADC076220-82] |
| 2-1470 | | | Swartz, Stephen Outside Medical Records – University of AZ Hospital [ADC076283-323] |
| 2-1471 | | | Swartz, Stephen Outside Medical Records – West |

| | | | |
|---|---|---|---|
| | | | Valley Hospital<br>[ADC082335-494; ADC074414-40] |
| 2-1472 | | | Thomas, Jackie Medical Records<br>ADC007440-8295 – medical records for 11/3/06-3/8/12<br>ADC070949-1360 – medical records for 3/9/12-2/12/13<br>ADC122921-73 – medical records for 3/1/13-7/15/13<br>ADC229746-801 – medical records for 7/16/13-1/24/14<br>ADC263422-48 – medical records for 1/24/14-4/1/14<br>ADC198477-91 – prescription records up to  8/7/13<br>ADC263113-15 – prescription records for 3/4/13-4/9/14<br>ADC263116-18 – overview as of 4/9/14<br>ADC232244-51 – prescription records for 2/13/13-2/28/13; 7/16/13-2/20/14<br>[ADC007440-8295; ADC070949-1360; ADC122921-73;<br>ADC198477-91; ADC229746-801; ADC232244-51;<br>ADC263113-15; ADC263116-18; ADC263422-48] |
| 2-1473 | | | Wells, Charlotte Medical Records<br>ADC134802-5377 medical records for 10/14/09-10/23/12<br>ADC198552-953 – medical records for 1/1/11-10/11/13<br>ADC227783-863 – medical records for 10/12/12-1/24/14<br>ADC265909-11  - prescription records for 3/4/13-4/9/14<br>ADC263172-216 - medical records for 1/24/14-4/1/14<br><br>ADC198533-51 – prescription records for period up to 8/7/13<br><br><br>[ADC198552-953; ADC134802-5377; ADC198533-51;<br>ADC227783-863; ADC263172-216; ADC265909-11] |
| 2-1474 | | | Wells, Charlotte Outside Medical Records - Affiliated Cardiologists<br>[ADC082672-96] |
| 2-1475 | | | Wells, Charlotte Outside Medical Records – Maryvale Hospital records<br>[ADC091490-591] |
| 2-1476 | | | Wells, Charlotte Outside Medical Records – West Valley Hospital records<br>[ADC091592-666] |
| 2-1477 | | | ▆▆▆▆ Security ▆▆▆ - Psych Autopsy<br>[ADC211761-211762] |
| 2-1478 | | | ▆▆▆▆ Security ▆▆▆ - Psych Autopsy<br>[ADC211763-211773] |
| 2-1479 | | | ▆▆▆▆ Security ▆▆▆ – 20130401 to 20140401<br>[ADC420292-420339] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **3- Medical** | | | |
| 3-0001 | | | 2/6/13 email from R. Pratt to A. Gross, with subject line "RE: Lewis IPC" [AGA_Review_00000576] |
| 3-0002 | | | 2/11/13 Email from Vickie Bybee re: Perryville nursing [AGA_Review_00000762] |
| 3-0003 | | | 2/28/13 Email from V. Bybee to A. Gross, R. Pratt, and J. Taylor, with subject line "FW: AZ Backlog" and attachment. [AGA_Review_00005250-85] |
| 3-0004 | | | 3/6/13 Email from R. Pratt to A. Gross, with subject line "RE: offsite backups" [AGA_Review_00006420-21] |
| 3-0005 | | | 3/6/13 email from V. Bybee to A. Gross, R. Pratt and J. Talor with re line "Corizon & Wexcford Staffing Comparison" [AGA_Review_00006427-31] |
| 3-0006 | | | 3/11/13 Email from D. Stravia to A. Gross, R. Pratt, and J. Taylor, with subject line "Concept Paper – Medical Runs and Specialty Appointments" [AGA_Review_00007088-93] |
| 3-0007 | | | 3/12/13 Email from L. Boothby to A. Gross, with subject line "RE: Inmate location – AIMS downloads [AGA_Review_00007214-15] |
| 3-0008 | | | 4/2/13 Email from E. Trujillo to A. Gross, with subject line "FW: Fyi-Corizon Resignations" [AGA_Review_00009729] |
| 3-0009 | | | 4/2/13 Email from R. Pratt to T. Dumkrieger, with subject line "RE: Staffing" [AGA_Review_00009872] |
| 3-0010 | | | 4/5/13 Email from Jason Reese re: hospitalizations [AGA_Review_00010701-07] |
| 3-0011 | | | 4/25/13 Email from A. Gross to K. Campbell and R. Pratt, with subject line "FW: Rincon West Medical" [AGA_Review_00014035-37] |
| 3-0012 | | | 4/25/13 Email from L. Hetmer to C. Ryan, "FW: HIV Exposure" [AGA_Review_00014059] |
| 3-0013 | | | 5/1/13 Email from Marlena Bedoya re: Tucson health care staff [AGA_Review_00014452-58] |
| 3-0014 | | | 5/21/13 Email from Richard Pratt re: health care staffing [AGA_Review_00014574-76] |
| 3-0015 | | | 5/7/13 Email from V. Bybee to M. Haldane, A. Gross, "Provider Coverage at Eyman" [AGA_Review_00015752-55] |
| 3-0016 | | | 5/13/14 Email from A. Gross to K. Campbell and R. Pratt, with subject line "FW: Arizona Offsite Consultations 5/10/13 and attachment [AGA_Review_00016658-64] |
| 3-0017 | | | 5/19/13 Email from C. Somner to L. Boothby, C. Lewis, and D. Cresap, with subject line "RE: Meds Lewis – Written Corrective Plan of Action – Adulteration of Patient Specific Medical Cards [AGA_Review_00017095-096] |
| 3-0018 | | | 5/19/13 Email from C. Somner to L. Boothby, C. Lewis, D. Cresap, "Meds Lewis – Written Corrective Plan of Action – Adulteration of Patient Specific medication |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **3- Medical** | | | |
| | | | Cards" [AGA_Review_00017095-96] |
| 3-0019 | | | 6/5/13 Email from T. Dunkrieger to M. Bedoya, D. Robertson, "RE: Alert List" [AGA_Review_00018434-36] |
| 3-0020 | | | 6/6/13 Email from D. Robertson to W. Williams, C. Bynum, V. Bybee, "RE: ▓Security▓ Lewis/Steiner" [AGA_Review_00018506] |
| 3-0021 | | | 7/5/12 Email from Donna Mendoza re: Perryville nursing [AGA_Review_00033108] |
| 3-0022 | | | 8/7/12 Email from K. Campbell to R. Pratt, "FW: F/U in IPC on 8-1-12 [AGA_Review_00038283-285] |
| 3-0023 | | | 10/1/12 Email from Donna Mendoza re: Perryville nursing [AGA_Review_00060043-45] |
| 3-0024 | | | 1/3/13 Email from Charles Ryan re: Wexford [AGA_Review_00092774-75] |
| 3-0025 | | | 10/30/13 Email from A. Gross to K. Campbell, "Shingles and Scabies" [AGA_Review_00103421] |
| 3-0026 | | | 12/15/13 Emails by Richard Pratt re: hospitalized prisoner [AGA_Review_00104124-25] |
| 3-0027 | | | 1/29/14 Email from Kathy Campbell re: specialty care [AGA_Review_00104183-84] |
| 3-0028 | | | 2/28/14 Email from D. Robertson to M. Jansen, with subject line "FW: Please Review" [AGA_Review_00104413-14] |
| 3-0029 | | | 3/13/14 Email chain from Kathleen Campbell to Vanessa Headstream and Richard Pratt, "FW: Tramadol Investigation" [AGA_Review_00104494 - 495 Pratt Depo Ex. 628] |
| 3-0030 | | | 11/6/13 Email from Trudy Dumkeinger re: specialty care [AGA_Review_00104583-84] |
| 3-0031 | | | 4/1/14 Email from D. Robertson to P. Fisher, R. Heseman, P. Arnold, L. Sims re: grievance appeal urology consult [AGA_Review_00104795-97] |
| 3-0032 | | | 12/16/13 Email from S. Crabtree to C. Ryan, "Diabetes Management: ▓Security▓ " [AGA_Review_00105510-12] |
| 3-0033 | | | 12/12/13 email from Arthur Gross to James Taylor regarding Delinquent Mortality Reviews (AGA_Review_00105633 - 634) [AGA_Review_00105633 - 634 Haack Depo Ex. 588] |
| 3-0034 | | | 11/20/13 Email from Terry Allred re: Lewis nursing staff [AGA_Review_00106139-41] |
| 3-0035 | | | 10/22/13 Emails from David Robertson and Kathy Campbell re: hospitalized prisoner [AGA_Review_00106290-91] |
| 3-0036 | | | 12/19/13 Emails by Dr. Robertson re: specialty care |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **3- Medical** | | | |
| | | | [AGA_Review_00106540-43] |
| 3-0037 | | | 1/6/14 Email from L. Mansell to J. Gunn and R. Pratt, with subject line "RE: Inmate ███████ Security ███████" [AGA_Review_00106776-78] |
| 3-0038 | | | 1/23/14 Email from Dr. Robertson re: specialty care [AGA_Review_00106954-55] |
| 3-0039 | | | 11/1/13 Email from D. Robertson to W. Williams, with subject line "Fwd: Alert List." [AGA_Review_00107602-06] |
| 3-0040 | | | 11/6/13 Email from Sharon Malcolm re: specialty care [AGA_Review_00107779-82] |
| 3-0041 | | | 12/17/13 Email from T. Evans to R. Pratt, "Telemed Capabilities" [AGA_Review_00108069-71] |
| 3-0042 | | | 10/11/13 Email from A. Gross to L. George, M. Kearns, "Sample Offset Monthly Calculation – August 2013" [AGA_Review_00108408-10] |
| 3-0043 | | | 10/4/13 Email from A. Gross to J. Taylor, V. Bybee, V. Marshall, B. Biton, B.Mastopietro, J. Csarter, W. Williams, "Red Lvl: 2 Prescribing Practices and Pharmacy (Q) #2 Complex: Eyman Unit: Complex User: Martin Winland" [AGA_Review_00109897-98] |
| 3-0044 | | | 10/17/13 Emails from David Robertson and Winfred Williams re: hospitalized prisoner [AGA_Review_00110215-16] |
| 3-0045 | | | 11/15/13 Email from Dr. Williams re: medical care [AGA_Review_00112510-18] |
| 3-0046 | | | 3/27/14 Email from Juliet Respocio-Moriarty re: specialty care [AGA_Review_00113972-73] |
| 3-0047 | | | 3/6/14 Email from M. Bedoya to M. Harvey, "Staff Coverage" [AGA_Review_00114261-64] |
| 3-0048 | | | 1/30/14 email exchange between David Roberson and Joe Profiri re scabies report [AGA_Review_00114688-90] |
| 3-0049 | | | 11/19/13 Email from Erin Barlund re: Lewis nursing staff [AGA_Review_00115299-300] |
| 3-0050 | | | 11/13/13 Email from Trudy Dumkeinger re: specialty care [AGA_Review_00115693-94] |
| 3-0051 | | | 10/22/13 Emails from David Robertson and Kathy Campbell re: hospitalized prisoner [AGA_Review_00116428-29] |
| 3-0052 | | | 12/11/13 Email from M. Musson to V. Marschik, "Browing Unit" [AGA_Review_00116455-56] |
| 3-0053 | | | 2/13/14 Email from David Robertson re: specialty care [AGA_Review_00117319-21] |
| 3-0054 | | | 2/6/14 Email from M. Winland to M. Jansen, "Expired Medications" [AGA_Review_00117463] |
| 3-0055 | | | 9/14/12 Email from Fisher to Lehman, Bell, Garcia, Profiri, Robertson, Pratt, Campbell, Mullenix regarding |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **3- Medical** | | | |
| | | | Potential Whooping cough (Pertussis) diagnosis at Perryville. No bates numbers, says "Subject to Protective Order 026-27) [Fisher Depo Ex. 436] |
| 3-0056 | | | 8/11/10 Email exchange between [Security] and various recipients [PLTF-PARSONS-003644-645] |
| 3-0057 | | | 9/21/10 email sent by [Security] to James Clenney [PLTF-PARSONS-003647] |
| 3-0058 | | | 10/18/10 Email from Helena Valenzuela to [Security] regarding Shawn Jensen (PLTF-PARSONS-003652-3653) [PLTF-PARSONS-003652 - 653 Valenzuela Depo Ex. 137] |
| 3-0059 | | | 10/25/10 Email from Helena Valenzuela to [Security] regarding Shawn Jensen (PLTF-PARSONS-003655-3656) [PLTF-PARSONS-003655 - 656 Valenzuela Depo Ex. 138] |
| 3-0060 | | | 11/20/10 email exchange between [Security] and Charles Flanagan [PLTF-PARSONS-003659-662] |
| 3-0061 | | | 12/6/10 email exchange between [Security] and Helena Valenzuela [PLTF-PARSONS-003676-686] |
| 3-0062 | | | 5/18/11 email exchange between [Security] and Helena Valenzuela [PLTF-PARSONS-003796-797] |
| 3-0063 | | | 8/9/11 Email from Helena Valenzuela to [Security], Richard Rowe, and David Robertson regarding Shawn Jensen (PLTF-PARSONS-003872) [PLTF-PARSONS-003872 Valenzuela Depo Ex. 140] |
| 3-0064 | | | 8/25/11 Email from Helena Valenzuela to [Security] regarding Inmate Jensen Medical update (PLTF-PARSONS-003884) [PLTF-PARSONS-003884 Valenzuela Depo Ex. 141] |
| 3-0065 | | | Progress Notes (ADC219401; 219395-219398) [ADC219401; ADC219395 - 398 Mendel Depo Ex. 534] |
| 3-0066 | | | Lester R. Curtin and Richard J. Klein, Direct Standardization (Age-Adjusted Death Rates), U.S. Department of Health and Human Services/ Centers for Disease Control and Prevention/National Center for Health Statistics (March 1995) [PLTF-PARSONS-031569 - PLTF-PARSONS-031579] |
| 3-0067 | | | DCCT Research Group, The Effect of Intensive Treatment of Diabetes on the Development and Progression of Long-Term Complications in insulin-Dependent Diabetes Mellitus, New England Journal of Medicine, vol. 329, no. 14 (Sept. 30, 1993) [PLTF-PARSONS-031604-13] |
| 3-0068 | | | Mohammed K. Ali et al., Achievement of Goals in U.S. Diabetes Care, 1999-2010, New England Journal of Medicine, vol. 368, no. 17 (April 25, 2013) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **3- Medical** | | | |
| | | | [PLTF-PARSONS-031614-25] |
| 3-0069 | | | Frederick J. Bloom et al., Redesign of a Diabetes System of Care Using an All-or- None Diabetes Bundle to Build Teamwork and Improve Intermediate Outcomes, Diabetes Spectrum, vol. 23, no. 3 (2010) [PLTF-PARSONS-031626-30] |
| 3-0070 | | | Expert Reports of Robert L. Cohen, M.D.<br>- Confidential Report of Robert L. Cohen, M.D. dated November 8, 2013<br>- Confidential Rebuttal Report of Robert L. Cohen, M.D. dated January 31, 2014<br>- Confidential Supplemental Report of Robert L. Cohen, M.D. dated February 24, 2014<br>- Confidential Second Supplemental Report of Robert L. Cohen dated September 8, 2014 |
| 3-0071 | | | Expert Reports of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P<br>Confidential Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated November 8, 2013<br>- Confidential Rebuttal Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated January 31, 2014<br>- Confidential Supplemental Report of Todd Randall Wilcox, M.D., M.B.A., C.C.H.P.-A dated April 2, 2014<br>- Second Supplemental Report of Todd Randall Wilcox, M.D. dated September 8, 2014 |
| 3-0072 | | | Deposition of Dr. Mendel 2/22/12 [Mendel Depo Ex. 525] |
| 3-0073 | | | Deposition of Dr. Mendel 1/14/11 [Mendel Depo Ex. 526] |
| 3-0074 | | | Handwritten Notes of Dr. Mendel and Diagnosis Chart [Mendel000001 - 006; Mendel000034 Mendel Depo Ex. 536] |
| 3-0075 | | | HIV Care Audit Forms [Mendel000028; Mendel000035 - 038; Mendel000022 - 023; Mendel000014; Mendel000030 - 032 Mendel Depo Ex. 535] |
| 3-0076 | | | Inmate Grievances [Mendel000515 - 517; Mendel000292 - 304; Mendel000337 - 338; Mendel000454 - 457; Mendel000480 - 482; Mendel000133 - 135; Mendel000191 - 195 Mendel Depo Ex. 532] |
| 3-0077 | | | 10/11/13 Medical Grievance filed by prisoner, Security ▉▉▉▉▉▉▉ [PLTF-PARSONS-030979-83] |
| 3-0078 | | | Brislan Medical Grievances [ADC016217-499] |
| 3-0079 | | | Polson Medical Grievances [ADC017218-485] |
| 3-0080 | | | Gamez Medical Grievances [ADC017495-879] |
| 3-0081 | | | Rodriguez Medical Grievances [ADC017916-17] |
| 3-0082 | | | Polson Medical Grievances |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **3- Medical** | | | |
| | | | [ADC017954-83] |
| 3-0083 | | | Smith Medical Grievances [ADC017984-8004] |
| 3-0084 | | | Gamez Medical Grievances [ADC018007-45] |
| 3-0085 | | | Swartz Medical Grievances [ADC018072-104] |
| 3-0086 | | | Brislan Medical Grievances [ADC018105-141] |
| 3-0087 | | | Thomas Medical Grievances [ADC074273-75] |
| 3-0088 | | | Brislan Medical Grievances [ADC074276-79] |
| 3-0089 | | | Phoenix Medical Grievances [ADC116148-59] |
| 3-0090 | | | Winslow Medical Grievances [ADC116937-7042] |
| 3-0091 | | | Yuma Medical Grievances [ADC117051-63] |
| 3-0092 | | | Letter, Deputy Warden McCarville to Alcaraz, regarding suspension without pay, dated 4/27/11 [ADC025768-70] |
| 3-0093 | | | Timeline for Lewis Medication incident (ADC027877-027885) [ADC027877 - 885 Pratt Depo Ex. 35] |
| 3-0094 | | | Internal docs re: August 2012 Lewis Hep C exposure [ADC027897-940] |
| 3-0095 | | | Perryville Pertussis Review by Richard Pratt. [Fisher Depo Ex. 438 Produced without Bates Number] |
| 3-0096 | | | November 2013 Hepatitis C Report [ADC203351-53] |
| 3-0097 | | | Azcentral.com article, "Prison nurse tied to hepatitis C exposure at Buckeye facility" (PLTF-PARSONS-004300 - 004302) [PLTF-PARSONS-004300 - 302 Sharp Depo Ex. 46] |
| 3-0098 | | | 8/15/11 Health Services Technical Manual [ADC010648-11231] |
| 3-0099 | | | Coleman v. Brown – Defendants' Plans and Policies Submitted In response To April 10, 2014 and May 13, 2014 Orders [PLTF-PARSONS-036020-036088] |
| 3-0100 | | | Diabetic Statistics [ADC_M000001 Mendel Depo Ex. 529] |
| 3-0101 | | | Hospital Admission – 2007 - 2011 [ADC049033-34] |
| 3-0102 | | | Specialty Consults and Wait Times - 2011 [ADC049041-43] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **4- Mental Health** | | | |
| 4-0001 | | | Phoenix-Baker- Introduction to Baker MH Program [ADC_P000883-86] |
| 4-0002 | | | ADC ID Badge re Suicide Warning Signs [ADC_P000984] |
| 4-0003 | | | 3/18/11 SMI Letter [ADC027717-23] |
| 4-0004 | | | MH Levels Statistical Summary as of 7/23/12 (ADC027759-027768) [ADC027759 - 768 Shaw Depo Ex. 32] |
| 4-0005 | | | Psychiatry/Medication [ADC027769 - 809 Shaw Depo Ex. 19] |
| 4-0006 | | | Training, Understanding Mentally Ill Inmates [ADC049803-65] |
| 4-0007 | | | SMI Segregated Population, dated 12/7/12 [ADC055572-73] |
| 4-0008 | | | Executive Reports re Suicides Attempted-All units-printed 6/13/13 [ADC094578] |
| 4-0009 | | | Inmate Mental Health by Location, dated 7/22/13 [ADC139484-512] |
| 4-0010 | | | Mental health programming schedule, July and August 2013 [ADC139525-28] |
| 4-0011 | | | ADC Mentally Ill Offenders Presentation to ASCA 20140613 [ADC363856-363882] |
| 4-0012 | | | Memo Mental Health Qualifiers, Ad-Seg dated 12/10/13 [PLTF-PARSONS-031180] |
| 4-0013 | | | Nicole Taylor LinkedIn page [Taylor Depo Ex. 204] |
| 4-0014 | | | 03-2014_Eyman SMI_EY032014-2 [ADC321191-321196] |
| 4-0015 | | | 03-2014_Florence SMI_FL032014-1 [ADC321197-321204] |
| 4-0016 | | | 03-2014_PV_Revisions_PV032014-1 [ADC321240-321242] |
| 4-0017 | | | 03-2014_PV_SMI PV032014-2 [ADC321243-321257] |
| 4-0018 | | | Email Mitchell to Taylor and Pratt regarding Mental Health staff at Winslow [ADC035935-36] |
| 4-0019 | | | Email from Karen Mullenix to Richard Pratt forwarding SIR#2012-10629 / ASPC-Florence / Central / Self Harm-Mental Health Watch / Medical Emergency [ADC048221-222 Taylor Depo Ex. 201] |
| 4-0020 | | | 2/19/13 Email from Vickie Bybee to Arthur Gross regarding Psych staff [AGA_Review_00001708 - 709 Pratt Depo Ex. 464] |
| 4-0021 | | | 2/21/13 email from R. Pratt to V. Headstream, with subject line "RE: ASPC-Yuma" [AGA_Review_00003971] |
| 4-0022 | | | 2/25/13 email from H. Valenzuela to J. Taylor and R. Pratt, with subject line "Fw: Update" |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **4- Mental Health** | | | |
| | | | [AGA_Review_00004885] |
| 4-0023 | | | 2/26/13 Email from R. Credio to C. Ryan, "FW: On Call" |
| | | | [AGA_Review_00005108] |
| 4-0024 | | | 2/26/13 Email from L. Hetmer to C. Ryan, "FW: Mental Health Coverage" |
| | | | [AGA_Review_00005109] |
| 4-0025 | | | 3/5/13 Email sent to Charles Ryan re: mental health staffing at Phoenix |
| | | | [AGA_Review_00006399] |
| 4-0026 | | | Email from Jeff Hood to Richard Pratt regarding Synopsis: Self Harm Inmate ▮▮▮Security▮▮▮, Catalina |
| | | | [AGA_Review_00007168 - 7173 |
| | | | Pratt Depo Ex. 458] |
| 4-0027 | | | 4/5/13 Email sent to Charles Ryan re: mental health staffing at Yuma |
| | | | [AGA_Review_00010542] |
| 4-0028 | | | 4/7/13 Email from John Dallas to Vickie Bybee, Richard Pratt, and Jim Taylor regarding On Call Psyche 04/07/2013 (AGA_Review_00010821 - 825) |
| | | | [AGA_Review_00010821 - 825 |
| | | | Pratt Depo Ex. 454] |
| 4-0029 | | | 5/2/13 Email from Arthur Gross to Nicole Taylor and Richard Pratt regarding MH Staffing error |
| | | | [AGA_Review_00014574 - 575 |
| | | | Pratt Depo Ex. 463] |
| 4-0030 | | | 5/7/13 Email from Marlena Bedoya re: Tucson mental health staff |
| | | | [AGA_Review_00015884-86] |
| 4-0031 | | | 6/25/13 Email from Martin Winland re: medication administration at Perryville |
| | | | [AGA_Review_00021150-52] |
| 4-0032 | | | 6/25/13 Email from Martin Winland re: medication administration at Perryville |
| | | | [AGA_Review_00021153-54] |
| 4-0033 | | | 6/25/13 Email from Richard Pratt re: medication administration at Perryville |
| | | | [AGA_Review_00021157-58] |
| 4-0034 | | | 7/10/13 Email from Pratt to Taylor , "Mental Health Staffing and Program Needs" |
| | | | [AGA_REVIEW_00022492-94] |
| 4-0035 | | | 11/29/13 email from M. Musson to N. Taylor, "RE: Policy" |
| | | | [AGA_Review_00104219-20] |
| 4-0036 | | | 3/19/14 Email from Matthew Musson re: mental health care |
| | | | [AGA_Review_00104273-74] |
| 4-0037 | | | February 2014 emails re CNN request |
| | | | [AGA_Review_104991-93; 105705-06] |
| 4-0038 | | | 2/27/14 Email from Richard Pratt re: mental health staff |
| | | | [AGA_Review_00105062-63] |
| 4-0039 | | | 2/13/14 Email from M. Musson to N. Taylor, "Statewide MH3 + and SMI" |
| | | | [AGA_Review_00105127-28] |
| 4-0040 | | | 12/10/13 Email from R. Pratt to A. Gross, K. Campbell, "Candidate for Requisition #37 – Psychiatrist SR" |
| | | | [AGA_Review_00105165-68] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **4- Mental Health** | | | |
| 4-0041 | | | 10/30/13 Email from K.Campbell to A. Gross, "Confidential Quality Assurance Document" [AGA_Review_00105517-19] |
| 4-0042 | | | 1/16/14 Email from Steve Bender to Nicole Taylor regarding Phoenix West [AGA_Review_00106052 - 055 Haack Depo Ex. 589] |
| 4-0043 | | | 12/10/13 Email from M. Musson to N. Taylor, "RE: Prepared at the Direction of Counsel/Attorney Work Product" [AGA_Review_00106272-75] |
| 4-0044 | | | 2/27/14 Email from N. Taylor to S. Curran, "SMI in ADC" [AGA_Review_00106292-93] |
| 4-0045 | | | 9/27/13 Email from A.Gross to J. Reese, N. Taylor "Strat Update from Monday ET Meeting" [AGA_Review_00107316-17] |
| 4-0046 | | | 2/10/14 Email from M. Musson to V. Marschik, "805-3s" [AGA_Review_00107392] |
| 4-0047 | | | 9/27/13 Email from N. Taylor to J. Reese "Strat Update from Monday ET Meeting" [AGA_Review_00108277-82] |
| 4-0048 | | | 3/6/14 Email from C. Pearson to N. Taylor, R. Pratt, "List of Psychological Autopsy Reports that are pending" [AGA_Review_00108572-75] |
| 4-0049 | | | 3/24/14 Email from HealthAdmin@azcorrections.gov to N. Taylor, "█Security█ Psychological Autopsy Report" [AGA_Review_00108862] |
| 4-0050 | | | 12/24/13 Director Level Response to grievance re: suicide watch placement, attached to AGA_Review_0011292 [AGA_Review_00111293-98] |
| 4-0051 | | | 9/27/13 Email from Nicole Taylor re: mental health care at Phoenix [AGA_Review_00113242-49] |
| 4-0052 | | | 2/3/14 Director Level Response to grievance re: psych med renewals, attached to AGA_Review_00113280 [AGA_Review_00113281-87] |
| 4-0053 | | | 11/27/13 Email from J. Hood to A. Gross, K. Campbell, R. Pratt, "FY13 Self Harm Inmates – OD/Ingest Category" [AGA_Review_00114506-07] |
| 4-0054 | | | 12/12/13 Email from K. Campbell to N. Taylor, "Autopsy Report received. FW: Guevara Rafael" [AGA_Review_00116581-83] |
| 4-0055 | | | 3/3/11 Email from  Tracy Crews to Ben Shaw [PLTF-PARSONS-000007 Shaw Depo Ex. 25] |
| 4-0056 | | | Email from Michael Breslow to Michael Adututu and Charles Ryan regarding Eyman Psychiatry 11/09/2009 (PLTF-PARSONS-000021 - 022) [PLTF-PARSONS-000021 - 022 Ryan Depo Ex. 484] |
| 4-0057 | | | Email from Dr. Crews Subject: Please help Florence 6/16/11 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| | | | [Shaw Depo Ex. 26] |
| | | | Memo Ben Shaw to Pratt and Profiri *Duplicate* [ADC027770-71] |
| 4-0058 | | | Memo summarizing recent monitoring "Lack of adequate staff (Medical and Mental Health) appears to contribute to extended wait times for provider and nurse lines at 7 of the 10 facilities." [ADC028190-201] |
| 4-0059 | | | 3/18/11 Letter by Dr. Shaw to SMI Commission Members regarding ADC's mental health services [Shaw Depo Ex. 30] |
| 4-0060 | | | SMU-I Mental Health Program and an 8/15/12 memo to inmates [Shaw Depo Ex. 31] |
| 4-0061 | | | Central Unit Mental Health Programs & Schedule [ADC_S000286-91] |
| 4-0062 | | | 2014 Signs and Symptoms of Mentally Ill Inmates [ADC_S000317] |
| 4-0063 | | | 2014_Signs_and_Symptoms_of_Mentally_Ill_Inmates Pre-Service [ADC_S000318-61] |
| 4-0064 | | | 9.7a COTA Signs & Symptoms of Mental Disorders [ADC_S000362-84] |
| 4-0065 | | | 9.7a COTA Signs and Symptoms of Mental Disorders [ADC_S000385-439] |
| 4-0066 | | | COTA Signs & Symptoms of Mental Disorder [ADC_S000440-44] |
| 4-0067 | | | 2014 Inmate Suicide Prevention [ADC_S000445] |
| 4-0068 | | | 2014_Inmate_Suicide_Prevention [ADC_S000446-515] |
| 4-0069 | | | 9.7 8P Risk Factor Cards [ADC_S000516-17] |
| 4-0070 | | | Suicide Prevention PowerPoint Slide [ADC_S000518 - 534 Seiter Depo Ex. 541] |
| 4-0071 | | | 9.7b Suicide Prevention LP [ADC_S000535-53] |
| 4-0072 | | | SP Risk Factor Cards [ADC_S000554-55] |
| 4-0073 | | | MH classification by GenderDec9 [ADC_S000556] |
| 4-0074 | | | Psychiatric Services in Jails and Prisons A Task Force of the American Psychiatric Association Second Edition [Penn Depo Ex. 550] |
| 4-0075 | | | Handwritten Notes of Dr. Penn (Penn000001-118) [Penn000001 - 118 Penn Depo Ex. 546] |
| 4-0076 | | | Handwritten Notes of Dr. Penn (Penn000348-365) [Penn000348 - 365 Penn Depo Ex. 547] |
| 4-0077 | | | Expert Reports of Pablo Stewart M.D. - Expert Report dated November 8, 2013 - Supplemental Expert Report dated December 9, 2013 - Rebuttal Expert Report dated January 31, 2014 - Second Supplemental Expert Report dated |

**4- Mental Health**

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **4- Mental Health** | | | |
| | | | February 24, 2014<br>- Third Supplemental Report of Pablo Stewart, M.D., dated August 29, 2014 |
| 4-0078 | | | Dr. Stewart Billing Invoices (Stewart000882-885)<br>[Stewart000882 - 885<br>Stewart Depo Ex. 1] |
| 4-0079 | | | Form 1103-04 - Mental Health Treatment Plan;<br>BHTF/MTU/WTU/SMTU/STEPDOWN; Individual Problem Plan (2002)<br>[ADC048734-35] |
| 4-0080 | | | Form 1103-08 - Suicide Prevention Referral Form<br>[ADC048738] |
| 4-0081 | | | Form 1103-13 - Mental Health Serious Mental Illness (SMI) Determination (2008)<br>[ADC048745] |
| 4-0082 | | | Form 1103-23- Pre-Admission Data -Inpatient Referral (2002)<br>[ADC048754] |
| 4-0083 | | | Form 1103-25- Psychiatry non-Formulary Drug Request<br>[ADC048756] |
| 4-0084 | | | Form 1103-34- Disposition Instructions<br>[ADC048765] |
| 4-0085 | | | Form 1103-40a- Medical Nursing Watch Note<br>[ADC048768] |
| 4-0086 | | | Form 1103-58- Inmate Patient Orientation- ABHTF<br>[ADC048783] |
| 4-0087 | | | Form 1103-70- ADC Health Services Significant Self Harm (SSH) Report (2009)<br>[ADC048791] |
| 4-0088 | | | Form 509-15 - Mental Health Employee Orientation<br>[ADC055579] |
| 4-0089 | | | ASPC-Eyman Temperature Logs<br>[ADC140185-512] |
| 4-0090 | | | ASPC-Perryville Temperature Logs<br>[ADC140513-2832] |
| 4-0091 | | | ASPC-Tucson Temperature Logs<br>[ADC142833-3546] |
| 4-0092 | | | Emails re heat related illness; heat stroke or NMS; Serotonin Syndrome;<br>[PLTF-PARSONS-035222-035460] |
| 4-0093 | | | August 2013 Clinical Education Dept. Newsletter - Heat and Temperature Training<br>[PLTF-PARSONS-035374-35384] |
| 4-0094 | | | ADC Mental Health Technical Manual revised 12/11/09<br>[ADC011256 - 261<br>Crews Depo Ex. 54] |
| 4-0095 | | | Mental Health Technical Manual<br>[ADC031959-2044] |
| 4-0096 | | | ADC MH Technical Manual (revision 1/1/14)<br>[ADC215544 - 610<br>Pratt Depo Ex. 625] |
| 4-0097 | | | Florence Mental and Behavioral Health Presentation Photographs of recreation enclosures for mental health units (ADC027733)<br>Eyman-SMU 1diagram showing location of mental health recreation enclosures (ADC027751)<br>[ADC027724-58] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **4- Mental Health** | | | |
| 4-0098 | | | Eyman Mental Health Program Schedule [ADC P000867] |
| 4-0099 | | | Security - Psych Autopsy – Updated [ADC257108-ADC257114] |
| 4-0100 | | | Security - Psych Autopsy [ADC257115-ADC257121] |
| 4-0101 | | | Security - Psych Autopsy – Updated [ADC257122-ADC257123] |
| 4-0102 | | | Security - Psych Autopsy [ADC257124-ADC257129] |
| 4-0103 | | | Security - Psych Autopsy [ADC257130-ADC257134] |
| 4-0104 | | | Security - Psych Autopsy [ADC257135-ADC257138] |
| 4-0105 | | | Security - Psych Autopsy [ADC261275-ADC261281] |
| 4-0106 | | | Security - Psych Autopsy [ADC261282-ADC261287] |
| 4-0107 | | | Security Psych Autopsy [ADC335130-335138] |
| 4-0108 | | | Security Psych Autopsy [ADC335139-335146] |
| 4-0109 | | | Security Psych Autopsy [ADC361548-361555] |
| 4-0110 | | | US DOJ – Treatment and Care of Inmates With Mental Illness; [PLTF-PARSONS-034709-34740] |
| 4-0111 | | | Univ. of Texas – Deadly Heat in Texas Prisons; [PLTF-PARSONS-034741-34780] |
| 4-0112 | | | Mental health levels statistical summary, dated 6/30/10 [ADC050868] |
| 4-0113 | | | Mental health levels statistical summary, dated 8/9/11 [ADC050869-80] |
| 4-0114 | | | Mental health levels statistical summary, dated April15, 2013 [ADC083096-105] |
| 4-0115 | | | Mental health details reports, dated 4/26/13 [ADC093734-958] |
| 4-0116 | | | Mental health statistical summaries for 2011, 2012, and 2013 [ADC094392-499] |
| 4-0117 | | | Corizon FAQ Report Inmate Suicides July 2013 (ADC153770; ADC231056; ADC231084; ADC231112; ADC231161 - 162; ADC231210 - 211; ADC261645 - 646; ADC263282 - 283; ADC267231 - 232) [ADC153770; ADC231056; ADC231084; ADC231112; ADC231161 - 162; ADC231210 - 211; ADC261645 - 646; ADC263282 - 283; ADC267231 - 232 Haack Depo Ex. 586] |
| 4-0118 | | | ADC Assault Self-Harm & Morality Data, January and February 2014 [ADC261323-ADC261330] |
| 4-0119 | | | Inmate Assault, Self-Harm, & Mortality Data FY 2014 as of 3/31/14 [ADC265912 - 915 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **4- Mental Health** | | | |
| | | | Haack Depo Ex. 585] |
| 4-0120 | | | ████ Security ████ - 2013-04-01 to 2014-04-01 - Vol 1 - needs COR [ADC319130-319169] |
| 4-0121 | | | ASPC-Florence, Central Unit & Kasson Mental/Behavioral Health Programs [ADC027724 - 758 Fizer Depo Ex.82] |
| 4-0122 | | | Inmate Suicide Prevention DCOMT540 manual [ADC049646 - 681] |
| 4-0123 | | | Governor's Briefing on ADC Mental Health Initiatives and Suicide Prevention Strategies, dated 5/22/13 [ADC140132-48] |
| 4-0124 | | | Tucson- CDU MH Roster [ADC166233-34] |
| 4-0125 | | | Tucson- Rincon MH Roster [ADC166235-43] |
| 4-0126 | | | Tucson- Minors MH Roster [ADC166244] |
| 4-0127 | | | ASIST Suicide Intervention Handbook [ADC280823-280901] |
| 4-0128 | | | ASIST Workbook [ADC280902-280921] |
| 4-0129 | | | Imagine...a sucide-safer community postcard [ADC280922-280923] |
| 4-0130 | | | KeepSafe Connections list [ADC280924] |
| 4-0131 | | | Reach Out. Check In. Save a Life. Bookmark [ADC280925] |
| 4-0132 | | | The Role of Adult Correctional Officers in Preventing Suicide [ADC280926-280929] |
| 4-0133 | | | Eyman-Browning - Rover Rosters [ADC281740-281798] |
| 4-0134 | | | Florence Central - Rover Rosters [ADC281799-282431] |
| 4-0135 | | | 11/2/13 Daily Post Sheet [ADC292913 - 994 Haack depo Ex. 590] |
| 4-0136 | | | PV 2014.06.12 Staff Rosters [ADC320114-320156] |
| 4-0137 | | | Kasson Mental Health Program [ADC139519-20] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **5 - Dental** | | | |
| 5-0001 | | | Ariz. Dep't of Corr., Div. of Health Servs. Dental Services Technical Manual ("DSTM") [ADC010554 - 647 Shulman Depo Ex. 9] |
| 5-0002 | | | 9/27/12 Email from Karen Chu to Jim Taylor, Richard Pratt, Helena Valenzuela Subject: Dental- Phoenix general findings, and MGAR items for Sept (ADC034754-034755) [ADC034754 - 755 Chu Depo Ex. 135] |
| 5-0003 | | | 12/13/12 eEmail from Karen Chu to Richard Pratt and Jim Taylor regarding Dental Improvements [AGA_Review_00090609 - 610 Pratt Depo Ex. 475] |
| 5-0004 | | | 1/12/13 Emails from Chu to Pratt and others [AGA_Review_00094913-16) Dovgan Depo Ex. 519] |
| 5-0005 | | | 10/4/13 email from Bedoya to Campbell, Pratt,, re October Oral Care measures [AGA_Review_00107861-64] |
| 5-0006 | | | 6/5/13 Email from Karen Chu to Bill Smallwood regarding attached Perryville Chart Audit [SPDS000482-84 Smallwood Depo Ex. 9] |
| 5-0007 | | | 6/7/13 Email exchange originating from Brian Hanstad to Yuma Assistants [SPDS000890 - 891 Hanstad Depo Ex. 498 Smallwood Depo Ex. 521] |
| 5-0008 | | | 5/14/13 Email from bhanstad@smallwoodpds.com to yumaassistants@smallwoodpds.com regarding non-restorable teeth and routine care [SPDS000903 Smallwood Depo Ex. 11 Hanstad Depo Ex. 506] |
| 5-0009 | | | Cal. Dep't of Corr. and Rehabilitation, Div. of Corr. Health Care Servs. Policies and Procedures, Chapter 5.14 (IV)(A)(1 |
| 5-0010 | | | Dental Radiographic Examinations: Recommendations for Patient Selection and Limited Radiation Exposure. American Dental Association Council on Scientific Affairs; U.S. Department of Health and Human Services, Public Health Service, Food and Drug Administration. Revised 2012 |
| 5-0011 | | | Examination, Diagnosis, and Treatment. PDQ Endodontics [serial online]. Apr. 2005;1-40. Available from: Dentistry & Oral Sciences Source, Ipswich, MA. Accessed October 8, 2013. pp. 1-2. |
| 5-0012 | | | Makrides, N.S. et al. (2006) Corr. Dental Servs., in M. Puisis (ed.), *Clinical Practice in Corr. Med.* (2d ed., pp. 556-563) Philadelphia, PA: Mosby Elsevier [DOVGAN000598-605] |
| 5-0013 | | | Nat'l Inst. of Corrections Survey on Corr. Dentistry, 2006. Ariz. Dep't of Corrections , Response from Dr. Michael Adu-Tutu, Dental Program Manager, Jan. 25, 2007 |
| 5-0014 | | | Standards for Health Services in Correctional Institutions. Washington, DC: American Public Health |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **5 - Dental** | | | |
| | | | Association, 2003. |
| 5-0015 | | | Jay D. Shulman's Matrix<br>As summary exhibit under 1006 of the underlying medical records<br>[JDS001160 - 416<br>Shulman Depo Ex. 5] |
| 5-0016 | | | Makrides N.S. & Shulman J.D. Dental Health Care of Prison Populations in *J Corr. Health Care* (2002) 9(3):291-306.<br>[JDS002327-43] |
| 5-0017 | | | Shulman JD, Sauter DT. Treatment of Odontogenic Pain in a Correctional Setting. J Correctional Health Care (2012) 18:1, 65.<br>[JDS002646-54] |
| 5-0018 | | | 2/25/10 Cal. Dep't of Corr. and Rehabilitation. Memorandum from Deputy Statewide Dental Director subject Treatment Timelines<br>[JDS002656-57] |
| 5-0019 | | | Shulman matrix for Supplemental Report<br>[JDS002799-2937] |
| 5-0020 | | | Shulman matrix for Second Supplemental Report<br>[JDS002938, JDS002939-3003] |
| 5-0021 | | | Expert Reports of Jay D. Shulman, DMD, M.A., MSPH<br> - Expert Report dated November 8, 2013<br> - Rebuttal Expert Report dated January 31, 2014<br> - Supplemental Report dated February 24, 2014<br> - Second Supplemental Report dated August 29, 2014 |
| 5-0022 | | | As Rule 1006 summary exhibits, should Expert Reports not be admissible:<br>- Tables 1, 2, 3 in Expert Report dated Nov. 8, 2013<br>- Table 1 in Rebuttal Report dated Jan. 31, 2014<br>Tables on pp. 3, 4, 11, 14 in Second Supplemental Report dated August 29, 2014 |
| 5-0023 | | | Patient Report<br>[ADC_D002497 - 517<br>Smallwood Depo Ex. 523] |
| 5-0024 | | | Printout from Arizona Dental Experts Web Page<br>[Dovgan Depo Ex. 513] |
| 5-0025 | | | Printout from Facebook page<br>[Hanstad Depo Ex. 509] |
| 5-0026 | | | Corizon General Health Services Policy and Procedure on Oral Care<br>[ADC082936 - 37<br>Shulman Depo Ex. 13] |
| 5-0027 | | | Printout from Arizona Dental Experts Web Page<br>[Dovgan Depo Ex. 512] |
| 5-0028 | | | ADOC Report of dental appointments from Jan. 1, 2012 through June of 2013<br>[ADC091994-3617] |
| 5-0029 | | | 2013 Dental Utilization Statistics (April – Dec 2013)<br>[ADC261688-97] |
| 5-0030 | | | Ancillary Services Agreement between Corizon and Smallwood Prison Dental Services<br>[SPDS000958-70<br>Smallwood Depo Ex. 2] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| 6-0001 | | | 9/6/13 memorandum from McWilliams to Ryan re: Position Paper - Maximum Custody Population Management |
| 6-0002 | | | Eyman Weekend Recreation Schedule [ADC P000882] |
| 6-0003 | | | Gamez letter [ADC020171] |
| 6-0004 | | | 4/30/12 memo from Richard Patton to Charles Ryan regarding Increase of Mental Health for Max Custody [ADC050861 - 867 McWilliams Depo Ex. 419] |
| 6-0005 | | | Eyman-Browning Correctional Service Log [ADC091667-823] |
| 6-0006 | | | ADC reports regarding missed meals [ADC094500-72] |
| 6-0007 | | | Diagram of ASPC-Eyman-Browning Unit Typical Wing Layout [ADC094573] |
| 6-0008 | | | 4/29/13 memo re Recreation Enclosures Dimensions [ADC094576-77] |
| 6-0009 | | | Observation Records [ADC136318-419] |
| 6-0010 | | | Segregated Inmates Compliance Sheet, blank [ADC138773] |
| 6-0011 | | | 7/18/ 13 Inmate Outcount, Perryville SMA [ADC139481] |
| 6-0012 | | | 7/1/13 Weekly Programming for WTU [ADC139482-83] |
| 6-0013 | | | 8/1/13 ASPC - Eyman/Browning Unit Activity Schedule [ADC139516 - 518 McWilliams Depo Ex. 420] |
| 6-0014 | | | Memo of Expectations [ADC139521-139523 McWilliams Depo Ex. 425] |
| 6-0015 | | | Memo regarding Dr. St. Clair, Dr. Mansfiled-Blair, and Groups [ADC139524 McWilliams Depo Ex. 421] |
| 6-0016 | | | 7/17/13 ASPC-Phoenix-Baker FMHC Schedule [ADC153726-30] |
| 6-0017 | | | Memorandum to Ryan from McWilliams re: Position Paper - Maximum Custody Population Management 9/6/13 [ADC231984 - 989 McWilliams Depo Ex. 555] |
| 6-0018 | | | ASCA Submittal to the Hearing on Reassessing Solitary Confinement [ADC261831-ADC261836] |
| 6-0019 | | | Observation Record of ▇▇Security▇▇ 3/24/14 (ADC261951) [ADC261951 Penn Depo Ex. 551] |
| 6-0020 | | | Memorandum to Charles Ryan from Carson McWilliams, September 6, 2013, Subject: Position Paper – Maximum Custody Population Management - DRAFT |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC280812-280822 McWilliams Depo Ex. 556] |
| 6-0021 | | | 12-2013_SMI_Dec 2013 – Conditions List [ADC320965-320974] |
| 6-0022 | | | Declaration of Carson McWilliams 5/4/14 [McWilliams Depo Ex. 554] |
| 6-0023 | | | C1 - Max Phase Program Review Form 20100823 [ADC279612] |
| 6-0024 | | | G1 - Self-Improvement Classes 20090916 [ADC279613] |
| 6-0025 | | | G2 - CB2 Program Roster 200910 [ADC279614] |
| 6-0026 | | | G3 - Conflict Resolution Program Roster 20100826 [ADC279615] |
| 6-0027 | | | SS1 - ETV Behavioral Series Program Schedule 2010 [ADC279616-279617] |
| 6-0028 | | | WP1 - Central Unit Movement 20090722 [ADC279618-279620] |
| 6-0029 | | | WP2 - CB2 Pilot Program Memo 20090724 [ADC279621-279622] |
| 6-0030 | | | WP3- Walking Max Program Update Memo 20090731 [ADC279623-279624] |
| 6-0031 | | | WP4 - Walking Max - Update Memo 20090806 [ADC279625] |
| 6-0032 | | | WP5 - Inmate Briefing Sheet 20090724 [ADC279626] |
| 6-0033 | | | WP6 - Inmate WIPP Roster 20090806 [ADC279627] |
| 6-0034 | | | WP7 - Inmate Pay Report 20120526-20120608 [ADC279628-36] |
| 6-0035 | | | WP8 - Inmate Pay Report 20120721-20120803 [ADC279637-279645] |
| 6-0036 | | | WP9 - Inmate Pay Report 20140315-20140328 [ADC279646-279658] |
| 6-0037 | | | F-C WIPP 20090701-0711 - Timesheets [ADC279659-279684] |
| 6-0038 | | | F-C WIPP 20091002-1016 - Timesheets [ADC279685-279700] |
| 6-0039 | | | F-C WIPP 20091017-1030- Timesheets [ADC279701-279719-20] |
| 6-0040 | | | F-C WIPP 20100109-0122- Timesheets [ADC279721-279740] |
| 6-0041 | | | F-C WIPP 20100403-0416- Timesheets [ADC279741-279757] |
| 6-0042 | | | F-C WIPP 20100701-0709 - Timesheets [ADC279758-279779] |
| 6-0043 | | | F-C WIPP 20101002-1015 - Timesheets [ADC279780-279807] |
| 6-0044 | | | F-C WIPP 20111001-1014 - Timesheets [ADC279808-279836] |
| 6-0045 | | | F-C WIPP 20120121-0203 - Timesheets [ADC279837-279864] |
| 6-0046 | | | F-C WIPP 20120414-0427 - Timesheets [ADC279863-279885] |
| 6-0047 | | | F-C WIPP 20130416-0426 - Timesheets [ADC279886-279930] |
| 6-0048 | | | F-C WIPP 20130706-0719 - Timesheets |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC279931-279978] |
| 6-0049 | | | F-C WIPP 20130928-1011 - Timesheets [ADC279979-280025] |
| 6-0050 | | | F-C WIPP 20131123-1206 - Timesheets [ADC280026-280060] |
| 6-0051 | | | F-C WIPP 20140412-0425 - Timesheets [ADC280061-280076] |
| 6-0052 | | | Pre-GED Course Memo 20100107 - Timesheets [ADC280077] |
| 6-0053 | | | Inmate Program Records [ADC280078 - 105 McWilliams Depo Ex. 557] |
| 6-0054 | | | Current Training Schedule [ADC280106 McWilliams Depo Ex. 564] |
| 6-0055 | | | 2014-04-30 as of - Browning Unit PROPOSED Programs Schedule [ADC280107] |
| 6-0056 | | | ASPC-Eyman/Browning Unit, Activity Schedule, Updated 3/8/14 [ADC280108 - 110 McWilliams Depo Ex. 563] |
| 6-0057 | | | E-Browning Activity Schedule updated 8-21-13 [ADC280111-280113] |
| 6-0058 | | | Appointment Assignment Program Signatures - E-Browning [ADC280114-280121] |
| 6-0059 | | | IM Pay Detail Reports 20140510-0523 E-Browning [ADC280122-280129] |
| 6-0060 | | | Activity Roster (ADC280144-148) [ADC280144 - 148 McWilliasm Depo Ex. 561] |
| 6-0061 | | | Activity Roster 4/1/14 (SMU I) [ADC280149-280152] |
| 6-0062 | | | Medical Appt Signatures 4/1/14 (SMU East) [ADC280374-280378] |
| 6-0063 | | | Medical Appt Signatures 4/1/14 (SMU I) [ADC280379-280382] |
| 6-0064 | | | Medical Appt Signatures 4/1/14 (SMUI Prot Cus) [ADC280383-280390] |
| 6-0065 | | | ADC Inmate Letter Template [ADC280417] |
| 6-0066 | | | Cert of Completion for Thinking for a Change 12/2/13 [ADC280418] |
| 6-0067 | | | Cert of Completion for Thinking for a Change class [ADC280419] |
| 6-0068 | | | E-SMUI IM Orientation Packet - revised 6-11-13 [ADC280420-280439] |
| 6-0069 | | | Get Your GED or Mandatory Legacy flyer [ADC280440] |
| 6-0070 | | | Memo of Expectations [ADC280441] |
| 6-0071 | | | SMUI Unit Job Application [ADC280442] |
| 6-0072 | | | Thinking for a Change Class flyer [ADC280443] |
| 6-0073 | | | Anger Management Groups (ADC280444-454) |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | SMU Group Roster [ADC280444 - 454 McWilliams Depo Ex. 560] |
| 6-0074 | | | April 2014 MH Programming Classes [ADC280455] |
| 6-0075 | | | Dec 2013 IM Course Schedule [ADC280456] |
| 6-0076 | | | E-Z Cluster Outdoor Rec Schedules June-Dec 2012 [ADC280457-280464] |
| 6-0077 | | | Feb 2014 MH Programming Classes [ADC280465] |
| 6-0078 | | | SMU-1, Corizon Mental Health Group Calendar 2014 (ADC280466) Jan 2014 MH Programming Classes [ADC280466 McWilliams Depo Ex. 562] |
| 6-0079 | | | January/March 2014 MH Programming Classes [ADC280467-8] |
| 6-0080 | | | Mental Health Program Schedule [ADC280470] |
| 6-0081 | | | SMUI CO III Assignments & Schedules eff 1-15-14 [ADC280471] |
| 6-0082 | | | Weekend Rec Schedule [ADC280472] |
| 6-0083 | | | Shift Commander Turn Outs 4-1-14 (SMU East, SMUI, SMUI Prot Cus) [ADC280491-280495] |
| 6-0084 | | | Turn Outs by Where or Appt Loc Sigs 4-1-14 (SMUI Prot Cus) [ADC280516-280518] |
| 6-0085 | | | Turn Outs for Buildings 4-1-14 (SMU East) [ADC280626-280630] |
| 6-0086 | | | Turn Outs for Buildings 4-1-14 (SMU I PRot Cus) [ADC280631-280639] |
| 6-0087 | | | Turn Outs for Buildings 4-1-14 (SMU I) [ADC280640-280643] |
| 6-0088 | | | Turn Outs for Kitchen 4-1-14 (SMU Prot Cus) [ADC280709-280718] |
| 6-0089 | | | Oct 2013 PV Lumley Programs Schedule [ADC280746] |
| 6-0090 | | | PV-Lumley Prgram Schedule effective 10-28-13 [ADC280747] |
| 6-0091 | | | Appointment/Assignment/Program Signatures Appt Assign Program Signatures-April-May 2014 [ADC280748 - 779 McWilliams Depo Ex. 558] |
| 6-0092 | | | PV Lumley Incentives for Special Mgmt Area & Max Custody [ADC280780-280784] |
| 6-0093 | | | PV Lumley Loaned Appliances Status for SMA [ADC280785] |
| 6-0094 | | | PV Lumley Memo  4-3-12 re Special Mgmt Area & Max Cust Beh Tx Prog [ADC280786-280790] |
| 6-0095 | | | Maximum Custody Placement Technical Manual [ADC280791-280811] |
| 6-0096 | | | Memorandum to Ryan from McWilliams re: Position |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | Paper - Maximum Custody Population Management Draft 9/6/13 [ADC280812 - 822 McWilliams Depo Ex. 556] |
| 6-0097 | | | DCRHT001 Restrictive Housing Intro and Slides [ADC278744-278755] |
| 6-0098 | | | DCRHT002 Tactical Communication [ADC278756-278801] |
| 6-0099 | | | DCRHT002 Tactical Communication Slides [ADC278802-278747] |
| 6-0100 | | | DCRHT003 Flexible Supervision Strategies [ADC278848-278860] |
| 6-0101 | | | DCRHT003 Flexible Supervision Strategies Slides [ADC278861-278873] |
| 6-0102 | | | DCRHT004 Officer Role in Influencing Behavior [ADC278874-278884] |
| 6-0103 | | | DCRHT004 Officer Role in Influencing Behavior Slides [ADC278885-278895] |
| 6-0104 | | | DCRHT005 Managing Inmate Behavior [ADC278896-278909] |
| 6-0105 | | | DCRHT005 Managing Inmate Behavior Slides [ADC278910-278923] |
| 6-0106 | | | DCRHT006 Managing Differences in the Unit [ADC278924-278932] |
| 6-0107 | | | DCRHT006 Managing Differences in the Unit Slides [ADC278933-278941] |
| 6-0108 | | | DCRHT007 Crisis Intervention In Maximum Custody [ADC278942-278959] |
| 6-0109 | | | DCRHT007 Crisis Intervention In Maximum Custody Slides [ADC278960-278977] |
| 6-0110 | | | DCRHT008 Establishing Yourself in Unit [ADC278978-278988] |
| 6-0111 | | | DCRHT008 Establishing Yourself in the Housing Unit Slides [ADC278989-278999] |
| 6-0112 | | | DCRHT009 Effectively Responding to Stressors [ADC279000-279037] |
| 6-0113 | | | DCRHT009 Effectively Responding to Stressors Slides [ADC279038-279073] |
| 6-0114 | | | DCRHT010 Group Dynamics [ADC279074-279114] |
| 6-0115 | | | DCRHT010 Group Dynamics Slides [ADC279115-279153] |
| 6-0116 | | | DCRHT011 Inmate Programs the Basics [ADC279154-279180] |
| 6-0117 | | | DCRHT011 Inmate Programs the Basics Slides [ADC279181-279207] |
| 6-0118 | | | Inmate notification re: DI 326 [ADC261958] |
| 6-0119 | | | Memorandum to Distribution from Ryan re: Director's Instruction no. 326, Maximum Custody Population Management 3/27/14 [ADC261959 - 985 McWilliams Depo Ex. 553] |
| 6-0120 | | | Polson Disciplinary Report |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC265515] |
| 6-0121 | | | Smith Disciplinary Report [ADC265516-265529] |
| 6-0122 | | | Swartz Disciplinary Reports [ADC265530-265574] |
| 6-0123 | | | Thomas Disciplinary Reports [ADC265575-265578] |
| 6-0124 | | | Rodriguez Information Report [ADC265593-265595] |
| 6-0125 | | | Swartz Information Reports [ADC265596-265624] |
| 6-0126 | | | 1/28/14 email from C. McWilliams to R. Credio, L. Hetmer, "Max Close Groups" [AGA_Review_00109899-901] |
| 6-0127 | | | 2/27/14 email from S. Crabtree to L. Yanezz, J. Frigo, "Draft DI Maximum Custody Pop Management" [AGA_Review_00113306-08] |
| 6-0128 | | | Notes [Seiter000001 - 072 Seiter Depo Ex. 543] |
| 6-0129 | | | ADOC Expert Witness Agreement [Seiter000155 - 163 Seiter Depo Ex. 539] |
| 6-0130 | | | Expert Reports of Eldon Vail - Expert Report Dated November 8, 2013 - Rebuttal Declaration of Eldon Vail dated January 31, 2014 - Supplemental Report of Eldon Vail dated February 24, 2014 - Supplemental Report of Eldon Vail dated September 4, 2014 |
| 6-0131 | | | Expert Reports of Brie Williams, M.D., M.S. - Expert Report dated November 8, 2013 - Supplemental Expert Report dated December 9, 2013, - Rebuttal Exper Report dated January 31, 2014 - Second Supplemental Expert Report dated February 24, 2013 |
| 6-0132 | | | Expert Reports of  Craig Haney, Ph.D., J.D. - Expert Report dated November 8, 2013 - Rebttal Report dated January 31, 2014 - Supplemental Report dated September 4, 2014 |
| 6-0133 | | | Browne, Angela, "Prisons Within Prisons: The Use of Segregation in the United States", *Federal Sentencing Reporter,* Vol. 24, No. 1, October 2011 [PLTF-PARSONS-030822-825] |
| 6-0134 | | | Documents produced by Mr. Haney in Response to Subpoena [Haney000001 - 027; Haney000145 - 471 Haney Depo Ex. 3] |
| 6-0135 | | | Letter from Kendrick to Fletcher and Counsel re: Expert tours of Dr. Todd Wilcox 7/20/13 [Wilcox Depo Ex. 4] |
| 6-0136 | | | Letter from Kendrick to Fletcher and Counsel re: Expert tours of Dr. Todd Wilcox 8/6/13 [Wilcox Depo Ex. 5] |
| 6-0137 | | | Letter from Kendrick to Fletcher re: Expert tours of Dr. Todd Wilcox 10/4/13 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [Wilcox Depo Ex. 6] |
| 6-0138 | | | Lumetra Aging Inmates: Challenges for Healthcare and custody report dated 5/2006 [Williams Depo Ex. 3] |
| 6-0139 | | | Letter from Fathi to Struck, Wieneke & Love re: Dr. Williams' tours of Florence, Eyman and Perryville 8/9/13 [Williams Depo Ex. 4] |
| 6-0140 | | | Dr. Williams' notes taken during site visits [Williams000001-96 Williams Depo Ex. 5] |
| 6-0141 | | | Dr. Williams' Billing invoices [Williams000139 - 141 Williams Depo Ex. 1] |
| 6-0142 | | | Verduzco- 8/18/12 IM Disciplinary [ADC197389] |
| 6-0143 | | | Verduzco- 11/1/12 IM Disciplinary [ADC197396-98] |
| 6-0144 | | | Verduzco- 11/13/12 IM Disciplinary [ADC197399] |
| 6-0145 | | | Thomas- 1/22/12  M Disciplinary re UOF 12-AOS-0423 [ADC197410] |
| 6-0146 | | | NP Gamez inmate letter response [ADC021078] |
| 6-0147 | | | Verduzco, Christina Medical Records ADC002289-4373 – medical records for 5/10/06-3/19/12 ADC256786-79 – medical records for 3/9/12-6/10/12 ADC082495-671 – medical records for 6/11/12-12/12/13 ADC123390-400 – medical records for 2/10/13-2/28/13 ADC122720-866 – medical records for 3/1/13-7/15/13 ADC256880-7098 – medical records for 7/16/13-2/21/14 ADC263123-71 – medical records for 2/20/14-4/1/14 ADC198494-520 – prescription records up to 8/7/13 ADC121331-2074 –AZ State Hospital [ADC002289-4373; ADC082495-671; ADC121331-2074; ADC122720-866; ADC123390-400; ADC198492-520; ADC256786-879; ADC256880-7098; ADC263123-71] |
| 6-0148 | | | Verduzco Individual Detention Records [ADC123484-3621] |
| 6-0149 | | | Polson Individual Detention Records [ADC136213-54] |
| 6-0150 | | | Rodriguez Individual Detention Records [ADC136255-314] |
| 6-0151 | | | Swartz Individual Detention Records [ADC136315-17] |
| 6-0152 | | | Thomas Individual Detention Records [ADC139901-03] |
| 6-0153 | | | Brislan Individual Detention Records [ADC139904-38] |
| 6-0154 | | | Gamez Individual Detention Records [ADC139939-40027] |
| 6-0155 | | | Smith Individual Detention Records |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC140028-87] |
| 6-0156 | | | Gamez - Detention Logs - 1/30/12 to 1/6/13 [ADC261986-262085] |
| 6-0157 | | | Gamez - Detention Logs - 1/7/13 to 12/29/13 [ADC262086-262181] |
| 6-0158 | | | Gamez - Detention Logs - 12/30/13 to 3/30/14 [ADC262182-262203] |
| 6-0159 | | | Swartz - Detention Logs - 7/1/11 to 8/28/11 [ADC262204-262215] |
| 6-0160 | | | Verduzco - Detention Logs - 8/12/13 to 3/30/14 [ADC262216-262283] |
| 6-0161 | | | ADC FY 2013 Training Plan [ADC049516-24] |
| 6-0162 | | | ADC FY 2014 Training Plan [ADC231960-70] |
| 6-0163 | | | Classification Technical Manual (revised 10/28/10) [ADC040610-91] |
| 6-0164 | | | Replacement Page for ADC's Classification Technical Manual, dated 4/13/12 [ADC040692] |
| 6-0165 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0166 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0167 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0168 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0169 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0170 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0171 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0172 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0173 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0174 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0175 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0176 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0177 | | | Inmate Records from "Inmate Datasearch"webpage for ▮▮▮ Security |
| 6-0178 | | | Metcalf et al., "Administrative Segregation, Degrees of Isolation, and Incarceration A National Overview of State and Federal Correctional Policies" [PLTF-PARSONS-031235-98] |
| 6-0179 | | | Archuleta Memo, Colorado Dept. of Corrections, re Mental Health Qualifiers (M-Code) [PLTF-PARSONS-031299] |
| 6-0180 | | | UN Special Rapporteur Report on Torture and other Cruel, Inhuman, or Degrading Treatment or Punishment [PLTF-PARSONS032317-032343] |
| 6-0181 | | | AACAP Solitary Confinement of Juvenile Offenders |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [PLTF-PARSONS032344-032345] |
| 6-0182 | | | APA Position Statement on Segregation of Prisoners with Mental Illness [PLTF-PARSONS032346-032347] |
| 6-0183 | | | APHA Policy Statement Solitary Confinement as a Public Health Issue [PLTF-PARSONS032348-032352] |
| 6-0184 | | | MHA Seclusion and Restraints, Policy Position Statement [PLTF-PARSONS032353-032356] |
| 6-0185 | | | NAMI Public Policy Platform on Solitary Confinement [PLTF-PARSONS032357-032360] |
| 6-0186 | | | SCP Position Statement, Restricted Housing of Mentally Ill Inmates [PLTF-PARSONS032361-032366] |
| 6-0187 | | | New York State Council of Churches Resolution Opposing the Use of Prolonged Solitary Confinement [PLTF-PARSONS032367-032368] |
| 6-0188 | | | Presbyterian Church Resolution on Prolonged Solitary Confinement [PLTF-PARSONS032369-032371] |
| 6-0189 | | | Rabbinical Assembly Resolution on Prison Conditions and Prisoner Isolation [PLTF-PARSONS032372] |
| 6-0190 | | | ABA Criminal Justice Standards on the Treatment of Prisoners [PLTF-PARSONS032373-032779] |
| 6-0191 | | | NYSBA Report on Solitary Confinement in NY State [PLTF-PARSONS032780-032809] |
| 6-0192 | | | ADC Locator Codes- Confidential |
| 6-0193 | | | Inmates in Custody Five Years or More [ADC093959-94136] |
| 6-0194 | | | Dry Cell Watches Reports - All Units -1/1/12 to 6/10/13 [ADC108139-207] |
| 6-0195 | | | Age 50+ Inmates in Identified Segregation Areas as of 7/31/13 [ADC122656-62] |
| 6-0196 | | | List of SIRs with Prisoner Names and ID Numbers |
| 6-0197 | | | Security Significant Incident Report [ADC048345-378] |
| 6-0198 | | | Security Significant Incident Reports [ADC048411-32] |
| 6-0199 | | | Verduzco- SIR 12-03705 2012-03-25 [ADC197318] |
| 6-0200 | | | Verduzco- SIR 12-04264 2012-04-14 [ADC197319] |
| 6-0201 | | | Verduzco- SIR 12-04264 2012-04-14 [ADC197320] |
| 6-0202 | | | Verduzco- 2011-07-14 SIR11-8212 [ADC197321-22] |
| 6-0203 | | | Verduzco- 2011-10-28 SIR11-12792 [ADC197323-24] |
| 6-0204 | | | Verduzco- 2011-11-04 SIR11-13116 [ADC197325-56] |
| 6-0205 | | | Verduzco- 2011-11-28 SIR11-14066 [ADC197357-58] |
| 6-0206 | | | Verduzco- 2012-01-25 SIR12-0986 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC197359-60] |
| 6-0207 | | | Verduzco- 2012-02-05 SIR12-1451 [ADC197361-62] |
| 6-0208 | | | Verduzco- 2012-02-24 UOF 12-B02-0840 [ADC197363-66] |
| 6-0209 | | | Verduzco- 2012-03-25 IR 12-B02-1255 [ADC197367-69] |
| 6-0210 | | | Verduzco- 2012-04-06 SIR12-4264. [ADC197379-80] |
| 6-0211 | | | Verduzco- 2012-04-14 IR 12-B02-1543 [ADC197381-82] |
| 6-0212 | | | Verduzco- 2012-05-21 IR 12-B02-2163 [ADC197383-84] |
| 6-0213 | | | Verduzco- 2012-07-03 IR 12-B02-2797 [ADC197385-86] |
| 6-0214 | | | Verduzco- 2012-07-04  SIR12-8297 [ADC197387-88] |
| 6-0215 | | | Verduzco- 2012-08-18  IR 12-B02-3450 [ADC197390-91] |
| 6-0216 | | | Verduzco- 2012-10-18  SIR12-13061 [ADC197392-93] |
| 6-0217 | | | Verduzco- 2012-10-23 IR 12-B02-4360 [ADC197394-95] |
| 6-0218 | | | Verduzco- 2012-11-13  IR 12-B02-4628 [ADC197400-01] |
| 6-0219 | | | Thomas- 2011-11-02  IR 11-A45-0045 [ADC197403-05] |
| 6-0220 | | | Thomas- 2011-11-02  SIR 11-13010 [ADC197406-09] |
| 6-0221 | | | Rodriguez SIR & Disciplinary Reports [ADC265671 – 265743] |
| 6-0222 | | | Swartz SIRs [ADC265744 – 265749] |
| 6-0223 | | | Verduzco SIRs & Disciplinary Reports [ADC265750 – 265866] |
| 6-0224 | | | Security SIR 13-15593 - 2013-12-31 [ADC280930-280935] |
| 6-0225 | | | Security SIR 14-01060 - 2014-01-24 [ADC280936-280937] |
| 6-0226 | | | Security SIR 14-03274 -2014-03-14 [ADC280938-280939] |
| 6-0227 | | | Security SIR 14-03466 - 2014-03-19 [ADC280940-280941] |
| 6-0228 | | | Security SIR 13-12120 20131008 [ADC280942-280997] |
| 6-0229 | | | Security 13-11986 20131007 [ADC280998-280999] |
| 6-0230 | | | Security SIR 13-12209 20131012 [ADC281000-281011] |
| 6-0231 | | | Security SIR 13-13148 20131104 [ADC281012-281091] |
| 6-0232 | | | Security SIR 13-15440 20131228 [ADC281092-281093] |
| 6-0233 | | | Security SIR 13-15481 20131229 [ADC281094-281095] |
| 6-0234 | | | Security SIR 13-15501 20131229 [ADC281096-281097] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| 6-0235 | | | Security SIR 13-15507 20131229 [ADC281098-281099] |
| 6-0236 | | | Security SIR 14-01034 20140124 [ADC281100-281105] |
| 6-0237 | | | Security SIR 14-01779 20140209 [ADC281106-281107] |
| 6-0238 | | | Security SIR 14-01852 20140211 [ADC281108-281113] |
| 6-0239 | | | Security SIR 14-01955 20140213 [ADC281114-281117] |
| 6-0240 | | | Security SIR 14-01968 20140213 [ADC281118-281119] |
| 6-0241 | | | Security SIR 14-01955 20140213 [ADC281120-281135] |
| 6-0242 | | | Security SIR 14-02297 20140221 [ADC281136-281137] |
| 6-0243 | | | Security SIR 14-03750 20140324 [ADC281138-281141] |
| 6-0244 | | | Security SIR 14-03767 20140325 [ADC281142-281143] |
| 6-0245 | | | Security SIR 13-14656 20131210 [ADC281144-281175] |
| 6-0246 | | | Security SIR 13-15214 20131223 [ADC281176-281201] |
| 6-0247 | | | Security SIR 13-15512 20131230 [ADC281202-281231] |
| 6-0248 | | | Security SIR14-00086 20140102 [ADC281232-281263] |
| 6-0249 | | | Security SIR 14-02551 20140226 [ADC281264-281301] |
| 6-0250 | | | Security SIR 14-03183 20140312 [ADC281302-281327] |
| 6-0251 | | | Security SIR 14-03230 20140314 [ADC281328-281431] |
| 6-0252 | | | Security SIR 14-03567 20140321 [ADC281432-281475] |
| 6-0253 | | | Security SIR 14-03572 20140321 [ADC281476-281609] |
| 6-0254 | | | Security SIR 14-03894 20140327 [ADC281610-281703] |
| 6-0255 | | | Security SIR 13-15593 - 2013-12-31 - video 1 [ADC281704] |
| 6-0256 | | | Security SIR 13-15593 - 2013-12-31 - video 2 [ADC281705] |
| 6-0257 | | | Security SIR 13-11797 - 2013-10-02 [ADC292894-292895] |
| 6-0258 | | | Security SIR 13-13831 - 2013-11-20 [ADC292896-292912] |
| 6-0259 | | | Security SIR 13-12065 – 20131008 [ADC293013-293021] |
| 6-0260 | | | Security SIR 13-12209 – 20131010 [ADC293062-293081] |
| 6-0261 | | | Security SIR 13-12692 – 20131024 [ADC293123-293124] |
| 6-0262 | | | Security SIR 13-13372 – 20131109 [ADC293148-293177] |
| 6-0263 | | | Security SIR 13-13402 – 20131110 |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC293178-293203] |
| 6-0264 | | | Security SIR 13-13845-20131121 [ADC293226 - 229 Haack Depo Ex. 593] |
| 6-0265 | | | Security SIR 13-14604 – 20131209 [ADC293304-293324] |
| 6-0266 | | | Smith SIR 13-14620 – 20131210 [ADC293325-293339] |
| 6-0267 | | | Security SIR 13-15440 – 20131228 [ADC293377-293388] |
| 6-0268 | | | Security SIR 13-15481 – 20131229 [ADC293389-239400] |
| 6-0269 | | | Security SIR 13-15501 – 20131229 [ADC293401-293413] |
| 6-0270 | | | Security SIR 13-15507 – 20131229 [ADC293414-293415] |
| 6-0271 | | | Security SIR 14-03889 – 20140327 [ADC293681-293694] |
| 6-0272 | | | Security SIR 13-13054 - 20131102 [ADC319988-319989] |
| 6-0273 | | | Security SIR 13-15334 – 20131225 [ADC320046-320047] |
| 6-0274 | | | SIR 13-12065 - 20131008 – CONFIDENTIAL [ADC320105] |
| 6-0275 | | | SIR 13-12692 20131024 – CONFIDENTIAL [ADC320106] |
| 6-0276 | | | SIR 13-13372 - 20131109 – CONFIDENTIAL [ADC320107] |
| 6-0277 | | | SIR 13-13845 - 20131121 - 1 of 2 – CONFIDENTIAL [ADC320108] |
| 6-0278 | | | SIR 13-13845 - 20131121 - 2 of 2 – CONFIDENTIAL [ADC320109] |
| 6-0279 | | | SIR 14-03466 - 20140319 – CONFIDENTIAL [ADC320110] |
| 6-0280 | | | SIR 14-03889 - 20140327 - 1 of 3 – CONFIDENTIAL [ADC320111] |
| 6-0281 | | | Security SIR 13-12168 – 20131011 [ADC320157-320173] |
| 6-0282 | | | Security SIR 13-13022 – 20131101 [ADC320174-320184] |
| 6-0283 | | | Security SIR 13-11684 – 20130929 [ADC321325-321363] |
| 6-0284 | | | Security SIR 13-11944 – 20131006 [ADC321390-321415] |
| 6-0285 | | | Security SIR 13-12168 – 20131011 [ADC321416-321432] |
| 6-0286 | | | Security SIR 13-13514 – 20131113 [ADC321433-321456] |
| 6-0287 | | | Security SIR 13-13540 – 20131113 [ADC321457-321466] |
| 6-0288 | | | Security SIR 13-13908 – 20131122 [ADC321467-321485] |
| 6-0289 | | | Security SIR 13-13986 – 20131125 [ADC321486-321510] |
| 6-0290 | | | Security SIR 13-14341 – 20131203 Memo re No Video [ADC321511] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| 6-0291 | | | Security SIR 13-14573 – 20131209 [ADC321512-321524] |
| 6-0292 | | | Security SIR 13-14616 – 20131210 [ADC321525-321539] |
| 6-0293 | | | SIR 13-14652 – 20131210 [ADC321540-321580] |
| 6-0294 | | | SIR 13-15492 – 20131229 [ADC321581-321589] |
| 6-0295 | | | SIR 13-15588 – 20131231 [ADC321590-321602] |
| 6-0296 | | | SIR 14-00015 – 20130101 [ADC321603-321611] |
| 6-0297 | | | SIR 14-00052 – 20140102 [ADC321612-321626] |
| 6-0298 | | | Significant Incident Report 1/8/14 (ADC321627 - 638) SIR 14-00336 – 20140108 [ADC321627 - 638 Haack Depo Ex. 592] |
| 6-0299 | | | SIR 14-00345 – 20140108 [ADC321639-321655] |
| 6-0300 | | | SIR 14-00755 – 20140117 [ADC321656-321666] |
| 6-0301 | | | SIR 14-00826 – 20140119 [ADC321667-321676] |
| 6-0302 | | | SIR 14-00964 – 20140122 [ADC321677-321716] |
| 6-0303 | | | SIR 14-01918 – 20140212 [ADC321717-321734] |
| 6-0304 | | | SIR 14-02516 – 20140226 [ADC321735-321736] |
| 6-0305 | | | SIR 14-02533 - 20140226 Memo re no video [ADC321737] |
| 6-0306 | | | SIR 14-02563 – 20140227 [ADC321738-321747] |
| 6-0307 | | | SIR 14-03213 – 20140313 [ADC321748-321782] |
| 6-0308 | | | SIR 14-03445 – 20140318 [ADC321783-321799] |
| 6-0309 | | | SIR 14-03642 – 20140322 [ADC321800-321803] |
| 6-0310 | | | SIR 14-00959 20140122 V1 [ADC363790-363791] |
| 6-0311 | | | SIR 13-13054 20131102 [ADC363792-363793] |
| 6-0312 | | | SIR 13-14780 - 2013-12-13 - No SIR Memo [ADC382631] |
| 6-0313 | | | SIR 14-03889 - 20140327 - 2 of 3 – CONFIDENTIAL [ADC320112] |
| 6-0314 | | | SIR 14-03889 - 20140327 - 3 of 3 – CONFIDENTIAL [ADC320113] |
| 6-0315 | | | SIR 13-12168 - 2013111 – CONFIDENTIAL [ADC320185] |
| 6-0316 | | | SIR 13-12168 - 20131011 – CONFIDENTIAL [ADC320186] |
| 6-0317 | | | SIR 13-13022 - 20131101 CONFIDENTIAL [ADC320187] |
| 6-0318 | | | SIR 13-13908 - 20131122 – CONFIDENTIAL |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| | | | [ADC320188] |
| 6-0319 | | | SIR 13-14573 - 20131209 CONFIDENTIAL  1 of 2 [ADC320189] |
| 6-0320 | | | SIR 13-14573 - 20131209 CONFIDENTIAL  2 of 2 [ADC320190] |
| 6-0321 | | | SIR 13-14780 - 20131213 – CONFIDENTIAL [ADC320191] |
| 6-0322 | | | SIR 13-15322 - 20131225 - CONFIDENTIAL 1 of 5 [ADC320192] |
| 6-0323 | | | SIR 13-15322 - 20131225 - CONFIDENTIAL 2 of 5 [ADC320193] |
| 6-0324 | | | SIR 13-15334 - 20131225 – CONFIDENTIAL [ADC320194] |
| 6-0325 | | | SIR 13-15492 - 20131229 – CONFIDENTIAL [ADC320195] |
| 6-0326 | | | SIR 13-15588 - 20131231 – CONFIDENTIAL [ADC320196] |
| 6-0327 | | | SIR 14-00015 - 20130101 – CONFIDENTIAL [ADC320197] |
| 6-0328 | | | SIR 14-00336 -20140108 – CONFIDENTIAL [ADC320198] |
| 6-0329 | | | SIR 14-00345 -20140109 – CONFIDENTIAL [ADC320199] |
| 6-0330 | | | SIR 14-03353 - 20140316 - CONFIDENTIAL 1 OF 2 [ADC320200] |
| 6-0331 | | | SIR 14-03353 - 20140316 - CONFIDENTIAL 2 OF 2 [ADC320201] |
| 6-0332 | | | SIR13-11944 - 20131006 – CONFIDENTIAL [ADC320202] |
| 6-0333 | | | SIR13-12692 - 20131024 1 OF 3 – CONFIDENTIAL [ADC320203] |
| 6-0334 | | | SIR13-12692 - 20131024 2 OF 3 – CONFIDENTIAL [ADC320204] |
| 6-0335 | | | SIR13-12692 - 20131024 3 OF 3 – CONFIDENTIAL [ADC320205] |
| 6-0336 | | | SIR13-13402 - 20131110 – CONFIDENTIAL [ADC320206] |
| 6-0337 | | | SIR13-13514 - 20131113 – CONFIDENTIAL [ADC320207] |
| 6-0338 | | | SIR13-14620 - 20131210  - CONFIDENTIAL 3 of 3 [ADC320208] |
| 6-0339 | | | SIR13-14620 - 20131210 - CONFIDENTIAL 1 of 3 [ADC320209] |
| 6-0340 | | | SIR13-14620 - 20131210 - CONFIDENTIAL 2 of 3 [ADC320209] |
| 6-0341 | | | SIR13-14652 - 20131210 – CONFIDENTIAL [ADC320210] |
| 6-0342 | | | SIR13-14779 - 20131213 – CONFIDENTIAL [ADC320211] |
| 6-0343 | | | SIR13-15322 - 20131225 - CONFIDENTIAL 3 of 5 [ADC320212] |
| 6-0344 | | | SIR13-15322 - 20131225 - CONFIDENTIAL 4 of 5 [ADC320213] |
| 6-0345 | | | SIR13-15322 - 20131225 - CONFIDENTIAL 5 of 5 [ADC320214] |
| 6-0346 | | | SIR13-15492 - 20131229 – CONFIDENTIAL [ADC320215] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| 6-0347 | | | SIR14-00193 - 20140105 – CONFIDENTIAL [ADC320216] |
| 6-0348 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 2 of 6 [ADC320217] |
| 6-0349 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 3 of 6 [ADC320218] |
| 6-0350 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 4 of 6 [ADC320219] |
| 6-0351 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 5 of 6 [ADC320220] |
| 6-0352 | | | SIR14-00473 - 20140111 - CONFIDENTIAL 6 of 6 [ADC320221] |
| 6-0353 | | | SIR14-00473 20140111 - CONFIDENTIAL 1 of 6 [ADC320222] |
| 6-0354 | | | SIR14-00477 - 20140111 – CONFIDENTIAL [ADC320223] |
| 6-0355 | | | SIR14-00553 - 20130113 – CONFIDENTIAL [ADC320224] |
| 6-0356 | | | SIR14-00755 - 20140117 – CONFIDENTIAL [ADC320225] |
| 6-0357 | | | SIR14-00762 - 20140114 – CONFIDENTIAL [ADC320226] |
| 6-0358 | | | SIR14-02563 - 20140227 – CONFIDENTIAL [ADC320227] |
| 6-0359 | | | SIR14-03445 - 20140318 – CONFIDENTIAL [ADC320228] |
| 6-0360 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 1 OF 5 [ADC320229] |
| 6-0361 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 2 OF 5 [ADC320230] |
| 6-0362 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 3 OF 5 [ADC320231] |
| 6-0363 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 4 OF 5 [ADC320232] |
| 6-0364 | | | SIR13-15501 - 20131229 - CONFIDENTIAL 5 OF 5 [ADC320233] |
| 6-0365 | | | CONFIDENTIAL - SIR 13-13831 20131120 [ADC363854] |
| 6-0366 | | | CONFIDENTIAL - SIR 13-14604 20131210 [ADC363855] |
| 6-0367 | | | CONFIDENTIAL - 12-2013_SMI_Dec 2013 [ADC320975] |
| 6-0368 | | | Security Use of Force Checklist and Witness Sheets [ADC048379-410] |
| 6-0369 | | | SIR 13-13402 - UOF 13-A01-7566 – 20131110 [ADC293204-293212] |
| 6-0370 | | | ADOC Use of Force Checklist SIR 13-11922 –10/5/13 [ADC321364 - 389 Haack Depo Ex. 594] |
| 6-0371 | | | SIR 13-12629 20131024 UOF [ADC334684-334693] |
| 6-0372 | | | Memorandum from M. Velasquez to Ron Credio regarding Review of the Use of Force on Inmate Security 3/21/14 [ADC334694 - 705 Haack Depo Ex. 591] |

| Exhibit No. | Marked for ID | Admitted in Evidence | Description |
|---|---|---|---|
| **6 – Max Custody** | | | |
| 6-0373 | | | SIR 14-00693 20140116 UOF [ADC363794-363806] |
| 6-0374 | | | SIR 14-01793 20140210 UOF [ADC363807-363821] |
| 6-0375 | | | SIR 14-01802 20140210 UOF [ADC363822-363835] |
| 6-0376 | | | SIR 14-02221 20140219 UOF [ADC363836-363853] |
| 6-0377 | | | SIR UOF 13-14779 - 2013-12-12 [ADC382659-382673] |
| 6-0378 | | | SIR UOF 13-15322 - 2013-12-25 [ADC382674-382688] |
| 6-0379 | | | SIR UOF 14-00193 - 2014-01-05 [ADC382704-382722] |
| 6-0380 | | | SIR UOF 14-00336 - 2014-01-08 UOF Rvw Checklist [ADC382736] |
| 6-0381 | | | SIR UOF 14-00473 - 2014-01-11 [ADC382737-382753] |
| 6-0382 | | | SIR UOF 14-00477 - 2014-01-11 [ADC382754-382769] |
| 6-0383 | | | SIR UOF 14-00553 - 2014-01-13 [ADC382779-382791] |
| 6-0384 | | | SIR UOF 14-00762 - 2014-01-17 [ADC382792-382806] |
| 6-0385 | | | SIR UOF 14-03353 - 2014-03-16 [ADC382871-382890] |
| 6-0386 | | | Executive Reports re Use of Force Reports-Eyman - SMU I and Browning- 2011-1-1 to 2013-2-6 [ADC089116-260] |
| 6-0387 | | | Executive Reports re Use of Force Reports-Florence - Central and CB1-CB5, CB7, CBK- 2011-1-1 to 2013-2-6 [ADC089261-352] |
| 6-0388 | | | Executive Reports re Use of Force Reports-Perryville - SMU I and Browning- 2011-1-1 to 2013-2-6 [ADC089353-379] |
| 6-0389 | | | Verduzco- UOF 11-B02-5191- 2011-12-22 [ADC197317] |
| 6-0390 | | | Verduzco- 2012-03-29 UOF 12-B02-1324 re SIR 12-03705 (9) [ADC197370-78] |
| 6-0391 | | | Thomas- 4/8/11 IM Disciplinary re UOF 11-AOS-04152 [ADC197402] |
| 6-0392 | | | Use of Force Packet [ADC293288 - 303 Haack Depo Ex. 595] |
| 6-0393 | | | Memorandum from Lt. McDonald to R. Credio regarding Use of Force No. 14-A21-0105 1/8/14 [ADC293418 - 429 Haack Depo Ex. 596] |