# APPENDIX 6-C

# REDACTED

**Appendix 6-C**

**Defendants' Proposed Exhibits - AIMS Reports and Records**

As explained in Section F.3.b.ii to the parties' joint Proposed Final Pretrial Order, Plaintiffs object to the following four hundred and twenty-seven (437) exhibits proposed by Defendants on the bases that the exhibits are precluded by Docket No. 871 and as not timely produced through Defendants' disclosures and/or in response to Plaintiffs' discovery requests.

|  | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-818 | 4024-4025 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC443269 - ADC443286) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443287) | | |
| 6-819 | 4026-4027 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC443288 - ADC443295) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443296) | | |
| 6-820 | 4028-4029 | AIMS Report, as of August 27, 2014, for ▮Security▮ (ADC443297 - ADC443302) and AIMS DI83 Inmate Program Record (ADC443303). | | |
| 6-821 | 4030-4031 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC443304 - ADC443306) and AIMS DI83 Inmate Program Record, as of September 2, 2014, (ADC443307). | | |
| 6-822 | 4032-4033 | AIMS Report, as of August 27, 2014, for ▮Security▮ (ADC443308 - ADC443319) and AIMS DI83 Inmate Program Record (ADC443320). | | |
| 6-823 | 4034-4035 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC443321 - ADC443324) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443325). | | |
| 6-824 | 4036-4037 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC443326 - ADC443337) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443338). | | |
| 6-825 | 4038-4039 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC443339 - ADC443347) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443348). | | |
| 6-826 | 4040-4041 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC443349 - ADC443352) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443353). | | |

|  | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-827 | 4042-4043 | AIMS Report, as of August 29, 2014, for **Security** (ADC443354 - ADC443358) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443359). |  |  |
| 6-828 | 4044-4045 | AIMS Report, as of August 29, 2014, for **Security** (ADC443360 - ADC443362) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443363). |  |  |
| 6-829 | 4046-4047 | AIMS Report, as of August 28, 2014, for **Security** (ADC443364 - ADC443367) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443368). |  |  |
| 6-830 | 4048-4049 | AIMS Report, as of August 27, 2014, for **Security** (ADC443369 - ADC443381) and AIMS DI83 Inmate Program Record (ADC443382). |  |  |
| 6-831 | 4050-4051 | AIMS Report, as of August 29, 2014, for **Security** (ADC443383 - ADC443388) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443389). |  |  |
| 6-832 | 4052-4053 | AIMS Report, as of August 28, 2014, for **Security** (ADC443390 - ADC443410) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC4433411). |  |  |
| 6-833 | 4054-4055 | AIMS Report, as of August 28, 2014, for **Security** (ADC443412 - ADC443419) and AIMS DI83 Inmate Program Record, as of August 29, 2014, (ADC443420). |  |  |
| 6-834 | 4056-4057 | AIMS Report, as of August 28, 2014, for **Security** (ADC443421 - ADC443433) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443434). |  |  |
| 6-835 | 4058-4059 | AIMS Report, as of August 29, 2014, for **Security** (ADC443435 - ADC443451) and AIMS DI83 Inmate Program Record (ADC443452). |  |  |
| 6-836 | 4060-4061 | AIMS Report, as of August 28, 2014, for **Security** (ADC443453 - ADC443458) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443459). |  |  |
| 6-837 | 4062-4063 | AIMS Report, as of August 28, 2014, for **Security** (ADC443460 - ADC443485) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443486). |  |  |
| 6-838 | 4064-4065 | AIMS Report, as of August 28, 2014, for **Security** (ADC443487 - ADC443510) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443511). |  |  |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-839 | 4066-4067 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC443512 - ADC443521) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443522). | | |
| 6-840 | 4068-4069 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC443523 - ADC443529) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443530). | | |
| 6-841 | 4070-4071 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC443531 - ADC443537) and AIMS DI83 Inmate Program Record (ADC443538). | | |
| 6-842 | 4072-4073 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC443539 - ADC443548) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443549). | | |
| 6-843 | 4074-4075 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC443550 - ADC443551) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443552). | | |
| 6-844 | 4076-4077 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC443553 - ADC443562) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443563). | | |
| 6-845 | 4078-4079 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC443564 - ADC443570) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443564 - ADC443571). | | |
| 6-846 | 4080-4081 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC443572 - ADC443579) and AIMS DI83 Inmate Program Record (ADC443580 - ADC443581). | | |
| 6-847 | 4082-4083 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC443582 - ADC443594) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443595 - ADC443596). | | |
| 6-848 | 4084-4085 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC443597 - ADC443599) and AIMS DI83 Inmate Program Record (ADC443600). | | |
| 6-849 | 4086-4087 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC443601 - ADC443602) AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443603). | | |
| 6-850 | 4088-4089 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC443604 - ADC443615) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443616). | | |
| 6-851 | 4090-4091 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC443617 - ADC443618) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443619). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-852 | 4092-4093 | AIMS Report, as of August 28, 2014, for [Security] (ADC443620 - ADC443635) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443636). | | |
| 6-853 | 4094-4095 | AIMS Report, as of August 28, 2014, for [Security] (ADC443637 - ADC443653) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443654). | | |
| 6-854 | 4096-4097 | AIMS Report, as of August 27, 2014, for [Security] (ADC443655 - ADC443670) and AIMS DI83 Inmate Program Record (ADC443671). | | |
| 6-855 | 4098-4099 | AIMS Report, as of August 29, 2014, for [Security] (ADC443672 - ADC443673) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443674). | | |
| 6-856 | 4100-4101 | AIMS Report, as of August 29, 2014, for [Security] (ADC443675 - ADC443684) and AIMS DI83 Inmate Program Record (ADC443685). | | |
| 6-857 | 4102-4103 | AIMS Report, as of August 27, 2014, for [Security] (ADC443686 - ADC443693) and AIMS DI83 Inmate Program Record (ADC443694). | | |
| 6-858 | 4104-4105 | AIMS Report, as of August 28, 2014, for [Security] (ADC443695 - ADC443699) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443700). | | |
| 6-859 | 4106-4107 | AIMS Report, as of August 28, 2014, for [Security] (ADC443701) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443702). | | |
| 6-860 | 4108-4109 | AIMS Report, as of August 27, 2014, for [Security] (ADC443703 - ADC443720) and AIMS DI83 Inmate Program Record (ADC443721). | | |
| 6-861 | 4110-4111 | AIMS Report, as of August 28, 2014, for [Security] (ADC443722 - ADC443730) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443731). | | |
| 6-862 | 4112-4113 | AIMS Report, as of August 28, 2014, for [Security] (ADC443732 - ADC443746) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443747). | | |
| 6-863 | 4114-4115 | AIMS Report, as of August 28, 2014, for [Security] (ADC443748 - ADC443763) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443764). | | |
| 6-864 | 4116-4117 | AIMS Report, as of August 28, 2014, for [Security] (ADC443765 - ADC443771) and AIMS DI83 Inmate Program Record, as of August 29, 2014 (ADC443772). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-865 | 4118-4119 | AIMS Report, as of August 27, 2014, for [Security] (ADC443773 - ADC443784) and AIMS DI83 Inmate Program Record (ADC443785). | | |
| 6-866 | 4120-4121 | AIMS Report, as of August 29, 2014, for [Security] (ADC443786 - ADC443790) and AIMS DI83 Inmate Program Record (ADC443791). | | |
| 6-867 | 4122-4123 | AIMS Report, as of August 28, 2014, for [Security] (ADC443792 - ADC443800) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443801). | | |
| 6-868 | 4124-4125 | AIMS Report, as of August 29, 2014, for [Security] (ADC443802 - ADC44308) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443809). | | |
| 6-869 | 4126-4127 | AIMS Report, as of August 28, 2014, for [Security] (ADC443810 - ADC443817) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443818). | | |
| 6-870 | 4128-4129 | AIMS Report, as of August 28, 2014, for [Security] (ADC443819 - ADC443830) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443831). | | |
| 6-871 | 4130-4131 | AIMS Report, as of August 28, 2014, for [Security] (ADC443832 - ADC443841) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443842). | | |
| 6-872 | 4132-4133 | AIMS Report, as of August 28, 2014, for [Security] (ADC443843 - ADC443849) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443850). | | |
| 6-873 | 4134-4135 | AIMS Report, as of August 28, 2014, for [Security] (ADC443851 - ADC443871) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443872). | | |
| 6-874 | 4136-4137 | AIMS Report, as of August 27, 2014, for [Security] (ADC443873 - ADC443888) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443889). | | |
| 6-875 | 4138-4139 | AIMS Report, as of August 28, 2014, for [Security] (ADC443890 - ADC443896) and AIMS DI83 Inmate Program Record, as of September 2, 2014 (ADC443897). | | |
| 6-876 | 4140-4141 | AIMS Report, as of August 29, 2014, for [Security] (ADC443898 - ADC443902) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC443903). | | |

|  | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-877 | 4142-4143 | AIMS Report, as of August 28, 2014, for ████ Security (ADC443904 - ADC443915) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC443916). |  |  |
| 6-878 | 4144-4145 | AIMS Report, as of August 29, 2014, for ████ Security (ADC443917 - ADC443927) and AIMS DI83 Inmate Program Record (ADC443928). |  |  |
| 6-879 | 4146-4147 | AIMS Report, as of August 27, 2014, for ████ Security (ADC443929 - ADC443936) and AIMS DI83 Inmate Program Record (ADC443937). |  |  |
| 6-880 | 4148-4149 | AIMS Report, as of August 28, 2014, for ████ Security (ADC443938 - ADC443945) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC443946). |  |  |
| 6-881 | 4150-4151 | AIMS Report, as of August 29, 2014, for ████ Security (ADC443947 - ADC443955) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security (ADC443956). |  |  |
| 6-882 | 4152-4153 | AIMS Report, as of August 28, 2014, for ████ Security (ADC443957 - ADC443963) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC443964). |  |  |
| 6-883 | 4154-4155 | AIMS Report, as of August 28, 2014, for ████ Security (ADC443965 - ADC443985) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC443986). |  |  |
| 6-884 | 4156-4157 | AIMS Report, as of August 28, 2014, for ████ Security (ADC443987 - ADC444006) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC444007). |  |  |
| 6-885 | 4158-4159 | AIMS Report, as of August 28, 2014, for ████ Security (ADC444008 - ADC444018) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security, #166365 (ADC444019). |  |  |
| 6-886 | 4160-4161 | AIMS Report, as of August 28, 2014, for ████ Security, #082755 (ADC444020 - ADC444032) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC444033). |  |  |
| 6-887 | 4162-4163 | AIMS Report, as of August 27, 2014, for ████ Security (ADC444034 - ADC444040) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ████ Security (ADC444041). |  |  |
| 6-888 | 4164-4165 | AIMS Report, as of August 29, 2014, for ████ Security (ADC444042 - ADC444052) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security (ADC444053). |  |  |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-889 | 4166-4167 | AIMS Report, as of August 27, 2014, for ▇▇▇ Security ▇▇▇ (ADC444054 - ADC444060) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▇▇▇ Security ▇▇▇ (ADC444061 - ADC444062). | | |
| 6-890 | 4168-4169 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC444063 - ADC444070) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444071). | | |
| 6-891 | 4170-4171 | AIMS Report, as of August 29, 2014, for ▇▇▇ Security ▇▇▇ (ADC444072 - ADC444083) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▇▇▇ Security ▇▇▇ (ADC444084). | | |
| 6-892 | 4172-4173 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC444085 - ADC444097) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444098). | | |
| 6-893 | 4174-4175 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC444099 - ADC44105) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC44106). | | |
| 6-894 | 4176-4177 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC44107 - ADC444120) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444121). | | |
| 6-895 | 4178-4179 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC444122 - ADC444132) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444133). | | |
| 6-896 | 4180-4181 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC444134 - ADC444137) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444138). | | |
| 6-897 | 4182-4183 | AIMS Report, as of August 29, 2014, for ▇▇▇ Security ▇▇▇ (ADC444139 - ADC444145) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444146). | | |
| 6-898 | 4184-4185 | AIMS Report, as of August 27, 2014, for ▇▇▇ Security ▇▇▇ (ADC444147 - ADC444175) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444176). | | |
| 6-899 | 4186-4187 | AIMS Report, as of August 28, 2014, for ▇▇▇ Security ▇▇▇ (ADC444177 - ADC444179) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444180). | | |
| 6-900 | 4188-4189 | AIMS Report, as of August 28, 2014, for Jose ▇▇▇ Security ▇▇▇ (ADC444181 - ADC444185) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇▇ Security ▇▇▇ (ADC444186). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-901 | 4190-4191 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444187 - ADC444200) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ 0 (ADC444201). | | |
| 6-902 | 4192-4193 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444202 - ADC444208) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444209). | | |
| 6-903 | 4194-4195 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC444210 - ADC444213) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444214). | | |
| 6-904 | 4196-4197 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444215 - ADC444224) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444225). | | |
| 6-905 | 4198-4199 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444226 - ADC444230) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444231). | | |
| 6-906 | 4200-4201 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC444232 - ADC444241) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███ Security ███ (ADC444242). | | |
| 6-907 | 4202-4203 | AIMS Report, as of August 28, 2014, for Tamar ███ Security ███ (ADC444243 - ADC444250) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444251). | | |
| 6-908 | 4204-4205 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444252 - ADC444264) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444265). | | |
| 6-909 | 4206-4207 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444266 - ADC444271) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444272). | | |
| 6-910 | 4208-4209 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC444273 - ADC444274) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444275). | | |
| 6-911 | 4210-4211 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC444276 - ADC444277) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444278). | | |
| 6-912 | 4212-4213 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC444279 - ADC444282) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC444283). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-913 | 4214-4215 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444284 - ADC444301) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444302). | | |
| 6-914 | 4216-4217 | AIMS Report, as of August 27, 2014, for ███Security███ (ADC444303 - ADC444308) AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███Security███ (ADC444309). | | |
| 6-915 | 4220-4221 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444325 - ADC444330) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444331). | | |
| 6-916 | 4222-4223 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444332 - ADC444337) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444338). | | |
| 6-917 | 4224-4225 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC444339 - ADC444348) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444349). | | |
| 6-918 | 4226-4227 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC444350 - ADC444352) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444353). | | |
| 6-919 | 4228-4229 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444354 - ADC444361) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███Security███ 0 (ADC444362). | | |
| 6-920 | 4230-4231 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC444363 - ADC444365) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███Security███ (ADC444366). | | |
| 6-921 | 4232-4233 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444367 - ADC444376) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444377). | | |
| 6-922 | 4234-4235 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444378 - ADC444385) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444386). | | |
| 6-923 | 4236-4237 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444387 - ADC444388) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444389). | | |
| 6-924 | 4238-4239 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC444390 - ADC444404) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC444405). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-925 | 4240-4241 | AIMS Report, as of August 29, 2014, for [Security] (ADC444406 - ADC444419) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444420). | | |
| 6-926 | 4242-4243 | AIMS Report, as of August 28, 2014, for [Security] (ADC444421 - ADC444425) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444426). | | |
| 6-927 | 4244-4245 | AIMS Report, as of August 28, 2014, for [Security] (ADC444427 - ADC444429) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444430). | | |
| 6-928 | 4246-4247 | AIMS Report, as of August 28, 2014, for [Security] (ADC444431 - ADC444439) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444440). | | |
| 6-929 | 4248-4249 | AIMS Report, as of August 28, 2014, for [Security] (ADC444441 - ADC444447) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444448). | | |
| 6-930 | 4250-4251 | AIMS Report, as of August 28, 2014, for [Security] (ADC444449 - ADC444454) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444455). | | |
| 6-931 | 4252-4253 | AIMS Report, as of August 28, 2014, for [Security] (ADC444456 - ADC444485) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444486). | | |
| 6-932 | 4254-4255 | AIMS Report, as of August 29, 2014, for [Security] (ADC444487 - ADC444488) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] ADC444489). | | |
| 6-933 | 4256-4257 | AIMS Report, as of August 28, 2014, for [Security] (ADC444490 - ADC444497) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444498). | | |
| 6-934 | 4258-4259 | AIMS Report, as of August 27, 2014, for [Security] (ADC444499 - ADC444512) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444513). | | |
| 6-935 | 4260-4261 | AIMS Report, as of August 28, 2014, for [Security] (ADC444514 - ADC444519) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444520). | | |
| 6-936 | 4262-4263 | AIMS Report, as of August 28, 2014, for [Security] (ADC444521 - ADC444528) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444529). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-937 | 4264-4265 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444530 - ADC444535) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444536). | | |
| 6-938 | 4266-4267 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC444537 - ADC444538) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC444539). | | |
| 6-939 | 4268-4269 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444540 - ADC444544) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444545). | | |
| 6-940 | 4270-4271 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444546 - ADC444555) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444556). | | |
| 6-941 | 4272-4273 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444557 - ADC444562) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC444563). | | |
| 6-942 | 4274-4275 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444564 - ADC444570) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444571). | | |
| 6-943 | 4276-4277 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444572 - ADC444594) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444595). | | |
| 6-944 | 4278-4279 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC444596 - ADC444601) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC444602). | | |
| 6-945 | 4280-4281 | AIMS Report, as of August 29, 2014, for ▮Security▮ (ADC444603 - ADC444607) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▮Security▮ (ADC444608). | | |
| 6-946 | 4282-4283 | AIMS Report, as of August 28, 2014, for Jaime ▮Security▮ (ADC444609 - ADC444617) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444618). | | |
| 6-947 | 4284-4285 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444619 - ADC444637) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444638). | | |
| 6-948 | 4286-4287 | AIMS Report, as of August 28, 2014, for ▮Security▮ (ADC444639 - ADC444642) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮Security▮ (ADC444643). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-949 | 4288-4289 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444644 - ADC444653) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓ Security ▓▓▓ (ADC444654). | | |
| 6-950 | 4290-4291 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444655 - ADC444657) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444658). | | |
| 6-951 | 4292-4293 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444659 - ADC444674) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444675 - ADC444676). | | |
| 6-952 | 4294-4295 | AIMS Report, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444677 - ADC444683) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444684). | | |
| 6-953 | 4296-4297 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444685 - ADC444688) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444689). | | |
| 6-954 | 4298-4299 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444690 - ADC444701) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓ Security ▓▓▓ (ADC444702). | | |
| 6-955 | 4300-4301 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444703 - ADC444710) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓ Security ▓▓▓ (ADC444711). | | |
| 6-956 | 4302-4303 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ ADC444712 - ADC444729) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444730). | | |
| 6-957 | 4304-4305 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444731 - ADC444736) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ▓▓▓ Security ▓▓▓ (ADC444737). | | |
| 6-958 | 4306-4307 | AIMS Report, as of August 27, 2014, for ▓▓▓ Security ▓▓▓ (ADC444738 - ADC444761) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ▓▓▓ Security ▓▓▓ (ADC444762). | | |
| 6-959 | 4308-4309 | AIMS Report, as of August 28, 2014, for ▓▓▓ Security ▓▓▓ (ADC444763 - ADC444767) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓ Security ▓▓▓ (ADC444768). | | |
| 6-960 | 4310-4311 | AIMS Report, ▓▓▓ Security ▓▓▓ Johnathan J. Leary, #234572 (ADC444769 - ADC444775) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓▓▓ Security ▓▓▓ (ADC444776). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-961 | 4312-4313 | AIMS Report, as of August 29, 2014, for ███████ (ADC444777 - ADC444786) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444787). | | |
| 6-962 | 4314-4315 | AIMS Report, as of August 27, 2014, for ███████ (ADC444788 - ADC444794) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC444795). | | |
| 6-963 | 4316-4317 | AIMS Report, as of August 28, 2014, for ███████ (ADC444796 - ADC444803) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444804). | | |
| 6-964 | 4318-4319 | AIMS Report, as of August 28, 2014, for ███████ (ADC444805 - ADC444816) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444817). | | |
| 6-965 | 4320-4321 | AIMS Report, as of August 28, 2014, for ███████ (ADC444818 - ADC444826) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444827). | | |
| 6-966 | 4322-4323 | AIMS Report, as of August 28, 2014, for ███████ (ADC444828 - ADC444838) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███████ (ADC444839 - ADC444840). | | |
| 6-967 | 4324-4325 | AIMS Report, as of August 28, 2014, for ███████ (ADC4448441 - ADC444848) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444849). | | |
| 6-968 | 4326-4327 | AIMS Report, as of August 28, 2014, for ███████ (ADC444850 - ADC444854) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444855). | | |
| 6-969 | 4328-4329 | AIMS Report, as of August 28, 2014, for ███████ (ADC444856 - ADC444862) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444863). | | |
| 6-970 | 4330-4331 | AIMS Report, as of August 27, 2014, for ███████ (ADC444864 - ADC444867) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC444868). | | |
| 6-971 | 4332-4333 | AIMS Report, as of August 27, 2014, for ███████ (ADC444869 - ADC444876) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███████ (ADC444877 - ADC444878). | | |
| 6-972 | 4334-4335 | AIMS Report, as of August 28, 2014, for ███████ (ADC444879 - ADC444884) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███████ (ADC444885). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-973 | 4336-4337 | AIMS Report, as of August 29, 2014, for [Security] (ADC444886 - ADC444891) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444892). | | |
| 6-974 | 4338-4339 | AIMS Report, as of August 28, 2014, for [Security] (ADC444893 - ADC444900) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444901). | | |
| 6-975 | 4340-4341 | AIMS Report, as of August 27, 2014, for [Security] (ADC444902 - ADC444909) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444910). | | |
| 6-976 | 4342-4343 | AIMS Report, as of August 28, 2014, for [Security] (ADC444911 - ADC444915) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444916). | | |
| 6-977 | 4344-4345 | AIMS Report, as of August 28, 2014, for [Security] (ADC444917 - ADC444926) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC444927). | | |
| 6-978 | 4346-4347 | AIMS Report, as of August 27, 2014, for [Security] (ADC444928 - ADC444941) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC444942). | | |
| 6-979 | 4348-4349 | AIMS Report, as of August 28, 2014, for [Security] (ADC444943 - ADC444951) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444952). | | |
| 6-980 | 4350-4351 | AIMS Report, as of August 28, 2014, for [Security] (ADC444953 - ADC444970) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444971 - ADC444972). | | |
| 6-981 | 4352-4253 | AIMS Report, as of August 29, 2014, for [Security] (ADC444973 - ADC444988) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444989 - ADC444991). | | |
| 6-982 | 4354-4355 | AIMS Report, as of August 28, 2014, for [Security] (ADC444992 - ADC444995) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC444996). | | |
| 6-983 | 4356-4357 | AIMS Report, as of August 29, 2014, for [Security] (ADC444997 - ADC445003) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445004). | | |
| 6-984 | 4358-4359 | AIMS Report, as of August 28, 2014, for [Security] (ADC445005 - ADC445011) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445012). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-985 | 4360-4361 | AIMS Report, as of August 28, 2014, for [Security] (ADC445013 – ADC445023) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445024). | | |
| 6-986 | 4362-4363 | AIMS Report, as of August 28, 2014, for [Security] (ADC445025 – ADC445029) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC445030). | | |
| 6-987 | 4364-4365 | AIMS Report, as of August 29, 2014, for [Security] (ADC445031 – ADC445036) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445037). | | |
| 6-988 | 4366-4367 | AIMS Report, as of August 27, 2014, for [Security] (ADC445038 – ADC445049) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for [Security] (ADC445050). | | |
| 6-989 | 4368-4369 | AIMS Report, as of August 28, 2014, for [Security] (ADC445051 – ADC445054) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for [Security] (ADC445055). | | |
| 6-990 | 4370-4371 | AIMS Report, as of August 28, 2014, for [Security] (ADC445056 – ADC445081) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445082). | | |
| 6-991 | 4372-4373 | AIMS Report, as of August 28, 2014, for [Security] (ADC445083 – ADC445088) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445089). | | |
| 6-992 | 4374-4375 | AIMS Report, as of August 28, 2014, for [Security] (ADC445090 – ADC445094) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445095). | | |
| 6-993 | 4376-4377 | AIMS Report, as of August 28, 2014, for [Security] (ADC445096 – ADC445114) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445115). | | |
| 6-994 | 4378-4379 | AIMS Report, as of August 28, 2014, for [Security] (ADC445116 – ADC445122) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445123). | | |
| 6-995 | 4380-4381 | AIMS Report, as of August 28, 2014, for [Security] (ADC445124 – ADC445130) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445131). | | |
| 6-996 | 4382-4383 | AIMS Report, as of August 28, 2014, for [Security] (ADC445132 – ADC445137) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445138). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-997 | 4384-4385 | AIMS Report, as of August 28, 2014, for [Security] (ADC445139 - ADC445143) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445144). | | |
| 6-998 | 4386-4387 | AIMS Report, as of August 29, 2014, for [Security] (ADC445145 - ADC445149) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445150). | | |
| 6-999 | 4388-4389 | AIMS Report, as of August 28, 2014, for [Security] (ADC445151 - ADC445157) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445158). | | |
| 6-1000 | 4390-4391 | AIMS Report, as of August 28, 2014, for [Security] (ADC445159 - ADC445166) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445167). | | |
| 6-1001 | 4392-4393 | AIMS Report, as of August 28, 2014, for [Security] (ADC445168 - ADC445172) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445173). | | |
| 6-1002 | 4394-4395 | AIMS Report, as of August 28, 2014, for [Security] (ADC445174 - ADC445180) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445181). | | |
| 6-1003 | 4396-4397 | AIMS Report, as of August 28, 2014, for [Security] (ADC445182 - ADC445189) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445190). | | |
| 6-1004 | 4398-4399 | AIMS Report, as of August 28, 2014, for [Security] (ADC445191 - ADC445193) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445194). | | |
| 6-1005 | 4400-4401 | AIMS Report, as of August 28, 2014, for [Security] (ADC445195 - ADC445197) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445198). | | |
| 6-1006 | 4402-4403 | AIMS Report, as of August 28, 2014, for [Security] (ADC445199 - ADC445207) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445208). | | |
| 6-1007 | 4404-4405 | AIMS Report, [Security] Angelique S. Ochoa, #284848 (ADC445209 - ADC445228) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445229). | | |
| 6-1008 | 4406-4407 | AIMS Report, as of August 29, 2014, for [Security] (ADC445230 - ADC445235) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC445236). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1009 | 4408-4409 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮▮▮ (ADC445237 - ADC445239) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445240). | | |
| 6-1010 | 4410-4411 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮▮▮ (ADC445241 - ADC445243) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445244). | | |
| 6-1011 | 4412-4413 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮▮▮ (ADC445245 - ADC445262) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445263). | | |
| 6-1012 | 4414-4415 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮▮▮ (ADC445264 - ADC445268) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445269). | | |
| 6-1013 | 4416-4417 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮▮▮ (ADC445270 - ADC445275) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445276). | | |
| 6-1014 | 4418-4419 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮▮▮ (ADC445277 - ADC445280) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445281). | | |
| 6-1015 | 4420-4421 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮▮▮ (ADC445282 - ADC445289) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445290). | | |
| 6-1016 | 4422-4423 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮▮▮ (ADC445291 - ADC445296) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445297). | | |
| 6-1017 | 4424-4425 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮▮▮ (ADC445298 - ADC445300) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445301). | | |
| 6-1018 | 4426-4427 | AIMS Report, as of August 29, 2014, for ▮▮▮Security▮▮▮ (ADC445302 - ADC445310) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445311). | | |
| 6-1019 | 4428-4429 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮▮▮ (ADC445312 - ADC445323) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445324). | | |
| 6-1020 | 4430-4431 | AIMS Report, as of August 28, 2014, for ▮▮▮Security▮▮▮ (ADC445325 - ADC445333) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▮▮Security▮▮ (ADC445334). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1021 | 4432-4433 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445335 - ADC445343) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445344). | | |
| 6-1022 | 4434-4435 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445345 - ADC445346) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445347). | | |
| 6-1023 | 4436-4437 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445348 - ADC445377) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445378). | | |
| 6-1024 | 4438-4439 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445379 - ADC445384) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445385). | | |
| 6-1025 | 4440-4441 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445386 - ADC445398) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445399). | | |
| 6-1026 | 4442-4443 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445400 - ADC445401) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445402). | | |
| 6-1027 | 4444; 4454 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445403 - ADC445408) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445409).. | | |
| 6-1028 | 4447-4448 | AIMS Report, as of August 28, 2014, for ███ Security ███ ADC445423 - ADC445433) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445434). | | |
| 6-1029 | 4449-4450 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445435 - ADC445439) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445440). | | |
| 6-1030 | 4451-4452 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445441 - ADC445449) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Secu rity ███ (ADC445450). | | |
| 6-1031 | 4453; 4455 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445541 - ADC445555) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445556). | | |
| 6-1032 | 4456-4457 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445557 - ADC445569) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445570). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1033 | 4458-4459 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445571 - ADC445577) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445578). | | |
| 6-1034 | 4460-4461 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445579 - ADC445581) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445582). | | |
| 6-1035 | 4462-4463 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445583 - ADC445587) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445588). | | |
| 6-1036 | 4464-4465 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445589 - ADC445611) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445612). | | |
| 6-1037 | 4466-4467 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445613 - ADC445618) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445619). | | |
| 6-1038 | 4468-4469 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445620 - ADC445621) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445622). | | |
| 6-1039 | 4470-4471 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445623 - ADC445626) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445627). | | |
| 6-1040 | 4472-4473 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445628 - ADC445631) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445632). | | |
| 6-1041 | 4474-4475 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445633 - ADC445639) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445640). | | |
| 6-1042 | 4476-4477 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC445641 - ADC445656) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███ Security ███ (ADC445657). | | |
| 6-1043 | 4478-4479 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445658 - ADC445662) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445663). | | |
| 6-1044 | 4480-4481 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445664 - ADC445666) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445667). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1045 | 4482-4483 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC445668 - ADC445673) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445674). | | |
| 6-1046 | 4484-4485 | AIMS Report, as of August 27, 2014, for ███Security███ (ADC445675 - ADC445692) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███Security███ (ADC445693 - ADC445694). | | |
| 6-1047 | 4486-4487 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445695 - ADC445703) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445704). | | |
| 6-1048 | 4488-4489 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC445705 - ADC445711) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445712). | | |
| 6-1049 | 4490-4491 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC445713 - ADC445714) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445715). | | |
| 6-1050 | 4492-4493 | AIMS Report, as of August 27, 2014, for Sabrina M. Romero, #164156 (ADC445716 - ADC445734) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███Security███ (ADC445735 - ADC445736). | | |
| 6-1051 | 4494-4495 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445737 - ADC445740) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445741). | | |
| 6-1052 | 4496-4497 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC445742 - ADC445747) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███Security███ (ADC445748). | | |
| 6-1053 | 4498-4499 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445749 - ADC445767) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445768). | | |
| 6-1054 | 4500-4501 | AIMS Report, as of August 29, 2014, for ███Security███ (ADC445769 - ADC445781) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445782). | | |
| 6-1055 | 4502-4503 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445783 - ADC445788) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445789). | | |
| 6-1056 | 4504-4505 | AIMS Report, as of August 28, 2014, for ███Security███ (ADC445790 - ADC445796) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445797). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1057 | 4506-4507 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445798 - ADC445802) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445803). | | |
| 6-1058 | 4508-4509 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445804 - ADC445809) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445810). | | |
| 6-1059 | 4510-4511 | AIMS Report, as of August 27, 2014, for ██████Security██████ (ADC445811 - ADC445813) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███Security███ (ADC445814). | | |
| 6-1060 | 4512-4513 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445815 - ADC445824) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ ADC445825). | | |
| 6-1061 | 4514-4515 | AIMS Report, as of August 29, 2014, for ██████Security██████ (ADC445826 - ADC445828) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445829). | | |
| 6-1062 | 4516-4517 | AIMS Report, as of August 29, 2014, for ██████Security██████ (ADC445830 - ADC445835) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445836). | | |
| 6-1063 | 4518-4519 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445837 - ADC445843) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445844). | | |
| 6-1064 | 4520-4521 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445845 - ADC445849) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445850). | | |
| 6-1065 | 4522-4523 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445851 - ADC445860) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445861). | | |
| 6-1066 | 4524-4525 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445862 - ADC445871) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██Security██ (ADC445872). | | |
| 6-1067 | 4526-4527 | AIMS Report, as of 8/27/2014, for ██████Security██████ (ADC445873 - ADC445880) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ██Security██ (ADC445881). | | |
| 6-1068 | 4528-4529 | AIMS Report, as of August 28, 2014, for ██████Security██████ (ADC445882 - ADC445892) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███Security███ (ADC445893). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1069 | 4530-4531 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445894 - ADC445899) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445900). | | |
| 6-1070 | 4532-4533 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445901 - ADC445928) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445929). | | |
| 6-1071 | 4534-4535 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445930 - ADC445937) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445938). | | |
| 6-1072 | 4536-4537 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445939 - ADC445946) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445947). | | |
| 6-1073 | 4538-4539 | AIMS Report, as of September 2, 2014, for ███ Security ███ (ADC445949 - ADC445956) and AIMS DI83 Inmate Program Record, as of August 28, 2014, for ███ Security ███ (ADC445948). | | |
| 6-1074 | 4540-4541 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC445957 - ADC445964) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445965). | | |
| 6-1075 | 4544-4545 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC4480 - ADC445981) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445982). | | |
| 6-1076 | 4546-4547 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445983 - ADC445990) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445991). | | |
| 6-1077 | 4548-4549 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445992 - ADC445997) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445998). | | |
| 6-1078 | 4550-4551 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC445999 - ADC446008) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███ Security ███ (ADC446009). | | |
| 6-1079 | 4552-4553 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446010 - ADC446015) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446016). | | |
| 6-1080 | 4554-4555 | AIMS Report, as of August 28, 2014 ███ Security ███ (ADC446017 - ADC446021) and AIMS DI83 Inmate Program Record, as of September 2, 2014 ███ Security ███ (ADC446022) | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1081 | 4556-4557 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446023 - ADC446039) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446040). | | |
| 6-1082 | 4558-4559 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446041 - ADC446044) and AIMS Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446045). | | |
| 6-1083 | 4560-4561 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446046 - ADC446048) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446049). | | |
| 6-1084 | 4562-4563 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC446050 - ADC446053) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ██ Security ██ (ADC446054). | | |
| 6-1085 | 4564-4565 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446055 - ADC446063) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446064). | | |
| 6-1086 | 4566-4567 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446065 - ADC446066) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446067). | | |
| 6-1087 | 4568-4569 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446068 - ADC446072) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446073). | | |
| 6-1088 | 4570-4571 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC446074 - ADC446082) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ██ Security ██ (ADC446083). | | |
| 6-1089 | 4572-4573 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446084 - ADC446097) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446098). | | |
| 6-1090 | 4574-4575 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446099 - ADC446118) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██ Security ██ (ADC446119). | | |
| 6-1091 | 4576-4577 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446120 - ADC446128) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██ Security ██ (ADC446129). | | |
| 6-1092 | 4578-4579 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446130 - ADC446136) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ██ Security ██ (ADC446137). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1093 | 4580-4581 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446138 - ADC446153) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446154). | | |
| 6-1094 | 4582-4583 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446155 - ADC446161) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446162). | | |
| 6-1095 | 4584-4585 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446163 - ADC446168) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446169). | | |
| 6-1096 | 4586-4587 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446170 - ADC446175) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446176). | | |
| 6-1097 | 4588-4589 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446177 - ADC446188) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446189). | | |
| 6-1098 | 4590-4591 | AIMS Report, as of August 27, 2014, for ███ Security ███ (ADC446190 - ADC446209) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ███ Security ███ (ADC446210 - ADC446211). | | |
| 6-1099 | 4592-4593 | AIMS Report, as of August 29, 2012, for ███ Security ███ (ADC446212 - ADC446221) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446222). | | |
| 6-1100 | 4594-4595 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446223 - ADC446235) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446236). | | |
| 6-1101 | 4596-4597 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446237 - ADC446239) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446240). | | |
| 6-1102 | 4600-4601 | AIMS Report, as of August 29, 2012, for ███ Security ███ (ADC446259 - ADC446263) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446264). | | |
| 6-1103 | 4602-4603 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446265 - ADC446271) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446272). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1104 | 4604-4605 | AIMS Report, as of August 27, 2014, for ██████ (ADC446273 - ADC446277) and AIMS DI83 Inmate Program Record, as of August 27, 2014, for ████ (ADC446278). | | |
| 6-1105 | 4606-4607 | AIMS Report, as of August 28, 2014, for ████ (ADC4462779 - ADC446288) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446289). | | |
| 6-1106 | 4608-4609 | AIMS Report, as of August 29, 2012, for ████ (ADC446290 - ADC446297) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446298). | | |
| 6-1107 | 4610-4611 | AIMS Report, as of August 28, 2014, for ████ (ADC4462999 - ADC446301) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446302). | | |
| 6-1108 | 4612-4613 | AIMS Report, as of August 29, 2014, for ████ (ADC446303 - ADC446313) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ (ADC446314 - ADC446315). | | |
| 6-1109 | 4614-4615 | AIMS Report, as of August 28, 2014, for ████ (ADC446316 - ADC446327) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446328). | | |
| 6-1110 | 4616-4617 | AIMS Report, as of August 29, 2014, for ████ (ADC446329 - ADC446330) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ (ADC446335). | | |
| 6-1111 | 4618-4619 | AIMS Report, as of August 28, 2014, for ████ (ADC446336 - ADC446359) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446360). | | |
| 6-1112 | 4620-4621 | AIMS Report, as of August 29, 2014, for ████ (ADC446361 - ADC446375) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ (ADC446376). | | |
| 6-1113 | 4622-4623 | AIMS Report, as of August 28, 2014, for ████ (ADC446377 - ADC446381) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446382). | | |
| 6-1114 | 4624-4625 | AIMS Report, as of August 28, 2014, for ████ (ADC446383 - ADC446395) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ (ADC446396). | | |
| 6-1115 | 4626-4627 | AIMS Report, as of August 27, 2014, for ████ (ADC446397 - ADC446406) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ (ADC446407 - ADC446408). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1116 | 4628-4629 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446409 - ADC446420) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446421). | | |
| 6-1117 | 4630-4631 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446422 - ADC446424) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446425). | | |
| 6-1118 | 4632-4633 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446426 - ADC446431) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446432). | | |
| 6-1119 | 4634-4635 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446433 - ADC446452) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446453). | | |
| 6-1120 | 4636-4637 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446454 - ADC446460) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███ Security ███ (ADC446461). | | |
| 6-1121 | 4638-4639 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446462 - ADC446471) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446472). | | |
| 6-1122 | 4640-4641 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446473 - ADC446478) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446479). | | |
| 6-1123 | 4642-4643 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446480 - ADC446485) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446486). | | |
| 6-1124 | 4644-4645 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446487 - ADC446490) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446491). | | |
| 6-1125 | 4646-4647 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446492 - ADC446498) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446499). | | |
| 6-1126 | 4648-4649 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC446500 - ADC446508) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC446509). | | |
| 6-1127 | 4650-4651 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC446511 - ADC446515) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC446516). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1128 | 4652-4653 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446517 - ADC446528) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446529 - ADC446530). | | |
| 6-1129 | 4654-4655 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446531 - ADC446547) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446548). | | |
| 6-1130 | 4656-4657 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446549 - ADC446553) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446554). | | |
| 6-1131 | 4658-4659 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446555 - ADC446567) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446568). | | |
| 6-1132 | 4660-4661 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC447710 - ADC447734) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447735). | | |
| 6-1133 | 4662-4663 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446569 - ADC446575) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446576). | | |
| 6-1134 | 4664-4665 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446577 - ADC446583) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446584). | | |
| 6-1135 | 4666 | AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446599). | | |
| 6-1136 | 4667-4668 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC446600 - ADC446608) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC446609 - ADC446610). | | |
| 6-1137 | 4669-4670 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC447736 - ADC447741) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447742). | | |
| 6-1138 | 4671-4672 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC447743 - 447756) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447757). | | |
| 6-1139 | 4673-4674 | AIMS Report, as of August 29, 2014, for ██Security██ (ADC447758 - ADC447761) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██Security██ (ADC447762). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1140 | 4675-4676 | AIMS Report, as of August 29, 2014, for [Security] (ADC446611 – ADC446621) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC446622). | | |
| 6-1141 | 4677-4678 | AIMS Report, as of August 28, 2014, for [Security] (ADC446623 – ADC446641) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446642 – ADC446643). | | |
| 6-1142 | 4679-4680 | AIMS Report, as of August 29, 2014, for [Security] (ADC446644 – ADC446659) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC446660). | | |
| 6-1143 | 4681-4682 | AIMS Report, as of August 29, 2014, for [Security] (ADC446661 – ADC446665) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC446666). | | |
| 6-1144 | 4683-4684 | AIMS Report, as of August 29, 2014, for [Security] (ADC446667 – ADC446674) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC446675). | | |
| 6-1145 | 4685-4686 | AIMS Report, as of August 29, 2014, for [Security] (ADC446676 – ADC446684) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446685). | | |
| 6-1146 | 4687-4688 | AIMS Report, as of August 28, 2014, for [Security] (ADC446686 – ADC446706) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446707 – ADC446708). | | |
| 6-1147 | 4689-4690 | AIMS Report, as of August 28, 2014, for [Security] (ADC446709 – ADC446719) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446720 – ADC446721). | | |
| 6-1148 | 4691-4692 | AIMS Report, as of August 29, 2014, for [Security] (ADC446722 – ADC446729) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC446730). | | |
| 6-1149 | 4693-4694 | AIMS Report, as of August 29, 2014, for [Security] (ADC446731 – ADC446737) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC446738). | | |
| 6-1150 | 4695-4696 | AIMS Report, as of August 28, 2014, for [Security] (ADC446739 – ADC446745) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC446746 – ADC446747). | | |
| 6-1151 | 4697-4698 | AIMS Report, as of August 28, 2014, for [Security] (ADC447763 – ADC447770) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC447771 – ADC447772). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1152 | 4699-4700 | AIMS Report, as of September 4, 2014, for ██████ (ADC445463 – ADC445477) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC445478). | | |
| 6-1153 | 4701-4702 | AIMS Report, as of August 29, 2014, for ██████ (ADC447773 - ADC447809) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447810). | | |
| 6-1154 | 4703-4704 | AIMS Report, as of August 29, 2014, for ██████ (ADC446748 - ADC446759) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC446760). | | |
| 6-1155 | 4705-4706 | AIMS Report, as of August 29, 2014, for ██████ (ADC447811 - ADC447814) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447815). | | |
| 6-1156 | 4707-4708 | AIMS Report, as of August 29, 2014, for ██████ (ADC447816 - ADC447821) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC447822). | | |
| 6-1157 | 4709-4710 | AIMS Report, as of August 29, 2014, for ██████ (ADC446761 - ADC446768) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC446769). | | |
| 6-1158 | 4711-4712 | AIMS Report, as of August 29, 2014, for ██████ (ADC446770 - ADC446778) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC446779). | | |
| 6-1159 | 4713-4714 | AIMS Report, as of August 29, 2014, for ██████ (ADC446780 - ADC446786) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Javier Gonzalez, #217498 (ADC446787). | | |
| 6-1160 | 4715-4716 | AIMS Report, as of August 29, 2014, for ██████ (ADC446788 - ADC446794) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC446795). | | |
| 6-1161 | 4717-4718 | AIMS Report, as of August 28, 2014, for ██████ (ADC447823 - ADC447829) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ██████ (ADC447830 - ADC447831). | | |
| 6-1162 | 4719-4720 | AIMS Report, as of August 29, 2014, for ██████ (ADC446796 - ADC446803) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC446804). | | |
| 6-1163 | 4721-4722 | AIMS Report, as of August 29, 2014, for ██████ (ADC446805-446811) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ██████ (ADC446812). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1164 | 4723-4724 | AIMS Report, as of August 29, 2014, for ▇▇▇Security▇▇▇ (ADC446813 - ADC446818) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC447832). | | |
| 6-1165 | 4725-4726 | AIMS Report, as of August 28, 2014, for ▇▇▇Security▇▇▇ (ADC446819 - ADC446832) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇Security▇, #159512 (ADC446833 - ADC446834). | | |
| 6-1166 | 4727-4728 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446835 - ADC446840) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC446841). | | |
| 6-1167 | 4729-4730 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ (ADC446842 - ADC446852) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇Security▇ (ADC446853). | | |
| 6-1168 | 4731-4732 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446854 - ADC446858) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC446859). | | |
| 6-1169 | 4733-4734 | AIMS Report, as of August 28, 2014, for ▇▇Security▇▇ (ADC446860 - ADC446879) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▇▇Security▇▇ 5 (ADC446880 - ADC446881). | | |
| 6-1170 | 4735-4736 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446882 - ADC446888) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇▇Security▇▇ (ADC446889 - ADC446890). | | |
| 6-1171 | 4737-4738 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446891 - ADC446900) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC446901 - ADC446902). | | |
| 6-1172 | 4739-4740 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446903 - ADC446907) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC446908). | | |
| 6-1173 | 4741-4742 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446909 - ADC446917) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC446918 - ADC446919). | | |
| 6-1174 | 4743-4744 | AIMS Report, as of August 29, 2014, for ▇▇Security▇▇ (ADC446920 - ADC446925) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▇Security▇ (ADC446926). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1175 | 4745-4746 | AIMS Report, as of August 29, 2014, for ████ Security (ADC446927 - ADC446939) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security (ADC446940). | | |
| 6-1176 | 4747-4748 | AIMS Report, as of August 29, 2014, for ████ Security (ADC446941 - ADC446950) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security (ADC446951). | | |
| 6-1177 | 4749; 4754 | AIMS Report, as of August 29, 2014, for ████ Security (ADC446952 - ADC446958) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security (ADC447833). | | |
| 6-1178 | 4750-4751 | AIMS Report, as of August 29, 2014, for ████ Security (ADC446959 - ADC446973) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security (ADC446974). | | |
| 6-1179 | 4752-4753 | AIMS Report, as of August 29, 2014, for ████ Security (ADC446975 - ADC446981) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security (ADC446982). | | |
| 6-1180 | 4755-4756 | AIMS Report, as of August 29, 2014, for ████ Security (ADC446983 - ADC446989) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security (ADC446990). | | |
| 6-1181 | 4757-4758 | AIMS Report, as of August 28, 2014, for ████ Security (ADC446991 - ADC447020) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC447021). | | |
| 6-1182 | 4759-4760 | AIMS Report, as of August 28, 2014, for ████ Security (ADC447022 - ADC447026) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security (ADC447027). | | |
| 6-1183 | 4761-4762 | AIMS Report, as of August 28, 2014, for ████ Security (ADC447028) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security (ADC447050). | | |
| 6-1184 | 4763-4764 | AIMS Report, as of August 29, 2014, for ████ Security (ADC447051 - ADC447062) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security (ADC447063). | | |
| 6-1185 | 4765-4766 | AIMS Report, as of August 28, 2014, for ████ Security (ADC447064 - ADC447070) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security (ADC447071). | | |
| 6-1186 | 4767-4768 | AIMS Report, as of August 29, 2014, for ████ Security (ADC447072 - ADC447076) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ████ Security (ADC447077). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1187 | 4769-4770 | AIMS Report, as of September 4, 2014, for ███ Security ███ (ADC445479 – ADC445487) and AIMS DI83 Inmate Program Record, as of August 29, 2014, for ███ Security (ADC445488 – ADC445489). | | |
| 6-1188 | 4771-4772 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447078 - ADC447098) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447099). | | |
| 6-1189 | 4773-4774 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447100 - ADC447108) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447109). | | |
| 6-1190 | 4775-4776 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447110 - ADC447114) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447115). | | |
| 6-1191 | 4777-4778 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447116 - ADC447132) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447133). | | |
| 6-1192 | 4779-4780 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447134 - ADC447139) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447140). | | |
| 6-1193 | 4781-4782 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC447141 - ADC447151) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security (ADC447152 - ADC447153). | | |
| 6-1194 | 4783-4784 | AIMS Report, as of August 28, 2014, for ███ Security ███ (ADC447154 - ADC447171) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security (ADC447172 - ADC447173). | | |
| 6-1195 | 4785-4786 | AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447180) and AIMS Report, as of August 29, 2014, for ███ Security (ADC44174 - ADC447179). | | |
| 6-1196 | 4787-4788 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447181 - ADC447192) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security (ADC447193 - ADC447194). | | |
| 6-1197 | 4789-4790 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447195 - ADC447199) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447200). | | |
| 6-1198 | 4791-4792 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447201 - ADC447208) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security (ADC447834). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1199 | 4793-4794 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447209 - ADC447216) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447217). | | |
| 6-1200 | 4795-4796 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447218 - ADC447234) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447235). | | |
| 6-1201 | 4797-4798 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447236 - ADC447239) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447240). | | |
| 6-1202 | 4799-4800 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447241 - ADC447251) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447252). | | |
| 6-1203 | 4801-4802 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447253 to ADC447261) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC447262 - ADC447264). | | |
| 6-1204 | 4803-4804 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447265 - ADC447272) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447273). | | |
| 6-1205 | 4805-4806 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447274 - ADC447287) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447288). | | |
| 6-1206 | 4807-4808 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447289 - ADC447292) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC447293). | | |
| 6-1207 | 4809-4810 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447295 - ADC447300) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447301). | | |
| 6-1208 | 4811-4812 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447302 - ADC447307) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447308). | | |
| 6-1209 | 4813-4814 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447309 - ADC447319) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ▓Security▓ (ADC447835 - ADC447836). | | |
| 6-1210 | 4815-4816 | AIMS Report, as of August 29, 2014, for ▓Security▓ (ADC447320 - ADC447323) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ▓Security▓ (ADC447324 - ADC447325). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1211 | 4817-4818 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447326 - ADC447333) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447334). | | |
| 6-1212 | 4819-4820 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447335 - ADC447346) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC447347). | | |
| 6-1213 | 4821-4822 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447349 - ADC447352) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447353). | | |
| 6-1214 | 4823-4824 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447354 - ADC447360) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447361). | | |
| 6-1215 | 4825-4826 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447362 - ADC447371) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447372 - ADC447373). | | |
| 6-1216 | 4827-4828 | AIMS Report, as of August 29, 2014, for Sonia Rodriguez, #103830 (ADC447374 - ADC447401) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for Sonia Rodriguez, #103830 (ADC447402). | | |
| 6-1217 | 4829-4830 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447403 - ADC447413) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447414). | | |
| 6-1218 | 4831-4832 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447415 - ADC447429) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447430). | | |
| 6-1219 | 4833-4834 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447431 - ADC447437) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ████ Security ████ (ADC447438 - ADC447439). | | |
| 6-1220 | 4835-4836 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447440 - ADC447446) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447447 - ADC447448). | | |
| 6-1221 | 4837-4838 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447449 - ADC447454) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447455). | | |
| 6-1222 | 4839-4840 | AIMS Report, as of August 29, 2014, for ████ Security ████ (ADC447456 - ADC447459) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ████ Security ████ (ADC447837). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1223 | 4841-4842 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447460 - ADC447468) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447469). | | |
| 6-1224 | 4843-4844 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447470 - ADC447477) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447478 - ADC447479). | | |
| 6-1225 | 4845-4846 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC445451 – ADC445461) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC445462). | | |
| 6-1226 | 4847-4848 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447480 - ADC447485) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447486). | | |
| 6-1227 | 4849-4850 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447487 - ADC447495) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447496). | | |
| 6-1228 | 4851-4852 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447497 - ADC447509) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447510). | | |
| 6-1229 | 4853-4854 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447511 - ADC447520) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447521). | | |
| 6-1230 | 4855-4856 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447522 - ADC447533) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC447534 - ADC447535). | | |
| 6-1231 | 4857-4858 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447536 - ADC447542) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447543). | | |
| 6-1232 | 4859-4860 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447544 - ADC447556) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for ███ Security ███ (ADC447557 - ADC447558). | | |
| 6-1233 | 4863-4864 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447574 - ADC447579) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC447580). | | |
| 6-1234 | 4865-4866 | AIMS Report, as of August 29, 2014, for ███ Security ███ (ADC447582 - ADC447602) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for ███ Security ███ (ADC447603). | | |

| | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 6-1235 | 4867-4868 | AIMS Report, as of August 28, 2014, for [Security] (ADC447605 – ADC447615) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC447616 – ADC447617). | | |
| 6-1236 | 4869-4870 | AIMS Report, as of August 29, 2014, for [Security] (ADC447618 – ADC447623) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC447624). | | |
| 6-1237 | 4871-4872 | AIMS Report, as of August 29, 2014, for [Security] (ADC447625 – ADC447632) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC447633). | | |
| 6-1238 | 4873-4874 | AIMS Report, as of August 29, 2014, for [Security] (ADC447634 – ADC447655) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC447656 – ADC447657). | | |
| 6-1239 | 4875-4876 | AIMS Report, as of August 29, 2014, for [Security] (ADC447658 – ADC447661) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC447661). | | |
| 6-1240 | 4877-4878 | AIMS Report, as of August 28, 2014, for [Security] (ADC447662 – ADC447675) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC447676). | | |
| 6-1241 | 4879-4880 | AIMS Report, as of August 29, 2014, for [Security] (ADC447677 – ADC447680) and AIMS DI83 Inmate Program Record, as of September 2, 2014, for [Security] (ADC447681). | | |
| 6-1242 | 4881-4882 | AIMS Report, as of August 29, 2014, for [Security] (ADC447683 – ADC447689) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC447690). | | |
| 6-1243 | 4883-4884 | AIMS Report, as of August 29, 2014, for [Security] (ADC447691 – ADC447696) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC447697). | | |
| 6-1244 | 4885-4886 | AIMS Report, as of August 29, 2014, for [Security] (ADC447698 – ADC447708) and AIMS DI83 Inmate Program Record, as of September 3, 2014, for [Security] (ADC447709). | | |