| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-509 | E-2291 | E-mail sent by Charles Ryan, at 9:41:23 PM on 8/28/2012, to Karen Mullenix; and, Joe Profiri, with a subject line of "RE: Yuma Audit 8/26/12 and 8/27/12- Concerns" (AGA_Review_00046573 – AGA_Review_00046576). | | |
| 3-510 | E-0921 | E-mail sent by Charles Ryan, at 10:43:34 PM on 8/28/2012, to Richard Pratt; ▮▮Security▮▮ with a subject line of "RE: Inmate ▮▮Security▮▮" (AGA_Review_00046587 – AGA_Review_00046588). | | |
| 3-511 | E-1408 | E-mail sent by Joe Profiri, at 11:01:52 PM on 8/28/2012, to Karen Mullenix, with a subject line of "RE: Medical Grievances" (AGA_Review_00046594 – AGA_Review_00046595). | | |
| 3-512 | E-1576 | E-mail sent by Richard Pratt, at 12:47:03 PM on 8/29/2012, to Karen Mullenix, with a subject line of "RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00046876 – AGA_Review_00046880). | | |
| 3-513 | E-0052 | E-mail sent by Richard Pratt, at 1:53:36 PM on 8/29/2012, to Jennifer Bow▮▮d, Lea Miernik, with a subject line of "RE: ▮▮Security▮▮ information for you." (AGA_Review_00047013 – AGA_Review_00047019). | | |
| 3-514 | E-1940 | E-mail sent by Richard Pratt, at 7:06:15 PM on 8/29/2012, to ▮▮Security▮▮ >, with a subject ▮▮ , ▮▮ (AGA_Review ▮▮" (AGA_Review A ▮▮ Review_00047114). | | |
| 3-515 | E-1583 | E-mail sent by Charles Ryan, at 9:05:25 PM on 8/29/2012, to James O'Neil, with a subject line of "RE: RE: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047121 – AGA_Review_00047124). | | |
| 3-516 | E-0035 | E-mail sent by Joe Profiri, at 9:32:13 PM on 8/29/2▮▮ ▮▮Security▮▮ th a subject line of "Re: ▮▮ RE: Released without Medication" (AGA_Review_00047125 – AGA_Review_00047127). | | |
| 3-517 | E-2092 | E-mail sent by Joe Profiri, at 9:47:15 PM on 8/29/2012, to Richard Pratt, with a subject line of "Fwd: Tucson Expiring Medication List" (AGA_Review_00047130 – AGA_Review_00047131). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-518 | E-1581 | E-mail sent by Richard Pratt, at 11:10:04 PM on 8/29/2012, to Karen Mullenix, with a subject line of "FW: Outrageous Medical Procedures/Practices: Perryville" (AGA_Review_00047165 – AGA_Review_00047166). | | |
| 3-519 | E-1719 | E-mail sent by Joe Profiri, at 11:27:35 PM on 8/29/2012, to Richar███████████ubject line of "Re: Regarding IM ███Security███ ██" (AGA_Review_000███████████ AGA_Review_00047176). | | |
| 3-520 | E-1238 | E-mail sent by Joe Profiri, at 6:47:55 AM on 8/30/2012, to Jim Taylor, with a subject line of "Labor Day" (AGA_Review_00047177 – AGA_Review_00047177). | | |
| 3-521 | E-1855 | E-mail sent by Joe Profiri, at 3:01:29 PM on 8/30/2012, to Karen Mullenix, with a subject line of "FW: Release Medication Process" (AGA_Review_00047324 – AGA_Review_00047325). | | |
| 3-522 | E-1852 | E-mail sent by Joe Profiri, at 3:50:37 PM on 8/30/2012, to Jim Taylor, with a subject line of "FW: Release Medication Process" (AGA_Review_00047339 – AGA_Review_00047340). | | |
| 3-523 | E-0810 | E-mail sent by Richard Pratt, at 5:36:06 PM on 8/30/2012, to Terry Allred; and, Lisa Cooper, with a subject line of "RE: IM ███Security███████" (AGA_Review_00047388 – AGA_Review_00047389). | | |
| 3-524 | E-0970 | E-mail sent by Richard Pratt, at 5:38:13 PM on 8/30/2012, to ████████████████ line of "FW: Inmate ███████Security████████" (AGA_Review_00047392 – AGA_Review_00047392). | | |
| 3-525 | E-0807 | E-mail sent by Richard Pratt, at 2:23:58 PM on 8/31/2012, to T███████████ubject line of "RE: Fwd: IM ███Security███" (AGA_Review_00047711 – AGA_Review_00047713). | | |
| 3-526 | E-1454 | E-mail sent by Joe Profiri, at 10:05:20 PM on 8/31/2012, to Richard Pratt, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00047957 – AGA_Review_00047958). | | |
| 3-527 | E-0805 | E-mail sent by Richard Pratt, at 9:24:38 AM on 9/1/2012, to Linda Maschner; Sumi Erno; and, ████████████h a subject line of "FW: IM ███Security███" (AGA_Review_00047972 – AGA_Review_00047973). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-528 | E-1449 | E-mail sent by Joe Profiri, at 2:30:27 PM on 9/1/2012, to Thomas Lehman; and, Karen Mullenix, with a subject line of "RE: Meeting W/Barchey Inmates" (AGA_Review_00048318 – AGA_Review_00048320). | | |
| 3-529 | E-1445 | E-mail sent by Joe Profiri, at 2:21:01 PM on 9/3/2012, to Carson McWilliams; and, Chris Moody, with a subject line of "FW: Meeting W/Barchey Inmates" (AGA_Review_00048653 – AGA_Review_00048656). | | |
| 3-530 | E-0211 | E-mail sent by Richard Pratt, at 1:10:48 PM on 9/4/2012, to Arizona Prisonwatch <arizonapris[redacted]>, with a subject line of "RE: [redacted]" (AGA_Review_00049099 – AGA_Review_00049100). | | |
| 3-531 | E-0512 | E-mail sent by Charles Ryan, at 11:02:35 PM on 9/4/2012, to Mark Haldane; Donna Mendoza; and, Jim Taylor, with a subject line of "RE: [redacted]" (AGA_Review_00049[redacted] – 00049363). | | |
| 3-532 | E-0802 | E-mail sent by Richard Pratt, at 11:36:55 PM on 9/4/2012, to Linda Maschner; and [redacted]enix, [redacted] subject line of "FW: IM #[redacted]" (AGA_Review_00049368 – AGA_Review_00049370). | | |
| 3-533 | E-0713 | E-mail sent by Joe Profiri, at 9:25:51 PM on 9/5/2012, to Terry Allred, with a subject line of "FW: Hughes #266147" (AGA_Review_00049977 – AGA_Review_00049978). | | |
| 3-534 | E-1966 | E-mail sent by Richard Pratt, at 9:49:33 AM on 9/6/2012, to Kathleen Campbell; and, Jim Taylor, with a subject line of "RE: Scanned from MFP-07132930 05/09/2012 13:22" (AGA_Review_00050077 – AGA_Review_00050078). | | |
| 3-535 | E-0414 | E-mail sent by Joe Profiri, at 11:13:50 AM on 9/6/2012, to Jim Taylor, with a subject line of "FW: FedEx" (AGA_Review_00050120 – AGA_Review_00050121). | | |
| 3-536 | E-0185 | E-mail sent by Joe Profiri, at 11:32:35 AM on 9/6/2012, to Mary Fuller; and, Richard Pratt, with a subject line of "RE: Call from Ms. [redacted]" (AGA_Review_00050145 – AGA_Review_00050146). | | |
| 3-537 | E-0409 | E-mail sent by Jim Taylor, at 12:12:10 PM on 9/6/2012, to Mark Haldane, with a subject line of "RE: FedEx" (AGA_Review_00050257 – AGA_Review_00050259). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-538 | E-0187 | E-mail sent by Richard Pratt, at 1:12:01 PM on 9/6/2012, to David Robertson, with a subject line of "FW: Call from Ms. ▆▆▆▆▆" (AGA_Review_0005▆▆ – AGA_Review_00050309). | | |
| 3-539 | E-1236 | E-mail sent by Joe Profiri, at 1:46:11 PM on 9/6/2012, to Tara Diaz; and, Ernest Trujillo, with a subject line of "RE: KOP Issue" (AGA_Review_00050523 – AGA_Review_00050524). | | |
| 3-540 | E-2178 | E-mail sent by Richard Pratt, at 4:31:35 PM on 9/6/20▆▆▆▆▆a Bedoya, with a subject line of "RE: ▆▆▆▆▆" (AGA_Review_00050588 – AGA_Review_00050589). | | |
| 3-541 | E-0824 | E-mail sent by Richard Pratt, at 11:52:22 AM on 9/7/2012, to Rosa Quintana, with a subject line of "FW: IM▆▆▆▆▆" (AGA_Re▆▆ AGA_Review_00051023). | | |
| 3-542 | E-2146 | E-mail sent b▆▆▆▆▆t, at 2:50:55 PM on ▆▆▆▆▆ ubject line of "RE: ▆▆▆▆▆" (AGA_Review_00051231 – AGA_Review_00051232). | | |
| 3-543 | E-0995 | E-mail sent by Richard Pratt, at 5:52:38 PM on 9/7/2012, to Karen Mullenix; and, Rosa Quintana, with a subject line of "FW: Inmate ▆▆▆▆▆, T/Cimmoron" (▆▆▆▆▆ 00051423 – AGA_Review_00051423). | | |
| 3-544 | E-0543 | E-mail sent by Richard Pratt, at 6:21:47 PM on 9/7/2012, to ▆▆▆▆▆a subject line of "RE: ▆▆▆▆▆ Medical Issues" (AGA_Review_00051438 – AGA_Review_00051443). | | |
| 3-545 | E-1268 | E-mail sent by Joe Profiri, at 7:57:12 PM on 9/11/2012, to Terry Allred; and, Kathleen Campbell, with a subject line of "RE: Lewis Hep C Testing" (AGA_Review_00052893 – AGA_Review_00052894). | | |
| 3-546 | E-2108 | E-mail sent by Joe Profiri, at 5:54:15 PM on 9/12/2012, to Marlena Bedoya, with a subject line of "RE: Tucson Update" (AGA_Review_00053188 – AGA_Review_00053188). | | |
| 3-547 | E-0680 | E-mail sent by Joe Profiri, at 6:45:52 PM on 9/12/2▆▆▆▆▆ood, with a subject line of "FW: ▆▆▆▆▆" (AGA_Review_00053189 – AGA_Review_00053189). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-548 | E-0952 | E-mail sent by Joe Profiri, at 10:38:16 PM on 9/12/2012, to Linda Maschner; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Inmate ███ Security ███" (AGA_Review_00053238 – A ████ 00053239). | | |
| 3-549 | E-1218 | E-mail sent by Joe Profiri, at 11:19:41 AM on 9/13/2012, to Kris Stone, with a subject line of "RE: Kathleen Campbell visit to Douglas" (AGA_Review_00053385 – AGA_Review_00053385). | | |
| 3-550 | E-1657 | E-mail sent by Joe Profiri, at 10:38:59 PM on 9/13/2012, to Joe Profiri, with a subject line of "Re: Perryville - Pertussis" (AGA_Review_00053614 – AGA_Review_00053615). | | |
| 3-551 | E-0230 | E-mail sent by Richard Pratt, at 5:04:01 PM on 9/14/2012, t ███ Security ███ bject line mate ███ Security ███ " (AGA_Review_0005392 ████ eview_00053923). | | |
| 3-552 | E-1391 | E-mail sent by Richard Pratt, at 5:16:08 PM on 9/14/2012, to Arizona Prisonwatch <arizonaprisonwatch@gm ████ ect line of "RE: Medical for ███ Security ███ " (AGA_Review_0005394 — AGA_Review_00053948). | | |
| 3-553 | E-1389 | E-mail sent by Richard Pratt, at 5:17:13 PM on 9/14/2012, to Karen Mullenix, with a subject line of "FW: Medical for ███ Security ███ " (AGA_Review_00 ████ AGA_Review_00053950). | | |
| 3-554 | E-1284 | E-mail sent by Richard Pratt, at 10:03:55 PM on 9/15/201 ████ oeder, with a subject line of "FW: ███ Security ███ " (AGA_Review_0005421 — AGA_Review_00054218). | | |
| 3-555 | E-1503 | E-mail sent by Joe Profiri, at 12:01:17 AM on 9/16/2012, to Kathleen Campbell, with a subject line of "RE: FW: Movement request from Lewis to Tucson" (AGA_Review_00054241 – AGA_Review_00054244). | | |
| 3-556 | E-0825 | E-mail sent by Richard Pratt, at 1:16:44 PM on 9/17/2012, to Karen Mullenix, with a subject line of "FW: IM ███ Security ███ Florence, South Unit" (AG ████ T9 – AGA_Review_00054420). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-557 | E-2247 | E-mail sent by Richard Pratt, at 1:40:16 PM on 9/17/2012, to Terry Allred, with a subject line of "⬛⬛⬛ Security ⬛⬛⬛" (A⬛⬛⬛ AGA_Review_00054454). | | |
| 3-558 | E-1037 | E-mail sent by Richard Pratt, at 2:20:21 PM on 9/17/2012, to M⬛⬛⬛ line of "RE: Inmate⬛⬛⬛ Security ⬛⬛⬛ - Tucson/Whetsto⬛⬛⬛ — AGA_Review_00054460). | | |
| 3-559 | E-0213 | E-mail sent by Richard Pratt, at 3:40:09 PM on 9/18/201⬛⬛⬛za, with a subject line of "FW: ⬛⬛⬛ Security ⬛⬛⬛" (AGA_Review_00055070 – AGA_Review_00055071). | | |
| 3-560 | E-0538 | E-mail sent by Richard Pratt, at 4:05:00 PM on 9/18/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ⬛⬛⬛ Security ⬛⬛⬛ Medical Issues" (AG⬛⬛⬛ AGA_Review_00055082). | | |
| 3-561 | E-0536 | E-mail sent by Richard Pratt, at 6:30:19 PM on 9/20/201⬛⬛⬛h a subject line of "FW: ⬛⬛⬛ Security ⬛⬛⬛ Medical Issues" (AGA_Review_00055738 – AGA_Review_00055739). | | |
| 3-562 | E-2175 | E-mail sent by Joe Profiri, at 8:42:37 PM on 9/20/2012, to Kathleen Campbell; Carey Harris; Neil Fisher; Richard Pratt; and David Robertson, with a subject line of "RE: ⬛⬛⬛ Security ⬛⬛⬛ Tuscon Urology appointment" (AG⬛⬛⬛00055812 – AGA_Review_00055814). | | |
| 3-563 | E-1945 | E-mail sent by ⬛⬛⬛ at 1:26:32 PM on ⬛⬛⬛ Security ⬛⬛⬛ Security ⬛⬛⬛>, with a subject line of "RE: ⬛⬛⬛ Security ⬛⬛⬛medical" (AGA_Review_00055966 – AGA_Review_00055967). | | |
| 3-564 | E-1640 | E-mail sent by Richard Pratt, at 9:30:28 AM on 9⬛⬛⬛ry Allred, with a subject line of "⬛⬛⬛ Security ⬛⬛⬛" (AGA_Review_00056976 – AGA_Review_00056980). | | |
| 3-565 | E-1661 | E-mail sent by Richard Pratt, at 6:53:02 PM on 9/24/2012, to Derleen Spence, with a subject line of "RE: Pertussis" (AGA_Review_00057367 – AGA_Review_00057370). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-566 | E-1665 | E-mail sent by Joe Profiri, at 3:36:20 PM on 9/25/2012, to Juliet Respicio-Moriarty, with a subject line of "RE: Pertussis Recommendations" (AGA_Review_00057558 – AGA_Review_00057558). | | |
| 3-567 | E-2250 | E-mail sent Richard Pratt, at 5:52:46 PM on 9/25/201[Security] a subject line of "FW: [Security] Medical (SECON[Security]view_00057659 – AGA_Review_00057661). | | |
| 3-568 | E-1954 | E-mail sent by Joe Profiri, at 7:17:23 PM on 9/25/2012, to Stacey Crabtree, with a subject line of "Re: scabies at north" (AGA_Review_00057684 – AGA_Review_00057684). | | |
| 3-569 | E-1952 | E-mail sent by Joe Profiri, at 10:08:19 PM on 9/25/2012, to Neil Fisher, with a subject line of "RE: scabies at north" (AGA_Review_00057721 – AGA_Review_00057722). | | |
| 3-570 | E-0523 | E-mail sent by Richard Pratt, at 7:29:58 AM on 9/26/201[Security]h a subject line of "FW: [Security] Medical Issues" (AGA_Review_00057731 – AGA_Review_00057737). | | |
| 3-571 | E-0823 | E-mail sent by Richard Pratt, at 3:42:39 PM on 9/26/2012, to Rosa Quintana, with a subject line of "FW: IM [Security]_L-Buckley" (AGA_Re[Security] – AGA_Review_00057893). | | |
| 3-572 | E-0852 | E-mail sent by Richard Pratt, at 3:45:53 PM on 9/26/2012[Security]uintana, with a subject line of "FW: IM [Security] - Meadows" (AGA_Review_00057899 – AGA_Review_00057899). | | |
| 3-573 | E-0774 | E-mail sent by Richard Pratt, at 5:51:21 PM on 9/27/2012[Security]t line of "[Security]M[Security] (AGA_Review_00058185 – AGA_Review_00058185). | | |
| 3-574 | E-0517 | E-mail sent by Richard Pratt, at 11:51:13 AM on 9/28/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com> with a subject line of "RE: [Security] Medical Issues" (AG[Security] AGA_Review_00058477). | | |
| 3-575 | E-0078 | E-mail sent by Richard Pratt, at 1:24:33 PM on 10/1/2[Security]with a subject line of "FW: [Security]" (AGA_Review_00058939 – AGA_Review_00058942). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-576 | E-0798 | E-mail sent by Richard Pratt, at 1:30:28 PM on 10/1/2012, to Terry Allred, with a subject line of "RE: IM # ~~Security~~ " (AGA_Rev AGA_Review_00058944). | | |
| 3-577 | E-0611 | E-mail sent by ~~ ~~t, at 6:34:28 PM on 1 ~~Security~~ ~~Security~~ ~~Security~~ ject line of "RE: * CERNS**" (AGA_Review_00059096 – AGA_Review_00059098). | | |
| 3-578 | E-1416 | E-mail sent by Richard Pratt, at 7:46:49 PM on 10/1/2012, to Arizona Prisonwatch <arizonaprisonwatch@gm ct line of "RE: MEDICAL: ~~Security~~ " (AGA_Review_00059134 – AGA_Review_00059135). | | |
| 3-579 | E-1922 | E-mail sent by Richard Pratt, at 5:45:32 PM on 10/2/2012, to Kathleen Campbell, with a subject line of "RE: ~~Security~~ -" (AGA_Revie AGA_Review_00059925). | | |
| 3-580 | E-0416 | E-mail sent by Richard Pratt, at 5:48:49 PM on 10/2/2012, to mpbell, with a subject line of "RE: ~~Security~~ - Heart Attack /Whetstone" (AGA_Review_00059930 – AGA_Review_00059931). | | |
| 3-581 | E-0929 | E-mail sent by Richard Pratt, at 8:43:56 PM on 10/2/2012, to Marlena Bedova, with a subject line of "RE: Inmate ~~Security~~ " (AGA_Review AGA_Review_00060033). | | |
| 3-582 | E-2109 | E-mail sent by Joe Profiri, at 11:24:26 PM on 10/2/2012, to Kathleen Campbell; and, Helena Valenzuela, with a subject line of "RE: Two inmates with high medical needs." (AGA_Review_00060078 – AGA_Review_00060079). | | |
| 3-583 | E-0362 | E-mail sent by Charles Ryan, at 10:01:40 AM on 10/5/2012, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: Emergency Information Re: Medications" (AGA_Review_00061393 – AGA_Review_00061394). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-584 | E-0355 | E-mail sent by Richard Pratt, at 4:16:59 PM on 10/5/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▓▓▓Security▓▓▓ Excessive Delays In Medical T (AGA_Review_00061582 – AGA_Review_00061584). | | |
| 3-585 | E-1083 | E-mail sent by Richard Pratt, at 4:18:34 PM on 10/5/2012, to ▓▓▓ a subject line of "FW: ▓▓▓Security▓▓▓ Medical Issues" (AGA AGA_Review_00061586). | | |
| 3-586 | E-0820 | E-mail sent by Richard Pratt, at 8:11:44 PM on 10/5/2012 ▓▓▓Security▓▓▓ art, with a subject line of "RE: IM ▓▓▓Security▓▓▓ Lewis-Buckley" (AGA_Review_00061907 – AGA_Review_00061908). | | |
| 3-587 | E-1707 | E-mail sent by Richard Pratt, at 8:18:07 AM on 10/9/2012, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: Reasonable accommodations: ▓▓▓Security▓▓▓ " (AGA_Review_00062136 – w 00062137). | | |
| 3-588 | E-0124 | E-mail sent by Charles Ryan, at 10:56:06 AM on 10/11/2012, to Lisa Cooper; and, Maria Guerra-Gonzales, with a subject line of "FW: Appreciation" (AGA_Review_00064007 – AGA_Review_00064008). | | |
| 3-589 | E-0869 | E-mail sent by Bryan Dennis, at 4:03:38 PM on 10/11/2012, to Ramona Grewe; and, Dave Mueller, with a subject line of "RE: FW: Imminent dangers" (AGA_Review_00064081 – AGA_Review_00064085). | | |
| 3-590 | E-0174 | E-mail sent by Richard Pratt, at 7:34:16 PM on 10/12/▓▓▓ tt, with a subject line of "FW: ▓▓▓Security▓▓▓ , T/Whetstone" (AGA_Review_00064443 – AGA_Review_00064444). | | |
| 3-591 | E-1515 | E-mail sent by Joe Profiri, at 2:10:27 PM on 10/13▓▓▓ h a subject line of "RE: ▓▓▓Security▓▓▓ " (AGA_Review_00064512 – AGA_Review_00064515). | | |
| 3-592 | E-1413 | E-mail sent by Richard Pratt, at 8:42:48 PM on 10/14/2012, to Donna Mendoza, with a subject line of "RE: MEDICAL: ▓▓▓Security▓▓▓ " (AGA_Review_0006 AGA_Review_00064579). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-593 | E-1961 | E-mail sent by Joe Profiri, at 12:00:22 PM on 10/17/2012, to Leslie Boothby; Kathleen Campbell; and, Jen Mielke-Fontaine, with a subject line of "RE: Scanned from MFP-05333420 10/17/2012 07:45" (AGA_Review_00065702 – AGA_Review_00065706). | | |
| 3-594 | E-1976 | E-mail sent by Charles Ryan, at 1:54:02 PM on 10/17/2012, to Richard Pratt; and, Joe Profiri, with a subject line of "FW: Seizures and Mismanaged Epilepsy" (AGA_Review_00065767 – AGA_Review_00065772). | | |
| 3-595 | E-0990 | E-mail sent by Joe Profiri, at 8:00:38 PM on 10/18/2012, to Rich⬛⬛⬛h a subject line of "FW: Fwd: Inmate ⬛Security⬛" (AGA_Review_00066152 – AGA_Review_00066152). | | |
| 3-596 | E-0179 | E-mail sent by Richard Pratt, at 4:14:58 PM on 10/19/2012, to Lea Miernik, with a subject line of "FW: ⬛Security⬛" (AGA ⬛ AGA_Review_00066708). | | |
| 3-597 | E-0204 | E-mail sent by Richard Pratt, at 6:28:00 PM on 10/23/2012, to Karen Mullenix, with a subject line of "RE: Caucasian Inmate in Winslow has KOP order for Gabapentin, Another inmate Overdoses on KOP Narcotics?" (AGA_Review_00067933 – AGA_Review_00067937). | | |
| 3-598 | E-2091 | E-mail sent by Richard Pratt, at 7:39:50 PM on 10/23/2012, to Matthew Musson, with a subject line of "⬛Security⬛" (AGA_Review_00067984 – AGA ⬛ 67984). | | |
| 3-599 | E-1079 | E-mail sent by Richard Pratt, at 5:59:18 PM on 10/24/2012, to Jen Mielke-Fontaine, with a subject line of "RE: IR# 12-A01-7004" (AGA_Review_00068383 – AGA_Review_00068385). | | |
| 3-600 | E-1173 | E-mail sent by Charles Ryan, at 10:46:20 PM on 10/25⬛⬛⬛th a subject line of "Re: ⬛Security⬛" (AGA_Review_00068814 – AGA_Review_00068816). | | |
| 3-601 | E-0238 | E-mail sent by Richard Pratt, at 9:36:35 AM on 10/26/2012, to Jennifer Bowser, with a subject line of "RE: Constituent request from Senator Burges" (AGA_Review_00068861 – AGA_Review_00068863). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-602 | E-0235 | E-mail sent by Richard Pratt, at 9:45:50 AM on 10/26/2012, to Terry Allred, with a subject line of "FW: Constituent request from Senator Burges" (AGA_Review_00068864 – AGA_Review_00068866). | | |
| 3-603 | E-1170 | E-mail sent by R█████ at 2:09:05 PM on 1█████ ████Security████ ██████Security█████ ████h" a█████ ████Security█████ (AGA_Review_00069███ AGA_Review_00069015). | | |
| 3-604 | E-0331 | E-mail sent by Joe Profiri, at 2:49:57 PM on 10/26/2012, to Karen Mullenix, with a subject line of "RE: DOTs in ISO cells" (AGA_Review_00069021 – AGA_Review_00069023). | | |
| 3-605 | E-1404 | E-mail sent by Richard Pratt, at 5:01:24 PM on 10/26/2012, to Matthew Musson, with a subject line of "FW: medical grievance for inmate ████Security████ ██████████" (AGA_Review_00069███ 00069050). | | |
| 3-606 | E-1234 | E-mail sent by Joe Profiri, at 3:44:25 PM on 10/31/2012, to Juli Augeri; and, Ernest Trujillo, with a subject line of "RE: Kingman Infectious Disease Concern" (AGA_Review_00070402 – AGA_Review_00070403). | | |
| 3-607 | E-0830 | E-mail sent by Richard Pratt, at 10:45:34 AM on 11/1/2012, to Richard Pratt, with a subject line of "FW: IM ████Security████ - Cook" (AGA_Re███████ – AGA_Review_00070552). | | |
| 3-608 | E-0605 | E-mail sent by Richard Pratt, at 4:38:03 PM on 11/1/201█████████████ect line of "RE:███████Security█████████ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00070708 – AGA_Review_00070713). | | |
| 3-609 | E-0019 | E-mail sent by Richard Pratt, at 4:44:29 PM on 11/1/2012, to Terry Allred, with a s████████f "FW: *Inmate & Corrections Dept ███Security███" (AGA_Review_00070714 – AGA_Review_00070716). | | |
| 3-610 | E-0751 | E-mail sent by Richard Pratt, at 5:20:03 PM on 11/1/2012, to Marlena Bedoya, with a subject line of "FW: I/M ████Security████" (AGA_Revie███ AGA_Review_00070735). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-611 | E-0597 | E-mail sent by Charles Ryan, at 2:12:33 PM on 11/2/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: ██████ Security ██ **CONTINUE C___ERNS**" (AGA_Review_00070829 – AGA_Review_00070836). | | |
| 3-613 | E-0767 | E-mail sent by Joe Profiri, at 11:39:27 AM on 11/5/2012, _____ody, with a subject line of "FW: I/M ██ Security ██," (AGA_Rev ____29 – AGA_Review_00071630). | | |
| 3-614 | E-1730 | E-mail sent by Richard Pratt, at 12:51:45 PM on 11/14/2012, to Karen Mulle___h a subject line of "FW: Regarding Inmate ██ Security ██" (AGA_Review_00073918 – AGA_Review_00073921). | | |
| 3-615 | E-0867 | E-mail sent by Charles Ryan, at 6:13:21 PM on 11/15/2012, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074084 – AGA_Review_00074085). | | |
| 3-616 | E-0864 | E-mail sent by Richard Pratt, at 6:20:43 PM on 11/15/2012, to Arthur Gross, with a subject line of "FW: IMMEDIATE INTERVENTION REQUESTED" (AGA_Review_00074093 – AGA_Review_00074095). | | |
| 3-617 | E-0104 | E-mail sent by Richard Pratt, at 11:08:55 AM on 11/16/2012, to Marlena Bedova, with a subject line of "RE: ██ Security ██ Medical" (AGA_R__ AGA_Review_00074187). | | |
| 3-618 | E-0176 | E-mail sent by Richard Pratt, at 4:38:43 PM on 11/16/_____th a subject line of "FW: ██ Security ██ E/SMU I" (AGA_Review_00074658 – AGA_Review_00074660). | | |
| 3-619 | E-0572 | E-mail sent by Richard Pratt, at 6:44:11 PM on 11/16/2012, to DONNA LEONE HAMM <middlegroundpriso_____a subject line of "RE: ██ Security ██ Medical Problems (Still No Surgery/Effective Pain Mgmt.)" (AGA_Review_00074685 – AGA_Review_00074686). | | |
| 3-620 | E-1147 | E-mail sent by Richard Pratt, at 10:02:46 AM on 11/20/2012, to David Robertson, with a subject line of "RE: ██ Security ██ Medical" (AGA_R__ AGA_Review_00074848). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-621 | E-0100 | E-mail sent by Richard Pratt, at 10:28:23 AM on 11/20/2012, to Trudy Dumkrieger, with a subject line of "FW: ███████ Security ███████ Medical" (AGA_Revie ███ AGA_Review_00074862). | | |
| 3-622 | E-1687 | E-mail sent by Joe Profiri, at 9:10:15 AM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Fwd: Possible Botulism at SMU" (AGA_Review_00075264 – AGA_Review_00075265). | | |
| 3-623 | E-0996 | E-mail sent by Joe Profiri, at 11:39:35 PM on 11/24/2012, to Jeff Hood; Carson McWilliams; Robert Patton; and, Charles Ryan, with a subject line of "FW: Inmate transfer to hospital with suspected Botulism" (AGA_Review_00075293 – AGA_Review_00075294). | | |
| 3-624 | E-0096 | E-mail sent by Richard Pratt, at 1:42:17 PM on 11/26/2012, to Trudy Dumkrieger, with a subject line of "FW: ███████ Security ███████ Medical" (AGA_Revie ███ AGA_Review_00075383). | | |
| 3-625 | E-1554 | E-mail sent by Richard Pratt, at 11:57:29 AM on 11/27/2012, to Jen Mielke-Fontaine, with a subject l ███████: Now It's Getting Ridiculous: ███ Security ███ Medical/Surgery" (AGA_Review_00075488 – AGA_Review_00075489). | | |
| 3-626 | E-1551 | E-mail sent by Charles Ryan, at 12:09:32 PM on 11/27/2012, to Richard Pratt, with a subject line of "RE: OK: Now It's Getting Ridiculous: ███ Securit y Medical/Surgery" (███████iew_00075506 – AGA_Review_00075508). | | |
| 3-627 | E-1997 | E-mail sent by Richard Pratt, at 9:52:11 AM on 11/30/2012, to Arthur Gros ███ with a subject line of "RE: ███████ Security ███████" (AGA_Review_00075998 – AGA_Review_00075999). | | |
| 3-628 | E-0859 | E-mail sent by Richard Pratt, at 10:35:38 AM on 11/30/201 ███ Security ███ SON, with a subject line of "RE: IM ███████ F-SMU 1" (AGA_Review_00076007 – AGA_Review_00076009). | | |
| 3-629 | E-1315 | E-mail sent by Charles Ryan, at 8:02:18 PM on 11/30/2012, to Richard Pratt, with a subject line of "RE: Media Request From Wendy Halloran at 12 News" (AGA_Review_00076277 – AGA_Review_00076298). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-630 | E-2130 | E-mail sent by Richard Pratt, at 9:24:16 AM on 12/5/2012, to Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed ████ Security ████" (AGA_Review_00076979 – AGA_Review_00076982). | | |
| 3-631 | E-0956 | E-mail sent by Richard Pratt, at 9:24:32 AM on 12/5/2012, to Richard Pratt, ████ line of " ████ nmate Health Issue: ████ Security ████" (AGA_Review_00 ████ Review_00076986). | | |
| 3-632 | E-2124 | E-mail sent by Richard Pratt, at 10:06:27 AM on 1 ████ Security ████>, with a subject line of "RE: Urgent Medical Care Needed" (AGA_Review_00076998 – AGA_Review_00077000). | | |
| 3-633 | E-1302 | E-mail sent by Richard Pratt, at 5:03:42 PM on 12/7/2012, to David Robertson, with a subject line of "RE: ████ Security ████ Medical" (AGA_R ████ AGA_Review_00077419). | | |
| 3-634 | E-0029 | E-mail sent by Richard Pratt, at 5:04:47 PM on 12/7/2012, to ████ntaine, with a subject line of "RE: ████ Security ████" (AGA_Review_00077420 – AGA_Review_00077423). | | |
| 3-635 | E-1993 | E-mail sent by Richard Pratt, at 12:55:13 PM on 12/10/2012, to Donna Mendoza, with a subject line of "FW: ████ Security ████" (AGA_R ████ AGA_Review_00077587). | | |
| 3-636 | E-1995 | E-mail sent by ████ Security ████t, at 2:00:32 PM on ████ Security ████ ████ Security ████with a subject line of "RE: ████" (AGA_Review_00077610 – AGA_Review_00077611). | | |
| 3-637 | E-0857 | E-mail sent by Richard Pratt, at 1:37:59 PM on 12/11/2012, to Je ████ aine, with a subject line of "RE: IM ████ Security ████_F-SMU 1" (AGA_Review_00078081 – AGA_Review_00078082). | | |
| 3-638 | E-0509 | E-mail sent by Richard Pratt, at 2:16:05 PM on 12/11/2012, to Maria Guerra-Gonzales, with a subject line of "RE: ████ Security ████ ████ Security ████/T/Santa Rit ████ ve Unit" (AGA ████ AGA_Review_00084112). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-639 | E-0752 | E-mail sent by Richard Pratt, at 5:05:18 PM on 12/11/2012, to Maria Cosme, with a subject line of "RE: I/M ████Security████" (AGA_Re████ AGA_Review_00090227). | | |
| 3-640 | E-0589 | E-mail sent by Richard Pratt, at 5:21:22 PM on 12/11/201████████████ect line of "FW:████Security████████**CONT████████*" (AGA_Review_00090229 – AGA_Review_00090236). | | |
| 3-641 | E-0577 | E-mail sent by Charles Ryan, at 9:27:25 PM on 12/11████Security████ject line of "Re:████Security████ **CONTINUED HEALTH CONCERNS**" (AGA_Review_00090311 – AGA_Review_00090322). | | |
| 3-642 | E-0622 | E-mail sent by Richard Pratt, at 7:01:44 AM on 12/18/2012, to Jen Mielke-Fontaine, with a subject line of "RE:████Security████" (AGA_Revie████ AGA_Review_00090945). | | |
| 3-643 | E-0628 | E-mail sent by ████Security████t, at 6:53:53 PM on ████Security████ ████Security████>, with a subject line of "RE:████Security████/ CLR 2012 126 81240263" (AGA_Review_00091393 – AGA_Review_00091396). | | |
| 3-644 | E-1295 | E-mail sent by Richard Pratt, at 2:16:58 PM on 12/24/2012, to Neil Fisher; and, Karen Mullenix, with a subject line of "RE:████Security████ Medical_0 (AGA_Review_0 AGA_Review_00091881). | | |
| 3-645 | E-0358 | E-mail sent by Richard Pratt, at 1:07:20 PM on 1████████ia Cosme, with a subject line of "████Security████" (AGA_Review_00092000 – AGA_Review_00092000). | | |
| 3-646 | E-1689 | E-mail sent by Joe Profiri, at 9:17:54 PM on 12/27/2012, to Karen Mullenix, with a subject line of "RE: Possible scabies" (AGA_Review_00092043 – AGA_Review_00092045). | | |
| 3-647 | E-1205 | E-mail sent by Richard Pratt, at 1:38:39 PM on 12/28/2012, to Dave Mueller, with a subject line of "RE:████Security████ Release" (AGA_Review_00092124 – AGA_____w_00092124). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-648 | E-0827 | E-mail sent by Richard Pratt, at 5:50:37 PM on 12/28/2012, to Marlena Bedoya, with a subject line of "RE: IM ███████Security███████ - Release - ASP/Tucson ██████_00092166 – AGA_Review_00092167). | | |
| 3-649 | E-2134 | E-mail sent by Charles Ryan, at 9:46:49 AM on 1/2/2013, to Arthur Gross, with a subject line of "RE___gent Medical Care Needed [request from Ms ██Security██]" (AGA_Review_00092483 – AGA___eview_00092484). | | |
| 3-650 | E-1075 | E-mail sent by Joe Profiri, at 10:48:15 PM on 1/3/2013, to Lance Hetmer; Carson McWilliams; Therese Schroeder; and, E____ Trujillo, with a subject line of "FW: IR - ███Security███" (AGA_Review_00092887 – AGA_Review_00092888). | | |
| 3-651 | E-2010 | E-mail sent by Joe Profiri, at 9:32:48 AM on 1/7/2013, to Ernest Trujillo, with a subject line of "FW: ████Security████" (AGA_Review_00093677 – AGA_██████████3678). | | |
| 3-652 | E-0969 | E-mail sent by Richard Pratt, at 10:52:04 AM on 1/7/2013, to M_____ine of "FW: Inmate ██████Security██████" (AGA_Review_00093794 – AGA_Review_00093794). | | |
| 3-653 | E-1262 | E-mail sent by Richard Pratt, at 3:08:59 PM on 1/7/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ██████Security██████ Needs Hep C Treatment" (A_____7 – AGA_Review_00093808). | | |
| 3-654 | E-1155 | E-mail sent by Richard Pratt, at 1:44:29 PM on 1/11/2013, to DONNA LEONE HAMM <middlegroundpriso_____ith a subject line of "RE: ██████Security██████ (Repeat Contact): Medical" (AGA_Review_00094325 – AGA_Review_00094326). | | |
| 3-655 | E-1500 | E-mail sent by Joe Profiri, at 2:58:50 PM on 1/11/2013, to Carlos Manriquez; Roxanne Reger; a_____Security_____ith a subject line of "RE: ██████████ Case # C02-045-012" (AGA_Review_00094363 – AGA_Review_00094365). | | |
| 3-656 | E-1264 | E-mail sent by Richard Pratt, at 10:53:19 AM on 1/16/2013, to Jen Fontaine, with a subject line of "FW: Letter I/M ████Security████" (AGA_Review_0██████ AGA_Review_00095180). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-657 | E-0109 | E-mail sent by Richard Pratt, at 12:42:35 PM on 1/16/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: ███████ Security ███████" (AGA_Revie AGA_Review_00095232). | | |
| 3-658 | E-0091 | E-mail sent by Charles Ryan, at 4:19:04 PM on 1/21/2013, to Arthur G_____ with a subject line of "FW: ███████ Security ███████" (AGA_Review_000959 AGA_Review_00095907). | | |
| 3-659 | E-1151 | E-mail sent by Richard Pratt, at 12:15:58 PM on 1/22/2_____ with a subject line of "RE: ███████ Security ███████ (Repeat Contact): Medical" (AGA_Review_00096002 – AGA_Review_00096005). | | |
| 3-660 | E-2122 | E-mail sent by Charles Ryan, at 8:09:26 PM on 1/23/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Urgent Medical Care Needed" (AGA_Review_00096409 – AGA_Review_00096410). | | |
| 3-661 | E-2127 | E-mail sent by Richard Pratt, at 4:58:09 PM on 1/24/2013, to Maria Cosme, with a su____ e of " ___ Urgent Medical Care Needed / ███████ Security ███████ " (AGA_Review_00096819 – AGA_Review_00096821). | | |
| 3-662 | E-0107 | E-mail sent by Richard Pratt, at 8:48:19 AM on 1/28/2013, to Marlena Bedoya, with a subject line of "FW: ███████ Security ███████: Medical (Override _____ 271 – AGA_Review_00097272). | | |
| 3-663 | E-1308 | E-mail sent by Richard Pratt, at 9:05:37 AM on 1/28/201_____n, with a subject line of "FW: ███████ Security ███████ Medical: Action Required Soon" (AGA_Review_00097279 – AGA_Review_00097280). | | |
| 3-664 | E-0968 | E-mail sent by Richard Pratt, at 2:21:43 PM on 1/30/2013, to ███████ Security ███████ ne of "RE: Inmate ███████ - Tucson Health" (AGA_Review_00097752 – AGA_Review_00097752). | | |
| 3-665 | E-0364 | E-mail sent by Richard Pratt, at 4:48:00 PM on 1/30/2013, to Jen Fontaine, with a subject line of "RE: EMERGENCY!!! AT FLORENCE - MEADOWS UNIT" (AGA_Review_00097817 – AGA_Review_00097821). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-666 | E-0165 | E-mail sent by Richard Pratt, at 11:28:43 AM on 1/31/2013; to Linda Maschner; and, Karen Mullenix, with a subject line of "RE: ███████Security███████" (AGA_Review_00097873 – ███7874). | | |
| 3-667 | E-0913 | E-mail sent by Richard Pratt, at 3:22:00 PM on 2/8/2013, to Arthur Gro███████ct line of "FW: Fwd: RE: Inmate ███Security███" (AGA_Review_001001 AGA_Review_00100192). | | |
| 3-668 | E-2255 | E-mail sent by Richard Pratt, at 6:15:10 PM on 2███████lred, with a subject line of "███████Security███████" (AGA_Review_00100212 – AGA_Review_00100212). | | |
| 3-669 | E-0163 | E-mail sent by Richard Pratt, at 9:43:22 AM on 2/11/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████Security███████ EMERGENCY" (AG███████281 – AGA_Review_00100282). | | |
| 3-670 | E-0715 | E-mail sent by Richard Pratt, at 12:56:31 PM on 2/11/201███████with a subject line of "FW: ███Security███" (AGA_Review_00100324 – AGA_Review_00100326). | | |
| 3-671 | E-0334 | E-mail sent by Charles Ryan, at 3:44:08 PM on 2/12/2013, to███Security███ ███████████>; Jeff Hood; Lea M███████n, with a subject line of "RE: DRAFT ███Security███ Response" (AGA_Review ███0900 – AGA_Review_00100906). | | |
| 3-672 | E-1920 | E-mail sent by Richard Pratt, at 6:33:34 PM on 2/13/2███████Cosme, with a subject line of "FW: ███Security███" (AGA_Review_00101025 – AGA_Review_00101026). | | |
| 3-673 | E-0329 | E-mail sent by Charles Ryan, at 1:40:27 PM on 2/14/2013, to Arthur G███████with a subject line of "FW: ███████Security███████" (AGA_Review_00101083 – AGA_Review_00101084). | | |
| 3-674 | E-1232 | E-mail sent by Richard Pratt, at 5:38:41 PM on 2/19/2013, to Trudy Dumkrieger, with a subject line of "FW: ███Security███: Medical Problems Stil███ (AGA_Review_00101417 – AGA_Review_00101418). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-675 | E-0131 | E-mail sent by David Robertson, at 12:30:03 PM on 2/20/2013, to Richard Pratt, with a subject line of "FW: ███ Security ███ Eyman inmate in hospital again - ███ self-harm gestures" (AGA_Review_00001830 – AGA_Review_00001831). | | |
| 3-676 | E-0912 | E-mail sent by Richard Pratt, at 5:16:24 PM on 2/20/2013, to Maria Guerra-Gon s ███ "RE: Re: Inmate ███ Security ███ ███ " (AGA_Review 001016 1). | | |
| 3-677 | E-1157 | E-mail sent by Richard Pratt, at 6:08:16 PM on 2/20/2 ███ ith a subject line of "FW: ███ Security ███ Medical (Repeated Request)" (AGA_Review_00002537 – AGA_Review_00002538). | | |
| 3-678 | E-0756 | E-mail sent by Richard Pratt, at 2:16:56 PM on 2/21/2013, to Karen Mullenix, with a subject line of "FW: I/M ███ Security ███ /Lewis Barchey" (AGA_Rev ███ AGA_Review_00102443). | | |
| 3-679 | E-0755 | E-mail sent by Richard Pratt, at 8:32:45 AM on 2/22/2013 ███ a subject line of "RE: I/M ███ Security ███ /Lewis Barchey" (AGA_Review_00102472 – AGA_Review_00102472). | | |
| 3-680 | E-1142 | E-mail sent by Richard Pratt, at 9:38:20 AM on 2/22/2013, to Jen Fontaine, with a subject line of "RE: ███ Security ███ Medical" (AGA ███ AGA_Review_00102520). | | |
| 3-681 | E-0698 | E-mail sent by Richard Pratt, at 9:40:20 AM on 2/22/2013, to Therese Schro ███ bject line ███ High Priority RE: ███ Security ███ " (AGA_Review_00102523 – AGA_Review_00102526). | | |
| 3-682 | E-0126 | E-mail sent by Richard Pratt, at 3:09:11 PM on 2/25/2013, to Rachelle ███ Security ███ , with a subject line of "FW: Approval for ███ Shoes" (AGA_Review_00102778 – AGA_Review_00102779). | | |
| 3-683 | E-1938 | E-mail sent by Richard Pratt, at 6:06:21 PM on 2/26/2013, to Kathleen Campbell, with a subject line of "RE: ███ Security ███ " (AGA_Revie ███ AGA_Review_00103008). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-684 | E-1937 | E-mail sent by Richard Pratt, at 11:37:46 AM on 3/1/2013, to ███████ Security ███████ with a subject line ███████ , ███████ " (AGA_Revi A███████ eview_00103224). | | |
| 3-685 | E-0435 | E-mail sent by Richard Pratt, at 11:58:32 AM on 3/1/2013, to Jen F███████ Security ███████ t line of "RE: Follow Up: ███████ Medical Issues" (AGA_Re AGA_Review_00103228). | | |
| 3-686 | E-1240 | E-mail sent by Richard Pratt, at 5:35:55 PM on 3/1/2███████ w Musson, with a subject line of "███████ Security ███████" (AGA_Review_00103238 – AGA_Review_00103238). | | |
| 3-687 | E-1139 | E-mail sent by Richard Pratt, at 7:34:30 PM on 3/1/2013, to 'DONNA LEONE HAMM' <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████ Security ███████ Needs Pain Medication "Before Monday",AGA_Review_00005877"" (AGA_Review_00005879 – ). | | |
| 3-688 | E-0293 | E-mail sent b ███████ Security ███████ att, at 4:58:37 PM on ███████ Security ███████>, with a subject line of "RE: ███████ (AGA_Review_00006303 – AGA_Review_00006303). | | |
| 3-689 | E-0381 | E-mail sent by Richard Pratt, at 4:10:05 PM on 3/5/2013, to Sharon Malcolm, with a subject line of "FW: ███████ Security ███████ Medical" (AGA AGA_Review_00006390). | | |
| 3-691 | E-1251 | E-mail sent by Richard Pratt, at 10:31:38 AM on 3/6/2013 ███████ with a subject line of "RE: ███████ Security ███████ Medical" (AGA_Review_00006458 – AGA_Review_00006460). | | |
| 3-692 | E-0441 | E-mail sent by Richard Pratt, at 4:27:40 PM on 3/6/2013, to Vick███████ ine of "FW: Follow-up ███████ Security ███████ Medical" (AGA_Review_00006523 – AGA_Review_00006525). | | |
| 3-693 | E-0893 | E-mail sent by Richard Pratt, at 6:28:27 PM on 3/11/2013, to Matthew Musson, with a subject line of "FW: Inmate # ███████ Security ███████ (Medicines)" (AG ___ AGA_Review_00007206). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-694 | E-0258 | E-mail sent by Richard Pratt, at 3:15:08 PM on 3/12/2013, to Ron Credio, with a subject line of "FW: ███████" (AGA AGA_Review_00007248). | | |
| 3-695 | E-0248 | E-mail sent by Richard Pratt, at 7:21:09 PM on 3/12/2013, to DONNA LEONE HAMM <middlegroundprison███████ with a subject line of "FW: ███████" (AGA_Review_0000 AGA_Review_00007700). | | |
| 3-696 | E-2245 | E-mail sent by Richard Pratt, at 8:59:48 AM on 3/13/2013, to DONNA LEONE HAMM <middlegroundpriso███████ h a subject line of "RE: ███████ Medical (Risk Score)" (AGA_Review_00007710 – AGA_Review_00007711). | | |
| 3-697 | E-0233 | E-mail sent by Richard Pratt, at 12:32:16 PM on 3/14/2013, to Will Barnow, with a subject line of "RE: Constituent███████ on behalf of (███████ AGA_Review_00007854). | | |
| 3-698 | E-1904 | E-mail sent by Richard Pratt, at 1:10:35 PM on 3/20/2███ bject line of "RE: ███████ (Meadows)" (AGA_Review_00008247 – AGA_Review_00008249). | | |
| 3-699 | E-0217 | E-mail sent by Richard Pratt, at 4:51:41 PM on 3/21/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███████ Medical/Diabetic" (A███████3 – AGA_Review_00008794). | | |
| 3-700 | E-1248 | E-mail sent by David Robertson, at 7:46:32 PM on 3/21/2███ with a subject line of "RE: ███████ Medical" (AGA_Review_00008808 – AGA_Review_00008810). | | |
| 3-701 | E-1526 | E-mail sent by David Robertson, at 1:37:56 PM on 3/22/2███ att, with a subject line of "FW: ███████" (AGA_Review_00008879 – AGA_Review_00008882). | | |
| 3-702 | E-1244 | E-mail sent by David Robertson, at 2:20:34 PM on 3/22/2013, to Richard Pratt, with a subject line of "FW: ███████ Medical" (AGA███████ AGA_Review_00008895). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-703 | E-0897 | E-mail sent by Richard Pratt, at 1:43:31 PM on 4/1/2013, to [Security] >, with a subject line o [Security] (AGA_Review_00009543 – AGA_Review_00009544). | | |
| 3-704 | E-0758 | E-mail sent by Richard Pratt, at 3:27:47 PM on 4/4/2013, to Vane____eam, with a subject line of "RE: I/M [Security]" (AGA_Review_0____ AGA_Review_00010406). | | |
| 3-705 | E-0276 | E-mail sent by Richard Pratt, at 10:16:01 AM on 4/5/2013, to DONNA LEONE HAMM <middlegroundpriso____ [Security] with a subject line of "RE: [Security] Thyroid Eval/Meds Needed" (AGA_Review_00010468 – AGA_Review_00010468). | | |
| 3-706 | E-0775 | E-mail sent by Richard Pratt, at 7:14:33 PM on 4/10/2013, to Terry Allred, with a subject line of "FW: I/M [Security]" (AGA_Rev____81 – AGA_Review_00011781). | | |
| 3-707 | E-1134 | E-mail sent by Richard Pratt, at 10:31:02 AM on 4/12/2____ h a subject line of "FW: [Security]" (AGA_Review_00012103 – AGA_Review_00012104). | | |
| 3-708 | E-1393 | E-mail sent by Richard Pratt, at 1:02:43 PM on 4/16/2013, to Mark Haldane; Vanessa Headstream; and, Kristan Sears, with a subject line of "RE: Medical for [Security]" (AG A____Review_00012814). | | |
| 3-709 | E-1384 | E-mail sent by David Robertson, at 1:22:52 PM on 4/16/2013, to Vickie Bybee; and, Winfred Williams, with a subject line Concerns regarding Inmate [Security]" (AGA_Review_00012847 – AGA_Review_00012850). | | |
| 3-710 | E-1216 | E-mail sent by David Robertson, at 1:30:36 PM on 4/16/2013, to Kathleen Campbell; Arthur Gross; a____ [Security] ratt, with a subject line of "FW: [Security]" (AGA_Review_00012857 – AGA_Review_00012858). | | |
| 3-711 | E-1514 | E-mail sent by Richard Pratt, at 7:06:43 PM on 4/16/2013, to Terry Allred, with a subject line of "RE: [Security]" (AGA_Review_00012965 – AGA____0012965). | | |

-50-

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-712 | E-1124 | E-mail sent by Richard Pratt, at 7:57:33 PM on 4/16/2013, to Jen Fontaine, with a subject line of "FW: ████████████ Security ████████" (AGA AGA_Review_00012980). | | |
| 3-713 | E-2035 | E-mail sent by David Robertson, at 11:08:39 AM on 4/17/2013, to Daniela Munoz; and, ████████ms, with a subject line of "FW: ██████ Security ████" (AGA_Review_00013029 – Review_00013030). | | |
| 3-714 | E-0482 | E-mail sent by Richard Pratt, at 2:30:53 PM on 4/17/201█ ████████ with a subject line of "RE: ████ Security ████ Please read" (AGA_Review_00013104 – AGA_Review_00013106). | | |
| 3-715 | E-1374 | E-mail sent by David Robertson, at 12:42:20 PM on 4/18/2013, to Trudy Dumkrieger, with a subject line of "RE: Medical Concerns regarding Inmate ████ Security ████" (AGA_Review_00013268 – 3272). | | |
| 3-716 | E-0919 | E-mail sent by Richard Pratt, at 3:49:36 PM on 4/18/2013, to DONNA LEONE HAMM <middlegroundprisonreform████████ with a s████ine of "RE: Inmate ████ Security ████" (AGA_Review_00013292 – AGA_Review_00013293). | | |
| 3-717 | E-0485 | E-mail sent by Richard Pratt, at 6:39:53 PM on 4/18/2013, to Jeff Hood, with a subject line of "RE: ████ Security ████" (████████04 – AGA_Review_00013306). | | |
| 3-718 | E-2142 | E-mail sent by David Robertson, at 9:10:55 AM on 4/20/2013, to Richard Pratt ████████Williams, with a subject line of "RE: ████ Security ████" (AGA_Review_00013349 – AGA_Review_00013350). | | |
| 3-719 | E-0063 | E-mail sent by ████████ 3:12:23 PM on 4█ ████ Security ████ a subject line of "Re: ADC #████ Security ████" (AGA_Review_00013359 – AGA_Review_00013359). | | |
| 3-720 | E-2140 | E-mail sent by Richard Pratt, at 5:51:53 PM on 4/22/2013, to Richard Bock; and, Carson McWilliams, with a subject line of "RE: ████ Security ████" (AGA_Review_000134██ 00013452). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-721 | E-2277 | E-mail sent by David Robertson, at 10:54:01 AM on 4/23/2013, to Mark Haldane; and, Richard Pratt, with a subject line of "RE: ████Security████" (AGA_Revie████ 512 – A████ w 00013514). | | |
| 3-722 | E-1367 | E-mail sent by Richard Pratt, at 1:40:56 PM on 4/23/2013, to Winfred Williams, with a subject line of "RE: Medical Concerns" (AGA_Review_00013564 – AGA_Review_00013566). | | |
| 3-723 | E-2085 | E-mail sent by Richard Pratt, at 3:19:53 PM on 4/23/2013, to Lea Mie████ct line of "FW: transfer to C18 ████Security████" (AGA_Review_00013583 – AGA_Review_00013585). | | |
| 3-724 | E-0494 | E-mail sent by Richard Pratt, at 6:07:55 PM on 4/23/2013, to Kathleen Campbell, with a subject line of "FW: ████Security████. Acute Renal Failure ████Security████" (AGA████ 611 – Review_00013615). | | |
| 3-725 | E-1119 | E-mail sent by Richard Pratt, at 9:09:26 AM on 4/24/2████ ████h a subject line of "FW: ████Security████" (AGA_Review_00013641 – AGA_Review_00013645). | | |
| 3-726 | E-2081 | E-mail sent by Richard Pratt, at 11:28:49 AM on 4/24/2013, to Maria Cosme, with a subject line of "FW: transfer to C18 ████Security████" (AGA_Review_00013████ AGA_Review_00013681). | | |
| 3-727 | E-2268 | E-mail sent by David Robertson, at 11:50:57 AM on 4/24/2013, to Mark Hald████ Richard Pratt, ████ct line of "FW: ████Security████" (AGA_Review_00013683 – AGA_Review_00013685). | | |
| 3-728 | E-0702 | E-mail sent by Richard Pratt, at 1:25:16 PM on 4/24/2013, to Sharon M████ubject line of "FW: High Priority ████Security████" (AGA_Review_00013892 – AGA_Review_00013896). | | |
| 3-729 | E-2271 | E-mail sent by David Robertson, at 5:21:46 PM on 4/24/2013, to Carl Bynum; and, Winfred Williams, with a subject line of "RE: ████Security████" (AGA_Revie████ 944 – w 00013946). | | |
| 3-730 | E-0829 | E-mail sent by Richard Pratt, at 9:24:07 AM on 4/25/2013████ith a subject line of "FW: IM ████Security████_Eyman, Rynning" (AGA_Review_00014010 – AGA_Review_00014010). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-731 | E-0167 | E-mail sent by Richard Pratt, at 5:03:41 PM on 4/25/2013, to Sharon Malcolm, with a subject line of "FW: ▮▮▮▮ Security ▮▮▮▮ - Lewis/St ▮▮▮▮ 7 – AGA_Review_00014048). | | |
| 3-732 | E-0135 | E-mail sent by Richard Pratt, at 5:33:42 PM on 4/25/2 ▮▮▮ ontaine, with a subject line of "RE: ▮▮ Security ▮▮" (AGA_Review_00014054 – AGA ▮▮▮ 14056). | | |
| 3-733 | E-0765 | E-mail sent by ▮▮▮ att, at 7:36:13 PM on 4 ▮▮▮▮ Security ▮▮▮▮ with a subject line of "Re: I/M ▮▮ Security ▮▮ - retaliatory tactics involving glucose tablets." (AGA_Review_00014170 – AGA_Review_00014171). | | |
| 3-734 | E-0763 | E-mail sent by Charles Ryan, at 8:09:25 PM on 4/26/2013, to Richard Pratt, with a subject line of "Re: I/M ▮▮ Security ▮▮ - retaliatory tactics involving ▮▮▮ (AGA_Review_00014176 – AGA_Review_00014177). | | |
| 3-735 | E-0754 | E-mail sent by Richard Pratt, at 9:11:23 AM on 4/29/2013 ▮▮ Security ▮▮ bject line of "FW: I/M ▮▮▮ Housed at Lewis/Stiner" (AGA_Review_00014193 – AGA_Review_00014193). | | |
| 3-736 | E-0614 | E-mail sent by David Robertson, at 10:37:12 AM on 4/29/2013, to Terry Allred; and, Richard Pratt, with a subject line of "RE: glucose is available" (AGA_Review_00014210 – AGA_Review_00014211). | | |
| 3-737 | E-0777 | E-mail sent by Richard Pratt, at 4:10:31 PM on 4/29/2013 ▮▮ Security ▮▮ hm, with a subject line of "FW: I/M ▮▮ Security ▮▮" (AGA_Review_00014292 – AGA_Review_00014293). | | |
| 3-738 | E-0761 | E-mail sent by ▮▮▮ att, at 4:37:30 PM on 4 ▮▮▮ Security ▮▮▮ with a subject line of "RE: I/M ▮▮ Security ▮▮ - retaliatory tactics involving glucose tablets." (AGA_Review_00014298 – AGA_Review_00014299). | | |
| 3-739 | E-1728 | E-mail sent by Richard Pratt, at 9:47:47 AM on 4/30/2013, to Maria Cosme, with a subject line of "FW: Regarding Inmate ▮▮ Security ▮▮" (AGA_Review_0001432 ▮ AGA_Review_00014323). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-740 | E-1082 | E-mail sent by Richard Pratt, at 4:36:22 PM on 4/30/2013, to Terry Allred, with a subject line of "RE: ████████ " (AGA AGA_Review_00014368). | | |
| 3-741 | E-0574 | E-mail sent by Richard Pratt, at 3:03:26 PM on 5/1/20██ ████ with a subject line of "FW: ████████ Tucson" (AGA AGA_Review_00014478). | | |
| 3-742 | E-1000 | E-mail sent by David Robertson, at 4:02:55 PM on 5/1/2013, to Kathleen Campbell; and, Trudy D██████h a subject line of "RE: inmate ████████ medical issues" (AGA_Review_00014484 – AGA_Review_00014486). | | |
| 3-743 | E-1090 | E-mail sent by Richard Pratt, at 10:31:09 AM on 5/2/2013, to ██████ ████ > with a subject line ████████ " (AGA_Review_00014███ AGA_Review_00014557). | | |
| 3-744 | E-0200 | E-mail sent by Richard Pratt, at 5:40:47 PM on 5/2/2013, to DONNA LEONE HAMM <middlegroundpriso████m>, with a s████f "RE: ████████ " (AGA_Review_00014633 – AGA_Review_00014634). | | |
| 3-745 | E-0891 | E-mail sent by Richard Pratt, at 7:23:59 PM on 5/2/2013, to ████████ with a subjec████████ REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, ████████ " (AGA_Review ██42 – A████████014643). | | |
| 3-746 | E-2265 | E-mail sent by Richard Pratt, at 9:09:53 AM on 5/3/2013 ████ with a subject line of "FW: ████████ " (AGA_Review_00014665 – AGA_Review_00014667). | | |
| 3-747 | E-2263 | E-mail sent by David Robertson, at 3:58:52 PM on 5/3/2013, to Carl Bynum; a████ed Williams, with a subject line of "RE: ████ " (AGA_Review_00015579 – AGA_Review_00015580). | | |
| 3-748 | E-0488 | E-mail sent by Richard Pratt, at 5:32:46 PM on 5/3/2013, to ████████ th a subject line of ████████ PLEASE SOM██████ GA_Review_00015587 – AGA_Review_00015588). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-749 | E-0888 | E-mail sent by Richard Pratt, at 7:31:10 PM on 5/3/2013, to ██████ Security ██████>, with a subjec ████ REQUESTS OF VERY SERIOUS HEALTH ISSUES OF ELDERLY INMATE, ██ Security ██ 06 – A         015608). | | |
| 3-750 | E-2311 | E-mail sent by Richard Pratt, at 10:45:53 AM on 5/6/2013, to Dwayne Nor ████ line of "FW: [FWD: Re: I/M ██ Security ██ - retaliatory tactics involvin (AGA_Review_00015692 – AGA_Review_00015694). | | |
| 3-751 | E-0884 | E-mail sent by Charles Ryan, at 8:16:16 AM on 5/7/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: INGNORED REQUESTS OF VERY SERIOUS H ██ Security ██ OF E      LY INMATE, ██ Security ██ " (AGA_Review_00015760 – AGA_Review_00015763). | | |
| 3-752 | E-0504 | E-mail sent by Richard Pratt, at 5:32:15 PM on 5/7/2013, to Julia Erwin, with a subject line of "FW: G201320267  New NOC from inmate ██ Security ██ " (AGA_Review_00015868 ██ 00015870). | | |
| 3-753 | E-1540 | E-mail sent by Richard Pratt, at 1:43:24 PM on 5/14/2013, to Kathleen Campbell, with a subject line of "RE: Nursing protocols" (AGA_Review_00016756 – AGA_Review_00016758). | | |
| 3-754 | E-1486 | E-mail sent by Richard Pratt, at 5:06:57 PM on 5/20/2013, t ██ Security ██ bject line of ██ Security ██ y Action 86640" (        00017160 – AGA_Review_00017161). | | |
| 3-755 | E-1530 | E-mail sent by ██████ t 6:26:59 PM on ██ Security ██ , with a subject line of "RE: my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017226 – AGA_Review_00017227). | | |
| 3-756 | E-1895 | E-mail sent by David Robertson, at 8:52:54 AM on 5/22/2013, to Carl Bynum; Winfred Willia ██ Security ██ F             with a subject line of "RE: ██████ - Oncology fu auth# 00232871" (AGA_Review_00017228 – AGA_Review_00017231). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-757 | E-1975 | E-mail sent by Richard Pratt, at 9:18:49 AM on 5/24/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ▮Security▮ Medical" (AGA_Rev AGA_Review_00017476). | | |
| 3-758 | E-0142 | E-mail sent by ▮ ▮ AM on 5▮Security▮ ▮ "RE: a▮ ▮Security▮ ▮illiams, Dr. Rowe, Mr. Pratt / ▮Security▮ ▮" (AGA_Review_00017484 – 017485). | | |
| 3-759 | E-0925 | E-mail sent b▮ ▮ 4:41:58 PM on 5▮Security▮ ▮th a subject line of "RE: Inmate ▮Security▮ my daughter is in perryville and pregnant ,with heath issues" (AGA_Review_00017555 – AGA_Review_00017556). | | |
| 3-761 | E-1509 | E-mail sent by Charles Ryan, at 8:09:31 AM on 6/12/2013, to Vickie Bybee, with a subject line of "FW: Mr.▮Security▮ - URGENT!!!" (AGA_Rev AGA_Review_00019310). | | |
| 3-762 | E-0444 | E-mail sent by Richard Pratt, at 12:05:08 PM on 6/13/2013, to Arthur Gross, with a subject line of "FW: Follow-▮Security▮hone call today involving sentencing of▮Security▮," (AGA_Review_00019510 – AGA_Review_00019511). | | |
| 3-763 | E-0313 | E-mail sent by Richard Pratt, at 3:47:59 PM on 6/17/2013, to Matthew Harvey; and, Dave Mueller, with a subject line of "RE: Diet Issue" (AGA_Review_00020533 – AGA_Review_00020536). | | |
| 3-764 | E-0707 | E-mail sent by Richard Pratt, at 3:27:35 PM on 6/18/2▮Security▮e of "FW: ▮Security▮ Safford, Tonto Unit" (AGA_Review_00020734 – AGA_Review_00020735). | | |
| 3-765 | E-0844 | E-mail sent by Richard Pratt, at 11:48:17 AM on 6/21/2013, to▮Security▮a subject line of "RE: Re: IM▮Security▮ Eyman/Cook" (AGA_Review_00020955 – AGA_Review_00020956). | | |
| 3-766 | E-1951 | E-mail sent by Richard Pratt, at 3:12:31 PM on 6/24/2013, to Maria Cosme, with a subject line of "FW:▮Security▮" (AGA AGA 1090). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-767 | E-0814 | E-mail sent by Richard Pratt, at 10:39:02 AM on 7/2/2013, to Maria Cosme, with a subject line of "FW: IM ████Security████" (AGA_Re AGA_Review_00021809). | | |
| 3-768 | E-0812 | E-mail sent b 7/2/2013, to ████████Security██████████>, w ██████████" (AGA_Review____21831 – w_00021832). | | |
| 3-769 | E-2180 | E-mail sent by Richard Pratt, at 12:12:07 PM on 7/3/20_____Cosme, with a subject line of "FW:██Security██ CLR/Corizon Project" (AGA_Review_00022018 – AGA_Review_00022018). | | |
| 3-770 | E-0219 | E-mail sent by Richard Pratt, at 6:03:22 PM on 7/3/2013, to Maria Cosme, with a subject line of "FW:████Security████ Safford - Tonto AGA_Review_00022089). | | |
| 3-771 | E-0061 | E-mail sent by Richard Pratt, at 6:53:05 AM on 7/4/2013, to Vicki Byb_____r, with a subject line of "RE:████Security████;" (AGA_Review_00022113 – AGA_Review_00022114). | | |
| 3-772 | E-2027 | E-mail sent by Richard Pratt, at 11:59:56 AM on 7/8/2013, to Mark Haldane, with a subject line of "RE:████Security████" (AGA_Review_00022216 – AGA_____2216). | | |
| 3-773 | E-0668 | E-mail sent by Richard Pratt, at 2:37:20 PM on 7/9/20_____dane, with a subject line of "FW:████Security████ Confidential & Privileged" (AGA_Review_00022397 – AGA_Review_00022398). | | |
| 3-774 | E-0447 | E-mail sent by Richard Pratt, at 5:41:30 PM on 7/9/2013, to John Kinton, with a subject line of "RE: Formal Complaint Corizon Healthcare" (AGA_Review_00022453 – AGA_Review_00022455). | | |
| 3-775 | E-0227 | E-mail sent by David Robertson, at 2:08:24 PM on 7/12/2013, to Arthur Gross; and, Richard Pratt, with a subject line of "FW:████Security████ Meadows Unit GA A4████████ Unit" (AGA_Review_00022757 – AGA_Review_00022757). | | |
| 3-776 | E-0140 | E-mail sent by Richard Pratt, at 1:27:25 PM on 7/15/2013, to Marlena Bedoya, with a sub_____e of "FW: Assistance with Medical-Inmate ██Security██" (AGA_Review_00022863 – AGA_Review_00022864). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-777 | E-0209 | E-mail sent by Richard Pratt, at 3:33:20 PM on 7/15/2013, to Sarah Holbrook, with a subject line of "RE: ███████Security███████" (AGA█████████████14 – AGA_Review_00022915). | | |
| 3-778 | E-0361 | E-mail sent by Richard Pratt, at 6:24:40 PM on 7██████████████me, with a subject line of "█████Security█████" (A███████████1 – AGA_Review_00023121). | | |
| 3-779 | E-0082 | E-mail sent by David Robertson, at 12:49:40 PM on 10/1/2013, to Richard Rowe, with a subject line of "FW: Alert List" (AGA_Review_00115819 – AGA_Review_00115821). | | |
| 3-780 | E-1048 | E-mail sent by Richard Pratt, at 10:12:49 PM on 10/5/2013, to Charles Ryan, with a subject line of "FW: Inmate:█████Security█████- Urgent Needs Rx rene (AGA_Review_00106934 – AGA_Review_00106939). | | |
| 3-781 | E-2169 | E-mail sent by David Robertson, at 2:46:46 PM on 10/8/2013, to Javier Carrizales; Dominique Ogas; Matthew Har█████████ratt, with a subject line of "RE:█████Security█████" (AGA_Review_00113892 – AGA_Review_00113894). | | |
| 3-782 | E-0196 | E-mail sent by David Robertson, at 4:00:06 PM on 10/10/2013, to Winfred Williams, with a subject line of "FW:█████Security█████ (AGA_Revie██████████ – AGA_Review_00111472). | | |
| 3-783 | E-1959 | E-mail sent by David Robertson, at 5:25:36 PM on 10/17/2013, to Kathleen Campbell, with a subject line of "Re: Scan█████████ox Multifunction Device- Inmate █████Security█████" (AGA_Review_00104518 – AGA_Review_00104519). | | |
| 3-784 | E-1042 | E-mail sent by R█████Security█████n 10/21/2013, to█████████████ w█████subject line of "RE: Inmate:█████Security█████ ████████- Urgent Needs Rx renewed for pain meds" (AGA_Review_00107577 – AGA_Review_00107582). | | |
| 3-785 | E-0120 | E-mail sent by Richard Pratt, at 12:41:00 PM on 10/24/2013, to Yvonne Maese, with a subject line of "RE:█████Security█████Medications" (AGA_R███████████ AGA_Review_00114829). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-786 | E-0122 | E-mail sent by Richard Pratt, at 4:06:48 PM on 10/24/2013, to Arizona Prisonwatch <arizonaprisonwatch@gmail.com>, with a subject line of "RE: ▮▮▮ Security ▮▮▮ Medications ▮▮▮ – AGA_Review_00104348). | | |
| 3-787 | E-0789 | E-mail sent by Richard Pratt, at 6:14:34 PM on 10/24/2013 ▮▮▮ with a subject line of "FW: I/M ▮ Security ▮ Lewis/Bachman" (AGA_Rev ▮▮▮ AGA_Review_00107454). | | |
| 3-788 | E-2183 | E-mail sent by D ▮▮▮ Security ▮▮▮ 1:45:14 PM on 1 ▮▮▮ ▮▮ Security ▮▮ with a subject line of "FW: ▮▮ Winchester" (AGA_Review_00106276 – AGA_Review_00106278). | | |
| 3-789 | E-2181 | E-mail sent by David Robertson, at 1:46:04 PM on 10/29/2013, to ▮ Security ▮ ect line of "FW: ▮▮ Security ▮▮ Winchester" ( ▮▮ 65 – AGA_Review_00113566). | | |
| 3-790 | E-0848 | E-mail sent by ▮▮ Security ▮▮ 3:00:21 PM on ▮▮▮ Security ▮▮▮ , with a subject line of "FW: IM ▮▮ Security ▮▮ "(AGA_Review_00105359 – AGA_Review_00105360). | | |
| 3-791 | E-1647 | E-mail sent by David Robertson, at 4:41:36 PM on 10/30/2013, to Kelly Everett; and, Winfred Williams, with a subject line of "Re: ▮ Security ▮ Eyman/SMU" (AGA_Review ▮▮ 3 – A ▮ Review_00104894). | | |
| 3-792 | E-1645 | E-mail sent by David Robertson, at 5:28:49 PM on 10/30/201 ▮▮ olm, with a subject line of "Fwd: ▮ Security ▮ Eyman/SMU" (AGA_Review_00103725 – AGA_Review_00103726). | | |
| 3-793 | E-0962 | E-mail sent by David Robertson, at 10:44:52 AM on 11/1/2013, to Laura Sims, with a subject line of "Re: Inmate Hospitalized" (AGA_Review_00107834 – AGA_Review_00107835). | | |
| 3-795 | E-1982 | E-mail sent by David Robertson, at 4:41:50 PM on 11/2/2013, to Kathleen Campbell, with a subject line of "Re: Send data from MFP07730189 11/01/2013 13:42" (AGA_Review_00104692 – AGA_Review_00104695). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-796 | E-1656 | E-mail sent by David Robertson, at 10:57:25 AM on 11/4/2013, to Kelly Everett; Sharon Malcolm; and, Gretchen Williams, with a subject line of "RE: ███ Security ███ ASPC Yuma" (███ AGA_Review_00112504). | | |
| 3-797 | E-0658 | E-mail sent by David Robertson, at 11:39:50 AM on 11/4/2013 ████████n, with a subject line of "RE: ███ Security ███ Grievance Appeal A38-039-013 ████ Review_00104013 – AGA_Review_00104015). | | |
| 3-798 | E-1312 | E-mail sent by David Robertson, at 3:55:32 PM on 11/4/201█ ███ Security ███s, with a subject line of "RE: ███ Security ███ Grievance Appeal L02-007-013" (AGA_Review_00103575 – AGA_Review_00103576). | | |
| 3-799 | E-0352 | E-mail sent by David Robertson, at 3:23:29 PM on 11/5/2013, to Winfred Williams, with a subject line of "RE: ███ Security ███ Grievance Appeal follow-u█ ███est" (AGA_Review_00105120 – AGA_Review_00105122). | | |
| 3-800 | E-1271 | E-mail sent by David Robertson, at 3:33:39 PM on 11/5/201█ ███ Security ███doya, with a subject line of "RE: ███ Security ███" (AGA_Review_00103898 – AGA_Review_00103899). | | |
| 3-801 | E-0779 | E-mail sent by Richard Pratt, at 11:54:59 AM on 11/8/2013, to Terry Allred, with a subject line of "RE: I/M ███ Security ███ Lewis/Bachman" (AGA_Re███ AGA_Review_00113814). | | |
| 3-802 | E-1655 | E-mail sent by David Robertson, at 3:46:14 PM on 11/8/2013 ███████ a subject line of "Fwd: ███ Security ███" (AGA_Review_00114886 – AGA_Review_00114886). | | |
| 3-803 | E-1653 | E-mail sent by David Robertson, at 3:46:40 PM on 11/8/201█ ██████h a subject line of "Re: ███ Security ███" (AGA_Review_00103449 – AGA_Review_00103450). | | |
| 3-804 | E-0784 | E-mail sent by Richard Pratt, at 4:26:03 PM on 11/8/2013, to LaShandra Miller, with a subject line of "RE: I/M ███ Security ███ Lewis/Bachman" (AGA_Revie███ AGA_Review_00107803). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-805 | E-1276 | E-mail sent by David Robertson, at 8:33:46 PM on 11/13/2013, to Winfred Williams, with a subject line of "RE: ███████Security███████" (AGA Revie AGA_Review_00114924). | | |
| 3-806 | E-1274 | E-mail sent by David Robertson, at 8:41:00 PM on 11/13/20 ████a, with a subject line of "RE: ██████Security██████" (AGA_R AGA_Review_00104830). | | |
| 3-807 | E-1649 | E-mail sent by David Robertson, at 8:35:18 AM on 11/15/2013, to Vickie Bybee; and, Wi W ████Security ect line of "FW: ███████████" (AGA_Review_00110037 – AGA_Review_00110038). | | |
| 3-808 | E-0349 | E-mail sent by David Robertson, at 8:48:57 AM on 11/15/2013, to Vickie Bybee; and, Winfred Williams, with a subject line of "FW: ████Security Grievance Appeal follow-up w r ████" (AGA_Review_00114641 – AGA_Review_00114643). | | |
| 3-809 | E-0650 | E-mail sent by David Robertson, at 10:48:59 AM on 11/15/201 ████on, with a subject line of "RE: ████Security Grievance Appeal A38-039-013 HCV Tx" (AGA_Review_00116477 – AGA_Review_00116481). | | |
| 3-810 | E-1003 | E-mail sent by David Robertson, at 11:09:15 AM on 11/18/2013, to ████Security████ line of "FW: I ████ , ████" (AGA_R AGA_Review_00112512). | | |
| 3-811 | E-1705 | E-mail sent by David Robertson, at 8:24:01 AM on 11/19/20 ████d, with a subject line of "RE: re ██Security██" (AGA_Review_00103963 – AGA_Review_00103964). | | |
| 3-812 | E-0927 | E-mail sent by David Robertson, at 1:56:07 PM on 11/19/2013, to Patrick Arnold; and, Sharon M ████Security t line of "RE: Inmate ████ Eyman Grievance Appeal Request further guidance" (AGA_Review_00104243 – AGA_Review_00104244). | | |
| 3-813 | E-1955 | E-mail sent by Joe Profiri, at 4:19:28 PM on 11/22/2013, to Juliet Respicio-Moriarty, with a subject line of "Fwd: Scabies Complaints" (AGA_Review_00115003 – AGA_Review_00115004). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-814 | E-1685 | E-mail sent by David Robertson, at 11:42:00 AM on 11/26/2013, to Vickie Bybee; Kelly Everett; Sharon Malcolm; Patrick Arnold; Richard Pratt; and, Winfred Williams, with a subject line of "RE: ████Security████" (AGA_Review_00104733 – A         104734). | | |
| 3-815 | E-0663 | E-mail sent by David Robertson, at 2:48:44 PM on 11/26/20        ████Security████olm, with a subject line of "Re:              Grievance Appeal A38-039              an" (AGA_Review_00116397 – AGA_Review_00116401). | | |
| 3-816 | E-0516 | E-mail sent by David Robertson, at 2:54:16 PM on 11/26/20    ████Security████m, with a subject line of "Re: ████" (AGA_Review_00103460 – AGA_Review_00103460). | | |
| 3-817 | E-0634 | E-mail sent by David Robertson, at 5:03:31 PM on 11/26/2013, to Aaron East; Kelley Everett; Sharon Malcolm; and, LaShandra Miller, with a subject line of "RE: ████Security████ Lewis/Sunrise Rheumatolgo              _00105623 – AGA_Review_00105624). | | |
| 3-818 | E-1420 | E-mail sent by David Robertson, at 9:55:48 AM on 11/27/2013, to      Pratt, with ████Security████ e of "                 NAME: ████Security████ " (AGA_Review_00104621 – AGA_Review_00104623). | | |
| 3-819 | E-0306 | E-mail sent by Richard Pratt, at 10:47:26 AM on 11/29/2013, to Mark Haldane, with a subject line of "RE: Diabetes management: ████Security████ " (AGA_Review_00 A         eview_00115223). | | |
| 3-820 | E-0184 | E-mail sent by David Robertson, at 10:34:58 AM on 12/2/2013 ████Security████ , with a subject line of "Re: ████" (AGA_Review_00116156 – AGA_Review_00116156). | | |
| 3-821 | E-0642 | E-mail sent by David Robertson, at 10:36:19 AM on 12/2/2013, to Juliet Respicio-Moriart s         ine of "Re: Grievance Appeal - ████Security████ (Cook)" (AGA_Review_00104536 – AGA_Review_00104537). | | |
| 3-822 | E-0696 | E-mail sent by David Robertson, at 10:37:34 AM on 12/2/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Hello" (AGA_Review_00103568 – AGA_Review_00103569). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-823 | E-1709 | E-mail sent by David Robertson, at 2:02:23 PM on 12/3/2013, to Patrick Arnold; and, Winfred Williams, with a subject line of "FW: ███Security███ need ENT surgery approved" (AGA_Review_00108415 – AGA_Review_00108416). | | |
| 3-824 | E-0943 | E-mail sent by David Robertson, at 1:21:57 PM on 12/4/2013, to Sh██████ ███Security███ a subject line of "Re: Inmate ███████████████" (AGA_Review_██████ AGA_Review_00104497). | | |
| 3-825 | E-1167 | E-mail sent by David Robertson, at 12:54:46 PM on 12/6/2013, to Mark Jansen; Patrick Arnold; and, Winfred Williams, with a subject line of "Jensen 032465 Tucson Manzanita" (AGA_Review_00104146 – AGA_Review_00104146). | | |
| 3-826 | E-0637 | E-mail sent by David Robertson, at 4:22:56 PM on 12/6/2013, to Kelly Everett, with a subject line of "Re: ███Security███" (AGA_Review_00104675 – AG██████ 4676). | | |
| 3-827 | E-0070 | E-mail sent by ██████Security█████t, at 5:03:06 PM on ███████████████████████ >, with a subject lin██ "RE: NG my elderly mother, ███Security███ :she cannot breathe and no action is being taken to help her" (AGA_Review_00105972 – AGA_Review_00105973). | | |
| 3-828 | E-0644 | E-mail sent by David Robertson, at 10:46:38 AM on 12/10/2013, to Winfred Williams; and, Patrick Arnold, with a subject line of "FW: Grievance Appeal - ███Security███ (Cook) - Hepatitis C Treatmen██████ 00110014 – AGA_Review_00110015). | | |
| 3-829 | E-0388 | E-mail sent by David Robertson, at 4:14:18 PM on 12/10/2013, to Martin Winland, with a subject line of "RE: Expired HIV Meds" (AGA_Review_00107314 – AGA_Review_00107315). | | |
| 3-830 | E-0980 | E-mail sent by Richard Pratt, at 11:04:07 AM on 12/11/2013, to Madeline Carney; and, Carol P█████n, with a subject line of "RE: Inmate ███Security███" (AGA_Review_00114076 – AGA_Review_00114078). | | |
| 3-831 | E-0978 | E-mail sent by Richard Pratt, at 11:06:34 AM on 12/11/2013, to ██████Security██████ ith a subject line ███████████Security███████ (AGA_Review_██████ AGA_Review_00116178). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-832 | E-0974 | E-mail sent by David Robertson, at 6:37:54 PM on 12/13/2013, to Richard Pratt, with a subject line of "Re: Inmate ▮▮Security▮▮" (AGA_Revie AGA_Review_00105943). | | |
| 3-833 | E-0294 | E-mail sent by Charles Ryan, at 12:57:41 PM on 12/17/2013, to Arizona Prisonwatch (arizonaprisonwatch@gmail.com) <arizonaprisonwatch@gmail.com>; and, Stacey Crabtree, with ▮▮: Diabetes management: ▮▮Security▮▮" (AGA_Review AGA_Review_00106867). | | |
| 3-834 | E-1957 | E-mail sent by David Robertson, at 5:26:01 PM on 12/24/2013, to Juliet Respicio-Moriarty, with a subject line of "Re: Sca▮▮ox Multifunction Device-▮▮Security▮▮" (AGA_Review_00107242 – AGA_Review_00107243). | | |
| 3-835 | E-0246 | E-mail sent by David Robertson, at 12:16:41 PM on 12/31/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "Fwd: ▮▮Security▮▮ Tucson" (AGA_Review_▮▮0 – eview_0010415I). | | |
| 3-836 | E-0822 | E-mail sent by Richard Pratt, at 6:12:04 PM on 1/2/2014, ▮▮ a subject line of "FW: IM▮▮Security▮▮_Yumna-Cibola" (AGA_Review_00106022 – AGA_Review_00106022). | | |
| 3-837 | E-0195 | E-mail sent by Charles Ryan, at 1:35:23 PM on 1/6/2014, to Arthur Gross; and, Richard Pratt, with a subject line of "FW: Care needed" (AGA_Review_00103822 – AGA_Review_00103822). | | |
| 3-838 | E-0985 | E-mail sent by Richard Pratt, at 8:23:57 AM on 1/7/2014, to A▮▮ of "FW: Inmate ▮▮Security▮▮" (AGA_Review_00111025 – AGA_Review_00111029). | | |
| 3-839 | E-0971 | E-mail sent by Richard Pratt, at 6:09:57 PM on 1/7/2014, to M▮▮y, with a subject line of "FW: Inmate ▮▮Security▮▮" (AGA_Review_00115709 – AGA_Review_00115711). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-840 | E-0144 | E-mail sent by Richard Pratt, at 12:04:19 PM on 1/8/2014, to Marlena Bedoya, with a subject line of "RE: Attn: Maria - Re: Shawn Jensen 032465 - PROSTATE CANCER - IMMEDIATE TREATMENT NEEDED" (AGA_Review_00115129 – AGA_Review_00115130). | | |
| 3-841 | E-2050 | E-mail sent by Richard Pratt, at 5:25:58 PM on 1/15/201▮ ▮thew Musson, with a subject line of "RE: ▮Security▮" (AGA_Review_00115843 – AGA_R▮ 115845). | | |
| 3-842 | E-0688 | E-mail sent by Charles Ryan, at 8:48:49 PM on 1/15/2014, to Arthur Gross, wi▮ ▮f "FW: health care/hospice? for ▮Security▮," (AGA_Review_00110818 – AGA_Review_00110820). | | |
| 3-843 | E-2186 | E-mail sent by Richard Pratt, at 12:54:42 PM on 1/22/2014, to Carrie Feehan; Anthony Medel, with a subject line of "RE: ▮Security▮" (AGA_Review_00103▮ AGA_Review_00103680). | | |
| 3-844 | E-1990 | E-mail sent by David Robertson, at 3:55:41 PM on 1/23/2▮ ▮att, with a subject line of "RE: ▮Security▮ Medical Yard Placement" (AGA_Review_00105064 – AGA_Review_00105066). | | |
| 3-846 | E-0991 | E-mail sent by Charles Ryan, at 11:58:18 AM on 1/26/2014, to▮ ▮Security▮ ▮Security▮," (AGA_R▮ AGA_Review_00109772). | | |
| 3-847 | E-1916 | E-mail sent by David Robertson, at 2:43:15 PM on 1/27/2014, to Mark Jansen; ▮Security▮ iams, with a subject line of "FW: ▮ C01-055-013" (AGA_Review_00106224 – AGA_Review_00106227). | | |
| 3-848 | E-2056 | E-mail sent by Richard Pratt, at 4:45:03 PM on 1/28/2▮ ▮rg, with a subject line of "FW: ▮Security▮" (AGA_Review_00107713 – AGA_Review_00107718). | | |
| 3-849 | E-0182 | E-mail sent by Richard Pratt, at 4:26:37 PM on 2/5/2014, to Terry Allred, with a subject line of "FW: ▮Security▮ GA L32-142-013 Rast Unit" (AGA▮ 117083 – AGA_Review_00117084). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-850 | E-0739 | E-mail sent by David Robertson, at 10:30:44 AM on 2/7/2014, to Trudy Dumkrieger, with a subject line of "RE: I/M ██████████ @ T-RINCON  Fam (AGA_Review_00111396 – AGA_Review_00111400). | | |
| 3-851 | E-0038 | E-mail sent by David Robertson, at 10:35:55 AM on 2/7/2014, to Trudy Dumkrieger; and, Carol Pearson ███████ ne of "RE: 2nd req: Nathan ██████ Rincon" (AGA_R ██ 6 – AGA_Review_00110840). | | |
| 3-852 | E-0938 | E-mail sent by Charles Ryan, at 1:31:40 PM on 2/12/2014, to ████████ tz, with a subject line of "FW: Inmate ████████" (AGA_Review_00104508 – AGA_Review_00104510). | | |
| 3-853 | E-2069 | E-mail sent by David Robertson, at 2:43:31 PM on 2/13/2014, to Patrick Arnold; Mark Jansen; and, Winfred Williams, with a subject line of "RE: ████████ Florence South- Cancelling view_00112526 – AGA_Review_00112527). | | |
| 3-854 | E-1865 | E-mail sent by Richard Pratt, at 5:35:18 PM on 2/13/2014, to Bryce Bartruff, with a subject line of " ████████ STED: Mitchell ████████ - Diagnosis of Contact Dermatitis - Outstanding and Unresolved Medical Issue" (AGA_Review_00113946 – AGA_Review_00113950). | | |
| 3-855 | E-1711 | E-mail sent by David Robertson, at 10:00:33 AM on 2/20/2014, to Patrick Arnold; Aaron East; Juliet Respicio-Moriarty; Brenda Rojas; and, Elizabeth Valencia, with a subject line of "RE: ████████ GA L34-036-013 Bachman" (████ Review_00105616 – AGA_Review_00105619). | | |
| 3-856 | E-1910 | E-mail sent by David Robertson, at 4:36:09 PM on 2/21/2014, to Marlena Bedoya; Kathleen Campbell; Vanessa Headstream; Mark Jansen; Patrick Arnold; ████████ iams, with a subject line of "Re: ████████ C01-055-013" (AGA_Review_00114267 – AGA_Review_00114272). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-857 | E-0024 | E-mail sent by David Robertson, at 11:39:31 AM on 2/24/2014, to Zoila Jessup; Madeline Lowell; Yvonne Maese; Kelli Rogers; and, Elizabeth Valencia, with a subject line of "RE: ███████ Security ██ Y01-020-013 Cocopah Un ███████ eview_00105863 – AGA_Review_00105865). | | |
| 3-858 | E-0346 | E-mail sent by David Robertson, at 10:16:12 AM on 2/27/2014, to Mark Jansen; and, W███ ms, with a subject line of "FW: Security ███ for Hep C treatment Grievance ██ up A30-061-03" (AGA_Review_00110347 – AGA_Review_00110349). | | |
| 3-859 | E-0676 | E-mail sent by David Robertson, at 3:58:12 PM on 2/28/2 ███ sen, with a subject line of "FW: ████ Security ███ Whetstone" (AGA_Review_00116778 – AGA_Review_00116781). | | |
| 3-861 | E-1365 | E-mail sent by Richard Pratt, at 6:00:12 PM on 3/3/2014, to Trudy Dumkrieger, with a subject line of "FW: Medical care needed in prison" (AGA_Review_00105881 – AGA_Review_00105882). | | |
| 3-862 | E-1168 | E-mail sent by David Robertson, at 11:20:53 AM on 3/4/2014, to Patrick Arnold; Kathleen Campbell; Kimberly Dixon; Trudy Dumkrieger; Penny Fisher; Vanessa Headstream; Mark Jansen; Richard Pratt; Juliet Respicio-Moriarty; an███████ iams, with a subject line of "FW: ████ Security ███ C37-126-013 Whetstone Unit" (AGA_Review_00112710 – AGA_Review_00112711). | | |
| 3-863 | E-1924 | E-mail sent by David Robertson, at 3:32:40 PM on 3/4/2014, to Elizabeth Valencia, with a subject line of "RE: ███ Security ███ GA # A02-080-013" (AGA_R ████ 3 – AGA_Review_00104577). | | |
| 3-864 | E-1947 | E-mail sent by David Robertson, at 10:30:36 PM on 3/5/2014, to Erin Barlund, with a subject line of "Re: San Carlos inmates" (AGA_Review_00105343 – AGA_Review_00105346). | | |
| 3-865 | E-1286 | E-mail sent by David Robertson, at 1:14:51 PM on 3/11/2014, to Mark Jansen, with a subject line of "RE: Man Down Bags on Eyman complex" (AGA_Review_00103709 – AGA_Review_00103709). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-866 | E-1699 | E-mail sent by David Robertson, at 1:18:35 PM on 3/11/2014, to Patrick Arnold, with a subject line of "Re: ▮▮▮ Security ▮▮▮ HIV medications" (AGA ▮▮▮ 04407 – AGA_Review_00104407). | | |
| 3-867 | E-1700 | E-mail sent by Richard Pratt, at 6:43:45 PM on 3/12/201▮ ▮▮▮ Williams, with a subject line of "RE: ▮▮▮ Security ▮▮▮" (AGA_Review_00115150 – AGA ▮▮▮ 151). | | |
| 3-868 | E-0169 | E-mail sent by David Robertson, at 11:48:47 AM on 3/13/2014 ▮▮▮cia, with a subject line of "Re: ▮▮▮ Security ▮▮▮" (AGA_Review_00105857 – AGA_Review_00105861). | | |
| 3-869 | E-0619 | E-mail sent by David Robertson, at 4:43:19 PM on 3/13/2014, to Patrick Arnold, with a subject line of "RE: ▮▮▮ Security ▮▮▮ GA A14-112-013 Cook ▮▮▮ 6179 – AGA_Review_00116181). | | |
| 3-870 | E-0673 | E-mail sent by David Robertson, at 4:43:38 PM on 3/13/2014, to ▮▮▮ Security ▮▮▮cia, with a subject line of "FW: ▮▮▮ C37-110-013 Whetstone Unit" (AGA_Review_00107294 – AGA_Review_00107296). | | |
| 3-871 | E-0670 | E-mail sent by David Robertson, at 4:48:50 PM on 3/13/2014, to Winfred Williams, with a subject line of "RE: ▮▮▮ Security ▮▮▮ C37-110-013 Whetstone Unit" (A ▮▮▮ 107501 – AGA_Review_00107503). | | |
| 3-872 | E-0646 | E-mail sent by David Robertson, at 11:02:19 AM on 3/14/2014, to Juliet Respicio-Moriarty ▮▮▮ine of "RE: Grievance Appeal - ▮▮▮ Security ▮▮▮ (Manzanita)" (AGA_Review_00116570 – AGA_Review_00116571). | | |
| 3-873 | E-1068 | E-mail sent by Charles Ryan, at 8:55:47 PM on 3/14/2014, to Lance H▮▮▮ with a subject line of "RE: IPC Florence - ▮▮▮ Security ▮▮▮" (AGA_Review_00109565 – AGA_Review_00109571). | | |
| 3-874 | E-0344 | E-mail sent by Richard Pratt, at 10:38:25 AM on 3/17/2014, to Trudy Dumkrieger, with a subject line of "RE: ▮▮▮ Security ▮▮▮" (AGA_Revie▮ AGA_Review_00106402). | | |
| 3-875 | E-1889 | E-mail sent by Richard Pratt, at 3:02:51 PM on 3/21/2014, to Jana Gunn, with a subject line of "FW: results" (AGA_Review_00103320 – AGA_Review_00103320). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 3-876 | E-1056 | E-mail sent by David Robertson, at 12:47:02 PM on 3/25/2014, to Erin Barlund, with a subject line of "Re: Inpatient Hospital Report 3-24-2014" (AGA_Review_00105079 – AGA_Review_00105082). | | |
| 3-877 | E-0341 | E-mail sent by David Robertson, at 4:00:11 PM on 3/25/2014, to Dianne Montano; and, E Valencia, with a subject line of "RE: ▇▇Security▇▇ A14-200-013 Cook Unit-2nd follow-u (AGA_Review_00104441 – AGA_Review_00104443). | | |
| 3-878 | E-2032 | E-mail sent by Richard Pratt, at 7:37:36 PM on 3/26/2 ▇▇Security▇▇ bject line of "FW: ▇▇▇▇▇▇ Please Help..MEDICAL URGENT" (AGA_Review_00114328 – AGA_Review_00114330). | | |
| 3-879 | E-1907 | E-mail sent by Richard Pratt, at 9:10:25 AM on 3/27/2014, to Martin Winland, with a subject line of "RE: ▇▇Security▇▇" (AGA_Review_00116143 – AGA ▇▇▇ 16145). | | |
| 3-880 | E-0769 | E-mail sent by Richard Pratt, at 9:25:15 AM on 3/31/2014, to Mark Haldane; and ▇▇▇▇ ne of "FW: I/M ▇▇Security▇▇ (AGA_Review_00103938 – AGA_Review_00103938). | | |
| 4-306 | E-1289 | E-mail sent by Charles Ryan, at 5:39:30 PM on 7/2/2012, to Joe Profiri; and, Ben Shaw, with a subject line of "RE: ▇▇Security▇▇ Mental Health Needs" (AG ▇▇▇ - AGA_Review_00032698). | | |
| 4-307 | E-2000 | E-mail sent by Charles Ryan, at 1:34:17 PM on 7/6/2012, to Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR# 2012-08362/ ASPC-Eyman-SMU 1 Unit/ Self Harm/ Mental Health Watch" (AGA_Review_00033290 - AGA_Review_00033291). | | |
| 4-308 | E-0916 | E-mail sent by Joe Profiri, at 10:39:25 PM on 7/20/20 ▇▇▇ th a subject line of "RE: Inmate ▇▇Security▇▇ " (AGA_Review_00035499 - AGA_Review_00035500). | | |
| 4-309 | E-1460 | E-mail sent by Richard Pratt, at 12:34:51 PM on 8/7/2012, to Karen Mullenix, with a subject line of "Mental Health" (AGA_Review_00038137 - AGA_Review_00038137). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-310 | E-1464 | E-mail sent by Nicole Taylor, at 2:14:28 PM on 8/7/2012, to Karen Mullenix; and, Lori Blackburn, with a subject line of "RE: Mental Health" (AGA_Review_00038171 - AGA_Review_00038172). | | |
| 4-311 | E-1476 | E-mail sent by Richard Pratt, at 7:45:23 PM on 8/8/2012, to Leslie Boothby, with a subject line of "FW: Mental Health Staffing Teleconference" (AGA_Review_00038699 - AGA_Review_00038700). | | |
| 4-312 | E-1472 | E-mail sent by Richard Pratt, at 8:42:28 PM on 8/9/2012, to Anna Vozar; Elaine Gedman; Linda Maschner; Karen Mullenix; Nicole Taylor; Thomas Fulks; and, Thomas Lehman, with a subject line of "RE: Mental Health Staffing teleconference" (AGA_Review_00039141 - AGA_Review_00039142). | | |
| 4-313 | E-1230 | E-mail sent by Charles Ryan, at 3:51:17 PM on 8/15/2012, to Richard Pratt, with a subject line of "FW: ▆▆Security▆▆ ADOC Inmate #▆Security▆" (AGA ▆▆▆ 41618 - AGA_Review_00041619). | | |
| 4-314 | E-1228 | E-mail sent by Richard Pratt, at 4:14:50 PM on 8/15/2▆▆ ▆▆es Ryan, with a su▆▆▆▆▆ne of "RE: ▆▆Security▆▆ ADOC Inmate #▆Security▆" (AGA_Review_00041623 - AGA_Review_00041624). | | |
| 4-315 | E-1219 | E-mail sent by Richard Pratt, at 9:54:27 AM on 8/17/2012, to Jen Mielke-Fontaine, with a subject line of "RE: ▆▆Security▆▆ ADOC Inmate #▆Security▆" (A▆▆▆▆ 00042052 - A▆▆▆ eview_00042055). | | |
| 4-316 | E-1673 | E-mail sent by Joe Profiri, at 6:50:05 PM on 8/17/2012, to Jim Taylor, with a subject line of "FW: Phx Psych Techs" (AGA_Review_00042237 - AGA_Review_00042238). | | |
| 4-317 | E-0320 | E-mail sent by Richard Pratt, at 6:50:28 PM on 8/17/2012, to Laurie Berg, with a subject line of "FW: CLR 2012 815 80390600" (AGA_Review_00042239 - AGA_Review_00042240). | | |
| 4-318 | E-0421 | E-mail sent by Joe Profiri, at 11:30:10 PM on 8/24/2012, to Carson McWilliams, with a subject line of "RE: FLORENCE medication issues" (AGA_Review_00044790 - AGA_Review_00044793). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-319 | E-2302 | E-mail sent by Joe Profiri, at 6:41:01 PM on 8/25/2012, to Richard Pratt; and, Jim Taylor, with a subject line of "RE: Yuma Psychotropic Medication Review" (AGA_Review_00045412 - AGA_Review_00045413). | | |
| 4-320 | E-2002 | E-mail sent by Joe Profiri, at 2:29:25 PM on 9/1/2012, to Jeff Hood; Richard Pratt; and, Ben Shaw, with a subject line of "RE: SIR#2012-10629 / ASPC-Florence / Central / Self Harm-Mental Health Watch / Medical Emergency" (AGA_Review_00048313 - AGA_Review_00048315). | | |
| 4-321 | E-1433 | E-mail sent by Joe Profiri, at 2:43:45 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Medication Update" (AGA_Review_00048617 - AGA_Review_00048618). | | |
| 4-322 | E-0950 | E-mail sent by Joe Profiri, at 2:44:12 PM on 9/1/2012, to Karen Mullenix, with a subject line of "RE: Inmate ▓▓Security▓▓ transferred from Lewis: It app ▓▓ ot receive psych medication for approximately 2 months." (AGA_Review_00048619 - AGA_Review_00048620). | | |
| 4-323 | E-0945 | E-mail sent by Joe Profiri, at 4:07:26 PM on 9/6/2012, to Ben Shaw; and, Helen with a subject line of "RE: Inmate ▓▓Security▓▓ transferred from Lewis: It appears inmate did not receive psych medication for approximately 2 months." (AGA_Review_00050577 - AGA_Review_00050581). | | |
| 4-324 | E-0114 | E-mail sent by Charles Ryan, at 9:22:23 PM on 9/6/2012, to Jennifer Bowser; and, Ben Shaw, with a subject line of "RE: ▓▓Security▓▓ on behalf of ▓▓Security▓▓ " ( AGA_Review_00050739). | | |
| 4-325 | E-2193 | E-mail sent by Joe Profiri, at 7:47:37 PM on 9/14/2012, to Therese Schroeder, with a subject line of "FW: Weekend Psychiatry Lines" (AGA_Review_00054121 - AGA_Review_00054122). | | |
| 4-326 | E-2188 | E-mail sent by Joe Profiri, at 10:01:54 AM on 9/17/2012, to Karen Mullenix; Richard Pratt; Therese Schroeder; and, Ernest Trujillo, with a subject line of "RE: Weekend Psychiatry Lines" (AGA_Review_00054364 - AGA_Review_00054366). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-327 | E-0159 | E-mail sent by Richard Pratt, at 3:19:07 PM on 9/18/2012, to Trudy Dumkrieger; Karen Mullenix; and, Rosa Quintana, with a subject line of "RE: ████ Security ███████" (AGA_Review_00055066 - A ████ w 00055067). | | |
| 4-328 | E-0433 | E-mail sent by Richard Pratt, at 8:28:39 AM on 11/21/2012, to Ben Shaw, with a subj███ "███████ West MH Watch I/M ████ Security ████████████" (AGA_Review_0007████ 00074962). | | |
| 4-329 | E-1484 | E-mail sent by Charles Ryan, at 3:55:09 PM on 12/11/2012, to Arthur Gross; and, Richard P████ w ██████████ of "FW: Mental Health: ██ Security ██████████" (AGA_Review_00090196 - AGA_Review_00090197). | | |
| 4-330 | E-1481 | E-mail sent by Richard Pratt, at 10:14:33 AM on 12/13/2012, to Mark Haldane, with a subject line of "RE: Mental Health: ███ Security ████████" (AGA_Review_0009██████ AGA_Review_00090558). | | |
| 4-331 | E-1478 | E-mail sent by Richard Pratt, at 10:17:05 AM on 12/13/2012, to DONNA LEONE HAMM <middlegroundprisonreform@msn.c ██████ s ███████ ne of "RE: Mental Health: ███ Security ████████" (AGA_Review_00090559 - AGA_Review_00090561). | | |
| 4-332 | E-0450 | E-mail sent by Charles Ryan, at 9:27:58 AM on 12/16/2012, to Arthur Gross, with a subject line of "FW: FORWARD TO PSYCH DR. FOLK - URGENT NEED TO SEE ███ Security ██████" (AGA_Review_00090836 - AGA_Review_00090839). | | |
| 4-333 | E-1988 | E-mail sent by J████████ Security ███████ t 10:30:16 AM on ████████████████████>; and, Jim Young ████████████████████ w: severe health probs - ██ Security ██████" (AGA_Review_00091270 - AGA_Review_00091271). | | |
| 4-334 | E-1532 | E-mail sent by Richard Pratt, at 2:29:04 PM on 12/21/2012, ████████ Security ████████ with a subject line of "RE: ████████████████████ (AGA_Review_00091725 - AGA_Review_00091728). | | |
| 4-335 | E-0749 | E-mail sent by Richard Pratt, at 3:43:53 PM on 1/22/2013, to Marlena Bedoya, with a subject line of "RE: I/M ███ Security ██████" (AGA_Revie████████████ - AGA_Review_00096132). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-336 | E-1182 | E-mail sent by Richard Pratt, at 2:00:08 PM on 2/20/2013, to Karen Mullenix, with a subject line of "RE: ███Security███ Psych Meds Needed" (AGA███████████ - AGA_Review_00101596). | | |
| 4-337 | E-0998 | E-mail sent by Richard Pratt, at 2:33:49 PM on 3/13/2013, to Trudy Dumkrieger; a██████████k, w█████bject line of "RE: Inmate ███Security███" (AGA_Review_000077█████████view_00007743). | | |
| 4-338 | E-0776 | E-mail sent by Richard Pratt, at 1:18:46 PM on 4/24/2013███████████subject line of "RE: I/M ███Security███ - Lewis/Barchey" (AGA_Review_00013889 - AGA_Review_00013889). | | |
| 4-339 | E-1488 | E-mail sent by Richard Pratt, at 12:24:36 PM on 5/6/2013, to Nicole Taylor, with a subject line of "FW: MH score reviews" (AGA_Review_00015709 - AGA_Review_00015710). | | |
| 4-340 | E-0138 | E-mail sent by Nicole Taylor, at 11:03:14 AM on 5/24/2013, to Kathleen Campbell; and, Richard Pratt, with a subject line of "FW: As requested" (AGA_Review_00017487 - AGA_Review_00017488). | | |
| 4-341 | E-1469 | E-mail sent by James Taylor, at 11:16:04 AM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs" (AGA_Review_00022478 - AGA_Review_00022480). | | |
| 4-342 | E-0418 | E-mail sent by Nicole Taylor, at 11:59:02 AM on 7/10/2013, to Kathleen Campbell; Arthur Gross; and, Richard Pratt, with a subject line of "RE: Firefighter crew is back" (AGA_Review_00022484 - AGA_Review_00022486). | | |
| 4-343 | E-1466 | E-mail sent by James Taylor, at 12:48:16 PM on 7/10/2013, to Richard Pratt, with a subject line of "RE: Mental Health Staffing and Program Needs" (AGA_Review_00022495 - AGA_Review_00022497). | | |
| 4-344 | E-1443 | E-mail sent by Nicole Taylor, at 6:33:57 PM on 7/18/2013, to Richard Pratt, with a subject line of "Re: Meeting tomorrow?" (AGA_Review_00023436 - AGA_Review_00023437). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 4-346 | E-1634 | E-mail sent by Charles Ryan, at 10:12:55 AM on 11/25/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: PC or treatment for SMI prisoner, ███████Security███████ (███████ 29 - AGA_Review_00105831). | | |
| 4-347 | E-1637 | E-mail sent by Charles Ryan, at 8:16:18 AM on 11/26/2013, to Heather Price; and, Stephanie Wiltz, with a sub████████████ment for SMI prisoner, ████Security████ CLR84020303" (AGA_Re AGA_Review_00116077). | | |
| 4-348 | E-0908 | E-mail sent by Nicole Taylor, at 8:48:02 PM on 12/30/2013, to Kath████████Security████, with a subject line of "Re: Inmate ████Security████" (AGA_Review_00103799 - AGA_Review_00103800). | | |
| 4-349 | E-0906 | E-mail sent by Nicole Taylor, at 8:58:52 PM on 12/30/2013, to Kathleen Campbell, with a subject line of "Re: Inmate ████Security████" (AGA_Review_001 AGA_Review_00115947). | | |
| 4-350 | E-1214 | E-mail sent by Nicole Taylor, at 10:21:03 AM on 12/31/2013, to Bryce Bartruff; Kelly Mier; a █████ Winland, with a subject line of "RE: ████Security████ ████" (AGA_Review_00115835 - AGA_Review_00115836). | | |
| 4-351 | E-2261 | E-mail sent by Richard Pratt, at 5:42:31 PM on 2/10/2014, to Anthony Medel, with a subject line of "RE: ████Security████" (AGA███ 420 - AGA_Review_00104421). | | |
| 4-352 | E-0393 | E-mail sent by Nicole Taylor, at 5:20:01 PM on 2/28/2014, to Ron Credio, with a subject line of "FW: Eyman" (AGA_Review_00104913 - AGA_Review_00104914). | | |
| 5-211. | E-0895 | E-mail sent by Richard Pratt, at 7:34:24 AM on 9/12/2012, to ████████ a subject line of "FW: Inmate ████Security████ _S-Fort Grant" (AGA_Review_00052955 - AGA_Review_00052956). | | |
| 5-212. | E-1543 | E-mail sent by Joe Profiri, at 1:39:39 PM on 11/14/2012, to Arthur Gross; Richard Pratt; and, Jim Taylor, with a subject line of "RE: Nutritional Supplements Lewis" (AGA_Review_00073937 - AGA_Review_00073938). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 5-213. | E-0378 | E-mail sent by Richard Pratt, at 5:25:15 PM on 11/16/2012, to Karen Mullenix, with a subject line of "FW: ███ Security ███ Dental" (AGA_R███ AGA_Review_00074668). | | |
| 5-214. | E-0371 | E-mail sent by Richard Pratt, at 6:25:04 AM on 11/28███ a subject line of "RE: ███ Security ███ Dental" (AGA ███ AGA_Review_00075548). | | |
| 5-215. | E-0277 | E-mail sent by Richard Pratt, at 7:50:49 AM on 12/5/2012; and, Jim Taylor, with a subject line of "RE: dental director of Wexford" (AGA_Review_00076961 - AGA_Review_00076962). | | |
| 5-216. | E-1671 | E-mail sent by Richard Pratt, at 12:58:51 PM on 12/12/2012, to Lea Miernik, with a subject line of "FW: Phone Message - ███ Security ███" (AGA_Review_0███ A_Review_00090456). | | |
| 5-217. | E-1203 | E-mail sent by Richard Pratt, at 1:41:30 PM on 3/20/2███th a subject line of "FW: ███ Security ███ Dental" (AGA_Review_00008270 - AGA_Review_00008271). | | |
| 5-218. | E-1201 | E-mail sent by Richard Pratt, at 1:43:12 PM on 3/20/2013, to DONNA LEONE HAMM <middlegroundprisonreform@msn.com>, with a subject line of "RE: ███ Security ███ Dental" (AGA_Rev███ AGA_Review_00008275). | | |
| 5-219. | E-1199 | E-mail sent by Richard Pratt, at 5:03:12 PM on 4/1/2013, to DONNA LEONE HAMM <middlegroundpriso███ith a subject line of "RE: ███ Security ███ Dental" (AGA_Review_00009656 - AGA_Review_00009657). | | |
| 5-220. | E-0050 | E-mail sent by Richard Pratt, at 5:32:09 PM on 4/1/2013███zuela, with a subject line of "FW: ███ Security ███ / Alston correspondence" (AGA_Review_00009659 - AGA_Review_00009660). | | |
| 5-221. | E-0905 | E-mail sent by Richard Pratt, at 1:36:16 PM on 4/12/2013, to Lea Miernik, with a subject line of "RE: Inmate ███ Security ███" (AGA_Revie███ AGA_Review_00012222). | | |

| Def. Ex. No. | Def. Ref. No. | Description | ADM | N/ADM |
|---|---|---|---|---|
| 5-222. | E-0900 | E-mail sent by Richard Pratt, at 10:44:14 AM on 4/15/2013, to Helena Valenzuela, with a subject line of "RE: Inmate ███████Security████████" (AGA_Review_0001 AGA_Review_00012357). | | |
| 5-223. | E-0279 | E-mail sent by Richard Pratt, at 5:10:59 PM on 5/2/2013, to Maria Cosme, with a sub███ of "████ental- Tucson ASPC Inmate ███Security███ ███████" (AGA_Review_00014626 ██████eview_00014628). | | |
| 6-1245 | E-2098 | E-mail sent by Joe Profiri, at 8:29:56 PM on 8/9/2012, to Marlena Bedoya, with a subject line of "Re: Tucson IPC" (AGA_Review_00039092 - AGA_Review_00039093). | | |
| 6-1246 | E-2096 | E-mail sent by Joe Profiri, at 9:22:56 PM on 8/9/2012, to Therese Schroeder, with a subject line of "Re: Tucson IPC" (AGA_Review_00039254 - AGA_Review_00039255). | | |
| 6-1247 | E-0710 | E-mail sent by ████████Security████████ PM on ███████████████ >, with a subject line of "How do I report health hazard issues for an inmate" (AGA_Review_00065971 - AGA_Review_00065971). | | |
| 6-1248 | E-2016 | E-mail sent by Charles Ryan, at 8:18:42 PM on 12/9/2013, to Jim Riggs, with a subject line of "FW: Snafus on Book:███Security███████" (AGA_Review_001087 AGA_Review_00108766). | | |
| 6-1249 | E-2012 | E-mail sent by Charles Ryan, at 12:57:30 PM on 12/13/2013, to 'Arizona Prisonwatch' <arizonaprisonwatch@gmail.com>, with a subject line of "RE: SMU I Heating - 2B POD 1" (AGA_Review_00105398 - AGA_Review_00105401). | | |
| 6-1250 | E-0046 | E-mail sent b██████████████ on 1/7/2014, to ███████Security███████>; and, Stacey Crabtree, with a subject line of "RE: 805 Issues Involving Inmate REDACTED NAME" (AGA_Review_00107416 - AGA_Review_00107418). | | |
| 6-1251 | E-0198 | E-mail sent by Charles Ryan, at 6:18:19 PM on 1/15/2014, to███Security███████████ ███████Security███████ject line of "███ (AGA███ - AGA_Review_00116216). | | |

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28