1   Arizona Attorney General Mark Brnovich
    Office of the Attorney General
2   Michael E. Gottfried, Bar No. 010623
    Lucy M. Rand, Bar No. 026919
3   Assistant Attorneys General
    1275 W. Washington Street
4   Phoenix, Arizona 85007-2926
    Telephone: (602) 542-4951
5   Fax: (602) 542-7670
    Michael.Gottfried@azag.gov
6   Lucy.Rand@azag.gov

7   Daniel P. Struck, Bar No. 012377
    Kathleen L. Wieneke, Bar No. 011139
8   Rachel Love, Bar No. 019881
    Timothy J. Bojanowski, Bar No. 022126
9   Nicholas D. Acedo, Bar No. 021644
    Ashlee B. Fletcher, Bar No. 028874
10  Anne M. Orcutt, Bar No. 029387
    Jacob B. Lee, Bar No. 030371
11  Kevin R. Hanger, Bar No. 027346
    STRUCK WIENEKE & LOVE, P.L.C.
12  3100 West Ray Road, Suite 300
    Chandler, Arizona  85226
13  Telephone:  (480) 420-1600
    Fax:  (480) 420-1696
14  dstruck@swlfirm.com
    kwieneke@swlfirm.com
15  rlove@swlfirm.com
    tbojanowski@swlfirm.com
16  nacedo@swlfirm.com
    afletcher@swlfirm.com
17  aorcutt@swlfirm.com
    jlee@swlfirm.com
18  khanger@swlfirm.com
    *Attorneys for Defendants*

19

20              UNITED STATES DISTRICT COURT
                  DISTRICT OF ARIZONA
21

22  Victor Parsons, *et al.*, on behalf of themselves   NO. 2:12-cv-00601-DKD
    and all others similarly situated; and Arizona
    Center for Disability Law,
23                              Plaintiffs,

24            v.                                       **DECLARATION OF RICHARD
                                                      PRATT IN SUPPORT OF
25  Charles Ryan, Director, Arizona Department        DEFENDANTS' NOTICE OF
    of Corrections; and Richard Pratt, Interim        COMPLIANCE WITH THE
26  Division Director, Division of Health Services,    STIPULATION AND
    Arizona Department of Corrections, in their       TERMINATION OF
    official capacities,                              MONITORING PURSUANT TO
27                              Defendants.            PARAGRAPH 10(b)**

28

I, **RICHARD PRATT**, make the following Declaration:

1.     I am over the age of 18 years and have personal knowledge of and am competent to testify to the matters set forth in this Declaration.

2.     I have been working with the Arizona Department of Corrections ("ADC") since July 2000, not including from October 2009 to July 2011, when I was employed elsewhere.

3.     In February 2012, I was appointed Interim Assistant Director of ADC's Health Services Contract Monitoring Bureau ("HSCMB") following Dr. Michael Adu-Tutu's retirement.   When Health Services was privatized in July 2012, my title was adjusted to be the Interim Assistant Director of ADC's HSCMB.

4.     When Arthur Gross was hired to be the Assistant Director in October 2012, my position changed to Program Evaluation Administrator.

5.     I was placed under a temporary special assignment as the Interim Assistant Director on March 1, 2014, when Mr. Gross retired.

6.     I was named Assistant Director on August 2, 2014.

7.     As Assistant Director, I am responsible for providing managerial oversight and direction to the HSCMB to monitor the contracted vendor's compliance with all aspects of the health services contract.   I am also responsible for reviewing and responding to internal and external inquiries pertaining to compliance issues, contract specifications, reports, inspections, staffing levels, and legal mandates of inmate healthcare, mental health care, and dental care services.

8.     I am familiar with ADC's policies and practices pertaining to healthcare, including medical care, dental care, and mental health care, the privatization of ADC healthcare, ADC's contract with Corizon, Corizon's responsibilities under that contract, and the HSCMB's monitoring of Corizon's care to ADC inmates.

9.     I am also familiar with the *Parsons* litigation, the resulting Stipulation, and the monitoring and reporting of the health care performance measures (HC PMs) in the Stipulation.

1

10.     Paragraph 10(a) of the Stipulation sets forth the compliance thresholds that must be met for the PMs to be considered compliant in a given month.  For the first twelve months after the effective date of the Stipulation, the compliance threshold is 75%.  *See* Dkt. 1185 at 4.  For the second twelve months, Defendants must meet or exceed 80%, and after the first twenty-four months, Defendants must meet or exceed 85%.  *Id.*

11.     I am also familiar with paragraph 10(b) of the Stipulation, which provides for termination of ADC's duty to monitor a PM that has been compliant for 18 out of the past 24 months and has not been out of compliance for three or more consecutive months within the past 18 months.  *See* Dkt. 1185 at 4-5.

12.     I have also reviewed the Court's April 24, 2017 Order, which states that a PM is noncompliant "when (1) 6 of 24 months are non-compliant; and (2) three consecutive months are non-compliant."  *See* Dkt. 2030 at 1.

13.     Compliance with the HC PMs is reported in the CGARs on a monthly basis.

14.     The specific requirements for each HC PM are set forth in Exhibit B to the Stipulation.  *See* Dkt. 1185-1 at 7-15.  The protocols for measuring each HC PM are set forth in Exhibit C to the Stipulation.  *See* Dkt. 1185-1 at 16-36.

15.     The first full month of CGAR reporting following the effective date of the Stipulation was in March 2015.

16.     There are 103 total HC PMs and nine maximum custody PMs.

17.     Most HC PMs are reported for all ADC complexes, but there are some performance measures that only apply to certain complexes.

18.     The total universe of reported measures each month is 849.

19.     I created and maintain a spreadsheet of compliance rates as reported in the CGARs for all HC PMs at all facilities for each month.

20.     At my direction, my staff has verified the accuracy of the percentage scores contained in my spreadsheet against the reported scores in the monthly CGAR reports.

21.     A true and correct copy of my spreadsheet is attached as Attachment A to this Declaration.

2

22.     Of the 103 HC PMs that are reported in the CGARs, during the first 24 months monitored, 37 have been compliant for at least 18 out of the past 24 months and have not been out of compliance for three or more consecutive months within the past 18 months for all complexes, and an additional 59 have been determined to be in compliance at multiple facilities across the state.

23.     Of the total universe of 849 reported measures and facilities, 581 (or 68.43%) have been compliant for at least 18 out of the past 24 months and have not been out of compliance for three or more consecutive months within the past 18 months.

24.     HC PM #1 states that: "Each ASPC will maintain, at a minimum, one RN onsite 24/7, 7 days/week." *See* Dkt. 1185-1 at 8.

25.     For HC PM #1, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 1.

26.     ADC's duty to monitor HC PM #1 terminates **at all 10 ADC complexes** as of the end of February 2017.

27.     HC PM #2 requires that: "Each ASPC will maintain, at a minimum, one Medical Provider (not to include a dentist) onsite during regular business hours and on-call at all other times." *See* Dkt. 1185-1 at 8.

28.     For HC PM #2, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 1.

29.     ADC's duty to monitor HC PM #2 terminates **at all 10 ADC complexes** as of the end of February 2017.

30.     HC PM #3 requires that: "Dental staffing will be maintained at current contract levels – 30 dentists." *See* Dkt. 1185-1 at 8.

31.     For HC PM #3, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 1.

32.     ADC's duty to monitor HC PM #3 terminates **at all 10 ADC complexes** as of the end of February 2017.

33.     HC PM #4 requires that "Infirmary staffing will be maintained with a minimum staffing level of two RNs on duty in the infirmary at all times at Tucson & Florence infirmaries and a minimum of one RN on duty in the infirmary at all times at Perryville and Lewis infirmaries." *See* Dkt. 1185-1 at 8.

34.     HC PM #4 **applies only to the four ADC complexes that have an infirmary: Florence, Lewis, Perryville, and Tucson.** *See* Dkt. 1185-1 at 17.  There is no duty to monitor HC PM #4 at the remaining six ADC complexes.

35.     For HC PM #4, **Lewis, Perryville, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 1.

36.     ADC's duty to monitor HC PM #4 under the Stipulation terminates at **Lewis, Perryville, and Tucson** as of the end of February 2017.

37.     HC PM #5 requires that "Medical Records will be accurate, chronologically maintained, and scanned or filed in the patient's chart within two business days, with all documents filed in their designated location." *See* Dkt. 1185-1 at 8.

38.     For HC PM #5, **Douglas, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 1.

39.     ADC's duty to monitor HC PM #5 terminates at **Douglas, Safford, Winslow, and Yuma** as of the end of February 2017.

40.     HC PM #6 requires that "Provider orders will be noted daily with time, date, and name of person taking the orders off." *See* Dkt. 1185-1 at 8.

41.     For HC PM #6, **Douglas, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 2.

42.     ADC's duty to monitor HC PM #6 terminates at **Douglas, Safford, and Winslow** as of the end of February 2017.

43.     HC PM #7 requires that "Medical record entries will be legible, and complete with time, name stamp and signature present."  *See* Dkt. 1185-1 at 8.

44.     For HC PM #7, **Douglas, Florence, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 2.

45.     ADC's duty to monitor HC PM #7 terminates at **Douglas, Florence, Safford, and Winslow** as of the end of February 2017.

46.     HC PM #8 requires that "Nursing protocols/NETs will be utilized by nurses for sick call."  *See* Dkt. 1185-1 at 8.

47.     For HC PM #8, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 2.

48.     ADC's duty to monitor HC PM #8 terminates at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

49.     HC PM #9 requires that "SOAPE format will be utilized in the medical record for encounters."  *See* Dkt. 1185-1 at 8.

50.     For HC PM #9, **Douglas, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 2.

51.     ADC's duty to monitor HC PM #9 terminates at **Douglas, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

52.     HC PM #10 requires that "Each patient's medical record will include an up-to-date Master Problem list."  *See* Dkt. 1185-1 at 8.

53.     For HC PM #10, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 2.

54.     ADC's duty to monitor HC PM #10 terminates at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

55.     HC PM #11 requires that "Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT."  *See* Dkt. 1185-1 at 8.

56.     For HC PM #11, **Douglas, Perryville, Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 3.

57.     ADC's duty to monitor HC PM #11 terminates at **Douglas, Perryville, Phoenix, Safford, and Winslow** as of the end of February 2017.

58.     HC PM #12 requires that "Medical record will contain documentation of refusals or 'no shows.'"  *See* Dkt. 1185-1 at 8.

59.     For HC PM #12, **Douglas, Safford, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 3.

60.     ADC's duty to monitor HC PM #12 terminates at **Douglas, Safford, and Yuma** as of the end of February 2017.

61.     HC PM #13 requires that "Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication."  *See* Dkt. 1185-1 at 8.

62.     For HC PM #13, **Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 3.

63.     ADC's duty to monitor HC PM #13 terminates at **Phoenix, Safford, and Winslow** as of the end of February 2017.

64.     HC PM #15 requires that "Inmates who refuse prescribed medication (or no show) will be counseled by a qualified health care provider (QHCP) after three consecutive refusals."  *See* Dkt. 1185-1 at 9.

65.     For HC PM #15, **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 3.

66.     ADC's duty to monitor HC PM #15 terminates at **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

67.     HC PM #16 requires that "Perpetual inventory medication logs will be maintained on each yard."  *See* Dkt. 1185-1 at 9.

68.     For HC PM #16, **Douglas, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 4.

69.     ADC's duty to monitor HC PM #16 terminates at **Douglas, Safford, and Winslow** as of the end of February 2017.

70.     HC PM #17 requires that "The Medication Administration Record (MAR) will reflect dose, frequency, start date and nurse's signature."  *See* Dkt. 1185-1 at 9.

71.     For HC PM #17, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 4.

72.     ADC's duty to monitor HC PM #17 terminates at **all 10 ADC complexes** as of the end of February 2017.

73.    HC PM #18 requires that "Daily delivery manifests will be kept in binders located in medication rooms on each yard/complex and will be reviewed and initialed daily by an LPN or RN." *See* Dkt. 1185-1 at 9.

74.    For HC PM #18, **Douglas, Eyman, Florence, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 4.

75.    ADC's duty to monitor HC PM #18 terminates at **Douglas, Eyman, Florence, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

76.    HC PM #19 requires that "Perpetual inventory medications will be signed off on the Inmate's individual MAR." *See* Dkt. 1185-1 at 9.

77.    For HC PM #19, **Douglas and Safford** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 4.

78.    ADC's duty to monitor HC PM #19 terminates at **Douglas and Safford** as of the end of February 2017.

79.    HC PM #20 requires that "Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record." *See* Dkt. 1185-1 at 9.

80.    For HC PM #20, **Douglas** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 4.

81.    ADC's duty to monitor HC PM #20 terminates at **Douglas** as of the end of February 2017.

82.    HC PM #21 requires that "Inmates who are paroled or released from ASPCs will receive a thirty (30)-day supply of all medications currently prescribed by the ADC contracted vendor." *See* Dkt. 1185-1 at 9.

8

83.     For HC PM #21, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 5.

84.     ADC's duty to monitor HC PM #21 terminates at **all 10 ADC complexes** as of the end of February 2017.

85.     HC PM #22 requires that "Non-formulary requests are reviewed and approved, disapproved, or designated for an alternate treatment plan (ATP) within two (2) business days of the prescriber's order."  *See* Dkt. 1185-1 at 9.

86.     For HC PM #22, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 5.

87.     ADC's duty to monitor HC PM #22 terminates at **all 10 ADC complexes** as of the end of February 2017.

88.     HC PM #23 requires that "Automated External Defibrillators (AEDs) will be maintained and readily accessible to Health Care Staff."  *See* Dkt. 1185-1 at 9.

89.     For HC PM #23, **Douglas, Eyman, Florence, Perryville, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 5.

90.     ADC's duty to monitor HC PM #23 terminates at **Douglas, Eyman, Florence, Perryville, Safford, Winslow, and Yuma** as of the end of February 2017.

91.     HC PM #25 requires that "A first responder trained in Basic Life Support responds and adequately provides care within three minutes of an emergency."  *See* Dkt. 1185-1 at 9.

92.     For HC PM #25, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 5.

93.     ADC's duty to monitor HC PM #25 terminates at **all 10 ADC complexes** as of the end of February 2017.

94.     HC PM #26 requires that "Responses to health care grievances will be completed within 15 working days of receipt (by health care staff) of the grievance." *See* Dkt. 1185-1 at 9.

95.     For HC PM #26, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 6.

96.     ADC's duty to monitor HC PM #26 terminates at **all 10 ADC complexes** as of the end of February 2017.

97.     HC PM #27 requires that "Each ASPC facility will conduct monthly CQI meetings, in accordance with NCCHC Standard P-A-06." *See* Dkt. 1185-1 at 9.

98.     For HC PM #27, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 6.

99.     ADC's duty to monitor HC PM #27 terminates at **all 10 ADC complexes** as of the end of February 2017.

100.    HC PM #28 requires that "Every medical provider will undergo peer reviews annually with reviews and recommended actions documented." *See* Dkt. 1185-1 at 9.

101.    For HC PM #28, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 6.

102.    ADC's duty to monitor HC PM #28 terminates at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

103.   HC PM #29 requires that "Each ASPC facility Director of Nursing or designee will conduct and document annual clinical performance reviews of nursing staff as recommended by NCCHC standard P-C-02." *See* Dkt. 1185-1 at 9.

104.   For HC PM #29, **Douglas, Safford, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 6.

105.   ADC's duty to monitor HC PM #29 terminates at **Douglas, Safford, and Tucson** as of the end of February 2017.

106.   HC PM #30 requires that "The initial mortality review of an inmate's death will be completed within 10 working days of death." *See* Dkt. 1185-1 at 9.

107.   For HC PM #30, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 6.

108.   ADC's duty to monitor HC PM #30 terminates at **all 10 ADC complexes** as of the end of February 2017.

109.   HC PM #31 requires that "Mortality reviews will identify and refer deficiencies to appropriate managers and supervisors, including CQI committee, and corrective action will be taken." *See* Dkt. 1185-1 at 10.

110.   For HC PM #31, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 7.

111.   ADC's duty to monitor HC PM #31 terminates at **all 10 ADC complexes** as of the end of February 2017.

112.   HC PM #32 requires that "A final independent clinical mortality review will be completed by the Health Services Contract Monitoring Bureau for all mortalities within 10 business days of receipt of the medical examiner's findings." *See* Dkt. 1185-1 at 10.

113.   For HC PM #32, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 7.

114.   ADC's duty to monitor HC PM #32 terminates at **all 10 ADC complexes** as of the end of February 2017.

115.   HC PM #33 requires that "All inmates will receive a health screening by an LPN or RN within one day of arrival at the intake facility."  *See* Dkt. 1185-1 at 10.

116.   HC PM #33 **applies only to intakes at the following reception centers: Eyman (death row), Perryville, Phoenix, and Tucson (minors)**.  *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.  There is no duty to monitor HC PM #33 at the remaining six complexes.

117.   For HC PM #33, **Eyman, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 7.

118.   ADC's duty to monitor HC PM #33 terminates at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.  There is no duty to monitor this measure at any the remaining six complexes.

119.   HC PM #34 requires that "A physical examination including a history will be completed by a Medical Provider (not a dentist) by the end of the second full day of an intake inmate's arrival at the intake facility."  *See* Dkt. 1185-1 at 10.

120.   HC PM #34 **applies only to intakes at the following reception centers: Eyman (death row), Perryville, Phoenix, and Tucson (minors)**.  *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.  There is no duty to monitor HC PM #34 at the remaining six complexes.

121.   For HC PM #34, **Eyman, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 7.

122.   ADC's duty to monitor HC PM #34 terminates at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.  There is no duty to monitor this measure at the remaining six complexes.

123.   HC PM #35 requires that "All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption."  *See* Dkt. 1185-1 at 10.

124.   For HC PM #35, **Douglas, Perryville, and Safford** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 7.

125.   ADC's duty to monitor HC PM #35 terminates at **Douglas, Perryville, and Safford** as of the end of February 2017.

126.   HC PM #36 requires that "A LPN or RN will screen HNRs within 24 hours of receipt."  *See* Dkt. 1185-1 at 10.

127.   For HC PM #36, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 8.

128.   ADC's duty to monitor HC PM #36 terminates at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

129.   HC PM #37 requires that "Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need)."  *See* Dkt. 1185-1 at 10.

130.   For HC PM #37, **Douglas, Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 8.

131.   ADC's duty to monitor HC PM #37 terminates at **Douglas, Phoenix, Safford, and Winslow** as of the end of February 2017.

132.   HC PM #38 requires that "Vital signs, to include weight, will be checked and documented in the medical record each time an inmate is seen during sick call."  *See* Dkt. 1185-1 at 10.

133.   For HC PM #38, **Douglas, Eyman, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 8.

134.   ADC's duty to monitor HC PM #38 terminates at **Douglas, Eyman, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

135.   HC PM #39 requires that "Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral."  *See* Dkt. 1185-1 at 10.

136.   For HC PM #39, **Douglas, Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 8.

137.   ADC's duty to monitor HC PM #39 terminates at **Douglas, Phoenix, Safford, and Winslow** as of the end of February 2017.

138.   HC PM #40 requires that "Urgent provider referrals are seen by a Medical Provider within 24 hours of the referral."  *See* Dkt. 1185-1 at 10.

139.   For HC PM #40, **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 8.

140.   ADC's duty to monitor HC PM #40 terminates at **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

141.   HC PM #41 requires that "Emergent provider referrals are seen immediately by a Medical Provider."  *See* Dkt. 1185-1 at 10.

142.   For HC PM #41, **Douglas, Florence, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24

months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 9.

143.   ADC's duty to monitor HC PM #41 terminates at **Douglas, Florence, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

144.   HC PM #42 requires that "A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider."  *See* Dkt. 1185-1 at 10.

145.   For HC PM #42, **Douglas, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 9.

146.   ADC's duty to monitor HC PM #42 terminates at **Douglas, Safford, Winslow, and Yuma** as of the end of February 2017.

147.   HC PM #43 requires that "Inmates returning from an inpatient hospital stay or ER transport will be returned to the medical unit and be assessed by a RN or LPN on duty there."  *See* Dkt. 1185-1 at 10.

148.   For HC PM #43, **all ten ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 9.

149.   ADC's duty to monitor HC PM #43 terminates at **all 10 ADC complexes** as of the end of February 2017.

150.   HC PM #44 requires that "Inmates returning from an inpatient hospital stay or ER transport with discharge recommendations from the hospital shall have the hospital's treatment recommendations reviewed and acted upon by a medical provider within 24 hours."  *See* Dkt. 1185-1 at 11.

151.   For HC PM #44, **Perryville, Phoenix, and Safford**, have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 9.

15

152.   ADC's duty to monitor HC PM #44 terminates at **Perryville, Phoenix, and Safford** as of the end of February 2017.

153.   HC PM #45 requires that "On-site diagnostic services will be provided the same day if ordered STAT or urgent, or within 14 calendar days if routine."  *See* Dkt. 1185-1 at 11.

154.   For HC PM #45, **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 9.

155.   ADC's duty to monitor HC PM #45 terminates at **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

156.   HC PM #46 requires that "A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five (5) calendar days of receiving the report at the prison."  *See* Dkt. 1185-1 at 11.

157.   For HC PM #46, **Safford and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 10.

158.   ADC's duty to monitor HC PM #46 terminates at **Safford and Winslow** as of the end of February 2017.

159.   HC PM #47 requires that "A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request."  *See* Dkt. 1185-1 at 11.

160.   For HC PM #47, **Safford** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 10.

161.   ADC's duty to monitor HC PM #47 terminates at **Safford** as of the end of February 2017.

162. HC PM #48 requires that "Documentation, including the reason(s) for the denial, of Utilization Management denials of requests for specialty services will be sent to the requesting Provider in writing within fourteen (14) calendar days, and placed in the patient's medical record." *See* Dkt. 1185-1 at 11.

163. For HC PM #48, **Eyman, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 10.

164. ADC's duty to monitor HC PM #48 terminates at **Eyman, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

165. HC PM #49 requires that "Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than thirty (30) days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial." *See* Dkt. 1185-1 at 11.

166. For HC PM #49, **Lewis, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 10.

167. ADC's duty to monitor HC PM #49 terminates at **Lewis, Safford, and Winslow** as of the end of February 2017.

168. HC PM #50 requires that "Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within thirty (30) calendar days of the consultation being requested by the provider." *See* Dkt. 1185-1 at 11.

169. For HC PM #50, **Douglas, Eyman, Lewis, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 10.

17

170.   ADC's duty to monitor HC PM #50 terminates at **Douglas, Eyman, Lewis, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

171.   HC PM #51 requires that "Routine specialty consultations will be scheduled and completed within sixty (60) calendar days of the consultation being requested by the provider." *See* Dkt. 1185-1 at 11.

172.   For HC PM #51, **Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 11.

173.   ADC's duty to monitor HC PM #51 terminates at **Phoenix, Safford, and Winslow** as of the end of February 2017.

174.   HC PM #52 requires that "Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report." *See* Dkt. 1185-1 at 11.

175.   For HC PM #52, **Lewis, Phoenix, Safford and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 11.

176.   ADC's duty to monitor HC PM #52 terminates at **Lewis, Phoenix, Safford and Winslow** as of the end of February 2017.

177.   HC PM #53 requires that "Treatment plans will be developed and documented in the medical record by a provider within thirty (30) calendar days of identification that the inmate has a chronic disease." *See* Dkt. 1185-1 at 11.

178.   For HC PM #53, **all 10 ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 11.

179.   ADC's duty to monitor HC PM #53 terminates at **all 10 ADC complexes** as of the end of February 2017.

180.   HC PM #54 requires that "Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the

18

provider documents a reason why a longer time frame can be in place." *See* Dkt. 1185-1 at 11.

181. For HC PM #54, **Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 11.

182. ADC's duty to monitor HC PM #54 terminates at **Phoenix, Safford, and Winslow** as of the end of February 2017.

183. HC PM #55 requires that "Disease management guidelines will be implemented for chronic diseases." *See* Dkt. 1185-1 at 12.

184. For HC PM #55, **Douglas, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 11.

185. ADC's duty to monitor HC PM #55 terminates at **Douglas, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

186. HC PM #56 requires that "Inmates with a chronic disease will be provided education about their condition/disease which will be documented in the medical record." *See* Dkt. 1185-1 at 12.

187. For HC PM #56, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 12.

188. ADC's duty to monitor HC PM #56 terminates at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

189. HC PM #57 requires that "A Medical Provider will order prenatal vitamins and diet for a pregnant inmate at the inmate's initial intake physical examination." *See* Dkt. 1185-1 at 12.

190.   HC PM #57 **applies only to pregnant female inmates who are housed at Perryville**.   *See* Dkt. 1185-1 at 27.   There is no duty to monitor HC PM #57 at the remaining nine complexes.

191.   For HC PM #57, **Perryville** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 12.

192.   ADC's duty to monitor HC PM #57 terminates at **Perryville** as of the end of February 2017.   There is no duty to monitor this measure at the remaining nine complexes.

193.   HC PM #58 requires that "Results of an inmate's prenatal screening tests will be documented in the medical record."  *See* Dkt. 1185-1 at 12.

194.   HC PM #58 **applies only to pregnant female inmates who are housed at Perryville**.   *See* Dkt. 1185-1 at 27.   There is no duty to monitor HC PM #58 at the remaining nine complexes.

195.   For HC PM #58, **Perryville** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 12.

196.   ADC's duty to monitor HC PM #58 terminates at **Perryville** as of the end of February 2017.   There is no duty to monitor this measure at the remaining nine complexes.

197.   HC PM #59 requires that "Inmates will be screened for TB on an annual basis."  *See* Dkt. 1185-1 at 12.

198.   For HC PM #59, **Douglas, Eyman, Florence, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 12.

199.    ADC's duty to monitor HC PM #59 terminates at **Douglas, Eyman, Florence, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

200.    HC PM #60 requires that "All female inmates ages 21 to 65 will be offered a Pap smear at the inmate's initial intake physical examination, and every 36 months thereafter unless more frequent screening is clinically recommended." *See* Dkt. 1185-1 at 12.

201.    HC PM #60 **applies only to intakes of female inmates at the Perryville reception center**. *See* Dkt. 1185-1 at 28.  There is no duty to monitor HC PM #60 at the remaining nine complexes.

202.    For HC PM #60, **Perryville** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 12.

203.    ADC's duty to monitor HC PM #60 terminates at **Perryville** as of the end of February 2017. There is no duty to monitor this measure at the remaining nine complexes.

204.    HC PM #61 requires that "All female inmates ages 21 to 65 will be offered a Pap smear every 36 months after initial intake, unless more frequent screening is clinically recommended." *See* Dkt. 1185-1 at 12.

205.    HC PM #61 **applies only to female inmates, who are housed at Perryville and Phoenix**.  There is no duty to monitor HC PM #61 at the remaining eight complexes.

206.    For HC PM #61, **Perryville and Phoenix** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 13.

207.    ADC's duty to monitor HC PM #61 terminates at **Perryville and Phoenix** as of the end of February 2017. There is no duty to monitor this measure at the remaining eight complexes.

208.    HC PM #62 requires that "All prisoners are screened for tuberculosis upon intake." *See* Dkt. 1185-1 at 12.

209.   HC PM #62 **applies only to intakes at the following reception centers: Eyman (Death Row), Perryville, Phoenix, and Tucson (minors)**.  *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.  There is no duty to monitor HC PM #62 at the remaining six complexes.

210.   For HC PM #62, **Eyman, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 13.

211.   ADC's duty to monitor HC PM #62 terminates at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.

212.   HC PM #63 requires that "In an IPC, an initial health assessment will be completed by a Registered Nurse on the date of admission."  *See* Dkt. 1185-1 at 12.

213.   HC PM #63 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**.  *See* Dkt. 1185-1 at 28.  There is no duty to monitor HC PM #63 at the remaining six complexes.

214.   For HC PM #63, **Florence, Lewis, and Perryville** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 13.

215.   ADC's duty to monitor HC PM #63 terminates at **Florence, Lewis, and Perryville** as of the end of February 2017.

216.   HC PM #64 requires that "In an IPC, a Medical Provider evaluation and plan will occur within the next business day after admission."  *See* Dkt. 1185-1 at 12.

217.   HC PM #64 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**.  *See* Dkt. 1185-1 at 28.  There is no duty to monitor HC PM #64 at the remaining six complexes.

218.   For HC PM #64, **Florence, Lewis, and Perryville** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 13.

219.   ADC's duty to monitor HC PM #64 terminates at **Florence, Lewis, and Perryville** as of the end of February 2017.

220.   HC PM #65 requires that "In an IPC, a written history and physical examination will be completed by a medical provider within 72 hours of admission."  *See* Dkt. 1185-1 at 12.

221.   HC PM #65 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**.  *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #65 at the remaining six complexes.

222.   For HC PM #65, **Florence, Lewis, Perryville, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 13.

223.   ADC's duty to monitor HC PM #65 terminates at **Florence, Lewis, Perryville, and Tucson** as of the end of February 2017.

224.   HC PM #66 requires that "In an IPC, a Medical Provider encounter will occur at a minimum every 72 hours."  *See* Dkt. 1185-1 at 12.

225.   HC PM #66 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**.  *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #66 at the remaining six complexes.

226.   For HC PM #66, **Perryville** has been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 14.

227.   ADC's duty to monitor HC PM #66 terminates at **Perryville** as of the end of February 2017.

228.   HC PM #68 requires that "In an IPC, Inmate health records will include admission orders and documentation of care and treatment given."  *See* Dkt. 1185-1 at 12.

229.   HC PM #68 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**.  *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #68 at the remaining six complexes.

230.   For HC PM #68, **Florence, Perryville, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 14.

231.   ADC's duty to monitor HC PM #68 terminates at **Florence, Perryville, and Tucson** as of the end of February 2017.

232.   HC PM #70 requires that "All IPC patients have properly working call buttons, and if not, health care staff perform and document thirty (30)-minute patient welfare checks."  *See* Dkt. 1185-1 at 12.

233.   HC PM #70 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**.  *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #70 at the remaining six complexes.

234.   For HC PM #70, **Florence, Lewis, Perryville, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 14.

235.   ADC's duty to monitor HC PM #70 terminates at **Florence, Lewis, Perryville, and Tucson** as of the end of February 2017.

236.   HC PM #71 requires that "Inmates with diagnosed and documented diseases or conditions that necessitate a special diet will be provided the diet, if clinically indicated.  When prescribing the special diet, the provider will include the type of diet, duration for which it is to be provided, and any special instructions."  *See* Dkt. 1185-1 at 13.

237.   For HC PM #71, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, and Winslow** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 15.

238.   ADC's duty to monitor HC PM #71 terminates at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, and Winslow** as of the end of February 2017.

24

239.   HC PM #72 requires that "Inmates who refuse prescribed diets for more than 3 consecutive days will receive follow-up nutritional counseling by a QHCP."  *See* Dkt. 1185-1 at 13.

240.   For HC PM #72, **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 15.

241.   ADC's duty to monitor HC PM #72 terminates at **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

242.   HC PM #74 requires that "All female inmates shall be seen by a licensed mental health clinician within five (5) working days of return from a hospital post-partum."  *See* Dkt. 1185-1 at 13.

243.   PM #74 only applies at Perryville and Phoenix, and there is no duty to monitor this measure for the remaining eight complexes.

244.   For HC PM #74, **Perryville and Phoenix have** been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 15.

245.   ADC's duty to monitor HC PM #74 terminates at **Perryville and Phoenix** as of the end of February 2017.  There is no duty to monitor this measure at the remaining eight complexes.

246.   HC PM #75 requires that "A mental health assessment of a prisoner during initial intake shall be completed by mental health staff by the end of the second full day after the prisoner's arrival into ADC."  *See* Dkt. 1185-1 at 13.

247.   PM #75 applies only at the reception centers, which include Phoenix, Perryville, Eyman (death row only), and Tucson (minors only).  *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.  There is no duty to monitor compliance for this measure at the remaining six complexes.

248.   For HC PM #75, **Eyman, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 15.

249.   ADC's duty to monitor HC PM #75 terminates at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.  There is no duty to monitor this measure at the remaining six complexes.

250.   HC PM #76 requires that "If the initial mental health assessment of a prisoner during initial intake is not performed by licensed mental health staff, the prisoner shall be seen by a mental health clinician within 14 days of his or her arrival into ADC."  *See* Dkt. 1185-1 at 13.

251.   For HC PM #76, **Eyman, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 16.

252.   ADC's duty to monitor HC PM #76 terminates at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017. There is no duty to monitor this measure at the remaining six complexes.

253.   HC PM #77 requires that "Mental health treatment plans shall be updated a minimum of every 90 days for MH-3A, MH-4, and MH-5 prisoners, and a minimum of every 12 months for all other MH-3 prisoners."  *See* Dkt. 1185-1 at 13.

254.   HC PM #77 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, PM #77 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

255.   For HC PM #77, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 16.

26

256.   ADC's duty to monitor HC PM #77 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

257.   HC PM #78 requires that "All mental health treatment plan updates shall be done after a face-to-face clinical encounter between the prisoner and the mental health provider or mental health clinician." *See* Dkt. 1185-1 at 13.

258.   HC PM #78 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #78 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

259.   For HC PM #78, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 16.

260.   ADC's duty to monitor HC PM #78 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

261.   HC PM #79 requires that "If a prisoner's mental health treatment plan includes psychotropic medication, the mental health provider shall indicate in each progress note that he or she has reviewed the treatment plan." *See* Dkt. 1185-1 at 13.

262.   HC PM #79 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #79 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

263.   For HC PM #79, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not

been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 16.

264.    ADC's duty to monitor HC PM #79 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

265.    HC PM #80 requires that "MH-3A prisoners shall be seen a minimum of every 30 days by a mental health clinician." *See* Dkt. 1185-1 at 13.

266.    HC PM #80 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #80 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

267.    For HC PM #80, **Florence, Perryville, Phoenix, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 16.

268.    ADC's duty to monitor HC PM #80 terminates at **Florence, Perryville, Phoenix, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

269.    HC PM #81 requires that "MH3-A prisoners who are prescribed psychotropic medications shall be seen a minimum of every 90 days by a mental health provider." *See* Dkt. 1185-1 at 13.

270.    HC PM #81 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #81 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

271.    For HC PM #81, **Eyman, Florence, Perryville, Phoenix, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of

compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 17.

272.   ADC's duty to monitor HC PM #81 terminates at **Eyman, Florence, Perryville, Phoenix, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

273.   HC PM #82 requires that "MH-3B prisoners shall be seen a minimum of every 90 days by a mental health clinician."  *See* Dkt. 1185-1 at 13.

274.   HC PM #82 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #82 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

275.   For HC PM #82, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 17.

276.   ADC's duty to monitor HC PM #82 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

277.   HC PM #83 requires that "MH-3B prisoners who are prescribed psychotropic medications shall be seen a minimum of every 180 days by a mental health provider.  MH-3B prisoners who are prescribed psychotropic medications for psychotic disorders, bipolar disorder, or major depression shall be seen by a mental health provider a minimum of every 90 days."  *See* Dkt. 1185-1 at 14.

278.   HC PM #83 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #83 does not apply at Douglas, Safford,

and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

279.    For HC PM #83, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 17.

280.    ADC's duty to monitor HC PM #83 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

281.    HC PM #84 requires that "MH-3C prisoners shall be seen a minimum of every 180 days by a mental health provider."  *See* Dkt. 1185-1 at 14.

282.    PM #84 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, PM #84 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

283.    For HC PM #84, **Eyman, Florence, Lewis, Perryville, Phoenix, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 17.

284.    ADC's duty to monitor HC PM #84 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

285.    HC PM #85 requires that "MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications."  *See* Dkt. 1185-1 at 14.

286.    PM #85 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, PM #85 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

287.   For HC PM #85, **Phoenix** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 17.

288.   ADC's duty to monitor HC PM #85 terminates at **Phoenix** as of the end of February 2017.   There is no duty to monitor this measure at Douglas, Safford, and Winslow.

289.   HC PM #86 requires that "MH-3D prisoners shall be seen a minimum of every 90 days by a mental health clinician for a minimum of six months after discontinuing medication."  *See* Dkt. 1185-1 at 14.

290.   PM #86 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.   Accordingly, PM #86 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

291.   For HC PM #86, **Eyman, Florence, Perryville, Phoenix, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.   *See* Attachment A at 18.

292.   ADC's duty to monitor HC PM #86 terminates at **Eyman, Florence, Perryville, Phoenix, and Yuma** as of the end of February 2017.   There is no duty to monitor this measure at Douglas, Safford, and Winslow.

293.   HC PM #87 requires that "MH-4 prisoners shall be seen by a mental health clinician for a 1:1 session a minimum of every 30 days."  *See* Dkt. 1185-1 at 14.

294.   PM #87 applies only at the corridor facilities, including **Eyman, Florence, Perryville, Phoenix, and Tucson**, where MH-4 and above inmates may be housed. Accordingly, PM #87 does not apply at Douglas, Safford, Winslow, and Yuma, and there is no duty to monitor this measure at Douglas, Lewis, Safford, Winslow, and Yuma.

31

295.    For HC PM #87, **Florence, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 18.

296.    ADC's duty to monitor HC PM #87 terminates at **Florence, Phoenix, and Tucson** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Lewis, Safford, Winslow, and Yuma.

297.    HC PM #88 requires that "MH-4 prisoners who are prescribed psychotropic medications shall be seen by a mental health provider a minimum of every 90 days."  *See* Dkt. 1185-1 at 14.

298.    PM #88 applies only at the corridor facilities, including **Eyman, Florence, Perryville, Phoenix, and Tucson**, where MH-4 and above inmates may be housed. Accordingly, PM #88 does not apply at Douglas, Lewis, Safford, Winslow, and Yuma, and there is no duty to monitor this measure at Douglas, Lewis, Safford, Winslow, and Yuma.

299.    For HC PM #88, **Eyman, Florence, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 18.

300.    ADC's duty to monitor HC PM #88 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, and Tucson** as of the end of February 2017. There is no duty to monitor this measure at any of the other complexes.

301.    HC PM #89 requires that "MH-5 prisoners shall be seen by a mental health clinician for a 1:1 session a minimum of every seven (7) days."  *See* Dkt. 1185-1 at 14.

302.    PM #89 applies only at Phoenix, where MH-5 inmates may be housed. Accordingly, there is no duty to monitor PM #89 at any other complex.

303.    For HC PM #89, **Phoenix** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 18.

304.   ADC's duty to monitor HC PM #89 terminates at **Phoenix** as of the end of February 2017.  There is no duty to monitor this measure at any of the other complexes.

305.   HC PM # 90 requires that "MH-5 prisoners who are prescribed psychotropic medications shall be seen by a mental health provider a minimum of every 30 days."  *See* Dkt. 1185-1 at 14.

306.   PM #90 applies only at Phoenix, where MH-5 inmates may be housed. Accordingly, there is no duty to monitor PM #90 at any other complex.

307.   For HC PM #90, **Phoenix** has been compliant for at least 18 out of the past 24 months, and has not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 18.

308.   ADC's duty to monitor HC PM #90 terminates at **Phoenix** as of the end of February 2017.  There is no duty to monitor this measure at any of the other complexes.

309.   HC PM #92 requires that MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.  *See* Dkt. 1185-1 at 14.

310.   PM #92 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, and Tucson**, where MH-3 and above inmates may be housed in maximum custody. Accordingly, PM #92 does not apply at Douglas, Safford, Winslow, and Yuma, and there is no duty to monitor this measure at Douglas, Safford, Winslow, and Yuma.

311.   For HC PM #92, **Florence and Phoenix** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 19.

312.   ADC's duty to monitor HC PM #92 terminates at **Florence and Phoenix** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, Winslow, and Yuma.

313.   HC PM #93 requires that "Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody."  *See* Dkt. 1185-1 at 14.

33

314.    PM #93 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, and Tucson**, where MH-3 and above inmates may be housed in maximum custody. Accordingly, PM #93 does not apply at Douglas, Safford, Winslow, and Yuma, and there is no duty to monitor this measure at Douglas, Safford, Winslow, and Yuma.

315.    For HC PM #93, **Florence, Lewis, Perryville, Phoenix, and Tucson** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 19.

316.    ADC's duty to monitor HC PM #93 terminates at **Florence, Lewis, Perryville, Phoenix, and Tucson** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, Winslow, and Yuma.

317.    HC PM #94 requires that "All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse." *See* Dkt. 1185-1 at 14.

318.    For HC PM #94, **Douglas, Lewis, and Safford** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 19.

319.    ADC's duty to monitor HC PM #94 terminates at **Douglas, Lewis, and Safford** as of the end of February 2017.

320.    HC PM #95 requires that "Only licensed mental health staff may remove a prisoner from a suicide or mental health watch.  Any prisoner discontinued from a suicide or mental health watch shall be seen by a mental health provider, mental health clinician, or psychiatric registered nurse between 24 and 72 hours after discontinuation, between seven (7) and ten (10) days after discontinuation, and between 21 and 24 days after discontinuation of the watch." *See* Dkt. 1185-1 at 15.

321.    For HC PM #95, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford and Yuma** have been compliant for at least 18 out of the past 24 months, and have not

been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 19.

322.   ADC's duty to monitor HC PM #95 terminates at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, and Yuma** as of the end of February 2017.

323.   HC PM #96 requires that "A reentry/discharge plan shall be established no later than 30 days prior to release from ADC for all prisoners who are MH-3 or above." *See* Dkt. 1185-1 at 15.

324.   PM #96 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, PM #96 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

325.   For HC PM #96, **Eyman, Florence, Lewis, Perryville, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 20.

326.   ADC's duty to monitor HC PM #96 terminates at **Eyman, Florence, Lewis, Perryville, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

327.   HC PM #97 requires that "A mental health provider treating a prisoner via telepsychiatry shall be provided, in advance of the telepsychiatry session, the prisoner's intake assessment, most recent mental health treatment plan, laboratory reports (if applicable), physician orders, problem list, and progress notes from the prisoner's two most recent contacts with a mental health provider." *See* Dkt. 1185-1 at 15.

328.   For HC PM #97, **Douglas, Eyman, Florence, Perryville, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 20.

329.   ADC's duty to monitor HC PM #97 terminates at **Douglas, Eyman, Florence, Perryville, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

330.   HC PM #98 requires that "Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0." *See* Dkt. 1185-1 at 15.

331.   For HC PM #98, **Phoenix, Safford, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 20.

332.   ADC's duty to monitor HC PM #98 terminates at **Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

333.   HC PM #99 requires that "Peer reviews shall be conducted as set forth in the MHTM (rev. 4/18/14), Chapter 1, Section 3.0." *See* Dkt. 1185-1 at 15.

334.   PM #99 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where mental health inmates may be housed.  Accordingly, PM #99 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

335.   For HC PM #99, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 20.

336.   ADC's duty to monitor HC PM #99 terminates at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

337.   HC PM #100 requires that "Prisoners on the routine dental care list will not be removed from the list if they are seen for urgent care or pain appointments that do not resolve their routine care issues or needs." *See* Dkt. 1185-1 at 15.

338.   For HC PM #100, **all 10 ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 20.

339.   ADC's duty to monitor HC PM #100 terminates at **all 10 ADC complexes** as of the end of February 2017.

340.   HC PM #101 requires that "Dental assistants will take inmate histories and vital signs and dental radiographs (as ordered) by the Dentist."  *See* Dkt. 1185-1 at 15.

341.   For HC PM #101, **all 10 ADC complexes** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  See Attachment A at 21.

342.   ADC's duty to monitor HC PM #101 terminates at **all 10 ADC complexes** as of the end of February 2017.

343.   HC PM #102 requires that "Routine dental care wait times will be no more than 90 days from the date the HNR was received."  *See* Dkt. 1185-1 at 15.

344.   For HC PM #102, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 21.

345.   ADC's duty to monitor HC PM #102 terminates at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

346.   HC PM #103 requires that "Urgent care wait times, as determined by the contracted vendor, shall be no more than 72 hours from the date the HNR was received."  *See* Dkt. 1185-1 at 15.

347.   For HC PM #103, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months.  *See* Attachment A at 21.

348.   ADC's duty to monitor HC PM #103 terminates at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this ___/5T___ day of May, 2017.

_____
RICHARD PRATT

38

ATTACHMENT A

ATTACHMENT A

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Eyman | 55% | 57% | 61% | 93% | 81% | 97% | 0% | 90% | 90% | 87% | 94% | 100% | 90% | 100% | 100% | 100% | 90% | 97% | 93% | 100% | 87% | 68% | 81% | 96% |
|   | Florence | 100% | 100% | 0% | 100% | 68% | 65% | 63% | 81% | 80% | 100% | 84% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Lewis | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 80% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Perryville | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Safford | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Tucson | 90% | 97% | 97% | 100% | 97% | 100% | 100% | 100% | 97% | 97% | 77% | 100% | 100% | 87% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 97% | 100% |
|   | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Yuma | 81% | 90% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 2 | Douglas | 100% | 100% | 100% | 100% | 58% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 97% | 90% | 47% | 94% | 100% | 100% | 97% | 93% | 97% | 100% | 100% |
|   | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 97% | 97% | 100% | 100% | 97% | 100% | 93% | 97% | 100% |
|   | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 3 | Douglas | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Eyman | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Florence | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Lewis | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Perryville | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Phoenix | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Safford | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Tucson | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Winslow | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
|   | Yuma | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% |
| 4 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|   | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|   | Florence | 100% | 87% | 84% | 57% | 74% | 94% | 100% | 100% | 100% | 97% | 100% | 100% | 90% | 83% | 100% | 57% | 48% | 74% | 97% | 100% | 93% | 81% | 90% | 89% |
|   | Lewis | 100% | 100% | 100% | 100% | 81% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% |
|   | Perryville | 100% | 100% | 100% | 100% | 100% | 87% | 90% | 94% | 87% | 55% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% |
|   | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|   | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|   | Tucson | 65% | 97% | 97% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 97% | 90% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 97% | 96% |
|   | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|   | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 5 | Douglas | 80% | 70% | 83% | 75% | 98% | 100% | 100% | 90% | 100% | 100% | 70% | 65% | 93% | 100% | 93% | 95% | 100% | 95% | 100% | 98% | 100% | 68% | 83% | 93% |
|   | Eyman | 82% | 72% | 70% | 90% | 56% | 70% | 80% | 24% | 46% | 50% | 90% | 90% | 62% | 56% | 34% | 78% | 78% | 82% | 86% | 96% | 88% | 96% | 94% | 100% |
|   | Florence | 35% | 37% | 43% | 37% | 48% | 55% | 63% | 80% | 63% | 67% | 55% | 40% | 63% | 75% | 92% | 83% | 80% | 92% | 87% | 97% | 93% | 97% | 92% | 92% |
|   | Lewis | 30% | 50% | 34% | 53% | 37% | 40% | 21% | 27% | 23% | 47% | 12% | 95% | 99% | 99% | 100% | 100% | 68% | 53% | 77% | 63% | 69% | 78% | 71% | 66% |
|   | Perryville | 86% | 96% | 100% | 100% | 100% | 98% | 98% | 100% | 92% | 96% | 90% | 58% | 82% | 82% | 64% | 84% | 79% | 60% | 74% | 86% | 100% | 97% | 95% | 97% |
|   | Phoenix | 50% | 27% | 61% | 30% | 100% | 95% | 100% | 95% | 100% | 100% | 80% | 93% | 93% | 100% | 60% | 80% | 93% | 100% | 93% | 100% | 87% | 63% | 83% | 83% |
|   | Safford | 90% | 90% | 100% | 90% | 100% | 95% | 100% | 100% | 100% | 100% | 80% | 72% | 78% | 88% | 85% | 80% | 71% | 59% | 61% | 76% | 79% | 100% | 95% | 98% |
|   | Tucson | 28% | 61% | 56% | 73% | 54% | 54% | 51% | 91% | 88% | 76% | 72% | 78% | 88% | 85% | 80% | 71% | 59% | 61% | 76% | 79% | 100% | 95% | 95% | 98% |
|   | Winslow | 95% | 90% | 95% | 100% | 95% | 90% | 100% | 100% | 90% | 100% | 90% | 93% | 97% | 83% | 90% | 90% | 93% | 100% | 90% | 93% | 80% | 100% | 97% | 93% |
|   | Yuma | 70% | 80% | 82% | 76% | 80% | 90% | 80% | 94% | 84% | 100% | 90% | 96% | 90% | 90% | 90% | 96% | 82% | 84% | 94% | 100% | 100% | 100% | 100% | 98% |

**CGAR 1-2011**
**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Douglas | 0% | 86% | 69% | 16% | 100% | 0% | 18% | 95% | 98% | 98% | 92% | 97% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 20% | 24% | 36% | 20% | 30% | 38% | 54% | 50% | 66% | 38% | 42% | 68% | 78% | 62% | 60% | 66% | 62% | 64% | 95% | 78% | 62% | 76% | 74% | 42% |
| | Florence | 29% | 22% | 23% | 15% | 22% | 63% | 88% | 68% | 62% | 73% | 92% | 92% | 90% | 97% | 93% | 75% | 73% | 93% | 98% | 100% | 98% | 98% | 98% | 96% |
| | Lewis | 0% | 44% | 55% | 23% | 0% | 0% | 68% | 15% | 39% | 51% | 37% | 43% | 25% | 25% | 17% | 45% | 34% | 40% | 43% | 59% | 59% | 93% | 98% | 96% |
| | Perryville | 72% | 44% | 76% | 70% | 92% | 68% | 54% | 68% | 76% | 44% | 56% | 78% | 78% | 72% | 80% | 56% | 34% | 29% | 49% | 14% | 53% | 83% | 89% | 91% |
| | Phoenix | 78% | 87% | 16% | 57% | 48% | 48% | 62% | 68% | 74% | 74% | 64% | 64% | 76% | 76% | 82% | 86% | 98% | 98% | 100% | 100% | 100% | 100% | 95% | 100% |
| | Safford | 100% | 70% | 100% | 0% | 33% | 85% | 100% | 95% | 100% | 100% | 97% | 97% | 93% | 100% | 100% | 100% | 87% | 100% | 90% | 90% | 97% | 100% | 97% | 93% |
| | Tucson | 32% | 39% | 40% | 33% | 9% | 0% | 78% | 55% | 100% | 95% | 95% | 78% | 89% | 94% | 80% | 79% | 69% | 69% | 70% | 86% | 94% | 93% | 93% | 79% |
| | Winslow | 80% | 75% | 80% | 85% | 100% | 90% | 70% | 65% | 85% | 95% | 97% | 100% | 100% | 100% | 100% | 100% | 93% | 90% | 93% | 90% | 90% | 100% | 100% | 100% |
| | Yuma | 94% | 98% | 100% | 100% | 100% | 100% | 58% | 36% | 36% | 52% | 62% | 82% | 100% | 66% | 82% | 100% | 88% | 82% | 96% | 88% | 90% | 86% | 98% | 92% |
| 7 | Douglas | 88% | 60% | 48% | 65% | 90% | 100% | 100% | 100% | 90% | 98% | 93% | 75% | 98% | 100% | 100% | 83% | 100% | 98% | 100% | 100% | 88% | 94% | 87% | 100% |
| | Eyman | 20% | 34% | 34% | 58% | 66% | 62% | 76% | 98% | 88% | 78% | 82% | 88% | 83% | 82% | 93% | 83% | 82% | 97% | 95% | 97% | 97% | 93% | 92% | 92% |
| | Florence | 65% | 73% | 77% | 68% | 77% | 68% | 77% | 98% | 88% | 78% | 82% | 88% | 40% | 45% | 99% | 100% | 89% | 75% | 11% | 93% | 99% | 96% | 76% | 99% |
| | Lewis | 14% | 1% | 5% | 7% | 19% | 16% | 11% | 12% | 16% | 88% | 68% | 98% | 72% | 54% | 72% | 84% | 36% | 99% | 84% | 97% | 100% | 97% | 95% | 91% |
| | Perryville | 64% | 68% | 100% | 100% | 100% | 82% | 98% | 98% | 94% | 98% | 84% | 98% | 68% | 79% | 64% | 94% | 94% | 95% | 91% | 92% | 91% | 92% | 95% | 89% |
| | Phoenix | 62% | 42% | 18% | 50% | 46% | 60% | 54% | 62% | 76% | 80% | 76% | 83% | 83% | 100% | 87% | 100% | 93% | 100% | 100% | 97% | 87% | 77% | 100% | 100% |
| | Safford | 100% | 65% | 60% | 85% | 100% | 95% | 95% | 100% | 80% | 58% | 61% | 63% | 84% | 85% | 100% | 93% | 83% | 86% | 88% | 88% | 100% | 99% | 98% | 95% |
| | Tucson | 63% | 45% | 45% | 63% | 54% | 71% | 44% | 80% | 95% | 90% | 70% | 87% | 93% | 87% | 73% | 87% | 100% | 87% | 73% | 80% | 93% | 93% | 100% | 100% |
| | Winslow | 100% | 95% | 100% | 100% | 95% | 90% | 60% | 80% | 95% | 90% | 73% | 70% | 87% | 93% | 87% | 100% | 87% | 100% | 96% | 100% | 82% | 88% | 88% | 88% |
| | Yuma | 12% | 30% | 34% | 26% | 30% | 72% | 54% | 88% | 74% | 88% | 88% | 94% | 84% | 94% | 98% | 96% | 92% | 88% | 90% | 96% | 100% | 82% | 88% | 88% |
| 8 | Douglas | 95% | 98% | 100% | 92% | 100% | 95% | 93% | 98% | 95% | 98% | 93% | 78% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 100% | 98% | 90% | 96% | 100% | 92% | 92% | 96% | 98% | 82% | 80% | 84% | 76% | 82% | 80% | 88% | 90% | 94% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 62% | 83% | 83% | 92% | 90% | 85% | 87% | 72% | 92% | 87% | 92% | 75% | 82% | 60% | 93% | 83% | 80% | 88% | 92% | 88% | 82% | 97% | 97% | 97% |
| | Lewis | 84% | 83% | 81% | 72% | 62% | 96% | 61% | 75% | 86% | 93% | 60% | 60% | 54% | 77% | 77% | 62% | 78% | 80% | 99% | 99% | 88% | 84% | 100% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 92% | 92% | 62% | 76% | 92% | 91% | 94% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 85% | 97% | 94% | 92% | 100% | 98% | 100% | 100% | 100% | 87% | 90% | 82% | 98% | 97% | 93% | 72% | 86% | 98% | 100% | 92% | 100% | 96% | 98% | 100% |
| | Safford | 90% | 100% | 100% | 100% | 95% | 95% | 100% | 95% | 100% | 100% | 83% | 83% | 83% | 100% | 90% | 70% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 89% |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 85% | 90% | 88% | 73% | 70% | 89% | 99% | 89% | 100% |
| | Winslow | 90% | 95% | 100% | 100% | 95% | 90% | 100% | 95% | 85% | 65% | 83% | 70% | 93% | 87% | 90% | 97% | 97% | 80% | 100% | 97% | 90% | 97% | 100% | 100% |
| | Yuma | 98% | 94% | 100% | 94% | 100% | 100% | 90% | 100% | 98% | 100% | 92% | 92% | 92% | 94% | 92% | 86% | 94% | 98% | 98% | 100% | 100% | 100% | 100% | 100% |
| 9 | Douglas | 40% | 78% | 93% | 85% | 100% | 100% | 95% | 100% | 95% | 78% | 68% | 88% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% |
| | Eyman | 80% | 74% | 76% | 76% | 68% | 92% | 92% | 96% | 98% | 80% | 66% | 72% | 78% | 90% | 86% | 94% | 96% | 100% | 94% | 94% | 100% | 90% | 96% | 96% |
| | Florence | 68% | 72% | 97% | 95% | 97% | 93% | 92% | 85% | 95% | 88% | 97% | 92% | 97% | 95% | 100% | 98% | 98% | 90% | 100% | 98% | 97% | 100% | 94% | 100% |
| | Lewis | 91% | 100% | 99% | 67% | 90% | 82% | 71% | 88% | 87% | 97% | 95% | 91% | 98% | 95% | 95% | 98% | 98% | 86% | 83% | 100% | 99% | 97% | 94% | 100% |
| | Perryville | 88% | 82% | 88% | 92% | 96% | 96% | 98% | 100% | 92% | 96% | 98% | 98% | 96% | 100% | 100% | 98% | 93% | 94% | 100% | 96% | 100% | 100% | 99% | 100% |
| | Phoenix | 83% | 78% | 64% | 98% | 76% | 68% | 80% | 64% | 82% | 70% | 74% | 72% | 74% | 80% | 86% | 86% | 84% | 92% | 86% | 88% | 90% | 94% | 95% | 100% |
| | Safford | 70% | 55% | 80% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 83% | 63% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 93% | 100% | 100% |
| | Tucson | 88% | 91% | 93% | 92% | 88% | 91% | 86% | 89% | 89% | 76% | 89% | 88% | 89% | 87% | 100% | 96% | 98% | 91% | 99% | 91% | 89% | 98% | 99% | 93% |
| | Winslow | 70% | 60% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 85% | 100% | 97% | 97% | 100% | 100% | 87% | 87% | 97% | 87% | 100% | 100% | 97% | 97% | 97% |
| | Yuma | 78% | 62% | 74% | 76% | 86% | 98% | 76% | 78% | 74% | 86% | 96% | 78% | 80% | 94% | 96% | 94% | 88% | 98% | 98% | 98% | 96% | 92% | 94% | 96% |
| 10 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 97% | 97% | 97% | 100% | 100% | 94% | 100% | 100% | 90% | 95% | 100% | 83% | 90% | 100% |
| | Eyman | 90% | 90% | 98% | 98% | 96% | 100% | 100% | 100% | 100% | 90% | 96% | 100% | 100% | 96% | 89% | 91% | 88% | 90% | 88% | 100% | 98% | 94% | 98% | 70% |
| | Florence | 100% | 95% | 93% | 95% | 93% | 97% | 93% | 90% | 98% | 95% | 93% | 98% | 98% | 98% | 100% | 97% | 98% | 100% | 95% | 90% | 83% | 82% | 90% | 90% |
| | Lewis | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 56% | 98% | 100% | 89% | 93% | 100% | 100% | 100% | 90% | 90% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 92% | 98% | 100% | 100% | 90% | 100% | 100% | 98% | 100% | 98% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 92% | 98% | 100% | 90% | 80% | 83% | 79% | 100% | 100% | 83% | 97% | 87% |
| | Safford | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 98% | 99% | 100% | 73% | 77% | 79% | 83% | 76% | 95% | 99% | 100% | 100% |
| | Tucson | 98% | 99% | 100% | 100% | 100% | 99% | 98% | 95% | 98% | 100% | 100% | 100% | 98% | 100% | 100% | 73% | 90% | 93% | 90% | 87% | 90% | 97% | 97% | 97% |
| | Winslow | 85% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 67% | 90% | 93% | 90% | 87% | 90% | 97% | 97% | 97% | 97% |
| | Yuma | 98% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 92% | 96% | 92% | 98% | 98% |

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | Douglas | 60% | 97% | 85% | 78% | 79% | 83% | 63% | 70% | 85% | 85% | 93% | 98% | 85% | 93% | 85% | 86% | 90% | 90% | 95% | 97% | 88% | 90% | 90% | 97% |
| | Eyman | 32% | 34% | 48% | 50% | 64% | 30% | 46% | 48% | 30% | 76% | 58% | 66% | 62% | 66% | 60% | 68% | 50% | 66% | 80% | 78% | 86% | 80% | 48% | 76% |
| | Florence | 54% | 54% | 58% | 59% | 71% | 54% | 62% | 80% | 63% | 72% | 78% | 77% | 80% | 70% | 72% | 78% | 70% | 77% | 78% | 88% | 92% | 87% | 93% | 92% |
| | Lewis | 63% | 71% | 74% | 57% | 70% | 47% | 44% | 36% | 39% | 40% | 42% | 38% | 30% | 36% | 48% | 60% | 63% | 73% | 71% | 56% | 67% | 66% | 73% | 68% |
| | Perryville | 76% | 78% | 84% | 88% | 92% | 66% | 74% | 66% | 76% | 59% | 76% | 67% | 80% | 84% | 86% | 88% | 88% | 82% | 84% | 88% | 89% | 91% | 83% | 92% |
| | Phoenix | 86% | 96% | 98% | 90% | 92% | 87% | 100% | 90% | 100% | 96% | 96% | 96% | 92% | 88% | 86% | 90% | 88% | 90% | 95% | 97% | 96% | 96% | 98% | 90% |
| | Safford | 100% | 100% | 100% | 100% | 85% | 95% | 100% | 95% | 80% | 97% | 93% | 83% | 93% | 100% | 97% | 100% | 73% | 80% | 93% | 88% | 97% | 100% | 100% | 97% |
| | Tucson | 54% | 58% | 54% | 53% | 58% | 62% | 61% | 68% | 76% | 66% | 78% | 78% | 66% | 73% | 81% | 77% | 76% | 80% | 80% | 88% | 85% | 80% | 82% | 85% |
| | Winslow | 75% | 65% | 50% | 50% | 80% | 75% | 95% | 70% | 80% | 87% | 87% | 90% | 90% | 90% | 93% | 93% | 90% | 87% | 97% | 93% | 100% | 93% | 93% | 90% |
| | Yuma | 76% | 78% | 60% | 78% | 74% | 78% | 76% | 76% | 70% | 70% | 68% | 78% | 83% | 72% | 83% | 80% | 93% | 87% | 95% | 92% | 97% | 95% | 100% | 88% |
| 12 | Douglas | 90% | 86% | 50% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 79% | 85% | 68% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 90% | 100% | 97% |
| | Eyman | 0% | 0% | 16% | 14% | 14% | 0% | 10% | 56% | 14% | 24% | 30% | 24% | 18% | 42% | 16% | 10% | 14% | 16% | 40% | 50% | 56% | 36% | 66% | 49% |
| | Florence | 75% | 89% | 80% | 69% | 59% | 73% | 78% | 68% | 63% | 72% | 87% | 67% | 72% | 84% | 78% | 86% | 83% | 75% | 81% | 86% | 73% | 59% | 40% | 83% |
| | Lewis | 65% | 69% | 52% | 58% | 57% | 74% | 74% | 31% | 39% | 45% | 55% | 44% | 63% | 83% | 83% | 66% | 43% | 51% | 66% | 67% | 85% | 86% | 81% | 71% |
| | Perryville | 66% | 90% | 82% | 90% | 80% | 48% | 48% | 80% | 56% | 98% | 76% | 72% | 92% | 80% | 84% | 74% | 19% | 82% | 98% | 100% | 74% | 86% | 84% | 87% |
| | Phoenix | 100% | 100% | 90% | 92% | 82% | 90% | 86% | 90% | 96% | 79% | 79% | 68% | 75% | 95% | 75% | 70% | 63% | 97% | 100% | 94% | 100% | 100% | 100% | 98% |
| | Safford | 100% | 83% | 69% | 75% | 100% | 100% | 100% | 100% | 100% | 94% | 63% | 79% | 74% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 67% | 90% | 97% |
| | Tucson | 58% | 58% | 65% | 71% | 81% | 61% | 54% | 65% | 69% | 61% | 65% | 84% | 60% | 64% | 73% | 91% | 86% | 84% | 81% | 90% | 78% | 100% | 81% | 95% |
| | Winslow | 90% | 83% | 100% | 92% | 73% | 83% | 70% | 65% | 80% | 79% | 96% | 64% | 35% | 20% | 41% | 93% | 73% | 83% | 90% | 93% | 90% | 88% | 93% | 96% |
| | Yuma | 62% | 62% | 62% | 58% | 76% | 84% | 100% | 94% | 98% | 94% | 98% | 98% | 94% | 100% | 98% | 100% | 74% | 88% | 94% | 98% | 100% | 98% | 100% | 100% |
| 13 | Douglas | 78% | 100% | 78% | 58% | 52% | 14% | 48% | 68% | 93% | 44% | 88% | 84% | 97% | 97% | 95% | 64% | 72% | 93% | 79% | 82% | 89% | 78% | 94% | 85% |
| | Eyman | 72% | 54% | 44% | 52% | 70% | 70% | 74% | 82% | 62% | 86% | 79% | 76% | 82% | 65% | 72% | 83% | 58% | 86% | 60% | 90% | 84% | 82% | 90% | 42% |
| | Florence | 58% | 66% | 60% | 64% | 67% | 27% | 59% | 38% | 56% | 58% | 56% | 70% | 58% | 69% | 55% | 70% | 44% | 68% | 65% | 59% | 59% | 73% | 88% | 54% |
| | Lewis | 60% | 65% | 61% | 73% | 64% | 77% | 52% | 66% | 65% | 60% | 80% | 80% | 76% | 67% | 73% | 56% | 70% | 69% | 67% | 77% | 77% | 76% | 79% | 79% |
| | Perryville | 77% | 77% | 67% | 69% | 64% | 43% | 55% | 41% | 29% | 33% | 43% | 52% | 50% | 72% | 63% | 65% | 51% | 63% | 54% | 53% | 71% | 72% | 84% | 90% |
| | Phoenix | 84% | 93% | 87% | 92% | 100% | 88% | 79% | 86% | 83% | 87% | 79% | 96% | 80% | 90% | 93% | 92% | 81% | 87% | 91% | 77% | 94% | 100% | 96% | 93% |
| | Safford | 100% | 93% | 80% | 100% | 100% | 80% | 78% | 100% | 100% | 83% | 83% | 100% | 91% | 100% | 100% | 100% | 63% | 80% | 100% | 93% | 92% | 58% | 100% | 88% |
| | Tucson | 77% | 76% | 76% | 76% | 53% | 36% | 51% | 68% | 53% | 44% | 66% | 75% | 89% | 71% | 89% | 86% | 92% | 90% | 75% | 86% | 87% | 81% | 79% | 94% |
| | Winslow | 65% | 90% | 95% | 96% | 100% | 68% | 75% | 77% | 60% | 100% | 90% | 100% | 100% | 97% | 97% | 96% | 100% | 77% | 100% | 100% | 100% | 100% | 89% | 100% |
| | Yuma | 62% | 40% | 50% | 70% | 60% | 88% | 64% | 72% | 84% | 76% | 98% | 98% | 84% | 84% | 92% | 92% | 82% | 90% | 92% | 91% | 87% | 91% | 94% | 98% |
| 14 | Douglas | 0% | 0% | 0% | 100% | 80% | 60% | 6% | 0% | 0% | 38% | 69% | 80% | 85% | 90% | 93% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 0% | 0% | 6% | 10% | 0% | 0% | 0% | 0% | 0% | 39% | 48% | 11% | 31% | 14% | 97% | 83% | 85% | 92% | 84% | 81% | 94% | 77% | 97% | 84% |
| | Florence | 0% | 0% | 20% | 2% | 14% | 5% | 0% | 12% | 17% | 23% | 66% | 31% | 58% | 45% | 96% | 92% | 95% | 97% | 92% | 95% | 97% | 93% | 100% | 96% |
| | Lewis | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 33% | 19% | 7% | 8% | 9% | 95% | 84% | 94% | 92% | 94% | 90% | 92% | 67% | 68% | 100% |
| | Perryville | 92% | 92% | 76% | 0% | 81% | 8% | 12% | 35% | 8% | 56% | 62% | 78% | 60% | 82% | 100% | 98% | 100% | 94% | 100% | 98% | 100% | 100% | 100% | 98% |
| | Phoenix | 93% | 94% | 100% | 90% | 50% | 19% | 45% | 59% | 33% | 55% | 83% | 82% | 50% | 91% | 100% | 100% | 90% | 93% | 89% | 89% | 94% | 100% | 100% | 92% |
| | Safford | 100% | 100% | 91% | 80% | 80% | 65% | 0% | 0% | 67% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 0% | 68% | 41% | 34% | 3% | 0% | 0% | 0% | 0% | 73% | 67% | 63% | 65% | 55% | 86% | 84% | 83% | 100% | 91% | 92% | 92% | 88% | 100% | 93% |
| | Winslow | 100% | 90% | 92% | 88% | 75% | 10% | 0% | 30% | 20% | 100% | N/A | 100% | 100% | 100% | N/A | 86% | 100% | 100% | 80% | N/A | 100% | N/A | 100% | 100% |
| | Yuma | 0% | 0% | 32% | 24% | 32% | 0% | 0% | 0% | 10% | 42% | 38% | 50% | 56% | 46% | 100% | 95% | 93% | 88% | 100% | 93% | 94% | 89% | 95% | 100% |
| 15 | Douglas | N/A | N/A | N/A | N/A | 0% | N/A | 100% | 100% | 70% | 80% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 0% | 100% | 100% | N/A | 100% |
| | Eyman | UTM | 0% | 0% | 0% | 78% | 39% | 27% | 53% | 73% | 54% | 58% | 56% | 0% | 32% | 40% | 9% | 38% | 22% | 22% | 25% | 15% | 40% | 13% | 26% |
| | Florence | 100% | 100% | 98% | 0% | 0% | 20% | 17% | 25% | 65% | 12% | 47% | 52% | 37% | 36% | 41% | 43% | 60% | 67% | 62% | 51% | 60% | 58% | 68% | 79% |
| | Lewis | UTM | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 17% | 78% | N/A | 25% | 0% | 5% | 20% | 86% | N/A | 0% | 15% |
| | Perryville | 82% | 100% | 100% | N/A | 80% | 80% | 0% | 76% | 85% | 92% | 88% | 97% | 97% | 100% | 100% | 94% | 55% | 88% | 95% | 100% | 100% | 88% | 88% | 89% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 81% |
| | Safford | 100% | N/A | N/A | N/A | N/A | 0% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | UTM | 65% | 52% | 89% | 74% | 84% | 71% | 77% | 91% | 86% | 79% | 86% | 75% | 85% | 91% | 81% | 83% | 85% | 86% | 83% | 82% | 74% | 73% | 80% |
| | Winslow | N/A | 0% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 87% | 92% | 84% | 78% | 90% | 94% | 0% | 100% | 100% | 100% | 98% | 100% | 96% | 90% | 95% | 98% | 98% | 100% | 96% | 98% | 100% | 100% | 98% | 90% |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 94% |
|  | Eyman | 16% | 18% | 20% | 42% | 16% | 42% | 26% | 12% | 38% | 28% | 14% | 20% | 16% | 6% | 6% | 6% | 12% | 8% | 14% | 24% | 91% | 82% | 76% | 76% |
|  | Florence | 33% | 35% | 35% | 31% | 33% | 19% | 25% | 25% | 32% | 27% | 33% | 38% | 24% | 6% | 10% | 22% | 12% | 10% | 6% | 26% | 98% | 96% | 96% | 88% |
|  | Lewis | 39% | 29% | 54% | 51% | 35% | 21% | 27% | 37% | 0% | 44% | 28% | 51% | 51% | 0% | 0% | 0% | 4% | 9% | 0% | 19% | 98% | 94% | 93% | 97% |
|  | Perryville | 77% | 77% | 65% | 60% | 44% | 84% | 63% | 76% | 81% | 82% | 74% | 69% | 73% | 76% | 57% | 58% | 37% | 26% | 30% | 40% | 97% | 97% | 95% | 100% |
|  | Phoenix | 14% | 68% | 84% | 70% | 40% | 63% | 68% | 76% | 84% | 69% | 51% | 69% | 68% | 45% | 51% | 43% | 48% | 25% | 31% | 43% | 99% | 93% | 95% | 95% |
|  | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 98% | 94% | 97% |
|  | Tucson | 11% | 39% | 25% | 20% | 15% | 6% | 24% | 11% | 51% | 51% | 39% | 53% | 53% | 6% | 11% | 11% | 8% | 14% | 6% | 14% | 98% | 93% | 100% | 95% |
|  | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Yuma | 18% | 54% | 56% | 74% | 46% | 52% | 34% | 48% | 68% | 72% | 62% | 70% | 52% | 48% | 42% | 44% | 56% | 32% | 44% | 62% | 98% | 100% | 92% | 94% |
| 17 | Douglas | 100% | 98% | 100% | 98% | 95% | 88% | 85% | 100% | 100% | 100% | 100% | 98% | 95% | 98% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 78% | 98% |
|  | Eyman | 48% | 96% | 88% | 94% | 88% | 78% | 96% | 94% | 68% | 98% | 94% | 80% | 96% | 100% | 100% | 100% | 100% | 100% | 98% | 96% | 92% | 92% | 78% | 94% |
|  | Florence | 67% | 85% | 72% | 52% | 62% | 75% | 82% | 95% | 92% | 90% | 95% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 97% | 100% | 99% | 99% |
|  | Lewis | 100% | 97% | 100% | 100% | 94% | 100% | 92% | 100% | 88% | 100% | 91% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 98% |
|  | Perryville | 98% | 100% | 100% | 100% | 94% | 98% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% |
|  | Phoenix | 70% | 82% | 90% | 78% | 100% | 98% | 95% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Safford | 100% | 100% | 95% | 90% | 95% | 100% | 95% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 97% | 99% | 100% |
|  | Tucson | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 95% | 100% | 100% | 100% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% |
|  | Winslow | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 95% | 100% | 100% | 100% | 98% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 97% |
|  | Yuma | 98% | 94% | 92% | 98% | 96% | 88% | 94% | 98% | 100% | 94% | 98% | 98% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 97% |
| 18 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 100% | 92% | 84% | 88% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 84% | 68% | 46% | 100% | 100% | 88% | 90% | 86% | 94% | 98% | 100% | 100% |
|  | Florence | 83% | 100% | 78% | 78% | 88% | 78% | 79% | 72% | 70% | 92% | 97% | 95% | 50% | 68% | 87% | 97% | 98% | 97% | 90% | 92% | 90% | 93% | 93% | 97% |
|  | Lewis | 44% | 36% | 45% | 29% | 47% | 7% | 2% | 1% | 49% | 77% | 59% | 45% | 9% | 28% | 18% | 83% | 91% | 74% | 82% | 84% | 88% | 80% | 90% | 84% |
|  | Perryville | 92% | 91% | 87% | 84% | 84% | 90% | 95% | 90% | 83% | 87% | 68% | 83% | 75% | 77% | 75% | 80% | 100% | 95% | 78% | 98% | 86% | 92% | 93% | 94% |
|  | Phoenix | 84% | 86% | 90% | 92% | 94% | 78% | 94% | 100% | 100% | 98% | 100% | 100% | 88% | 74% | 72% | 98% | 100% | 86% | 84% | 96% | 98% | 98% | 100% | 98% |
|  | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | 100% | 91% | 94% | 98% | 95% | 86% | 91% | 99% | 89% | 79% | 95% | 85% | 76% | 61% | 76% | 96% | 100% | 90% | 81% | 85% | 100% | 94% | 92% | 92% |
|  | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 72% | 70% | 86% | 98% | 100% | 96% |
|  | Yuma | 86% | 68% | 90% | 90% | 74% | 78% | 82% | 76% | 90% | 82% | 92% | 90% | 92% | 90% | 72% | 96% | 100% | 72% | 70% | 86% | 98% | 94% | 94% | 96% |
| 19 | Douglas | 59% | 85% | 72% | 59% | 96% | 77% | 77% | 77% | 92% | 81% | 69% | 80% | 65% | 70% | 88% | 80% | 92% | 93% | 92% | 91% | 96% | 100% | 96% | 100% |
|  | Eyman | 6% | 4% | 6% | 2% | 8% | 6% | 16% | 4% | 22% | 26% | 14% | 18% | 18% | 10% | 20% | 10% | 14% | 14% | 32% | 34% | 82% | 78% | 82% | 72% |
|  | Florence | 13% | 33% | 10% | 16% | 15% | 20% | 22% | 19% | 29% | 23% | 32% | 25% | 32% | 0% | 28% | 14% | 26% | 30% | 31% | 49% | 81% | 88% | 85% | 92% |
|  | Lewis | 18% | 16% | 13% | 20% | 10% | 12% | 14% | 23% | 19% | 19% | 29% | 10% | 20% | 6% | 20% | 18% | 7% | 11% | 8% | 26% | 63% | 70% | 65% | 59% |
|  | Perryville | 33% | 19% | 34% | 30% | 16% | 14% | 29% | 34% | 56% | 50% | 53% | 56% | 59% | 46% | 50% | 50% | 48% | 48% | 46% | 45% | 84% | 89% | 92% | 87% |
|  | Phoenix | 29% | 39% | 29% | 20% | 20% | 32% | 34% | 43% | 58% | 35% | 63% | 47% | 54% | 44% | 50% | 56% | 44% | 38% | 49% | 51% | 90% | 95% | 100% | 100% |
|  | Safford | 100% | 100% | 90% | 85% | 65% | 90% | 70% | 63% | 75% | 80% | 94% | 86% | 65% | 100% | 90% | 90% | 85% | 85% | 95% | 95% | 90% | 90% | 80% | 80% |
|  | Tucson | 15% | 30% | 29% | 32% | 17% | 14% | 18% | 10% | 21% | 23% | 18% | 33% | 27% | 29% | 14% | 19% | 16% | 28% | 24% | 29% | 78% | 80% | 85% | 70% |
|  | Winslow | 85% | 69% | 53% | 55% | 67% | 75% | 70% | 28% | 55% | 55% | 83% | 78% | 73% | 93% | 83% | 93% | 87% | 93% | 87% | 90% | 90% | 90% | 85% | 88% |
|  | Yuma | 26% | 20% | 16% | 20% | 22% | 26% | 18% | 24% | 30% | 32% | 30% | 58% | 42% | 50% | 56% | 54% | 62% | 48% | 46% | 68% | 90% | 95% | 94% | 88% |
| 20 | Douglas | 44% | 100% | 100% | 97% | 85% | 100% | 80% | 88% | 79% | 53% | 87% | 100% | 100% | 97% | 61% | 82% | 86% | 92% | 85% | 87% | 88% | 89% | 100% | 97% |
|  | Eyman | 94% | 96% | 96% | 96% | 100% | 100% | 100% | 100% | 80% | 98% | 98% | 94% | 96% | 100% | 82% | 76% | 52% | 72% | 80% | 74% | 79% | 84% | 80% | 84% |
|  | Florence | 93% | 97% | 98% | 89% | 96% | 98% | 100% | 97% | 97% | 96% | 100% | 92% | 94% | 89% | 81% | 80% | 67% | 63% | 63% | 71% | 79% | 55% | 73% | 73% |
|  | Lewis | 99% | 100% | 100% | 95% | 97% | 100% | 97% | 96% | 72% | 56% | 64% | 58% | 41% | 64% | 100% | 71% | 59% | 54% | 50% | 52% | 67% | 62% | 67% | 89% |
|  | Perryville | 24% | 14% | 38% | 20% | 78% | 92% | 96% | 72% | 56% | 100% | 90% | 73% | 90% | 100% | 76% | 50% | 72% | 63% | 67% | 75% | 94% | 77% | 75% | 82% |
|  | Phoenix | 85% | 20% | 100% | 100% | 90% | 89% | 60% | 95% | 60% | 80% | 88% | 100% | 100% | 100% | 50% | 73% | 61% | 80% | 78% | 78% | 85% | 86% | 89% | 83% |
|  | Safford | 85% | 100% | 100% | 97% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 72% | 83% | 82% | 63% | 71% | 81% | 68% | 67% | 72% | 88% |
|  | Winslow | 56% | 85% | 55% | 84% | 85% | 78% | 82% | 55% | 47% | 78% | 84% | 74% | 91% | 100% | 68% | 61% | 54% | 59% | 84% | 81% | 91% | 88% | 76% | 81% |
|  | Yuma | 98% | 96% | 98% | 94% | 98% | 98% | 100% | 100% | 98% | 100% | 93% | 93% | 84% | 100% | 81% | 67% | 72% | 58% | 83% | 88% | 88% | 80% | 90% | 94% |

CGAR 14

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Douglas | 85% | 69% | 70% | 95% | 100% | 95% | 94% | 88% | 50% | 28% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | UTM | 43% | 55% | 77% | 97% | 64% | 87% | 61% | 82% | 73% | 91% | 89% | 89% | 97% | 95% | 90% | 93% | 96% | 77% | 83% | 83% | 86% | 100% | 100% |
| | Florence | 91% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 95% | 83% | 73% | 92% | 95% | 98% | 100% | 100% | 68% | 92% |
| | Lewis | 100% | 100% | 91% | 100% | 100% | 98% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 91% | 94% | 93% | 98% | 98% |
| | Perryville | 100% | 100% | 100% | 100% | 90% | 98% | 94% | 100% | 96% | 98% | 100% | 100% | 98% | 98% | 100% | 100% | 96% | 100% | 98% | 100% | 100% | 100% | 94% | 100% |
| | Phoenix | 80% | 100% | 80% | 69% | 100% | 100% | 100% | 80% | 100% | 90% | 80% | 100% | 90% | 90% | 100% | 90% | 90% | 75% | 100% | 90% | 100% | 100% | 94% | 100% |
| | Safford | 55% | 69% | 50% | 61% | 93% | 100% | 100% | 100% | 100% | 93% | 100% | 83% | 80% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 99% | 100% | 95% | 97% | 95% | 95% | 96% | 96% | 95% | 96% | 100% | 100% | 96% | 100% | 96% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 92% |
| | Winslow | 82% | 75% | 86% | 67% | 64% | 75% | 81% | 78% | 80% | 92% | 78% | 100% | 92% | 100% | 83% | 95% | 75% | 89% | 100% | 78% | 93% | 100% | 100% | 98% |
| | Yuma | 88% | 83% | 82% | 52% | 64% | 82% | 84% | 9% | 81% | 100% | 95% | 96% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 98% |
| 22 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 98% | 100% | 100% | 100% | 90% | 100% | 83% | 83% | 82% | 87% | 100% | 89% | 96% |
| | Eyman | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 98% | 92% | 94% | 100% | 92% | 100% | 98% | 90% | 92% | 96% |
| | Florence | 100% | 100% | 91% | 98% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 98% | 95% | 93% | 100% | 94% | 92% | 98% | 92% | 89% | 90% |
| | Lewis | 95% | 97% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 99% | 99% | 87% | 93% | 93% | 90% | 94% | 85% |
| | Perryville | 98% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 98% | 100% | 96% | 96% | 89% | 91% | 100% | 98% | 99% |
| | Phoenix | 82% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 90% | 85% | 92% | 97% | 98% | 98% | 98% | 95% | 98% |
| | Safford | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 94% | 89% | 95% | 98% | 86% | 98% | 94% | 93% | 96% |
| | Tucson | 100% | 97% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 95% | 89% | 89% | 83% | 88% | 100% | 100% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 98% | 100% | 85% | 87% | 98% | 98% | 77% | 91% | 100% | 94% | 94% |
| | Yuma | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 23 | Douglas | 100% | 75% | 97% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% |
| | Eyman | 50% | 97% | 97% | 100% | 100% | 60% | 80% | 100% | 100% | 60% | 100% | 100% | 100% | 80% | 100% | 83% | 80% | 100% | 100% | 94% | 100% | 97% | 100% | 100% |
| | Florence | 50% | 82% | 33% | 17% | 83% | 83% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 33% | 83% | 99% | 100% | 99% | 99% | 100% | 83% |
| | Lewis | 53% | 62% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 75% | 0% | 56% | 33% | 75% | 89% | 56% | 22% | 22% | 91% | 93% | 88% | 94% | 11% | 44% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 86% | 100% | 100% | 71% | 57% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 97% | 100% | 99% | 86% | 86% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 83% | 100% | 100% | 100% | 0% | 60% | 100% | 50% | 60% | 60% | 80% | 99% | 100% | 100% | 99% | 80% | 80% |
| | Safford | 100% | 97% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 62% | 62% | 100% | 92% | 93% | 67% | 67% | 87% | 88% | 75% | 88% | 94% | 100% | 100% | 50% | 63% | 100% | 75% | 89% | 88% | 95% | 99% | 73% | 81% |
| | Winslow | 100% | 100% | 0% | 67% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 80% | 60% | 40% | 20% | 20% | 80% | 100% | 100% | 100% | 80% | 100% | 100% | 80% | 80% | 100% | 100% | 100% | 100% | 97% | 100% | 99% | 80% | 80% |
| 24 | Douglas | 100% | 75% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 25% | 25% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 91% | 96% | 80% | 100% | 100% | 100% | 100% | 60% | 100% | 100% | 80% | 100% | 100% | 60% | 20% | 40% | 0% | 60% | 100% | 75% | 60% | 100% | 60% | 100% |
| | Florence | 78% | 83% | 0% | 0% | 17% | 33% | 67% | 50% | 83% | 100% | 100% | 100% | 100% | 100% | 50% | 0% | 67% | 50% | 83% | 83% | 99% | 83% | 100% | 86% |
| | Lewis | 70% | 57% | 0% | 0% | 0% | 0% | 0% | 0% | 13% | 0% | 0% | 33% | 11% | 38% | 89% | 25% | 25% | 0% | 25% | 25% | 25% | 25% | 13% | 38% |
| | Perryville | 100% | 71% | 100% | 100% | 86% | 100% | 0% | 86% | 100% | 86% | 67% | 43% | 100% | 100% | 71% | 14% | 71% | 14% | 0% | 57% | 100% | 98% | 86% | 86% |
| | Phoenix | 96% | 99% | 99% | 80% | 80% | 83% | 100% | 83% | 83% | 0% | 80% | 0% | 60% | 100% | 50% | 0% | 60% | 80% | 80% | 80% | 100% | 80% | 100% | 100% |
| | Safford | 100% | 100% | 100% | 97% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 50% | 0% | 100% | 100% | 100% | 100% | 50% | 100% | 100% |
| | Tucson | 60% | 100% | 90% | 89% | 78% | 78% | 90% | 0% | 90% | 70% | 70% | 100% | 100% | 100% | 50% | 20% | 30% | 40% | 50% | 79% | 80% | 82% | 70% | 83% |
| | Winslow | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 67% | 50% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 100% | 20% | 20% | 0% | 20% | 80% | 100% | 60% | 100% | 100% | 80% | 100% | 100% | 80% | 0% | 100% | 60% | 100% | 99% | 80% | 80% | 80% | 80% |
| 25 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A |
| | Eyman | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 0% | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | 100% | 100% | N/A |
| | Lewis | 65% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | N/A |
| | Perryville | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | N/A |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Tucson | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

CGAR Scores
March 2015 - February 2017

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Douglas | 100% | N/A | 100% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A |
| | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 33% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 81% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% |
| | Lewis | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | 100% | 100% |
| | Phoenix | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 33% | 100% | 100% | 100% | N/A | N/A |
| | Safford | N/A | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% |
| | Tucson | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 90% | 100% | 98% | 96% | 100% | 100% | 100% | 100% | 73% | 97% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | 0% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 91% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 27 | Douglas | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% |
| | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 28 | Douglas | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | N/A | 0% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 80% | 71% | 80% | 100% | 80% | 100% | 100% | 100% | 75% |
| | Lewis | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 50% | 100% | 100% | 100% | 100% | 83% | 100% | 100% | 100% |
| | Perryville | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | N/A | 67% | 100% | 100% | 100% | 100% | 86% | 86% | 86% | 100% |
| | Phoenix | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 33% | 86% | 80% | 75% | 100% | 100% | 100% | 100% | 83% |
| | Safford | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 29 | Douglas | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | 0% | 0% | 100% | N/A | 90% | 100% | 100% | 100% | 100% | 91% | 91% | 100% | 100% | 100% |
| | Eyman | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 8% | 0% | 20% | 81% | 81% | 83% | 93% | 98% | 96% | 98% | 100% | 98% | 98% | 95% |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13% | 40% | 35% | 100% | 100% | 88% | 93% | 100% | 100% | 92% | 92% | 93% | 83% | 81% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 0% | 0% | 0% | 97% | 94% | 81% | 81% | 95% | 95% | 88% | 88% | 84% | 81% | 85% |
| | Perryville | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 36% | 0% | 68% | 100% | 95% | 78% | 84% | 83% | 82% | 82% | 79% | 93% | 83% | 97% |
| | Phoenix | N/A | N/A | 100% | 100% | N/A | 100% | 100% | N/A | 100% | N/A | 64% | 23% | 69% | 100% | 100% | 93% | 89% | 100% | 100% | 96% | 100% | 100% | 98% | 98% |
| | Safford | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | 78% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2% | 11% | 88% | 86% | 98% | 86% | 89% | 91% | 95% | 89% | 90% | 90% | 82% | 85% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67% | 0% | 50% | 44% | 10% | 50% | 90% | 95% | 89% | 82% | 80% | 90% | 82% | 85% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6% | 29% | 57% | 90% | 95% | 86% | 86% | 82% | 100% | 95% | 96% | 88% | 100% | 96% |
| 30 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A |
| | Eyman | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 88% | 100% | 100% | N/A | 100% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | N/A | 100% | 100% | 100% | N/A |
| | Lewis | N/A | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 0% | 0% | 80% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | 100% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

**CGAR Scores**
**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|----|----------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 31 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A |
| | Eyman | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | 100% | 100% | N/A | 0% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | 67% | N/A | N/A |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 0% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | N/A | N/A | N/A | N/A | 0% | 100% | 0% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | N/A | N/A | 0% | 100% | 0% | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | N/A |
| 32 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 0% | 100% | 100% | N/A | 0% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A |
| | Florence | 33% | 83% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 80% | 100% | 100% | N/A | N/A | 100% | 100% | 100% |
| | Lewis | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | 100% |
| | Perryville | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | 100% | 100% | 50% | 100% | 100% | 100% | 60% | 100% | 100% | 100% | 100% | 100% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 33 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 70% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 60% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 34 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 90% | 80% |
| | Perryville | 100% | 80% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 10% | 10% | 10% | 40% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 60% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 100% | 100% | 86% | 100% | 75% | 50% | 63% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 35 | Douglas | UTM | 33% | 100% | 45% | 60% | 84% | 53% | 95% | 85% | 95% | 81% | 100% | 100% | 90% | 80% | 100% | 80% | 95% | 80% | 80% | 100% | 100% | 80% | 100% |
| | Eyman | UTM | 16% | 47% | 38% | 56% | 67% | 45% | 35% | 66% | 38% | 47% | 88% | 56% | 74% | 60% | 76% | 72% | 80% | 86% | 54% | 64% | 56% | 76% | 57% |
| | Florence | 18% | 22% | 16% | 41% | 42% | 51% | 0% | 28% | 17% | 32% | 29% | 50% | 40% | 24% | 45% | 36% | 48% | 42% | 43% | 53% | 69% | 63% | 44% | 55% |
| | Lewis | UTM | 17% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 48% | 57% | 49% | 33% | 47% | 35% | 31% | 32% | 32% | 28% | 24% | 40% |
| | Perryville | N/A | 100% | 100% | 100% | 100% | 40% | 100% | 75% | 50% | 50% | 100% | 100% | 67% | N/A | N/A | N/A | N/A | 50% | N/A | N/A | 0% | 100% | N/A | 100% |
| | Phoenix | 100% | 80% | 0% | 0% | 100% | 90% | 100% | 100% | 100% | 100% | 80% | 100% | 60% | 64% | 67% | 71% | 43% | 89% | 75% | 44% | 67% | 100% | 80% | 91% |
| | Safford | 70% | 50% | 78% | 65% | 30% | 38% | 100% | 95% | 94% | 90% | 77% | 86% | 81% | 100% | 94% | 100% | 86% | 93% | 95% | 92% | 94% | 82% | 100% | 100% |
| | Tucson | 100% | 76% | 6% | 8% | 10% | 0% | 0% | 26% | 19% | 29% | 16% | 13% | 39% | 24% | 19% | 27% | 19% | 16% | 14% | 10% | 50% | 33% | 25% | 10% |
| | Winslow | 45% | 8% | 36% | 0% | 0% | 50% | 40% | 53% | 82% | 79% | 95% | 89% | 83% | 85% | 70% | 78% | 84% | 76% | 59% | 95% | 85% | 75% | 80% | 83% |
| | Yuma | 100% | 16% | 61% | 69% | 59% | 69% | 68% | 85% | 98% | 51% | 76% | 58% | 77% | 75% | 86% | 86% | 82% | 84% | 89% | 94% | 87% | 93% | 94% | 88% |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Douglas | 100% | 93% | 95% | 97% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 100% |
| | Eyman | 74% | 54% | 60% | 80% | 80% | 76% | 86% | 86% | 94% | 94% | 84% | 94% | 84% | 84% | 90% | 96% | 98% | 90% | 90% | 96% | 96% | 100% | 98% | 98% |
| | Florence | 87% | 95% | 83% | 87% | 85% | 83% | 88% | 95% | 98% | 88% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 97% | 98% | 100% | 100% | 100% | 98% | 100% |
| | Lewis | 29% | 20% | 40% | 27% | 24% | 36% | 26% | 75% | 86% | 98% | 91% | 92% | 99% | 95% | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 97% |
| | Perryville | 96% | 98% | 100% | 100% | 98% | 94% | 100% | 98% | 98% | 100% | 96% | 98% | 90% | 62% | 72% | 90% | 99% | 99% | 100% | 99% | 100% | 98% | 100% | 100% |
| | Phoenix | 85% | 88% | 84% | 97% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% |
| | Safford | 100% | 95% | 95% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 100% | 100% |
| | Winslow | 100% | 100% | 100% | 100% | 95% | 95% | 100% | 100% | 100% | 100% | 100% | 93% | 90% | 90% | 83% | 97% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 72% | 98% | 98% | 90% | 100% | 96% | 98% | 96% | 90% | 90% | 92% | 100% | 92% | 96% | 100% | 96% | 98% | 96% | 98% | 100% | 98% | 100% | 100% |
| 37 | Douglas | 85% | 100% | 75% | 70% | 90% | 90% | 93% | 95% | 90% | 85% | 74% | 80% | 100% | 98% | 100% | 95% | 100% | 95% | 98% | 95% | 98% | 100% | 94% | 97% |
| | Eyman | 22% | 32% | 46% | 62% | 58% | 68% | 80% | 72% | 68% | 48% | 60% | 52% | 48% | 22% | 36% | 28% | 46% | 54% | 50% | 48% | 52% | 98% | 92% | 94% |
| | Florence | 55% | 63% | 48% | 47% | 50% | 60% | 52% | 82% | 53% | 53% | 48% | 55% | 63% | 62% | 68% | 61% | 77% | 80% | 83% | 88% | 87% | 75% | 97% | 93% |
| | Lewis | 29% | 30% | 24% | 42% | 46% | 46% | 62% | 48% | 68% | 78% | 70% | 72% | 70% | 48% | 52% | 56% | 66% | 54% | 57% | 59% | 70% | 83% | 100% | 93% |
| | Perryville | 66% | 82% | 82% | 86% | 64% | 58% | 68% | 86% | 68% | 78% | 70% | 72% | 98% | 80% | 96% | 89% | 92% | 85% | 95% | 89% | 89% | 95% | 93% | 98% |
| | Phoenix | 83% | 87% | 54% | 82% | 95% | 79% | 98% | 100% | 100% | 100% | 96% | 96% | 98% | 100% | 100% | 83% | 100% | 100% | 100% | 97% | 93% | 100% | 97% | 100% |
| | Safford | 100% | 100% | 95% | 90% | 100% | 98% | 100% | 100% | 95% | 100% | 83% | 83% | 93% | 100% | 100% | 83% | 100% | 100% | 100% | 97% | 93% | 100% | 98% | 87% |
| | Tucson | 45% | 78% | 78% | 75% | 61% | 60% | 54% | 78% | 83% | 69% | 59% | 75% | 74% | 64% | 80% | 61% | 70% | 51% | 86% | 79% | 84% | 90% | 98% | 100% |
| | Winslow | 45% | 80% | 85% | 85% | 70% | 85% | 65% | 80% | 95% | 90% | 93% | 87% | 80% | 80% | 90% | 80% | 97% | 93% | 90% | 97% | 93% | 90% | 100% | 100% |
| | Yuma | 40% | 24% | 28% | 54% | 28% | 38% | 46% | 50% | 54% | 60% | 66% | 54% | 52% | 40% | 42% | 20% | 42% | 34% | 56% | 42% | 58% | 92% | 100% | 100% |
| 38 | Douglas | 70% | 63% | 78% | 88% | 90% | 95% | 95% | 93% | 95% | 93% | 87% | 93% | 93% | 100% | 98% | 100% | 100% | 100% | 98% | 100% | 100% | 95% | 100% | 100% |
| | Eyman | 64% | 92% | 84% | 94% | 98% | 82% | 96% | 90% | 88% | 84% | 82% | 80% | 90% | 78% | 78% | 90% | 100% | 96% | 96% | 98% | 92% | 90% | 94% | 90% |
| | Florence | 98% | 95% | 92% | 78% | 85% | 83% | 95% | 83% | 83% | 85% | 80% | 90% | 85% | 87% | 90% | 80% | 88% | 97% | 100% | 90% | 85% | 92% | 93% | 87% |
| | Lewis | 57% | 66% | 84% | 87% | 95% | 95% | 75% | 76% | 82% | 81% | 93% | 93% | 89% | 88% | 90% | 71% | 91% | 85% | 92% | 86% | 84% | 83% | 95% | 91% |
| | Perryville | 96% | 98% | 100% | 100% | 84% | 88% | 90% | 92% | 68% | 86% | 44% | 90% | 98% | 80% | 86% | 92% | 87% | 93% | 97% | 90% | 94% | 94% | 94% | 100% |
| | Phoenix | 82% | 88% | 49% | 82% | 70% | 76% | 64% | 89% | 92% | 70% | 78% | 80% | 79% | 57% | 69% | 89% | 96% | 100% | 98% | 98% | 98% | 95% | 100% | 98% |
| | Safford | 95% | 80% | 80% | 90% | 75% | 90% | 95% | 90% | 85% | 100% | 83% | 93% | 90% | 100% | 95% | 93% | 93% | 97% | 100% | 100% | 100% | 100% | 93% | 100% |
| | Tucson | 91% | 90% | 87% | 91% | 79% | 78% | 79% | 89% | 73% | 83% | 81% | 90% | 93% | 86% | 90% | 85% | 95% | 85% | 90% | 86% | 88% | 89% | 94% | 85% |
| | Winslow | 90% | 85% | 70% | 65% | 70% | 75% | 75% | 85% | 95% | 95% | 93% | 93% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% |
| | Yuma | 82% | 84% | 86% | 96% | 82% | 96% | 98% | 92% | 92% | 90% | 94% | 88% | 88% | 92% | 88% | 94% | 98% | 98% | 96% | 88% | 100% | 96% | 96% | 96% |
| 39 | Douglas | 95% | 90% | 89% | 94% | 83% | 72% | 83% | 90% | 89% | 80% | 82% | 95% | 60% | 84% | 87% | 77% | 95% | 100% | 93% | 96% | 96% | 100% | 100% | 100% |
| | Eyman | 52% | 56% | 62% | 42% | 66% | 82% | 41% | 38% | 80% | 78% | 65% | 69% | 49% | 33% | 79% | 60% | 59% | 46% | 54% | 58% | 58% | 68% | 52% | 69% |
| | Florence | 63% | 61% | 60% | 43% | 73% | 69% | 55% | 50% | 52% | 74% | 77% | 78% | 64% | 54% | 63% | 66% | 60% | 41% | 48% | 70% | 75% | 70% | 79% | 68% |
| | Lewis | 16% | 88% | 86% | 55% | 57% | 93% | 67% | 81% | 100% | 96% | 100% | 75% | 97% | 100% | 95% | 71% | 100% | 75% | 76% | 98% | 98% | 55% | 82% | 69% |
| | Perryville | 50% | 66% | 58% | 66% | 40% | 40% | 28% | 46% | 44% | 48% | 54% | 54% | 52% | 44% | 48% | 66% | 33% | 51% | 71% | 82% | 86% | 84% | 83% | 91% |
| | Phoenix | 98% | 100% | 89% | 64% | 90% | 88% | 86% | 86% | 86% | 72% | 93% | 91% | 92% | 100% | 96% | 77% | 73% | 84% | 92% | 85% | 95% | 98% | 95% | 100% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 57% | 59% | 57% | 47% | 47% | 27% | 45% | 50% | 61% | 60% | 59% | 50% | 80% | 69% | 78% | 58% | 54% | 69% | 81% | 76% | 72% | 79% | 94% | 97% |
| | Winslow | 65% | 70% | 90% | 100% | 95% | 95% | 95% | 90% | 90% | 80% | 100% | 97% | 100% | 90% | 97% | 97% | 100% | 97% | 90% | 93% | 97% | 90% | 100% | 90% |
| | Yuma | 74% | 70% | 72% | 78% | 86% | 68% | 76% | 70% | 78% | 68% | 74% | 64% | 66% | 67% | 84% | 51% | 51% | 42% | 47% | 63% | 72% | 88% | 90% | 94% |
| 40 | Douglas | UTM | 100% | 100% | 67% | 100% | N/A | N/A | 100% | N/A | 0% | 100% | 100% | 67% | 100% | N/A | 100% | 50% | N/A | N/A | N/A | 100% | 100% | N/A | N/A |
| | Eyman | 81% | 69% | 94% | 100% | 67% | 25% | 80% | 80% | 94% | 79% | 80% | 32% | 58% | 33% | 71% | 34% | 13% | 13% | 83% | 85% | 65% | 100% | 100% | 89% |
| | Florence | 90% | 77% | 80% | 100% | 75% | 100% | 100% | 56% | 50% | 86% | 71% | 100% | 100% | 71% | 75% | 89% | 100% | 91% | 89% | 97% | 77% | 100% | 100% | 100% |
| | Lewis | 48% | 100% | 100% | 91% | 65% | 54% | 79% | 100% | 80% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 15% | 60% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | UTM | 100% | 75% | 50% | 100% | N/A | 100% | 100% | 80% | 100% | N/A | 100% | 100% | 0% | 100% | N/A | 56% | 50% | 100% | 100% | 100% | 67% | 100% | 100% |
| | Phoenix | 98% | 90% | 100% | 100% | 50% | 50% | 100% | N/A | N/A | N/A | 100% | N/A | 90% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | N/A | N/A |
| | Safford | 100% | 100% | 75% | 100% | N/A | 100% | 100% | 88% | 100% | 100% | 75% | 100% | 100% | 100% | 0% | 100% | N/A | 83% | 100% | N/A | 86% | 91% | 71% | 67% |
| | Tucson | 52% | 38% | 38% | 33% | 27% | 44% | 57% | 50% | 56% | 67% | 57% | 20% | 50% | 33% | 14% | 50% | 0% | 83% | 100% | N/A | 86% | 91% | 71% | 67% |
| | Winslow | 92% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 92% | 100% | 100% | 92% | 75% | 100% | 100% | N/A | 100% | 100% |
| | Yuma | 80% | 100% | 90% | 78% | 94% | 77% | 94% | 77% | 100% | 93% | 93% | 83% | 93% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Douglas | UTM | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% |
| | Eyman | 97% | 100% | 100% | 100% | 50% | 0% | 80% | 100% | 100% | 74% | 93% | 59% | 82% | 78% | 70% | 75% | 50% | 0% | 100% | 100% | 0% | 100% | 100% | 100% |
| | Florence | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 94% | 94% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 89% | 100% | 100% |
| | Perryville | UTM | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 25% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | N/A | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | UTM | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A |
| | Tucson | UTM | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | 100% | 100% | 89% | 94% | 97% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | 100% | 100% | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | N/A | N/A | N/A | 100% | 100% | 100% |
| | Yuma | 80% | 100% | 89% | 88% | 91% | 82% | 92% | 77% | 89% | 80% | 100% | 82% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 42 | Douglas | 85% | 83% | 0% | 100% | 96% | 100% | 97% | 97% | 89% | 100% | 82% | 89% | 93% | 97% | 100% | 100% | 86% | 97% | 100% | 100% | 94% | 100% | 80% | 100% |
| | Eyman | 50% | 39% | 28% | 45% | 44% | 54% | 20% | 100% | 63% | 33% | 47% | 41% | 31% | 27% | 22% | 56% | 57% | 43% | 46% | 40% | 43% | 43% | 50% | 88% |
| | Florence | 63% | 20% | 25% | 29% | 100% | 20% | 44% | 50% | 23% | 22% | 31% | 13% | 56% | 45% | 43% | 33% | 27% | 33% | 44% | 60% | 43% | 60% | 31% | 42% |
| | Lewis | 84% | 100% | 100% | 100% | 73% | 97% | 99% | 75% | 54% | 29% | 79% | 95% | 84% | 81% | 82% | 78% | 85% | 50% | 82% | 89% | 96% | 100% | 44% | 65% |
| | Perryville | 54% | 56% | 58% | 58% | 44% | 38% | 34% | 58% | 60% | 50% | 66% | 72% | 68% | 84% | 74% | 82% | 88% | 64% | 80% | 63% | 69% | 80% | 79% | 74% |
| | Phoenix | 100% | 100% | 0% | 94% | 71% | 76% | 82% | 79% | 71% | 74% | 86% | 63% | 67% | 90% | 85% | 69% | 80% | 98% | 91% | 88% | 90% | 95% | 94% | 90% |
| | Safford | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 86% | 88% | 91% | 100% | 100% | 96% | 100% | 96% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 47% | 34% | 46% | 67% | 60% | 58% | 62% | 65% | 68% | 76% | 80% | 79% | 82% | 84% | 67% | 72% | 75% | 76% | 74% | 86% | 85% | 90% | 79% | 82% |
| | Winslow | 58% | 82% | 100% | 95% | 95% | 90% | 90% | 95% | 100% | 85% | 93% | 97% | 90% | 93% | 90% | 93% | 93% | 97% | 100% | 93% | 86% | 92% | 97% | 100% |
| | Yuma | 76% | 76% | 79% | 78% | 86% | 68% | 76% | 56% | 74% | 100% | 100% | 96% | 92% | 91% | 90% | 96% | 100% | 100% | 91% | 78% | 84% | 88% | 96% | 96% |
| 43 | Douglas | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 80% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 71% | 82% | 89% | 90% | 100% | 80% | 85% | 90% | 100% | 100% | 80% | 88% | 92% | 84% | 88% | 90% | 100% | 98% | 97% | 96% | 100% | 96% | 83% | 92% |
| | Florence | 74% | 80% | 88% | 91% | 88% | 96% | 92% | 85% | 68% | 100% | 87% | 100% | 85% | 87% | 90% | 95% | 89% | 100% | 95% | 96% | 100% | 100% | 95% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 75% | 83% |
| | Perryville | 88% | 88% | 100% | 91% | 100% | 100% | 90% | 88% | 91% | 92% | 95% | 92% | 84% | 93% | 94% | 100% | 100% | 100% | 88% | 89% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 86% | 100% | 100% | 100% | 86% | 86% | 100% |
| | Safford | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 67% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% |
| | Tucson | 96% | 82% | 100% | 96% | 100% | 86% | 91% | 91% | 100% | 94% | 100% | 89% | 96% | 96% | 96% | 94% | 96% | 94% | 100% | 100% | 95% | 100% | 100% | 100% |
| | Winslow | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | 100% | 97% | 83% |
| | Yuma | 75% | 100% | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| 44 | Douglas | UTM | 100% | 100% | 40% | N/A | 100% | 0% | 100% | 50% | 38% | 60% | N/A | 50% | 80% | 100% | 78% | 14% | 80% | 92% | 100% | 57% | 100% | 100% | 100% |
| | Eyman | 67% | 71% | 90% | 80% | 100% | 80% | 80% | 80% | 85% | 83% | 87% | 72% | 60% | 28% | 50% | 37% | 44% | 46% | 72% | 85% | 89% | 72% | 50% | 58% |
| | Florence | 96% | 90% | 83% | 100% | 88% | 85% | 46% | 65% | 79% | 67% | 67% | 79% | 70% | 61% | 70% | 60% | 58% | 89% | 84% | 91% | 76% | 67% | 71% | 53% |
| | Lewis | 53% | 73% | 81% | 74% | 74% | 64% | 60% | 69% | 70% | 76% | 68% | 47% | 78% | 88% | 70% | 80% | 71% | 29% | 48% | 38% | 43% | 50% | 38% | 22% |
| | Perryville | 100% | 81% | 100% | 100% | 100% | 83% | 80% | 92% | 90% | 100% | 82% | 90% | 83% | 82% | 80% | 93% | 100% | 80% | 88% | 87% | 88% | 100% | 80% | 83% |
| | Phoenix | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 80% | 100% | 80% | 33% | 83% | 80% | N/A | 100% | 50% | 50% | 100% | 75% | 100% | 100% | 86% | 100% |
| | Safford | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | 0% | N/A | 67% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% |
| | Tucson | 50% | 64% | 63% | 57% | 73% | 52% | 52% | 59% | 64% | 41% | 88% | 61% | 88% | 79% | 57% | 85% | 81% | 77% | 95% | 100% | 80% | 80% | 88% | 83% |
| | Winslow | 100% | 88% | 100% | 83% | N/A | 100% | 80% | 83% | 83% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 67% | N/A | N/A | 100% | N/A | 71% | 0% | 40% |
| | Yuma | 50% | 83% | 0% | 60% | 75% | 67% | 50% | 83% | 86% | 90% | 100% | 100% | 100% | 86% | 73% | 78% | 100% | 100% | 89% | 100% | 92% | 100% | 100% | 100% |
| 45 | Douglas | 78% | 93% | 100% | 93% | 93% | 88% | 80% | 86% | 97% | 97% | 96% | 97% | 93% | 100% | 97% | 94% | 91% | 85% | 100% | 88% | 100% | 98% | 98% | 95% |
| | Eyman | 68% | 50% | 80% | 44% | 56% | 58% | 78% | 76% | 92% | 80% | 100% | 74% | 100% | 70% | 80% | 86% | 82% | 94% | 82% | 92% | 94% | 92% | 94% | 96% |
| | Florence | 77% | 74% | 95% | 82% | 95% | 78% | 90% | 90% | 93% | 82% | 100% | 85% | 95% | 78% | 80% | 82% | 52% | 67% | 82% | 80% | 83% | 82% | 78% | 90% |
| | Lewis | 93% | 73% | 84% | 84% | 60% | 83% | 66% | 86% | 80% | 89% | 91% | 34% | 85% | 69% | 92% | 69% | 85% | 78% | 80% | 81% | 69% | 77% | 64% | 69% |
| | Perryville | 82% | 96% | 72% | 66% | 96% | 100% | 92% | 96% | 100% | 98% | 94% | 96% | 100% | 96% | 96% | 96% | 98% | 92% | 94% | 94% | 94% | 96% | 96% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 98% | 96% | 93% | 95% | 93% | 98% | 95% | 98% | 96% | 96% | 92% | 87% | 89% | 89% | 92% | 90% | 89% | 84% | 85% | 85% |
| | Safford | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 95% | 95% | 100% | 90% | 90% | 95% | 95% | 95% | 75% | 85% | 85% |
| | Tucson | 75% | 60% | 88% | 92% | 90% | 92% | 82% | 78% | 90% | 92% | 76% | 91% | 88% | 97% | 89% | 71% | 70% | 79% | 86% | 73% | 80% | 84% | 71% | 48% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 73% | 80% | 83% | 83% | 77% | 97% | 93% | 90% | 90% | 82% | 90% | 90% | 96% |
| | Yuma | 84% | 82% | 50% | 72% | 76% | 58% | 74% | 76% | 96% | 86% | 82% | 96% | 90% | 84% | 90% | 74% | 74% | 84% | 84% | 82% | 90% | 88% | 88% | 94% |

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | Douglas | 74% | 55% | 42% | 85% | 35% | 48% | 35% | 86% | 50% | 50% | 67% | 100% | 90% | 84% | 88% | 67% | 78% | 78% | 69% | 65% | 80% | 80% | 98% | 98% |
|  | Eyman | 56% | 48% | 48% | 52% | 64% | 64% | 86% | 84% | 98% | 64% | 74% | 74% | 42% | 72% | 86% | 78% | 82% | 82% | 60% | 34% | 70% | 64% | 78% | 74% |
|  | Florence | 32% | 9% | 20% | 12% | 7% | 38% | 32% | 39% | 64% | 55% | 32% | 44% | 42% | 37% | 35% | 47% | 48% | 43% | 55% | 30% | 53% | 60% | 50% | 65% |
|  | Lewis | 34% | 49% | 39% | 46% | 49% | 66% | 58% | 92% | 82% | 82% | 84% | 79% | 72% | 72% | 88% | 76% | 86% | 84% | 76% | 90% | 91% | 90% | 96% | 85% |
|  | Perryville | 56% | 64% | 60% | 76% | 67% | 56% | 14% | 36% | 34% | 46% | 46% | 58% | 28% | 32% | 38% | 40% | 32% | 60% | 52% | 28% | 28% | 42% | 50% | 94% |
|  | Phoenix | 58% | 85% | 38% | 38% | 45% | 85% | 80% | 57% | 73% | 70% | 61% | 78% | 80% | 82% | 82% | 82% | 76% | 81% | 93% | 65% | 85% | 72% | 81% | 98% |
|  | Safford | 95% | 90% | 95% | 100% | 70% | 95% | 100% | 100% | 100% | 90% | 95% | 100% | 100% | 95% | 100% | 100% | 100% | 95% | 85% | 90% | 85% | 20% | 95% | 95% |
|  | Tucson | 28% | 34% | 49% | 53% | 39% | 23% | 34% | 45% | 41% | 57% | 55% | 52% | 60% | 62% | 36% | 51% | 57% | 50% | 50% | 66% | 59% | 63% | 68% | 82% |
|  | Winslow | 55% | 85% | 85% | 95% | 85% | 75% | 70% | 75% | 90% | 50% | 93% | 73% | 93% | 60% | 93% | 90% | 77% | 80% | 100% | 100% | 100% | 100% | 100% | 96% |
|  | Yuma | 76% | 46% | 66% | 64% | 58% | 50% | 74% | 80% | 71% | 72% | 65% | 52% | 84% | 82% | 76% | 82% | 80% | 78% | 84% | 76% | 76% | 74% | 96% | 94% |
| 47 | Douglas | N/A | 25% | 0% | 0% | 0% | 17% | 67% | 67% | 80% | 80% | 0% | 57% | 57% | 42% | 67% | 67% | 88% | 89% | 80% | 44% | 100% | 100% | 100% | 83% |
|  | Eyman | N/A | 33% | 38% | 56% | 26% | 48% | 58% | 56% | 60% | 47% | 41% | 42% | 45% | 41% | 27% | 65% | 32% | 38% | 47% | 55% | 25% | 45% | 55% | 54% |
|  | Florence | N/A | N/A | 4% | 13% | 73% | 14% | 14% | 15% | 17% | 14% | 53% | 22% | 33% | 26% | 38% | 53% | 31% | 49% | 68% | 64% | 41% | 63% | 59% | 23% |
|  | Lewis | 0% | 0% | 25% | 0% | 0% | 0% | 0% | 13% | 36% | 15% | 43% | 25% | 47% | 52% | 53% | 51% | 61% | 56% | 64% | 71% | 78% | 77% | 25% | 83% |
|  | Perryville | 43% | 3% | 26% | 51% | 72% | 44% | 41% | 78% | 85% | 67% | 83% | 40% | 7% | 15% | 38% | 43% | 72% | 61% | 47% | 64% | 70% | 79% | 89% | 74% |
|  | Phoenix | N/A | 0% | 0% | N/A | 0% | 0% | 0% | 50% | 50% | 0% | N/A | 100% | 100% | 100% | 0% | 100% | 67% | 100% | 100% | 75% | 0% | N/A | 67% | 67% |
|  | Safford | N/A | N/A | 50% | 100% | 100% | 50% | 0% | 50% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | 100% | N/A | N/A |
|  | Tucson | 27% | 20% | 0% | 18% | 17% | 3% | 8% | 48% | 4% | 17% | 27% | 27% | 18% | 33% | 21% | 15% | 29% | 6% | 41% | 41% | 45% | 44% | 56% | 67% |
|  | Winslow | 50% | 33% | 33% | N/A | 0% | 0% | N/A | 100% | N/A | N/A | N/A | N/A | 0% | 100% | 100% | 50% | 100% | 50% | 100% | 100% | 100% | N/A | 86% | 50% |
|  | Yuma | 31% | 54% | 17% | 40% | 21% | 33% | 37% | 42% | 52% | 46% | 74% | 27% | 42% | 47% | 35% | 50% | 59% | 66% | 80% | 79% | 55% | 48% | 80% | 83% |
| 48 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50% | 23% | 67% | 0% | 71% | 100% | 88% | 100% |
|  | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80% | 84% | 100% | 83% | 89% | 90% | 86% | 55% |
|  | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10% | 23% | 27% | 83% | 90% | 91% | 100% | 100% |
|  | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 95% | 95% | 94% | 100% | 100% | 100% | 100% |
|  | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11% | 17% | 81% | 95% | 87% | 92% | 100% | 100% |
|  | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 29% | 100% | 89% | 100% | 90% | 100% | 100% |
|  | Safford | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14% | 63% | 82% | 89% | 100% | 89% | 100% | 82% |
|  | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7% | 24% | 82% | 92% | 83% | 95% | 100% | 100% |
| 49 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14% | 29% | 20% | 0% | 73% | 80% | 88% | 100% |
|  | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30% | 43% | 6% | 50% | 70% | 79% | 56% | 70% |
|  | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30% | 55% | 20% | 40% | 64% | 82% | 100% | 75% |
|  | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37% | 63% | 86% | 91% | 88% | 93% | 97% | 98% |
|  | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11% | 16% | 77% | 44% | 64% | 96% | 100% | 97% |
|  | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20% | 67% | 50% | 60% | 55% | 60% | 82% | 100% |
|  | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5% | 32% | 51% | 51% | 65% | 56% | 59% | 84% |
|  | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 100% |
|  | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6% | 26% | 50% | 100% | 86% | 95% | 88% | 91% |
| 50 | Douglas | 100% | 83% | 100% | 100% | 100% | 100% | 89% | 78% | 71% | 71% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 83% | 100% | 38% | 80% | 90% | 83% | 100% |
|  | Eyman | 83% | 85% | 100% | 94% | 77% | 68% | 44% | 68% | 79% | 90% | 91% | 88% | 92% | 93% | 100% | 81% | 96% | 93% | 98% | 95% | 95% | 90% | 77% | 73% |
|  | Florence | 71% | 42% | 30% | 82% | 70% | 87% | 72% | 92% | 76% | 35% | 71% | 59% | 66% | 62% | 65% | 77% | 72% | 76% | 78% | 93% | 71% | 53% | 55% | 48% |
|  | Lewis | 60% | 86% | 88% | 94% | 79% | 62% | 69% | 76% | 75% | 91% | 90% | 76% | 83% | 67% | 87% | 82% | 88% | 69% | 85% | 85% | 97% | 94% | 93% | 100% |
|  | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 84% | 82% | 93% | 67% | 79% | 63% | 52% | 71% | 90% | 68% |
|  | Phoenix | 100% | 67% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 82% | 100% |
|  | Safford | N/A | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% |
|  | Tucson | 59% | 76% | 82% | 85% | 89% | 86% | 82% | 78% | 76% | 74% | 85% | 73% | 78% | 72% | 71% | 78% | 84% | 84% | 81% | 90% | 84% | 94% | 88% | 91% |
|  | Winslow | 100% | 100% | 100% | 100% | 100% | 92% | 78% | 90% | 92% | 86% | 87% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 86% | 100% |
|  | Yuma | 100% | 100% | 100% | 100% | 86% | 67% | 100% | 33% | 67% | N/A | 100% | 100% | 100% | 89% | 100% | 100% | 86% | 14% | 20% | 100% | 100% | 100% | 67% | 100% |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Douglas | 93% | 100% | 100% | 92% | 100% | 100% | 89% | 75% | 86% | 86% | 90% | 93% | 88% | 91% | 95% | 88% | 87% | 77% | 74% | 42% | 63% | 77% | 68% | 83% |
| | Eyman | 97% | 93% | 96% | 74% | 86% | 86% | 84% | 92% | 98% | 84% | 92% | 96% | 98% | 78% | 78% | 82% | 52% | 76% | 89% | 72% | 66% | 68% | 72% | 78% |
| | Florence | 86% | 79% | 76% | 82% | 83% | 89% | 90% | 97% | 97% | 82% | 89% | 90% | 79% | 76% | 79% | 66% | 80% | 82% | 80% | 96% | 89% | 84% | 90% | 92% |
| | Lewis | 88% | 84% | 89% | 91% | 73% | 57% | 44% | 63% | 66% | 77% | 76% | 75% | 79% | 89% | 70% | 78% | 84% | 82% | 80% | 78% | 66% | 74% | 80% | 60% |
| | Perryville | 94% | 91% | 87% | 89% | 86% | 84% | 86% | 84% | 76% | 78% | 85% | 79% | 96% | 96% | 92% | 86% | 72% | 76% | 78% | 66% | 74% | 80% | 80% | 60% |
| | Phoenix | 100% | 87% | 93% | 100% | 45% | 88% | 92% | 100% | 95% | 82% | 95% | 100% | 100% | 100% | 95% | 89% | 89% | 95% | 91% | 86% | 90% | 100% | 91% | 95% |
| | Safford | 92% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 95% | 93% | 88% | 86% |
| | Tucson | 76% | 81% | 80% | 70% | 87% | 90% | 72% | 60% | 71% | 54% | 75% | 53% | 75% | 64% | 65% | 70% | 81% | 77% | 84% | 82% | 88% | 59% | 76% | 83% |
| | Winslow | 100% | 87% | 100% | 94% | 85% | 92% | 81% | 92% | 100% | 93% | 95% | 91% | 87% | 82% | 87% | 100% | 96% | 94% | 100% | 95% | 100% | 96% | 100% | 100% |
| | Yuma | 80% | 100% | 98% | 94% | 94% | 88% | 82% | 86% | 81% | 84% | 83% | 55% | 94% | 64% | 72% | 50% | 89% | 67% | 74% | 66% | 82% | 84% | 81% | 83% |
| 52 | Douglas | 18% | 50% | 42% | 90% | 10% | 38% | 94% | 70% | 87% | 87% | 92% | 93% | 93% | 96% | 89% | 67% | 27% | 42% | 80% | 91% | 91% | 92% | 91% | 96% |
| | Eyman | 61% | 84% | 86% | 54% | 60% | 78% | 88% | 90% | 94% | 94% | 96% | 80% | 80% | 72% | 80% | 82% | 76% | 69% | 64% | 58% | 70% | 72% | 70% | 76% |
| | Florence | 57% | 61% | 57% | 54% | 30% | 26% | 52% | 57% | 68% | 51% | 37% | 63% | 45% | 40% | 24% | 45% | 50% | 61% | 56% | 71% | 69% | 73% | 73% | 56% |
| | Lewis | 65% | 79% | 89% | 81% | 60% | 93% | 83% | 88% | 76% | 86% | 76% | 91% | 76% | 26% | 81% | 72% | 76% | 79% | 70% | 70% | 82% | 71% | 90% | 96% |
| | Perryville | 66% | 80% | 68% | 77% | 52% | 76% | 54% | 74% | 64% | 76% | 91% | 76% | 26% | 81% | 72% | 76% | 79% | 70% | 70% | 82% | 71% | 90% | 92% | 96% |
| | Phoenix | 100% | 100% | 100% | 100% | 40% | 100% | 100% | 93% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 92% | 100% | 90% | 100% |
| | Safford | 100% | 94% | 95% | 94% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 95% | 100% | 94% | 100% | 100% | 100% | 100% |
| | Tucson | 30% | 54% | 37% | 47% | 89% | 69% | 45% | 54% | 59% | 37% | 46% | 61% | 61% | 55% | 45% | 43% | 47% | 42% | 39% | 13% | 57% | 57% | 59% | 82% |
| | Winslow | 91% | 100% | 86% | 78% | 86% | 100% | 88% | 92% | 92% | 100% | 88% | 96% | 79% | 95% | 96% | 96% | 100% | 100% | 100% | 96% | 100% | 96% | 84% | 93% |
| | Yuma | 86% | 78% | 55% | 44% | 33% | 45% | 58% | 91% | 85% | 76% | 79% | 64% | 88% | 63% | 72% | 83% | 87% | 81% | 80% | 98% | 93% | 73% | 84% | 93% |
| 53 | Douglas | 100% | 91% | 89% | 96% | 100% | 92% | 75% | 100% | 100% | 70% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 100% | 92% | 100% | 89% | 96% | 94% | 91% | 87% | 89% | 100% | 100% | 94% | 98% | 100% | 98% | 95% | 95% | 95% | 98% | 98% | 98% | 87% | 100% | 96% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 76% | 89% | 95% | 84% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 94% |
| | Lewis | 100% | 0% | 33% | 50% | 60% | 62% | 85% | 92% | 96% | 92% | 81% | 100% | 88% | 84% | 87% | 83% | 66% | 82% | 87% | 100% | 90% | 94% | 89% | 80% |
| | Perryville | 100% | 80% | 75% | 97% | 64% | 54% | 86% | 70% | 86% | 83% | 72% | 76% | 74% | 98% | 92% | 100% | 98% | 95% | 95% | 93% | 94% | 85% | 100% | 83% |
| | Phoenix | 100% | 100% | 50% | 80% | 80% | 80% | 100% | 96% | 89% | 92% | 86% | 93% | 92% | 92% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 100% |
| | Safford | 100% | 100% | 100% | 79% | 63% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 85% | 88% |
| | Tucson | 100% | 100% | 100% | 100% | 77% | 85% | 80% | 81% | 98% | 100% | 98% | 98% | 99% | 99% | 97% | 95% | 94% | 98% | 98% | 100% | 98% | 100% | 93% | 100% |
| | Winslow | 0% | 50% | N/A | N/A | N/A | N/A | 100% | N/A | 75% | 85% | 89% | 100% | 92% | 71% | 87% | 71% | 86% | 94% | 93% | 100% | 90% | 82% | 82% | 94% |
| | Yuma | 44% | 100% | 100% | 100% | 100% | 86% | 89% | 91% | 97% | 98% | 92% | 88% | 98% | 98% | 96% | 98% | 93% | 93% | 90% | 80% | 90% | 88% | 100% | 71% |
| 54 | Douglas | 91% | 91% | 93% | 100% | 59% | 63% | 60% | 55% | 41% | 45% | 49% | 65% | 95% | 95% | 100% | 98% | 95% | 100% | 100% | 98% | 100% | 100% | 98% | 100% |
| | Eyman | 48% | 42% | 54% | 68% | 60% | 66% | 88% | 80% | 76% | 82% | 82% | 82% | 96% | 94% | 74% | 82% | 66% | 86% | 78% | 82% | 74% | 72% | 62% | 46% |
| | Florence | 58% | 42% | 38% | 44% | 47% | 52% | 58% | 72% | 68% | 78% | 70% | 67% | 45% | 87% | 88% | 92% | 92% | 97% | 98% | 92% | 92% | 90% | 80% | 88% |
| | Lewis | 70% | 66% | 45% | 31% | 37% | 51% | 71% | 59% | 81% | 97% | 96% | 92% | 89% | 92% | 83% | 78% | 89% | 84% | 99% | 93% | 89% | 93% | 89% | 91% |
| | Perryville | 89% | 80% | 50% | 65% | 66% | 58% | 58% | 46% | 60% | 64% | 68% | 76% | 72% | 88% | 86% | 94% | 96% | 92% | 92% | 98% | 96% | 96% | 92% | 96% |
| | Phoenix | 91% | 100% | 48% | 33% | 64% | 57% | 72% | 88% | 94% | 97% | 96% | 87% | 90% | 97% | 98% | 100% | 96% | 98% | 97% | 93% | 98% | 95% | 92% | 96% |
| | Safford | 100% | 86% | 88% | 70% | 70% | 90% | 95% | 85% | 80% | 95% | 70% | 90% | 85% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 85% | 100% | 100% |
| | Tucson | 73% | 43% | 67% | 52% | 46% | 37% | 35% | 41% | 53% | 52% | 53% | 63% | 66% | 81% | 81% | 80% | 69% | 76% | 90% | 87% | 91% | 92% | 79% | 96% |
| | Winslow | 40% | 65% | 100% | 100% | 95% | 100% | 95% | 100% | 85% | 85% | 80% | 97% | 93% | 90% | 93% | 97% | 90% | 97% | 97% | 90% | 100% | 93% | 100% | 100% |
| | Yuma | 37% | 86% | 82% | 74% | 90% | 52% | 74% | 78% | 74% | 88% | 80% | 72% | 44% | 96% | 96% | 90% | 92% | 98% | 94% | 98% | 92% | 98% | 96% | 98% |
| 55 | Douglas | 100% | 94% | 100% | 86% | 100% | 90% | 83% | 98% | 84% | 95% | 100% | 100% | 95% | 95% | 100% | 100% | 98% | 100% | 98% | 98% | 97% | 100% | 100% | 100% |
| | Eyman | 68% | 34% | 41% | 56% | 50% | 58% | 82% | 68% | 70% | 82% | 80% | 80% | 68% | 90% | 74% | 78% | 66% | 88% | 86% | 84% | 76% | 74% | 72% | 52% |
| | Florence | 50% | 44% | 49% | 40% | 45% | 42% | 53% | 52% | 54% | 68% | 63% | 60% | 53% | 90% | 85% | 90% | 88% | 95% | 95% | 92% | 92% | 95% | 87% | 92% |
| | Lewis | 100% | 100% | 43% | 41% | 60% | 54% | 81% | 89% | 81% | 96% | 96% | 72% | 76% | 84% | 82% | 86% | 90% | 90% | 96% | 92% | 96% | 96% | 90% | 89% |
| | Perryville | 100% | 100% | 86% | 83% | 68% | 67% | 76% | 88% | 97% | 100% | 96% | 91% | 97% | 97% | 98% | 98% | 98% | 97% | 87% | 98% | 98% | 94% | 91% | 89% |
| | Phoenix | 100% | 100% | 100% | 85% | 75% | 95% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 90% | 100% | 100% |
| | Safford | 100% | 75% | 82% | 78% | 55% | 71% | 72% | 69% | 73% | 80% | 76% | 63% | 78% | 74% | 79% | 69% | 68% | 69% | 76% | 81% | 82% | 90% | 88% | 92% |
| | Winslow | 50% | 65% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | 85% | 73% | 97% | 93% | 90% | 90% | 97% | 90% | 97% | 100% | 90% | 90% | 100% | 93% | 100% |
| | Yuma | 100% | 100% | 92% | 66% | 96% | 79% | 72% | 76% | 76% | 80% | 70% | 78% | 64% | 96% | 96% | 84% | 90% | 96% | 90% | 96% | 88% | 82% | 88% | 86% |

**CGAR 2041**
**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Douglas | 94% | 89% | 79% | 100% | 91% | 98% | 100% | 98% | 89% | 98% | 100% | 93% | 100% | 98% | 98% | 98% | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 86% | 92% | 96% | 100% | 98% | 100% | 98% | 100% | 100% | 98% | 98% | 98% | 96% | 96% | 98% | 86% | 72% | 88% | 100% | 100% | 100% | 96% | 90% | 84% |
| | Florence | 88% | 98% | 79% | 93% | 90% | 87% | 98% | 96% | 86% | 92% | 100% | 88% | 100% | 92% | 95% | 98% | 93% | 100% | 100% | 100% | 98% | 100% | 99% | 97% |
| | Lewis | 100% | 99% | 100% | 99% | 100% | 89% | 93% | 99% | 97% | 100% | 100% | 100% | 100% | 96% | 99% | 100% | 96% | 96% | 99% | 96% | 100% | 100% | 98% | 97% |
| | Perryville | 98% | 88% | 90% | 100% | 100% | 96% | 100% | 100% | 92% | 100% | 100% | 100% | 94% | 92% | 88% | 96% | 98% | 98% | 98% | 100% | 98% | 100% | 98% | 100% |
| | Phoenix | 100% | 94% | 100% | 94% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 96% | 98% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | 85% | 71% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% |
| | Tucson | 95% | 94% | 98% | 98% | 97% | 99% | 93% | 93% | 99% | 94% | 83% | 93% | 96% | 93% | 93% | 81% | 64% | 69% | 79% | 94% | 91% | 98% | 97% | 96% |
| | Winslow | 80% | 70% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 97% | 93% | 97% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 82% | 86% | 73% | 86% | 98% | 98% | 98% | 98% | 98% | 94% | 92% | 90% | 100% | 92% | 100% | 98% | 96% | 100% | 98% | 98% | 100% | 100% | 96% | 98% |
| 57 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 90% | 100% | 80% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 80% | 100% | 91% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 58 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 40% | 80% | 80% | 90% | 80% | 90% | 90% | 60% | 80% | 60% | 80% | 100% | 50% | 100% | 100% | 83% | 100% | 50% | 89% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 59 | Douglas | 78% | 100% | 100% | 100% | 95% | 93% | 98% | 100% | 98% | 100% | 93% | 93% | 95% | 98% | 100% | 95% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 66% | 90% | 96% | 94% | 92% | 84% | 92% | 90% | 92% | 86% | 96% | 90% | 90% | 60% | 88% | 88% | 82% | 88% | 92% | 88% | 94% | 86% | 92% | 74% |
| | Florence | 90% | 83% | 90% | 80% | 67% | 83% | 83% | 78% | 83% | 82% | 88% | 80% | 78% | 90% | 87% | 95% | 93% | 85% | 93% | 92% | 88% | 87% | 97% | 86% |
| | Lewis | 47% | 61% | 57% | 57% | 61% | 59% | 63% | 63% | 63% | 41% | 100% | 79% | 80% | 87% | 83% | 80% | 81% | 88% | 83% | 72% | 82% | 70% | 66% | 93% |
| | Perryville | 30% | 12% | 56% | 90% | 96% | 80% | 78% | 66% | 20% | 32% | 59% | 92% | 80% | 96% | 81% | 91% | 94% | 84% | 77% | 76% | 88% | 93% | 92% | 97% |
| | Phoenix | 95% | 100% | 82% | 92% | 94% | 98% | 94% | 98% | 96% | 94% | 96% | 92% | 94% | 100% | 100% | 100% | 97% | 97% | 100% | 98% | 98% | 100% | 98% | 100% |
| | Safford | 100% | 100% | 100% | 90% | 100% | 100% | 95% | 95% | 95% | 90% | 96% | 25% | 83% | 100% | 100% | 100% | 97% | 93% | 100% | 97% | 100% | 100% | 97% | 97% |
| | Tucson | 85% | 73% | 86% | 86% | 84% | 75% | 80% | 80% | 91% | 90% | 86% | 80% | 89% | 95% | 94% | 88% | 93% | 91% | 93% | 90% | 93% | 93% | 93% | 91% |
| | Winslow | 95% | 95% | 100% | 95% | 90% | 80% | 80% | 85% | 95% | 80% | 90% | 73% | 87% | 100% | 100% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 93% |
| | Yuma | 64% | 70% | 56% | 71% | 78% | 78% | 86% | 82% | 88% | 86% | 74% | 98% | 100% | 94% | 84% | 76% | 82% | 92% | 94% | 98% | 98% | 100% | 100% | 94% |
| 60 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 80% | 40% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 20% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 62 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 90% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 67% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 63 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 100% | 100% | 100% | 90% | 90% | 90% | 100% | 80% | 90% | 70% | 100% | 80% | 80% | 70% | 90% | 80% | 70% | 90% | 90% | 100% | 100% | 90% | 100% |
| | Lewis | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 80% | 90% | 100% | 100% | 100% | 90% | 80% | 80% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 75% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 75% | 83% | 40% | 100% | 100% | 100% | 100% | 83% | 89% | 100% | 83% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 78% | 100% | 90% | 82% | 90% | 90% | 40% | 60% | 60% | 80% | 80% | 80% | 80% | 90% | 100% | 100% | 90% | 90% | 100% | 90% | 90% | 90% | 90% | 80% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 64 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 100% | 70% | 80% | 70% | 90% | 90% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 70% | 90% | 100% | 100% |
| | Lewis | 67% | 100% | 100% | 100% | 100% | 100% | 83% | 60% | 80% | 100% | 100% | 100% | 90% | 80% | 100% | 50% | 100% | 100% | 60% | 100% | 100% | 86% | 100% | 100% |
| | Perryville | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 89% | 100% | 90% | 100% | 90% | 90% | 50% | 90% | 70% | 80% | 80% | 78% | 90% | 90% | 80% | 80% | 80% | 90% | 90% | 60% | 50% | 60% | 80% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 65 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 100% | 80% | 40% | 100% | 80% | 80% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% |
| | Lewis | 33% | 100% | 100% | 88% | 90% | 100% | 83% | 40% | 80% | 100% | 75% | 86% | 90% | 70% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 67% | 100% | 100% |
| | Perryville | 50% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 67% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 89% | 100% | 90% | 100% | 90% | 100% | 60% | 90% | 90% | 80% | 80% | 78% | 90% | 90% | 80% | 80% | 70% | 90% | 90% | 80% | 70% | 40% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 0% | 0% | 0% | 0% | 0% | 0% | 30% | 80% | 70% | 30% | 90% | 90% | 90% | 80% | 50% | 70% | 80% | 100% | 100% | 96% | 84% | 40% | 40% | 60% |
| | Lewis | 80% | 100% | 100% | 20% | 70% | 100% | 100% | 82% | 50% | 100% | 100% | 80% | 80% | 70% | 30% | 30% | 60% | 90% | 90% | 90% | 100% | 60% | 90% | 20% |
| | Perryville | 100% | 90% | 78% | 100% | 90% | 100% | 86% | 100% | 100% | 100% | 100% | 90% | 90% | 100% | 80% | 90% | 100% | 100% | 100% | 100% | 85% | 71% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 44% | 40% | 20% | 27% | 20% | 20% | 0% | 40% | 10% | 100% | 80% | 80% | 70% | 80% | 30% | 40% | 20% | 20% | 100% | 94% | 98% | 30% | 30% | 80% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 67 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 0% | 0% | 0% | 0% | 0% | 10% | 0% | 0% | 20% | 0% | 10% | 20% | 20% | 40% | 10% | 40% | 60% | 60% | 90% | 99% | 99% | 70% | 90% | 80% |
| | Lewis | 30% | 57% | 40% | 70% | 50% | 90% | 90% | 64% | 60% | 100% | 70% | 60% | 40% | 40% | 90% | 100% | 100% | 80% | 90% | 100% | 100% | 70% | 60% | 70% |
| | Perryville | 100% | 100% | 90% | 100% | 90% | 100% | 86% | 88% | 90% | 90% | 90% | 60% | 80% | 90% | 70% | 70% | 30% | 63% | 80% | 100% | 100% | 57% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 22% | 10% | 0% | 0% | 0% | 0% | 20% | 0% | 20% | 0% | 0% | 0% | 10% | 40% | 40% | 50% | 60% | 70% | 90% | 100% | 99% | 80% | 80% | 20% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 68 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 90% | 100% | 80% | 90% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 0% | 0% | 0% | 10% | 0% | 100% | 17% | 80% | 90% | 100% | 75% | 86% | 60% | 30% | 60% | 100% | 100% | 88% | 80% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 0% | 10% | 0% | 40% | 40% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | 100% | 80% | 100% | 0% | 90% | 70% | 50% | 100% | 80% | 90% | 78% | 80% | 90% | 80% | 90% | 90% | 90% | 80% | 90% | 50% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 69 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 40% | 50% | 10% | 10% | 10% | 80% | 70% | 100% | 60% | 80% | 50% | 100% | 100% | 100% | 50% | 40% | 40% | 100% | 80% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 30% | 71% | 60% | 90% | 90% | 100% | 80% | 91% | 80% | 100% | 80% | 70% | 60% | 80% | 80% | 80% | 80% | 10% | 10% | 80% | 100% | 100% | 100% | 100% |
| | Perryville | 67% | 78% | 86% | 75% | 44% | 44% | 71% | 100% | 90% | 33% | 100% | 50% | 100% | 70% | 90% | 100% | 80% | 88% | 40% | 100% | 94% | 86% | 75% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | 100% | 80% | 80% | 80% | 50% | 100% | 60% | 70% | 40% | 40% | 78% | 90% | 80% | 90% | 80% | 90% | 70% | 80% | 90% | 90% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 70 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 0% | 0% | 93% | 100% | 100% | 87% | 100% | 91% | 94% | 29% | 71% | 85% | 86% | 97% | 100% | 100% | 96% | 94% | 94% | 98% | 65% | 100% | 98% | 98% |
| | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 82% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 90% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 86% | 100% | 75% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 30% | 100% | 90% | 87% | 95% | 86% | 83% | 86% | 93% | 96% | 93% | 98% | 95% | 96% | 86% | 92% | 91% | 91% | 96% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 80% | 85% | 76% | 82% | 74% | 94% | 81% | 98% | 93% | 82% | 74% | 78% | 85% | 84% | 84% | 100% | 83% | 89% | 92% | 93% | 90% | 78% | 84% | 100% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 96% | 100% | 93% | 87% | 93% | 96% | 100% | 97% | 88% | 100% | 100% | 100% | 87% | 92% | 91% | 94% |
| | Lewis | 100% | 98% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 83% | 92% | 96% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 61% |
| | Perryville | 100% | 100% | 100% | 59% | 76% | 85% | 100% | 85% | 50% | 83% | 72% | 89% | 90% | 96% | 94% | 93% | 84% | 44% | 89% | 73% | 90% | 95% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 100% | 60% | 60% | 90% | 70% | 100% | 80% | 80% | 90% | 80% | 90% | 90% | 100% | 100% | 89% | 100% | 100% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 100% | 86% | 100% | 55% | 61% | 30% | 53% | 76% | 57% | 69% | 74% | 96% | 81% | 88% | 98% | 87% | 97% | 89% | 100% | 85% | 83% | 90% | 100% | 91% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 63% | 65% | 77% | 87% | 94% | 89% | 69% | 74% | 97% | 86% | 100% | 90% |
| 72 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 43% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 0% | N/A | 6% | 0% | 40% | 100% | 70% | 100% | 88% | 100% | N/A | 82% | 64% | 48% | 57% | 86% | 91% | 50% | 55% | 53% | 7% | 29% | 30% | 80% |
| | Florence | 26% | 0% | 92% | 50% | 100% | 78% | 67% | 83% | 88% | 100% | 41% | 78% | 79% | 67% | 83% | 25% | 43% | 40% | 100% | 100% | 80% | 100% | 0% | 73% |
| | Lewis | UTM | 0% | N/A | 7% | 90% | 91% | N/A | 96% | 76% | 100% | N/A | 62% | 5% | 8% | N/A | 19% | N/A | 90% | 0% | 100% | 100% | N/A | 100% | 20% |
| | Perryville | 100% | N/A | N/A | 100% | N/A | N/A | 0% | N/A | 100% | N/A | N/A | 100% | 100% | N/A | 100% | 80% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | N/A | 67% | 20% | 33% | 0% | 0% | 13% | 45% | 27% | N/A | 100% | 100% | 100% | 100% | 54% | 100% | 86% | 86% | 100% | N/A | 100% | 100% | N/A |
| | Winslow | N/A | 0% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A |
| | Yuma | 0% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 55% | 100% | 67% | 86% | 89% | 60% | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| 73 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 0% | 0% | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 20% | 90% | 30% | 50% | 75% | 83% | 91% | 100% | 80% | 90% | 70% | 60% | 20% | 40% | 100% | 100% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 88% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 74 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 91% | 100% | 100% | 60% | 75% | 100% | 100% | 75% | 100% | 100% | 100% | N/A | 100% | 100% | 83% | 83% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 75 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 80% | 90% |
| | Phoenix | 100% | 100% | 90% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 90% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 88% | 63% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

CGARS Scores
March 2015 - February 2017

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 67% | 100% | 100% | N/A | N/A | N/A | 0% | 0% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| | Phoenix | 13% | 0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 77 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 66% | 77% | 75% | 68% | 64% | 62% | 70% | 84% | 93% | 93% | 96% | 100% | 99% | 93% | 87% | 93% | 92% | 96% | 95% | 96% | 95% | 96% | 96% | 96% |
| | Florence | 91% | 95% | 93% | 99% | 83% | 84% | 87% | 92% | 95% | 95% | 94% | 98% | 96% | 95% | 95% | 96% | 96% | 92% | 94% | 95% | 94% | 90% | 95% | 92% |
| | Lewis | 70% | 78% | 82% | 84% | 85% | 87% | 77% | 78% | 87% | 85% | 83% | 80% | 80% | 84% | 81% | 82% | 83% | 92% | 93% | 94% | 95% | 92% | 93% | 89% |
| | Perryville | 95% | 95% | 96% | 96% | 93% | 93% | 95% | 94% | 96% | 96% | 96% | 96% | 95% | 94% | 95% | 97% | 99% | 97% | 97% | 97% | 99% | 98% | 97% | 97% |
| | Phoenix | 100% | 100% | 93% | 93% | 100% | 98% | 100% | 97% | 97% | 92% | 97% | 95% | 93% | 100% | 99% | 100% | 99% | 100% | 100% | 100% | 96% | 78% | 97% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 62% | 71% | 74% | 82% | 79% | 87% | 85% | 84% | 93% | 90% | 86% | 84% | 84% | 87% | 87% | 88% | 90% | 93% | 94% | 95% | 97% | 90% | 90% | 93% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 87% | 99% | 94% | 93% | 89% | 88% | 90% | 90% | 92% | 91% | 93% | 95% | 92% | 95% | 98% | 93% | 96% | 97% | 97% | 98% | 96% | 98% | 98% | 98% |
| 78 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 89% | 100% | 100% | 67% | 100% | 100% | 99% | 100% | 92% | 95% | 97% | 100% | 94% | 97% | 100% | 95% | 100% | 94% | 98% | 100% | 97% | 98% | 99% | 99% |
| | Florence | 86% | 93% | 100% | 100% | 98% | 95% | 100% | 100% | 100% | 100% | 98% | 96% | 100% | 100% | 93% | 100% | 97% | 100% | 100% | 100% | 97% | 100% | 99% | 99% |
| | Lewis | 89% | 100% | 95% | 96% | 93% | 100% | 97% | 95% | 100% | 100% | 95% | 98% | 97% | 95% | 96% | 98% | 75% | 83% | 85% | 88% | 84% | 86% | 90% | 95% |
| | Perryville | 99% | 98% | 96% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 96% | 100% | 99% | 98% | 95% | 100% | 100% | 100% | 98% | 100% | 100% | 97% | 99% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 97% | 100% | 100% | 100% | 98% | 91% | 91% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 98% | 96% | 94% | 100% | 100% | 100% | 98% | 100% | 95% | 94% | 98% | 100% | 100% | 90% | 100% | 100% | 96% | 96% | 100% | 98% | 98% | 99% | 98% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 99% |
| 79 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 78% | 86% | 89% | 100% | 97% | 93% | 97% | 98% | 92% | 100% | 95% | 100% | 100% | 96% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 99% | 98% |
| | Florence | 64% | 85% | 87% | 93% | 98% | 100% | 98% | 100% | 95% | 92% | 92% | 99% | 98% | 91% | 94% | 96% | 94% | 96% | 98% | 99% | 91% | 99% | 98% | 97% |
| | Lewis | 56% | 95% | 98% | 91% | 96% | 98% | 95% | 94% | 97% | 91% | 99% | 94% | 99% | 99% | 98% | 96% | 92% | 90% | 86% | 97% | 100% | 99% | 98% | 97% |
| | Perryville | 73% | 96% | 96% | 97% | 100% | 91% | 100% | 100% | 98% | 99% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 98% | 99% | 96% | 91% | 94% | 90% | 91% |
| | Phoenix | 98% | 100% | 94% | 100% | 100% | 100% | 100% | 98% | 93% | 96% | 100% | 96% | 100% | 100% | 100% | 100% | 96% | 100% | 98% | 95% | 100% | 99% | 100% | 97% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 85% | 93% | 96% | 89% | 83% | 67% | 85% | 92% | 62% | 55% | 77% | 97% | 92% | 98% | 90% | 95% | 99% | 100% | 90% | 76% | 100% | 100% | 99% | 99% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 97% | 96% | 100% | 96% | 100% | 100% | 100% | 98% | 99% | 98% | 96% | 100% | 100% | 97% | 97% | 87% | 85% | 92% | 100% | 99% | 93% | 98% | 100% | 98% |
| 80 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 57% | 47% | 23% | 27% | 43% | 60% | 92% | 88% | 98% | 98% | 78% | 96% | 98% | 80% | 58% | 90% | 90% | 98% | 98% | 96% | 100% | 96% | 86% | 100% |
| | Florence | 93% | 97% | 93% | 93% | 90% | 63% | 87% | 95% | 84% | 95% | 93% | 100% | 100% | 85% | 80% | 91% | 98% | 93% | 93% | 95% | 93% | 100% | 100% | 95% |
| | Lewis | 79% | 93% | 40% | 67% | 69% | 59% | 64% | 62% | 80% | 75% | 68% | 73% | 80% | 79% | 79% | 84% | 87% | 84% | 91% | 95% | 97% | 97% | 95% | 93% |
| | Perryville | 91% | 100% | 100% | 92% | 90% | 92% | 91% | 89% | 88% | 74% | 87% | 90% | 81% | 78% | 79% | 93% | 77% | 81% | 90% | 97% | 97% | 90% | 90% | 94% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 75% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 87% | 93% | 70% | 53% | 64% | 66% | 69% | 68% | 66% | 64% | 63% | 66% | 62% | 67% | 75% | 75% | 76% | 91% | 95% | 97% | 94% | 96% | 95% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 98% | 82% | 84% | 84% | 90% | 92% | 94% | 84% | 84% | 88% | 90% | 90% | 96% | 98% | 94% | 96% | 98% | 96% | 98% | 98% | 98% | 98% | 100% |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|----|----------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 81 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 69% | 77% | 77% | 64% | 79% | 83% | 84% | 69% | 79% | 89% | 100% | 100% | 97% | 93% | 95% | 89% | 86% | 100% | 100% | 98% | 95% | 95% | 95% | 95% |
| | Florence | 79% | 92% | 67% | 65% | 77% | 81% | 69% | 90% | 74% | 66% | 79% | 88% | 83% | 83% | 77% | 83% | 94% | 92% | 93% | 98% | 95% | 97% | 92% | 98% |
| | Lewis | 58% | 72% | 51% | 61% | 74% | 68% | 73% | 51% | 60% | 77% | 75% | 78% | 78% | 82% | 83% | 92% | 89% | 88% | 100% | 91% | 96% | 85% | 92% | 98% |
| | Perryville | 100% | 100% | 96% | 91% | 92% | 85% | 87% | 94% | 92% | 91% | 86% | 88% | 94% | 98% | 94% | 96% | 96% | 92% | 93% | 97% | 84% | 81% | 83% | 83% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 80% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 88% | 90% | 77% | 74% | 63% | 69% | 64% | 61% | 68% | 69% | 84% | 74% | 81% | 88% | 95% | 98% | 95% | 100% | 93% | 97% | 98% | 95% | 97% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 97% | 98% | 93% | 92% | 88% | 95% | 89% | 93% | 95% | 95% | 100% | 89% | 93% | 100% | 100% | 97% | 95% | 95% | 100% | 97% | 100% | 100% | 97% |
| 82 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 77% | 57% | 43% | 57% | 83% | 83% | 88% | 98% | 98% | 96% | 98% | 94% | 98% | 96% | 88% | 98% | 98% | 94% | 100% | 100% | 100% | 100% | 98% | 100% |
| | Florence | 88% | 86% | 85% | 90% | 80% | 90% | 94% | 96% | 98% | 96% | 90% | 98% | 94% | 94% | 96% | 98% | 90% | 98% | 100% | 96% | 98% | 96% | 94% | 96% |
| | Lewis | 51% | 76% | 66% | 83% | 78% | 80% | 84% | 76% | 91% | 89% | 88% | 89% | 89% | 87% | 91% | 91% | 97% | 98% | 100% | 100% | 100% | 97% | 92% | 98% |
| | Perryville | 100% | 98% | 99% | 91% | 89% | 87% | 96% | 97% | 96% | 91% | 97% | 93% | 93% | 98% | 93% | 95% | 95% | 97% | 98% | 98% | 97% | 98% | 95% | 97% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75% | 100% | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 67% | 76% | 67% | 86% | 70% | 76% | 71% | 76% | 78% | 79% | 87% | 80% | 70% | 80% | 87% | 90% | 93% | 89% | 98% | 99% | 98% | 99% | 95% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 98% | 94% | 92% | 96% | 94% | 92% | 100% | 94% | 98% | 100% | 94% | 94% | 94% | 100% | 100% | 94% | 100% | 100% | 98% | 96% | 94% | 92% | 100% |
| 83 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 83% | 77% | 80% | 70% | 80% | 90% | 87% | 78% | 85% | 84% | 100% | 94% | 100% | 92% | 90% | 96% | 94% | 100% | 100% | 96% | 100% | 100% | 94% | 98% |
| | Florence | 87% | 87% | 88% | 73% | 68% | 85% | 94% | 92% | 86% | 84% | 84% | 92% | 85% | 86% | 90% | 88% | 92% | 92% | 92% | 92% | 100% | 94% | 96% | 94% |
| | Lewis | 77% | 69% | 77% | 80% | 82% | 84% | 81% | 65% | 84% | 78% | 84% | 81% | 86% | 89% | 93% | 94% | 98% | 94% | 97% | 98% | 96% | 90% | 98% | 94% |
| | Perryville | 94% | 100% | 97% | 91% | 91% | 93% | 84% | 99% | 93% | 97% | 94% | 94% | 97% | 98% | 99% | 100% | 99% | 100% | 98% | 95% | 100% | 95% | 93% | 94% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 70% | 87% | 68% | 75% | 70% | 67% | 76% | 62% | 77% | 77% | 79% | 92% | 96% | 97% | 95% | 99% | 100% | 93% | 94% | 98% | 93% | 94% | 94% | 99% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 98% | 94% | 88% | 94% | 86% | 82% | 90% | 94% | 98% | 95% | 92% | 96% | 100% | 100% | 96% | 94% | 96% | 100% | 100% | 100% | 94% | 100% | 100% |
| 84 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 93% | 93% | 83% | 83% | 96% | 100% | 96% | 96% | 96% | 96% | 100% | 95% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% |
| | Florence | 97% | 100% | 97% | 100% | 100% | 97% | 95% | 95% | 97% | 94% | 95% | 100% | 100% | 97% | 94% | 94% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% |
| | Lewis | 73% | 84% | 90% | 91% | 89% | 93% | 92% | 82% | 75% | 81% | 84% | 85% | 96% | 96% | 100% | 100% | 99% | 99% | 100% | 99% | 99% | 99% | 97% | 99% |
| | Perryville | 100% | 100% | 100% | 100% | 95% | 98% | 96% | 99% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 97% | 97% | 99% | 96% | 94% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 69% | 74% | 83% | 79% | 68% | 66% | 65% | 62% | 68% | 77% | 86% | 79% | 94% | 96% | 97% | 100% | 100% | 100% | 99% | 100% | 99% | 97% | 99% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 100% | 100% | 94% | 100% | 96% | 86% | 90% | 94% | 100% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 95% | 92% | 90% | 100% |
| 85 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 0% | 14% | 0% | 20% | 25% | 20% | 33% | 0% | 0% | 80% | 75% | 17% | 22% | 75% | 80% | 75% | 45% | 86% | 100% | 100% | 96% | 92% | 100% | 100% |
| | Florence | 17% | 22% | 17% | 8% | 17% | 0% | 15% | 8% | 8% | 13% | 17% | 22% | 57% | 33% | 57% | 75% | 63% | 47% | 57% | 92% | 83% | 100% | 100% | 85% |
| | Lewis | 0% | 9% | 0% | 0% | 0% | 0% | 5% | 0% | 0% | 0% | 0% | 18% | 0% | 14% | 29% | 58% | 44% | 36% | 81% | 59% | 84% | 90% | 83% | 93% |
| | Perryville | 43% | 69% | 24% | 55% | 33% | 0% | 43% | 57% | 50% | 67% | 75% | 88% | 100% | 100% | 100% | 100% | 91% | 85% | 87% | 89% | 85% | 78% | 96% | 95% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | 35% | 12% | 13% | 0% | 14% | 13% | 6% | 13% | 0% | 0% | 33% | 6% | 28% | 38% | 23% | 50% | 63% | 93% | 91% | 82% | 94% | 94% | 93% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 43% | 0% | 0% | 18% | 29% | 20% | 60% | 20% | 50% | 29% | 50% | 80% | 100% | 67% | 50% | 50% | 100% | 93% | 96% | 92% | 100% | 97% | 100% | 97% |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 33% | 60% | 34% | 61% | 80% | 63% | 92% | 92% | 92% | 100% | 94% | 92% | 100% | 90% | 92% | 100% | 94% | 96% | 100% | 100% | 98% | 100% | 98% | 100% |
| | Florence | 97% | 85% | 81% | 67% | 71% | 82% | 98% | 96% | 84% | 92% | 96% | 96% | 96% | 92% | 98% | 94% | 100% | 98% | 100% | 93% | 100% | 97% | 97% | 100% |
| | Lewis | 59% | 64% | 61% | 69% | 72% | 62% | 66% | 61% | 85% | 88% | 81% | 80% | 86% | 84% | 86% | 75% | 88% | 96% | 97% | 93% | 98% | 98% | 100% | 98% |
| | Perryville | 97% | 97% | 92% | 97% | 95% | 96% | 92% | 92% | 95% | 89% | 88% | 92% | 93% | 95% | 92% | 85% | 92% | 93% | 98% | 93% | 98% | 100% | 100% | 98% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 57% | 75% | 71% | 81% | 80% | 83% | 79% | 69% | 80% | 84% | 71% | 71% | 74% | 81% | 90% | 94% | 95% | 94% | 94% | 92% | 92% | 100% | 96% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 100% | 96% | 92% | 90% | 98% | 90% | 100% | 94% | 92% | 92% | 96% | 94% | 94% | 98% | 100% | 100% | 98% | 98% | 100% | 100% | 97% | 94% | 100% |
| 87 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 90% | 80% | 70% | 70% | 60% | 30% | 25% | 70% | 100% | 100% | 100% | 100% | 100% | 90% | 70% | 90% | 80% | 90% | 50% | 90% | 100% | 100% | 90% | 100% |
| | Florence | 100% | 95% | 55% | 70% | 85% | 75% | 90% | 100% | 95% | 90% | 90% | 95% | 90% | 100% | 100% | 95% | 85% | 100% | 95% | 95% | 90% | 100% | 100% | 90% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 95% | 79% | 85% | 80% | 100% | 100% | 70% | 70% | 55% | 85% | 90% | 90% | 70% | 70% | 100% | 55% | 90% | 85% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 90% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 90% | 100% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 70% | 80% | 80% | 90% | 50% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 88 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 100% | 100% | 70% | 80% | 100% | 100% | 75% | 50% | 100% | 70% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 88% |
| | Florence | 94% | 82% | 93% | 94% | 88% | 50% | 82% | 64% | 85% | 100% | 83% | 93% | 76% | 87% | 94% | 88% | 100% | 93% | 100% | 100% | 100% | 93% | 93% | 83% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 94% | 94% | 100% | 82% | 71% | 100% | 71% | 100% | 94% | 76% | 83% | 88% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 94% | 88% | 93% | 92% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 90% | 100% | 90% | 90% | 80% | 70% | 100% | 80% | 90% | 90% | 70% | 70% | 100% | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 89 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | 92% | 98% | 98% | 98% | 98% | 98% | 100% | 100% | 100% | 91% | 91% | 98% | 89% | 100% | 100% | 100% | 98% | 94% | 94% | 100% | 90% | 53% | 82% | 96% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 90 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | 100% | 100% | 93% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 91% | 98% | 78% | 98% | 100% | 100% | 100% | 100% | 96% | 98% | 100% | 85% | 47% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

March 2015 - February 2017

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | 0% | 50% | 67% | 100% | 80% | 100% | 75% | 100% | 100% | 83% | 25% | 75% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 33% | 0% | 89% | 60% | 33% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 92 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 45% | 85% | 57% | 50% | 65% | 70% | 80% | 85% | 90% | 80% | 85% | 95% | 100% | 85% | 70% | 78% | 84% | 94% | 95% | 86% | 86% | 94% | 92% | 96% |
| | Florence | 85% | 85% | 25% | 65% | 70% | 100% | 90% | 100% | 100% | 90% | 95% | 100% | 95% | 85% | 95% | 95% | 100% | 95% | 90% | 90% | 100% | 100% | 100% | 100% |
| | Lewis | 50% | 100% | 40% | 70% | 70% | 70% | 50% | 30% | 90% | 80% | 70% | 70% | 50% | 30% | 30% | 52% | 80% | 96% | 90% | 74% | 98% | 90% | 94% | 92% |
| | Perryville | 100% | 90% | 60% | 70% | 50% | 90% | 100% | 80% | 70% | 70% | 90% | 70% | 50% | 70% | 100% | 100% | 80% | 72% | 86% | 100% | 100% | 100% | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 29% | N/A | 71% | 17% | 67% | 75% | 100% | 100% | 80% | 100% | 100% | 60% | 50% | 50% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 93 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 0% | 5% | 48% | 100% | 95% | 40% | 63% | 90% | 85% | 90% | 63% | 37% | 45% | 90% | 100% | 95% | 90% | 100% | 95% | 99% | 95% | 100% | 80% | 90% |
| | Florence | 5% | 40% | 70% | 85% | 95% | 95% | 100% | 100% | 90% | 100% | 90% | 100% | 90% | 100% | 89% | 100% | 100% | 100% | 95% | 97% | 100% | 100% | 80% | 95% |
| | Lewis | 0% | 0% | 100% | 10% | 100% | 90% | 100% | 100% | 30% | 100% | 100% | 90% | 100% | 90% | 100% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% |
| | Perryville | 30% | 100% | 80% | 70% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 89% | 100% | 100% | 100% | 100% | 86% | 90% | 100% | 94% | 100% | 100% | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | N/A | 86% | 100% | 67% | 88% | 90% | 80% | 80% | 0% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| 94 | Douglas | N/A | N/A | N/A | 100% | 100% | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | 100% | 100% | 100% | N/A | N/A | 100% | 75% | 100% | 100% | 100% | 100% |
| | Eyman | 35% | 17% | 60% | 78% | 60% | 100% | 70% | 75% | 65% | 90% | 75% | 70% | 75% | 100% | 65% | 90% | 85% | 95% | 90% | 87% | 80% | 69% | 89% | 97% |
| | Florence | 64% | 100% | 80% | 80% | 90% | 30% | 0% | 40% | 100% | 60% | 80% | 70% | 100% | 100% | 70% | 100% | 100% | 80% | 100% | 91% | 87% | 73% | 60% | 87% |
| | Lewis | 90% | 90% | 100% | 70% | 90% | 100% | 100% | 90% | 100% | 100% | 90% | 80% | 50% | 90% | 90% | 100% | 90% | 80% | 90% | 96% | 90% | 85% | 84% | 95% |
| | Perryville | 90% | 100% | 100% | 80% | 100% | 90% | 100% | 90% | 80% | 90% | 90% | 90% | 80% | 30% | 40% | 100% | 50% | 70% | 60% | 85% | 80% | 80% | 53% | 93% |
| | Phoenix | 100% | 100% | 70% | 100% | 91% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 80% | 100% | 100% | 100% | 100% | 80% | 90% | 69% | 13% | 60% | 13% | 60% |
| | Safford | N/A | 100% | 100% | N/A | 100% | 100% | N/A | 100% | N/A | 100% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 50% | 100% | N/A | 100% |
| | Tucson | 60% | 100% | 50% | 100% | 50% | 50% | 70% | 60% | 80% | 60% | 60% | 20% | 80% | 90% | 70% | 30% | 100% | 100% | 100% | 86% | 84% | 68% | 84% | 76% |
| | Winslow | 100% | 100% | N/A | 100% | 0% | 100% | 100% | 100% | 33% | 33% | 75% | 50% | 50% | 33% | 60% | 100% | 100% | 25% | 100% | 100% | 100% | 100% | 80% | 100% |
| | Yuma | 45% | 0% | 60% | 100% | 90% | 73% | 90% | 70% | 90% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 90% | 90% | 100% | 98% | 67% | 73% | 87% | 100% |
| 95 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 55% | 30% | 80% | 90% | 90% | 100% | 100% | 90% | 95% | 100% | 90% | 100% | 95% | 90% | 80% | 95% | 95% | 90% | 95% | 94% | 90% | 85% | 95% | 100% |
| | Florence | 100% | 70% | 90% | 80% | 70% | 60% | 100% | 100% | 90% | 90% | 100% | 90% | 90% | 90% | 90% | 90% | 80% | 70% | 100% | 100% | 100% | 90% | 80% | 80% |
| | Lewis | 80% | 90% | 90% | 80% | 80% | 90% | 80% | 90% | 80% | 100% | 80% | 80% | 60% | 70% | 70% | 90% | 90% | 100% | 90% | 100% | 100% | 80% | 100% | 90% |
| | Perryville | 100% | 92% | 92% | 77% | 91% | 100% | 100% | 80% | 100% | 100% | 80% | 100% | 80% | 50% | 90% | 90% | 80% | 70% | 80% | 87% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 89% | 70% | 90% | 100% | 90% | 90% | 90% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 80% | 90% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | N/A | N/A |
| | Tucson | 40% | 87% | 100% | 92% | 100% | 92% | 100% | 70% | 90% | 70% | 70% | 30% | 70% | 90% | 100% | 40% | 90% | 100% | 90% | 88% | 100% | 90% | 100% | 90% |
| | Winslow | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 0% | 0% | 60% | 25% | N/A | 0% | 0% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 80% | 100% | 80% | 100% | 90% | 100% | 90% | 100% | 60% | 90% | 100% | 100% | 100% | 80% | 90% | 90% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% |

**March 2015 - February 2017**

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 47% | 92% | 87% | 88% | 42% | 74% | 61% | 81% | 61% | 80% | 88% | 97% | 97% | 95% | 88% | 93% | 89% | 84% | 83% | 94% | 94% | 93% | 97% | 97% |
| | Florence | 93% | 100% | 100% | 100% | 95% | 79% | 85% | 85% | 93% | 92% | 89% | 83% | 91% | 82% | 100% | 96% | 100% | 100% | 91% | 96% | 94% | 96% | 81% | 94% |
| | Lewis | 82% | 84% | 79% | 83% | 82% | 81% | 56% | 81% | 83% | 59% | 76% | 78% | 86% | 84% | 89% | 97% | 98% | 95% | 96% | 100% | 94% | 100% | 100% | 100% |
| | Perryville | 80% | 81% | 86% | 86% | 89% | 79% | 79% | 91% | 77% | 74% | 85% | 98% | 87% | 91% | 88% | 90% | 82% | 85% | 93% | 86% | 84% | 83% | 79% | 94% |
| | Phoenix | 83% | 60% | 80% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 67% | 67% | 73% | 100% | 100% | 86% | 86% | 100% | 100% | 88% | 71% | 70% | 88% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 39% | 63% | 56% | 83% | 66% | 79% | 77% | 93% | 96% | 89% | 96% | 98% | 94% | 96% | 81% | 58% | 98% | 93% | 94% | 97% | 100% | 98% | 98% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 96% | 92% | 89% | 91% | 81% | 88% | 86% | 90% | 86% | 84% | 89% | 86% | 86% | 85% | 84% | 75% | 84% | 86% | 89% | 93% | 100% | 87% | 98% | 98% |
| 97 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33% | 100% | N/A |
| | Eyman | 100% | N/A | N/A | 81% | 93% | 90% | 95% | 33% | 75% | 82% | 82% | 80% | 93% | 95% | 79% | 88% | 96% | 86% | 90% | 93% | 90% | 88% | 96% | 96% |
| | Florence | 100% | 90% | 60% | 60% | 85% | 32% | 85% | 85% | 80% | 100% | 97% | 87% | 93% | 97% | 90% | 100% | 97% | 100% | 97% | 97% | 90% | 97% | 93% | 100% |
| | Lewis | 4% | 100% | 23% | 80% | 90% | 76% | N/A | 30% | 40% | 39% | 47% | 56% | 33% | 80% | 77% | 73% | 80% | 81% | 80% | 82% | 81% | 78% | 87% | 81% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 90% | 100% | 97% | 95% | 83% | 85% | 85% | 90% | 90% | 97% | 93% | 90% | 80% | 83% | 93% | 80% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60% | 70% | 70% | 91% | 93% | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A |
| | Tucson | 20% | 25% | 0% | 44% | 95% | 80% | 76% | 92% | 98% | 98% | 100% | 98% | 99% | 90% | 99% | 100% | 86% | 92% | 95% | 91% | 99% | 96% | 96% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 85% | 85% | 95% | 100% | 95% | 100% | 95% | 100% | 100% | 95% | 100% | 95% | 100% | 100% | 90% |
| 98 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 80% | 80% | 50% | 55% | 78% | 100% | 86% |
| | Eyman | 14% | 36% | 42% | 40% | 36% | 62% | 72% | 68% | 82% | 66% | 85% | 93% | 73% | 48% | 62% | 70% | 94% | 80% | 68% | 52% | 68% | 84% | 98% | 90% |
| | Florence | 63% | 50% | 18% | 29% | 52% | 73% | 57% | 65% | 67% | 79% | 80% | 94% | 92% | 72% | 74% | 84% | 94% | 80% | 82% | 82% | 90% | 88% | 90% | 83% |
| | Lewis | 21% | 4% | 71% | 81% | 70% | 79% | 28% | 49% | 89% | 78% | 64% | 67% | 79% | 83% | 79% | 82% | 87% | 87% | 87% | 91% | 84% | 75% | 87% | 97% |
| | Perryville | 98% | 100% | 91% | 83% | 88% | 96% | 86% | 82% | 100% | 82% | 79% | 95% | 77% | 76% | 74% | 59% | 78% | 82% | 88% | 74% | 82% | 81% | 87% | 86% |
| | Safford | 50% | 100% | 0% | 100% | 100% | 90% | 100% | 100% | 100% | 86% | 86% | 100% | 40% | 90% | 87% | 89% | 94% | 88% | 96% | 91% | 67% | 69% | 100% | 100% |
| | Tucson | 89% | 62% | 79% | 69% | 88% | 92% | 99% | 70% | 65% | 77% | 76% | 85% | 45% | 61% | 62% | 74% | 82% | 87% | 91% | 84% | 85% | 83% | 91% | 95% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 100% | 100% | 95% | 100% | 83% | 50% | 100% | 90% | 100% | 100% |
| | Yuma | 67% | 91% | 94% | 95% | 100% | 100% | 100% | 100% | 100% | 98% | 91% | 86% | 82% | 80% | 77% | 90% | 89% | 82% | 84% | 86% | 90% | 91% | 98% | 100% |
| 99 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | 0% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | 100% | 100% | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% |
| 100 | Douglas | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% |
| | Eyman | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% |
| | Florence | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% |
| | Lewis | 100% | 100% | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% |
| | Perryville | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% |
| | Safford | 100% | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| | Yuma | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

March 2015 - February 2017

| PM | Facility | Mar-15 | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | Mar-16 | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Douglas | 80% | 79% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Eyman | 86% | 80% | 93% | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Florence | 93% | 70% | 98% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 98% | 100% | 100% |
| | Lewis | 70% | 61% | 99% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Perryville | 21% | 100% | N/A | N/A | N/A | N/A | 78% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 85% | 96% | 86% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 95% | 94% | 100% | 100% |
| | Safford | 100% | 85% | 87% | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Tucson | 42% | 51% | N/A | 92% | N/A | N/A | N/A | 97% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 99% | 100% | 100% |
| | Winslow | 95% | 95% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 97% | 100% | 97% |
| | Yuma | 2% | 0% | 50% | N/A | N/A | N/A | N/A | 98% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 98% | 100% | 96% |
| 102 | Douglas | 25% | 2% | 100% | 100% | 62% | 67% | 68% | 98% | 97% | 100% | 100% | 100% | 93% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 76% | 78% | 80% | 100% | 92% | 100% | 100% | 100% | 100% | 98% | 72% | 92% | 93% | 94% | 98% | 98% | 100% | 98% | 98% | 98% | 96% | 98% | 98% | 100% |
| | Florence | 95% | 83% | 88% | 96% | 100% | 96% | 100% | 100% | 98% | 98% | 94% | 98% | 100% | 100% | 100% | 98% | 100% | 96% | 100% | 96% | 100% | 98% | 100% | 100% |
| | Perryville | 24% | 18% | 41% | 67% | 54% | 100% | 86% | 100% | 98% | 100% | 100% | 100% | 97% | 100% | 93% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 97% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 78% | 100% | 100% | 88% | 86% | 93% | 100% | 94% | 91% | 100% | 100% | 60% | 100% |
| | Safford | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 90% | 95% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 79% | 67% | 96% | 100% | 94% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 98% | 99% |
| | Winslow | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 66% | 56% | 100% | 94% | 97% | 93% | 100% | 100% | 100% | 100% | 96% | 100% | 98% | 100% | 100% | 98% | 100% | 98% | 96% | 98% | 100% | 100% | 100% | 100% |
| 103 | Douglas | 78% | 76% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 98% | 89% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 81% | 82% | 77% | 96% | 98% | 100% | 96% | 100% | 98% | 100% | 98% | 93% | 95% | 88% | 90% | 73% | 100% | 90% | 96% | 97% | 100% | 95% | 97% | 96% |
| | Florence | 84% | 77% | 92% | 100% | 100% | 100% | 97% | 100% | 100% | 98% | 98% | 80% | 72% | 86% | 96% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% |
| | Lewis | 37% | 40% | 52% | 85% | 75% | 90% | 81% | 98% | 96% | 97% | 72% | 71% | 86% | 65% | 69% | 82% | 86% | 95% | 96% | 98% | 98% | 88% | 89% | 93% |
| | Perryville | 74% | 86% | 74% | 97% | 100% | 89% | 100% | 100% | 100% | 97% | 96% | 86% | 99% | 99% | 99% | 97% | 100% | 100% | 98% | 100% | 100% | 98% | 100% | 100% |
| | Phoenix | 98% | 40% | 98% | 98% | 40% | 80% | 80% | 80% | 100% | 93% | 100% | 80% | 100% | 67% | 100% | 100% | 50% | 83% | 80% | 86% | 89% | 71% | 83% | 100% |
| | Safford | 75% | 75% | N/A | 92% | 100% | 100% | 100% | 95% | 100% | 61% | 65% | 86% | 67% | 68% | 88% | 81% | 86% | 44% | 57% | 96% | 94% | 85% | 100% | 80% |
| | Tucson | 60% | 68% | 73% | 98% | 100% | 100% | 100% | 100% | 96% | 98% | 75% | 81% | 94% | 98% | 83% | 75% | 84% | 84% | 95% | 97% | 90% | 98% | 91% | 65% |
| | Winslow | 80% | 92% | 60% | 78% | 69% | 93% | 93% | 92% | 100% | 83% | N/A | 90% | 79% | 94% | 92% | 95% | 83% | 80% | 81% | 100% | 94% | 88% | 93% | 100% |
| | Yuma | 76% | 86% | 97% | 95% | 100% | 95% | 100% | 100% | 100% | 98% | 80% | 84% | 100% | 87% | 91% | 92% | 97% | 93% | 93% | 100% | 93% | 89% | 83% | 95% |