## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF ARIZONA
## CIVIL MINUTES - GENERAL

Phoenix Division

**CV-12-0601-PHX-DKD**                    DATE: May 10, 2017

Title: <u>Parsons et al</u> vs. <u>Ryan et al</u>
          Plaintiffs        Defendants
=====================================================================

HON:    David K. Duncan            Judge # <u>70BL/DKD</u>

          <u>Caryn Smith</u>                    <u>Laurie Adams</u>
          Deputy Clerk                    Court Reporter

**APPEARANCES:**
Corene Kendrick, Kirstin Eidenbach and Maya Abela, with David Fathi and Amy Fettig
appearing telephonically, for Plaintiffs
Timothy Bojanowski, Rachel Love and Anne Orcutt, with Lucy Rand appearing telephonically,
for Defendants

=====================================================================
**PROCEEDINGS:**      **X   Open Court**      _____**Chambers**      _____ **Other**

This is the time set for Status Hearing.  Richard Pratt, having previously been sworn, resumes the stand and testifies further.

10:29 AM – Court stands at recess.

10:40 AM – Court reconvenes with respective counsel present.  Court Reporter, Laurie Adams, is present.

Richard Pratt resumes the stand and continues his testimony.  The Court hears Plaintiffs' oral motion for an Order requiring Defendants to continue to monitor all performance measures.  Argument is heard.  The Court addresses the Stipulation's requirements with the witness who agrees that an order permitting cessation of monitoring would be required.  The witness is excused.  Further argument is heard.  IT IS ORDERED if Defendants seek to end monitoring of a Performance Measure they shall first file a Motion as to same.

Discussion is held regarding the changes suggested to the Monitoring Manual regarding Performance Measures 61, 85 and 86.  Defendants state they will file their Response within seven days.

Discussion is held regarding Performance Measure 95.  IT IS ORDERED any disputes shall be filed in writing to which the Court will rule.

11:48 AM – Court stands in recess.

1:15 PM – Court reconvenes with respective counsel present.  Court Reporter, Laurie Adams, is present.

Discussion is held regarding Plaintiffs' memorandum regarding maximum custody inmates at Tucson and Perryville.  Defendants avow there are no maximum custody inmates at Tucson and Perryville.  Plaintiffs request evidence that maximum custody inmates have not simply been reclassified.  Argument is heard.  IT IS ORDERED Plaintiffs shall submit a letter outlining the four questions as set forth on the record to which Defendants shall respond.

Discussion is held regarding communication issues.  IT IS ORDERED within 30 days a joint statement is to be submitted as to the progress of negotiations.

Argument is heard regarding the written instructions requested by Plaintiffs that Defendants have objected to.  Ms. Rand avows she has disclosed everything that exists.

Plaintiffs request a list of licensed mental health providers.  Defendants state they have consistently provided this information five months in a row.  Argument is heard.  IT IS ORDERED Defendants shall provide a comprehensive list of those providers who are licensed.

The Court is informed the maximum custody guide will be completed by May 11, 2017.

Argument is heard regarding Doc. 1977 filed on March 17, 2017 and Performance Measure 35.  IT IS ORDERED Plaintiffs shall provide information to Defendants and the Court about the possible approaches available to correct the situation.

As to Performance Measure 40, Defendants state the preliminary data is reflecting 100 percent compliance for March.

Argument is heard regarding Performance Measure 44.  IT IS ORDERED Defendants to have the numbers for April available at the Status Hearing scheduled for June 14, 2017.  The Court is hopeful that the progress made at the other facilities is also made at Eyman.

Argument is heard regarding Performance Measure 45.  If no improvement is made based upon the actions taken at Lewis the Court will require taking inmates to off-site facilities to provide service.

Argument is heard regarding Performance Measures 50 and 51.  The Court is informed Defendants have expanded the telemedicine program with the University of Arizona.  The Court will rule on this matter at a later time.

2:58 PM – Court stands at recess.

3:13 PM – Court reconvenes with respective counsel present.  Court Reporter, Laurie Adams, is present.

Argument is heard regarding Performance Measure 52.  The Court has reviewed the Motion for Reconsideration (Doc. 2042).  IT IS ORDERED Defendants shall respond within 14 days after which Plaintiffs shall have seven days to reply.

Argument is heard regarding Performance Measure 94.  IT IS ORDERED allowing the measures identified to have another month to see if there is improvement at Perryville and Tucson.  Further argument is heard.  IT IS ORDERED in 14 days Defendants will file a notice to the Court that this remedial measure using remote in-house resources is up and running.  If it is not online then the notice will contain an explanation of same.

Further argument is heard regarding Performance Measure 94.  Dr. Calcote addresses the Court. IT IS ORDERED Dr. Calcote shall address staff as to the proper documentation and procedures required during suicide watch situations within 14 days.

Argument is heard regarding the motion to enforce the maximum custody measure.  IT IS ORDERED taking the matter under advisement.

Discussion is held.  IT IS ORDERED CGAR data shall be filed under seal.  IT IS FURTHER ORDERED the two documents presented for demonstrative purposes regarding staffing levels (the Corizon contract and amendments and the March 2017 Arizona Monthly Staffing Report Roll Up) shall be filed on the docket.

IT IS ORDERED setting the next Status Hearing for June 14, 2017 at 9:00 AM before this Court. Discussion is held regarding the date for the July hearing.  IT IS FURTHER ORDERED setting the following Status Hearing for July 14, 2017 at 9:00 AM before this Court.

Time in court: 6 hr 48 min (9:01 AM – 4:42 PM)

5/5/2017

State of Arizona - Master Blanket



## Master Blanket Purchase Order ADOC13-041943

### Header Information

| | | | | | |
|---|---|---|---|---|---|
| **Purchase Order Number:** | ADOC13-041943 | **Release Number:** | 0 | **Short Description:** | Privatization of All Correctional Health Services(ADC No. 130051DC) |
| **Status:** | 3PS - Sent | **Purchaser:** | Linda Wright | **Receipt Method:** | Dollars |
| **Fiscal Year:** | 2013 | **PO Type:** | Blanket | **Minor Status:** | |
| **Organization:** | Arizona Department of Corrections | | | | |
| **Department:** | PROCU - Procurement Services | **Location:** | 55303 - Contracts Administration | **Type Code:** | |
| **Alternate ID:** | | **Entered Date:** | 02/21/2013 01:53:21 PM | **Control Code:** | |
| **Days ARO:** | 0 | **Retainage %:** | 0.00% | **Discount %:** | 0.00% |
| **Print Dest Detail:** | If Different | | | | |
| **Catalog ID:** | | **Release Type:** | Direct Release | **Pcard Enabled:** | No |
| **Contact Instructions:** | | **Tax Rate:** | | **Actual Cost:** | $23.66 |
| **Master Blanket/Contract End Date (Maximum):** | | | | | |
| **Project No.:** | | | | | |
| **Special Purchase Types:** | Competition Impracticable | | | | |
| **PIJ NUMBER:** | | | | | |
| **Commodity Reference Id:** | | | | | |
| **PO External Doc Type:** | | | | | |
| **Agency Attachments:** | Contract Document~2.zip Contractor Proposal Response~6.zip Contract Amendment No. 1 Contract Amendment No. 2 6-17-13 Contract Amendment No. 3 Contract Amendment No. 4 Part 1 of 2 Amendment No. 4 Part 2 of 2 Contract Performance Measures Updates-March 1 2014 Contract Amendment No. 5 Contract Amendment No. 5 Part 1 of 2 Contract Performance Measures Rev. Attachment Effective 4-7-14 Contract Amendment No. 6 Contract Amendment No. 7 Contract Amendment No. 8 Contract Amendment No. 9 3-27-15 Insurance  Bond Documents.zip Contract Amendment No. 10 5-12-15 Insurance  Bond Documents 2017.zip Contract Amendment No. 11 Contract Amendment No. 12 Insurance  Bond 2018 | | | | |
| **Vendor Attachments:** | | | | | |
| **Agency Attachment Forms:** | | | | | |
| **Vendor Attachment Forms:** | | | | | |

### Primary Vendor Information & PO Terms

| | | | | | |
|---|---|---|---|---|---|
| **Vendor:** | 000000266 - Corizon, Inc. Frank Fletcher 12647 Olive Boulevard St. Louis, MO 63141 US Email: marketing@corizonhealth.com Phone: (800)325-4809 | **Payment Terms:** | Net 30 | **Shipping Method:** | |
| | | **Shipping Terms:** | | **Freight Terms:** | |

1/3

5/5/2017                                    State of Arizona - Master Blanket

FAX: (615)376-1350
Alt. Reference: Z0001

**PO Acknowledgements:**

| Document | Notifications | Acknowledged Date/Time |
|---|---|---|
| Purchase Order | Emailed to marketing@corizonhealth.com at 02/21/2013 02:14:27 PM | |
| Change Order 1 | Emailed to marketing@corizonhealth.com at 03/07/2013 01:55:39 PM | |
| Change Order 2 | Emailed to marketing@corizonhealth.com at 05/09/2013 11:02:37 AM | |
| Change Order 3 | Emailed to marketing@corizonhealth.com at 06/17/2013 10:32:13 AM | |

Master Blanket/Contract Vendor Distributor List

| Vendor ID | Alternative ID | Vendor Name | Preferred Delivery Method | Vendor Distributor Status |
|---|---|---|---|---|
| 000000266 | PZ000000266 | Corizon, Inc. | Email | Active |

Master Blanket/Contract Controls

**Master Blanket/Contract Begin Date:**      03/04/2013      **Master Blanket/Contract End Date:**      03/03/2018
**Cooperative Purchasing Allowed:**      No

| Organization | Department | Dollar Limit | Dollars Spent to Date | Minimum Order Amount |
|---|---|---|---|---|
| ADOC - Arizona Department of Corrections | AGY - Agency Umbrella Master Control | $0.00 | $589,450,429.40 | $0.00 |

Item Information

1-5 of 6
1 2

**Print Sequence # 1.0, Item # 1:**  Per Day, Per Inmate Capitation Rate  3PCA - Canceled

NIGP Code:  948-74
Professional Medical Services (Including Physicians, Pharmacists, and All Specialties)

| Receipt Method | Qty | Unit Cost | UOM | Discount % | Total Discount Amt. | Tax Rate | Tax Amount | Total Cost |
|---|---|---|---|---|---|---|---|---|
| Dollars | 1.0 | $10.42 | EA - Each | 0.00 | $0.00 | | $0.00 | Item Canceled |

Manufacturer:                    Brand:                    Model:
Make:                    Packaging:
Property Number:

**Print Sequence # 2.0, Item # 2:**  For invoice: 6/16/2014 thru 6/30/2014 Per day, per inmate  3PCA - Canceled

NIGP Code:  948-74
Professional Medical Services (Including Physicians, Pharmacists, and All Specialties)

| Receipt Method | Qty | Unit Cost | UOM | Discount % | Total Discount Amt. | Tax Rate | Tax Amount | Total Cost |
|---|---|---|---|---|---|---|---|---|
| Dollars | 1.0 | $10.10 | EA - Each | 0.00 | $0.00 | | $0.00 | Item Canceled |

Manufacturer:                    Brand:                    Model:
Make:                    Packaging:
Property Number:

**Print Sequence # 3.0, Item # 3:**  In accordance with Contract Amendment No. 10 and Contract Amendment No. 11.  3PS - Sent

NIGP Code:  948-74
Professional Medical Services (Including Physicians, Pharmacists, and All Specialties)

| Receipt Method | Qty | Unit Cost | UOM | Discount % | Total Discount Amt. | Tax Rate | Tax Amount | Total Cost |
|---|---|---|---|---|---|---|---|---|
| Dollars | 1.0 | $0.00 | EA - Each | 0.00 | $0.00 | | $0.00 | $0.00 |

Manufacturer:                    Brand:                    Model:
Make:                    Packaging:
Property Number:

State of Arizona - Master Blanket

**Print Sequence # 4.0, Item # 4:**   Effective March 4, 2015, the fixed per day/per inmate Capitation Rate is changed from $10.42 daily   3PCA -
cost per inmate to $11.20 daily cost per inmate as referenced in Amendment No. 9.   Canceled

NIGP Code:   948-74
              Professional Medical Services (Including Physicians, Pharmacists, and All Specialties)

| Receipt Method | Qty | Unit Cost | UOM | Discount % | Total Discount Amt. | Tax Rate | Tax Amount | Total Cost |
|---|---|---|---|---|---|---|---|---|
| Dollars | 1.0 | $11.20 | EA - Each | 0.00 | $0.00 | | $0.00 | Item Canceled |

Manufacturer:                    Brand:                        Model:

Make:                            Packaging:

Property Number:

---

**Print Sequence # 5.0, Item # 5:**   Retroactive to March 4, 2015, the fixed per day/per inmate Capitation Rate is changed from $11.20 daily   3PS
cost per inmate to $11.60 daily cost per inmate as referenced in Amendment No. 10. This is the result of a   -
3.6% CPI adjustment.   Sent

NIGP Code:   948-74
              Professional Medical Services (Including Physicians, Pharmacists, and All Specialties)

| Receipt Method | Qty | Unit Cost | UOM | Discount % | Total Discount Amt. | Tax Rate | Tax Amount | Total Cost |
|---|---|---|---|---|---|---|---|---|
| Dollars | 1.0 | $11.60 | EA - Each | 0.00 | $0.00 | | $0.00 | $11.60 |

Manufacturer:                    Brand:                        Model:

Make:                            Packaging:

Property Number:

1-5 of 6
1 2

Exit

Copyright © 2017 Periscope Holdings, Inc. - All Rights Reserved. AZ-PAS1

5/5/2017                                              State of Arizona - Master Blanket



Master Blanket Purchase Order ADOC13-041943

Header Information

| | | | | | |
|---|---|---|---|---|---|
| **Purchase Order Number:** | ADOC13-041943 | **Release Number:** | 0 | **Short Description:** | Privatization of All Correctional Health Services(ADC No. 130051DC) |
| **Status:** | 3PS - Sent | **Purchaser:** | Linda Wright | **Receipt Method:** | Dollars |
| **Fiscal Year:** | 2013 | **PO Type:** | Blanket | **Minor Status:** | |
| **Organization:** | Arizona Department of Corrections | | | | |
| **Department:** | PROCU - Procurement Services | **Location:** | 55303 - Contracts Administration | **Type Code:** | |
| **Alternate ID:** | | **Entered Date:** | 02/21/2013 01:53:21 PM | **Control Code:** | |
| **Days ARO:** | 0 | **Retainage %:** | 0.00% | **Discount %:** | 0.00% |
| **Print Dest Detail:** | If Different | | | | |
| **Catalog ID:** | | **Release Type:** | Direct Release | **Pcard Enabled:** | No |
| **Contact Instructions:** | | **Tax Rate:** | | **Actual Cost:** | $23.66 |
| **Master Blanket/Contract End Date (Maximum):** | | | | | |
| **Project No.:** | | | | | |
| **Special Purchase Types:** | Competition Impracticable | | | | |
| **PIJ NUMBER:** | | | | | |
| **Commodity Reference Id:** | | | | | |
| **PO External Doc Type:** | | | | | |
| **Agency Attachments:** | Contract Document-2.zip Contractor Proposal Response-6.zip Contract Amendment No. 1 Contract Amendment No. 2 6-17-13 Contract Amendment No. 3 Contract Amendment No. 4 Part 1 of 2 Amendment No. 4 Part 2 of 2 Contract Performance Measures Updates-March 1 2014 Contract Amendment No. 5 Part 1 of 2 Contract Amendment No. 5 Performance Measures Rev. Attachment Effective 4-7-14 Contract Amendment No. 6 Contract Amendment No. 7 Contract Amendment No. 8 Contract Amendment No. 9 3-27-15 Insurance_Bond Documents.zip Contract Amendment No. 10 5-12-15 Insurance_Bond Documents 2017.zip Contract Amendment No. 11 Contract Amendment No. 12 Insurance_Bond 2018 | | | | |
| **Vendor Attachments:** | | | | | |
| **Agency Attachment Forms:** | | | | | |
| **Vendor Attachment Forms:** | | | | | |

Primary Vendor Information & PO Terms

| | | | | | |
|---|---|---|---|---|---|
| **Vendor:** | 000000266 - Corizon, Inc. Frank Fletcher 12647 Olive Boulevard St. Louis, MO 63141 US Email: marketing@corizonhealth.com Phone: (800)325-4809 | **Payment Terms:** | Net 30 | **Shipping Method:** | |
| | | **Shipping Terms:** | | **Freight Terms:** | |

5/5/2017                                          State of Arizona - Master Blanket

FAX: (615)376-1350
Alt. Reference: Z0001

**PO Acknowledgements:**

| Document | Notifications | Acknowledged Date/Time |
|---|---|---|
| Purchase Order | Emailed to marketing@corizonhealth.com at 02/21/2013 02:14:27 PM | |
| Change Order 1 | Emailed to marketing@corizonhealth.com at 03/07/2013 01:55:39 PM | |
| Change Order 2 | Emailed to marketing@corizonhealth.com at 05/09/2013 11:02:37 AM | |
| Change Order 3 | Emailed to marketing@corizonhealth.com at 06/17/2013 10:32:13 AM | |

**Master Blanket/Contract Vendor Distributor List**

| Vendor ID | Alternative ID | Vendor Name | Preferred Delivery Method | Vendor Distributor Status |
|---|---|---|---|---|
| 000000266 | PZ000000266 | Corizon, Inc. | Email | Active |

**Master Blanket/Contract Controls**

**Master Blanket/Contract Begin Date:**          03/04/2013          **Master Blanket/Contract End Date:**          03/03/2018

**Cooperative Purchasing Allowed:**          No

| Organization | Department | Dollar Limit | Dollars Spent to Date | Minimum Order Amount |
|---|---|---|---|---|
| ADOC - Arizona Department of Corrections | AGY - Agency Umbrella Master Control | $0.00 | $589,450,429.40 | $0.00 |

**Item Information**

6-6 of 6
1 2

| **Print Sequence # 6.0, Item # 6:** | Retroactive to March 4, 2016, the fixed per day/per inmate Capitation Rate is changed from $11.60 daily cost per inmate to $12.06 daily cost per inmate as referenced in Amendment No. 11. This is the result of a 4% CPI cost adjustment for contract year 4. | 3PS - Sent |
|---|---|---|

NIGP Code:   948-74
          Professional Medical Services (Including Physicians, Pharmacists, and All Specialties)

| Receipt Method | Qty | Unit Cost | UOM | Discount % | Total Discount Amt. | Tax Rate | Tax Amount | Total Cost |
|---|---|---|---|---|---|---|---|---|
| Dollars | 1.0 | $12.06 | EA - Each | 0.00 | $0.00 | | $0.00 | $12.06 |

| Manufacturer: | Brand: | Model: |
|---|---|---|
| Make: | Packaging: | |
| Property Number: | | |

6-6 of 6
1 2

Exit

Copyright © 2017 Periscope Holdings, Inc. - All Rights Reserved.   AZ-PAS1



January 16, 2013

Mr. Leon George
Chief Procurement Officer
Arizona Department of Corrections – Procurement Services
1645 W. Jefferson, Ste 4401/Mail Code 55302
Phoenix, Arizona 85007

Dear Mr. George:

On behalf of Corizon, Inc. (Corizon) let me extend my sincere appreciation to you, Director Ryan, and your entire team for the time you took to meet with us over the past few days. We are excited about the opportunity to partner with the Arizona Department of Corrections (ADC) and implement a sustainable, cost-effective, and high quality inmate health services program. The Corizon team is ready to begin the process of contract implementation immediately upon notification of contract award.

We understand the critical importance of a smooth transition and making this contract an example of a successful public/private partnership. I can assure you of my personal commitment, along with our President and COO Stuart Campbell and our entire executive team, to make this contract a success. All of the resources of Corizon will be available for the implementation and ongoing operation of the ADC contract to make it successful.

Based on our conversations, the following paragraphs confirm our understanding of the areas discussed and agreed to as the final revisions to the Supplemental Proposal and Fee Schedule (Proposal) we submitted on December 21, 2012:

1.  **Performance Outcome Measures and Sanctions**

Corizon understands and agrees that for each stated performance outcome identified in RFP Section 2.20 the goal is 100% compliance. Further, we reiterate our understanding and support of ADC's need to perform contract monitoring and quarterly audits of the specified performance outcomes at the beginning of any contract between the parties.

ADC monitoring and quarterly auditing from the outset will identify the initial level of compliance with each performance outcome and assist the parties in addressing those areas that require additional focus and resources to achieve the performance outcome goals.

Corizon understands that for the initial 180 days of the contract, there shall be no monetary sanctions assessed against Corizon for failure to meet any of the performance outcomes listed in RFP Section 2.20, so long as Corizon uses good faith efforts to improve the level of compliance on the performance outcomes over this period of time.

After the initial 180 day period, Corizon understands that while the goal will always remain 100% compliance for all services, monetary sanctions regarding the stated performance measures contained in RFP Section 2.21 and Exhibit 4 may only be assessed for performance outcomes that fall below the



following level of compliance and only after the existing administrative remedy process has been exhausted:

| Quarterly Period | Level 1 Performance Outcome Measures | Level 2 Performance Outcome Measures | Level 3 Performance Outcome Measures | Monetary Sanction (per occurrence) |
|---|---|---|---|---|
| Quarter 1 | 75% | 75% | 75% | None |
| Quarter 2 | 75% | 78% | 80% | None |
| Quarter 3 | 80% | 83% | 85% | $2,500 |
| Quarter 4 | 85% | 88% | 90% | $3,000 |
| Quarter 5 and beyond | 90% | 93% | 95% | $3,500 |
| | | | | |

Notification of any applicable sanctions must be provided by the ADC within 30 days of the completion of the administrative remedy process.

The ADC and Corizon agree to review each of the Performance Outcomes Measures on a semi-annual basis to determine applicability to current contract operations and make mutually agreed upon adjustments as necessary.

## 2.  Immediate Monetary Sanctions

Corizon agrees that the ADC may impose immediate monetary sanctions for the non-compliance events set forth in Sections 2.21.6.1 through 2.21.6.7 and as specified in Exhibit 4, page 156 of the RFP. Corizon further agrees that the imposition of such immediate monetary sanctions may be assessed by the ADC in the event of such non-compliance at any time after the start date of the contract.  Corizon requests that the last non-compliance event listed in Exhibit 4, page 156 of the RFP be changed to read as follows:

*Substantial failure to comply with any other Contract requirements or NCCHC standards not identified elsewhere in this exhibit whose gravity and severity cannot be mitigated by the Contractor's ability to bring its performance back into compliance at a future date.*

## 3.  IPC Beds

Corizon and the ADC have a mutual goal of increasing the number of IPC* beds in the system.  The parties agree to meet during the transition phase of the contract to work in collaboration on the development of a plan that will be finalized by the contract start date, regarding the timing and location of additional IPC beds.   The mutual goal is to have 107 IPC Beds at the end of the initial six months of the contract.  If substantial progress has not been made on making additional IPC beds available in accordance with the plan developed during the transition phase, Corizon may bring for review the effect of less than 107 IPC beds as a program change and seek a capitation adjustment.  The Department will



not unreasonably withhold such a review. The Department will determine whether the available IPC beds at the time Corizon brings such a request constitutes a program change and whether a capitation adjustment is warranted. Corizon may request a review of the Department's decision regarding a program change or capitation adjustment for additional IPC beds by filing a contract claim in accordance with the Arizona Procurement Code, Arizona Revised Statutes (A.R.S.) Title 41, Chapter 23, and its implementing rules, Arizona Administrative Code, Title 2, Chapter 7.

\*An IPC bed is defined in accordance with the National Commission on Correctional Health Care "NCCHC" Standards as follows:  A bed located in an area of the facility accommodating patients for a period of 24 hours or more, expressly set up and operated for the purpose of caring for patients who need skilled nursing care but do not need hospitalization or placement in a licensed nursing facility, and whose care cannot be managed safely in an outpatient setting. It is not the area itself but the scope of care provided that makes the bed an infirmary bed.

### 4.   EMR Timeframes and Document Imaging

#### *EMR*
Corizon would like to propose that we partner with ADC to establish an EMR Steering Committee immediately upon contract award. This would be comprised of Corizon, ADC and Marquis staff, including IT, clinical, and administrative membership for the purpose of developing a comprehensive project plan for the implementation of the Marquis Electronic Health Record. The vision and mission of this committee will be established by the multidisciplinary membership as approved by the ADC.

Over the initial 90 days period from the start of the contract, this Committee will conduct a comprehensive facility analysis for each ADC complex and the private prisons housing ADC inmates to review the infrastructure requirements, identify the locations for the EMR, hardware and software requirements, hosting environment, and identify all items required for the implementation of the EMR. No later than the end of this initial 90-day period, a comprehensive project plan will be developed for the implementation of the EMR with the intent to implement the EMR within the initial 9-15 months of the contract.   A separate document will be created in coordination with Corizon, ADC, Marquis and potentially the private prison companies that will outline cost estimates, possible timeframes and a recommended approach for those complexes managed by the private prison companies.

For purposes of clarification, Corizon has not included the cost of the implementation of the EMR in the private prisons in our proposed pricing. We are certainly willing to include the private prisons in the initial analysis and ultimately the implementation of the EMR; however, if additional costs are incurred for the EMR implementation in the private prisons, this will be addressed in a future contract amendment.

#### *Document Imaging*
As part of the initial 90-day evaluation, similar to the process outlined above regarding the electronic medical record, the Steering Committee will also identify and prioritize the requirements for the scanning of existing medical records into the EMR. Corizon understands there will be no additional cost associated with document imaging.



**5.  Staffing Vacancy Offsets**

Effective upon 180 days after the execution of this contract, for the positions and FTE's provided in Attachment A, a staffing vacancy offset may be imposed by the Department for net unfilled and uncovered hours by Complex due to voluntary or involuntary termination or any other reason or incident resulting from the position being unfilled and uncovered.   Uncovered hours include those hours which are not filled by a qualified permanent, temporary, part time, or agency staff.

***Non-Management Positions***

The ADC may deduct from its monthly payment to Corizon for the net of all uncovered hours, by Complex, of applicable non-management staff, excluding provider positions as detailed in the next section, time below the level of 90% at the average hourly salary and benefits rate for those positions. Uncovered hours will not include those hours not filled due to training, orientation, and paid time off (PTO), such as illness, annual vacation or personal leave or any other paid leave.

The Department may be entitled to a credit for staffing levels below 90% of contracted hours by Complex, based upon hours paid to staff.  Corizon will accumulate hours paid at each complex and compare to 90% of the total hours required for that month.  The average hourly rate will be applied to the hours over or under provided by position for the month in determining the applicable credit, if any. For purposes of calculating monthly contractual hours required, the calculation will utilize eight hours per work day, multiplied by the number of business days in the month, inclusive of holidays, so that the combination of any calendar year will reflect 2,080 hours (except for leap years which will calculate as 2,088).

Corizon will provide documentation to the Department of total hours paid each month.  Because of the potential for corrections to timesheets, as well as the possibility of agency/subcontractor invoices received later than 30 days past the month of service, adjustments to the prior month may be processed for the next two monthly reporting periods.

***Provider Positions***

In addition to the Non-Management Positions as described above, Provider Positions, inclusive of physicians and mid-level practitioners (Nurse Practitioners and Physician Assistants), will be included in a separate category.

The ADC may deduct from its monthly payment to Corizon for the net of all uncovered hours, by complex, of applicable provider staff time below the level of 90% at the average hourly salary and benefits rate for those positions.  Uncovered hours will not include those hours not filled due to training, orientation, and paid time off (PTO), such as illness, annual vacation or personal leave or any other paid leave.

The Department may be entitled to a credit for staffing levels below 90% of contracted hours by complex, based upon hours paid to provider staff.  Corizon will accumulate hours paid at each complex and compare to 90% of the total hours required for that month.  The average hourly rate will be applied to the hours over or under provided for the month in determining the applicable credit, if any.  For purposes of calculating monthly contractual hours required, the calculation will utilize eight hours per work day, multiplied by the number of business days in the month, inclusive of holidays, so that the



combination of any calendar year will reflect 2,080 hours (except for leap years which will calculate as 2,088).

Corizon will provide documentation to the Department of total hours paid each month. Because of the potential for corrections to timesheets, as well as the possibility of agency/subcontractor invoices received later than 30 days past the month of service, adjustments to the prior month may be processed for the next two monthly reporting periods.

### _Key Management Positions_
Monetary offsets for key management positions will apply after the position has been vacant for 60 days. Key management positions will be defined as the key leadership and clinical positions at each complex and regional office including; Medical Director, Facility Health Administrator, Dental Director, Psychiatric Director, Mental Health Director, and Director of Nursing. In addition, the Psychiatrist position at the Phoenix Intake facility and the Nurse Practitioner in the Winslow- Apache facility shall be considered key positions.

Monetary offsets will be determined by the number of hours each week the position does not provide 40 hours of coverage, or the applicable prorated amount for part-time positions, through a qualified temporary provider or staff member.

A listing of specific key management positions for each ADC complex, based on the proposed Corizon staffing plan, is included in Attachment A to this response.

### 6. Durable Medical Equipment

Corizon will be responsible for the cost of all durable medical equipment (wheelchairs, crutches, canes, etc.) Corizon would like to clarify our original proposal submission in response to RFP Number ADOC12-00001105 submitted on January 3, 2012. In response to Section 2.10.28.6, Plan to Provide Discharge Planning Services, Corizon would like to make the following change:

Delete Item 7. on page 571 in its entirety and submit the following in its place:

> 7.  Inmates with special medical equipment at discharge will require coordination with the ADC and Corizon staff to arrange for such devices as wheelchairs, oxygen concentrators, CPAP machines, etc. Corizon will arrange for the equipment at release and Corizon will be responsible for the cost of these medical devices.

### 7. Hospitalized Patients on Transition Date

Based on our discussions, it is the understanding of Corizon that patients that are admitted to the hospital and in an inpatient status on the exact date of the effective date of the contract, will be billed to the appropriate vendor based on the billing method used by the Arizona Healthcare Care Cost Containment System (AHCCCS). For example, if AHCCCS billing is done based on a per admission Diagnostic Related Group (DRG) billing method and admitted to the hospital prior to the effective date of the contract, Wexford will be responsible for 100% of the cost of the inpatient admission. If AHCCCS billing is done on a per diem basis or some form of fee for service basis, Wexford will be responsible for



the cost of the admission up to the point of the exact transition date and Corizon will be responsible for all costs beginning at 12:01 a.m. on the effective date of the contract.

## 8. Vehicles

Corizon understands that we will have access to the current inventory of ADC transportation vehicles within each facility complex such as golf carts, etc. for the purpose of responding to emergencies and other routine transportation services within each complex as required to provide appropriate healthcare services. In the event additional vehicles are necessary, the cost of any additional vehicles will be the responsibility of Corizon.

## 9. Fee Schedule

Corizon is pleased to provide a revised fee proposal included as Attachment B to this response. This revised fee scheduled is based on our ongoing discussions and is reflective only of Option 3 as detailed in our initial supplemental proposal submitted on December 21, 2012. This option is based on all of the terms and conditions of RFP Number ADC12-00001105 except as modified in our initial supplemental proposal and this final supplemental proposal. This includes comprehensive full risk services including the Marquis EMR and further includes a fixed per diem of $10.10 for the initial two years of the contract. The detailed price breakdown of the per diem as requested in the original RFP is included in Attachment B.

Thank you for the opportunity to present these final revisions to our Proposal. Please do not hesitate to contact Frank Fletcher, our Senior Director of Business Development at 314-919-9108 or Frank.Fletcher@corizonhealth.com if you have any questions pertaining to our proposal. We look forward to partnering with the ADC in the coming weeks.

Sincerely,

Rich Hallworth
Chief Executive Officer
E-mail: Hallworth@corizonhealth.com
Office: 615-376-1332 | Fax: 615-376-9862

# CONTRACT AMENDMENT

**ARIZONA
DEPARTMENT OF ORRECTIONS**
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA 85007
(602) 542-1172

CONTRACT NO.  130051DC            AMENDMENT NO. 6            Contact: Bernadette Hill

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

June 11, 2014

Woodrow A. Myers, Jr., M.D., Chief Executive Officer
Corizon, LLC
105 Westpark Drive, Suite 200
Brentwood, Tennessee 37027
**Via Email:** Jennifer.Finger@corizonhealth.com

### Contract No. 130051DC - Privatization of All Correctional Health Services

This contract is hereby amended as follows:

The Arizona Department of Corrections ("ADC") and Corizon have agreed upon the following changes to the Contract as a result of programmatic changes implemented by ADC, which have impacted the delivery of health care to the inmate population.  Those changes are as follows:

1. In an effort to reduce self-harm, suicide, and the amount of prescription drugs in circulation amongst the inmate population, ADC directed Corizon to change the administration of prescription medication from a Keep-On-Person ("KOP") system to a Direct Observation Therapy ("DOT") system.  This programmatic change across all ten state complexes requires additional staffing. Corizon has identified 34 additional positions to implement this directive. ADC agrees to fund specific additional positions necessitated by this programmatic change as shown in Attachment A. Corizon agrees to use the additional funding for the sole purpose of fulfilling this service requirement change.  The additional positions identified in Attachment A will be subject to the offset provisions set forth in the Supplemental Proposal dated January 16, 2013.   For the time period January 1, 2014 through June 30, 2014, Corizon will invoice ADC for the cost of these positions that were filled by Corizon.  For the time period July 1, 2014 and thereafter, the cost of these positions will be covered by the adjusted Fixed Per Day/Per Inmate Capitation Rate.

2. The ADC implemented Director's Instruction ("DI") 326, relating to additional programming and privilege-based opportunities for the maximum custody inmate population.  This programmatic change requires additional mental health staff to support Operations in the successful implementation of the DI. Corizon has identified 20 positions to support Operations in the directives outlined in DI 326. ADC agrees to fund specific additional positions necessitated by this programmatic change as shown in Attachment B.

1

| CONTRACT AMENDMENT | ARIZONA<br>DEPARTMENT OF ORRECTIONS<br>1601 W. JEFFERSON, M/C 55302<br>PHOENIX, ARIZONA 85007<br>(602) 542-1172 |
|---|---|
| CONTRACT NO. 130051DC          AMENDMENT NO. 6 | Contact: Bernadette Hill |

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

Corizon agrees to use this additional funding for the sole purpose of fulfilling this service requirement change. The additional positions identified in Attachment B will be subject to the offset provisions set forth in the Supplemental Proposal dated January 16, 2013. For the time period April 1, 2014 through June 30, 2014, Corizon will invoice ADC for the cost of these positions that were filled by Corizon. For the time period July 1, 2014 and thereafter, the cost of these positions will be covered by the adjusted Fixed Per Day/Per Inmate Capitation Rate.

3. Due to changes implemented at the Arizona Medical Board relating to time frames in which to process out-of-state applicants, the offset provision for "Key Management Positions" set forth in Corizon's January 16, 2013 Final Supplemental Proposal and Fee schedule at page 5 is amended as follows:

   Current provision: Monetary offsets for key management positions will apply after the position has been vacant for 60 days.

   Amended provision: Monetary offsets for key management positions will apply after the position has been vacant for 120 days.

All other staffing offset provisions of the Contract and Supplemental Proposal dated January 16, 2013 remain the same.

The Fixed Per Day/Per Inmate Capitation Rate is changed from $10.10 daily cost per inmate to $10.42 daily cost per inmate effective July 1, 2014.

A revised staffing plan (Attachment C) and per diem schedule (Attachment D) are attached hereto and incorporated herein.

ALL OTHER PROVISIONS OF THE CONTRACT SHALL REMAIN IN THEIR ENTIRETY.

Vendor hereby acknowledges receipt and understanding of above amendment.

Signature _____  Date 6/11/14

WOODROW A MYERS JR MD  CEO
Typed Name and Title

The above reference Contract Amendment is hereby executed this _11__ Day of June, 2014 at Phoenix, Arizona.

Leon George, Chief Procurement Officer

LG/bh

2

Contract No. 13005DC

Attachment A

Amendment No. 6

| POSITION NUMBER | LOCATION | POSITION | FTE | ANNUAL COST | Employee (Currently Filled) | Changes in Scope |
|---|---|---|---|---|---|---|
| 1 | Eyman-Medical | LPN | 1.00 | $73,334 | | KOP to DOT |
| 2 | Eyman-Medical | LPN | 1.00 | $73,334 | | KOP to DOT |
| 3 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 5 | Tucson-Medical | LPN | 1.00 | $69,641 | Contract=23, Jan Ops=28.46, Feb Ops=26.71, Mar Ops=28.31 | KOP to DOT |
| 7 | Perryville-Medical | LPN | 1.00 | $67,130 | | KOP to DOT |
| 9 | Lewis-Medical | LPN | 1.00 | $70,647 | Contract=13, Jan Ops=19.75, Feb Ops=19.94, Mar Ops=20.21 | KOP to DOT |
| 11 | Eyman-Medical | LPN | 1.00 | $73,334 | | KOP to DOT |
| 13 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 15 | Tucson-Medical | LPN | 1.00 | $69,641 | Contract=23, Jan Ops=28.46, Feb Ops=26.71, Mar Ops=28.31 | KOP to DOT |
| 17 | Perryville-Medical | LPN | 1.00 | $67,130 | | KOP to DOT |
| 18 | Lewis-Medical | LPN | 1.00 | $70,647 | Contract=13, Jan Ops=19.75, Feb Ops=19.94, Mar Ops=20.21 | KOP to DOT |
| 20 | Eyman-Medical | LPN | 1.00 | $73,334 | | KOP to DOT |
| 22 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 23 | Tucson-Medical | LPN | 1.00 | $69,641 | Contract=23, Jan Ops=28.46, Feb Ops=26.71, Mar Ops=28.31 | KOP to DOT |
| 24 | Perryville-Medical | LPN | 1.00 | $67,130 | | KOP to DOT |
| 25 | Lewis-Medical | LPN | 1.00 | $70,647 | Contract=13, Jan Ops=19.75, Feb Ops=19.94, Mar Ops=20.21 | KOP to DOT |
| 26 | Eyman-Medical | LPN | 1.00 | $73,334 | | KOP to DOT |
| 28 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 30 | Tucson-Medical | LPN | 1.00 | $69,641 | Contract=23, Jan Ops=28.46, Feb Ops=26.71, Mar Ops=28.31 | KOP to DOT |
| 32 | Perryville-Medical | LPN | 1.00 | $67,130 | | KOP to DOT |
| 34 | Lewis-Medical | LPN | 1.00 | $70,647 | Contract=13, Jan Ops=19.75, Feb Ops=19.94, Mar Ops=20.21 | KOP to DOT |
| 36 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 38 | Tucson-Medical | LPN | 1.00 | $69,641 | | KOP to DOT |
| 39 | Perryville-Medical | LPN | 1.00 | $67,130 | | KOP to DOT |
| 40 | Lewis-Medical | LPN | 1.00 | $70,647 | | KOP to DOT |
| 42 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 43 | Tucson-Medical | LPN | 1.00 | $69,641 | | KOP to DOT |
| 44 | Lewis-Medical | LPN | 1.00 | $70,647 | | KOP to DOT |
| 46 | Florence-Medical | LPN | 0.60 | $44,401 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 48 | Tucson-Medical | LPN | 1.00 | $69,641 | | KOP to DOT |
| 50 | Florence-Medical | LPN | 1.00 | $74,002 | Contract=16.8, Jan Ops=23.87, Feb Ops=25.76, Mar Ops=29.78 | KOP to DOT |
| 51 | Tucson-Medical | LPN | 0.70 | $48,749 | | KOP to DOT |
| 52 | Tucson-Medical | LPN | 1.00 | $69,641 | | KOP to DOT |
| 54 | Yuma-Medical | LPN | 1.00 | $71,767 | | KOP to DOT |

3

Contract No. 130051DC

Amendment No. 6

Attachment B

| POSITION NUMBER | LOCATION | POSITION | FTE | ANNUAL COST | Employee (Currently Filled) | Changes in Scope |
|---|---|---|---|---|---|---|
| 4 | Yuma-MH | Psychiatric Associate | 1.00 | $67,830 | Ami Gomez | MH Programs/ DI 326 |
| 6 | Eyman-MH | Psychiatric Associate | 1.00 | $67,932 | Vacant | MH Programs/ DI 326 |
| 8 | Yuma-MH | Psychiatric Associate | 1.00 | $67,830 | | MH Programs/ DI 326 |
| 10 | Eyman-MH | Psychiatric Associate | 1.00 | $67,932 | | MH Programs/ DI 326 |
| 12 | Eyman-MH | Psychiatric Associate | 1.00 | $67,932 | Vacant | MH Programs/ DI 326 |
| 14 | Florence-MH | Psychiatric Associate | 1.00 | $65,951 | Owen Spencer | MH Programs/ DI 326 |
| 16 | Florence-MH | Psychiatric Associate | 1.00 | $65,951 | | MH Programs/ DI 326 |
| 19 | Lewis-MH | Psychiatric Associate | 1.00 | $66,205 | | MH Programs/ DI 326 |
| 21 | Perryville-MH | Psychiatric Associate | 1.00 | $68,643 | Dr. Catherine Rosa-Sierra | MH Programs/ DI 326 |
| 27 | Eyman-MH | MH RN | 1.00 | $102,583 | Vacant | MH Programs/ DI 326 |
| 29 | Yuma-MH | MH RN | 1.00 | $104,007 | | MH Programs/ DI 326 |
| 31 | Florence-MH | MH RN | 1.00 | $101,140 | | MH Programs/ DI 326 |
| 33 | Perryville-MH | MH RN | 1.00 | $104,743 | | MH Programs/ DI 326 |
| 35 | Tucson-MH | MH RN | 1.00 | $96,110 | | MH Programs/ DI 326 |
| 37 | Eyman-MH | MH RN | 1.00 | $102,583 | | MH Programs/ DI 326 |
| 41 | Tucson-MH | MH RN | 1.00 | $96,110 | | MH Programs/ DI 326 |
| 45 | Lewis-MH | Psychologist | 1.00 | $103,769 | | MH Programs/ DI 326 |
| 47 | Perryville-MH | Psychologist | 1.00 | $105,420 | | MH Programs/ DI 326 |
| 49 | Tucson-MH | Psychologist | 1.00 | $107,375 | | MH Programs/ DI 326 |
| 53 | Eyman-MH | Psychologist | 1.00 | $96,175 | | MH Programs/ DI 326 |

Contract No. 130051DC

# C☉RIZON™

Amendment No. 6
Attachment C

**Arizona Department of Corrections**
**Statewide Roll-Up**

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| *Chief Medical Officer* | 1.00 | - | 1.00 |
| *Mental Health Director (PH.D)* | 1.00 | - | 1.00 |
| *Psychiatric Director* | 0.25 | - | 0.25 |
| Medical Director | 10.00 | - | 10.00 |
| Facility Health Administrator | 10.00 | - | 10.00 |
| Correctional RN Supervisor II / DON | 10.00 | - | 10.00 |
| Nurse Practitioner - Apache | 0.25 | - | 0.25 |
| Dental Director | 10.00 | - | 10.00 |
| Psychiatric Director | 0.50 | - | 0.50 |
| Psychiatrist - Phoenix Region | 1.00 | - | 1.00 |
| Mental Health Director (PH.D) | 1.00 | - | 1.00 |
| | 45.00 | - | 45.00 |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Staff Physician | 10.00 | - | 10.00 |
| Nurse Practitioner | 25.75 | - | 25.75 |
| | 35.75 | - | 35.75 |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Asst. Correctional RN Supervisor II | 3.00 | - | 3.00 |
| Administrative Services Officer | 7.00 | - | 7.00 |
| Correctional RN Supervisor I | 34.00 | - | 34.00 |
| CRN | 116.80 | - | 116.80 |
| LPN | 117.00 | 33.30 | 150.30 |
| Certified Nursing Assistant | 88.30 | - | 88.30 |
| Laboratory Technician | 2.00 | - | 2.00 |
| Radiology Technician | 8.50 | - | 8.50 |
| Pharmacy Technician | 23.50 | - | 23.50 |
| Secretary / Administrative Assistant | 21.00 | - | 21.00 |
| Medical Records Librarian II | 10.00 | - | 10.00 |
| Medical Records Librarian | 24.00 | - | 24.00 |
| Scheduler | 9.00 | - | 9.00 |
| Clinical Coordinator | 8.00 | - | 8.00 |
| Dentist | 20.00 | - | 20.00 |
| Dental Hygienist | 1.80 | - | 1.80 |
| Dental Assistant | 43.00 | - | 43.00 |
| Psychiatrist | 6.50 | - | 6.50 |
| Psychologist | 15.00 | 4.00 | 19.00 |
| Mental Health Clerk | 4.00 | - | 4.00 |
| Mental Health Nurse Practitioner | 5.00 | - | 5.00 |
| Mental Health CRN | 29.40 | 7.00 | 36.40 |
| Recreational Therapist | 5.00 | - | 5.00 |
| Psychology Associate | 40.00 | 9.00 | 49.00 |
| Psychology Technician | 10.00 | - | 10.00 |
| Mental Health Correctional RN Supervisor I | 1.00 | - | 1.00 |
| | 652.80 | 53.30 | 706.10 |
| Regional Office Positions Not Subject to Offset | 26.20 | - | 26.20 |
| Total | 759.75 | 53.30 | 813.05 |

* Regional Office Positions are in Italics

5

Contract No. 130051DC

Amendment No. 6
Attachment C



**Arizona Department of Corrections**
**Douglas Complex**

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 111.15 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 49.14 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Nurse Practitioner | 1.00 | | 1.00 | $ 70.20 |
| | 1.00 | - | 1.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Correctional RN Supervisor I | 1.00 | | 1.00 | $ 43.29 |
| CRN | 3.50 | | 3.50 | $ 36.27 |
| LPN | 3.90 | | 3.90 | $ 28.08 |
| Certified Nursing Assistant | 3.40 | | 3.40 | $ 16.97 |
| Radiology Technician | 0.50 | | 0.50 | $ 28.08 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.72 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 1.00 | | 1.00 | $ 17.55 |
| Dentist | 1.00 | | 1.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 3.00 | | 3.00 | $ 27.00 |
| Psychology Associate | 1.00 | | 1.00 | $ 29.84 |
| | 21.50 | - | 21.50 | |
| Total | 26.50 | - | 26.50 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Contract No. 130051DC

Amendment No. 6
Attachment C



**Arizona Department of Corrections**
**Eyman Complex**

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 46.80 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 93.60 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 58.50 |
| | 4.00 | - | 4.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 43.29 |
| Correctional RN Supervisor I | 5.00 | | 5.00 | $ 42.71 |
| CRN | 13.50 | | 13.50 | $ 37.44 |
| LPN | 18.20 | 5.00 | 23.20 | $ 29.84 |
| Certified Nursing Assistant | 10.80 | | 10.80 | $ 18.14 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 17.55 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 21.06 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 19.89 |
| Medical Records Librarian | 5.00 | | 5.00 | $ 16.38 |
| Scheduler | 1.00 | | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 2.50 | | 2.50 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 3.00 | 1.00 | 4.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 1.00 | | 1.00 | $ 87.75 |
| Mental Health CRN | 1.00 | 2.00 | 3.00 | $ 39.78 |
| Psychology Associate | 5.00 | 3.00 | 8.00 | $ 30.42 |
| | 82.20 | 11.00 | 93.20 | |
| Total | 90.20 | 11.00 | 101.20 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Contract No. 130051DC

Amendment No. 6
Attachment C



## Arizona Department of Corrections
### Florence Complex

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 98.87 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 55.58 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 52.65 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 2.00 | | 2.00 | $ 93.02 |
| Nurse Practitioner | 2.00 | | 2.00 | $ 58.50 |
| | 4.00 | - | 4.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | | 1.00 | $ 46.80 |
| Administrative Services Officer | 1.00 | | 1.00 | $ 36.27 |
| Correctional RN Supervisor I | 5.00 | | 5.00 | $ 43.29 |
| CRN | 9.30 | | 9.30 | $ 39.20 |
| LPN | 16.80 | 7.60 | 24.40 | $ 29.84 |
| Certified Nursing Assistant | 15.40 | | 15.40 | $ 17.55 |
| Radiology Technician | 1.00 | | 1.00 | $ 30.42 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 19.89 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 20.48 |
| Medical Records Librarian | 4.00 | | 4.00 | $ 18.14 |
| Scheduler | 1.00 | | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 3.00 | | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 2.00 | | 2.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 1.00 | | 1.00 | $ 87.75 |
| Mental Health CRN | 1.00 | 1.00 | 2.00 | $ 42.12 |
| Psychology Associate | 4.00 | 2.00 | 6.00 | $ 30.42 |
| | 79.70 | 10.60 | 90.30 | |
| Total | 87.70 | 10.60 | 98.30 | |

* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits

Contract No. 130051DC

Amendment No. 6
Attachment C



## Arizona Department of Corrections
## Lewis Complex

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 49.14 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 93.60 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 52.65 |
| | 4.00 | - | 4.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 42.12 |
| Correctional RN Supervisor I | 3.00 | | 3.00 | $ 43.29 |
| CRN | 14.70 | | 14.70 | $ 36.27 |
| LPN | 13.00 | 6.00 | 19.00 | $ 29.25 |
| Certified Nursing Assistant | 11.90 | | 11.90 | $ 18.14 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 2.00 | | 2.00 | $ 17.55 |
| Scheduler | 1.00 | | 1.00 | $ 16.97 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 3.00 | | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 2.00 | 1.00 | 3.00 | $ 45.63 |
| Mental Health Nurse Practitioner | 1.00 | | 1.00 | $ 87.75 |
| Mental Health CRN | 2.00 | | 2.00 | $ 41.54 |
| Psychology Associate | 5.00 | 1.00 | 6.00 | $ 30.42 |
| | 73.80 | 8.00 | 81.80 | |
| Total | 81.80 | 8.00 | 89.80 | |

* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits

Contract No. 130051DC

Amendment No. 6
Attachment C



**Arizona Department of Corrections**
**Phoenix Complex**

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 52.65 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| Psychiatric Director | 0.50 | | 0.50 | $ 152.10 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Mental Health Director (PH.D) | 1.00 | | 1.00 | $ 52.65 |
| | 6.50 | - | 6.50 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 93.60 |
| Nurse Practitioner | 4.00 | | 4.00 | $ 52.65 |
| | 5.00 | - | 5.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 42.12 |
| Correctional RN Supervisor I | 1.00 | | 1.00 | $ 42.12 |
| CRN | 8.30 | | 8.30 | $ 37.44 |
| LPN | 4.20 | | 4.20 | $ 29.25 |
| Certified Nursing Assistant | 2.00 | | 2.00 | $ 18.14 |
| Laboratory Technician | 1.00 | | 1.00 | $ 18.72 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 3.00 | | 3.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.14 |
| Medical Records Librarian | 3.00 | | 3.00 | $ 16.97 |
| Scheduler | 1.00 | | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dental Assistant | 2.00 | | 2.00 | $ 27.00 |
| Psychiatrist | 0.50 | | 0.50 | $ 140.40 |
| Psychologist | 3.00 | | 3.00 | $ 45.63 |
| Mental Health Nurse Practitioner | 1.00 | | 1.00 | $ 70.20 |
| Mental Health CRN | 22.40 | | 22.40 | $ 40.95 |
| Recreational Therapist | 2.00 | | 2.00 | $ 25.74 |
| Psychology Associate | 6.00 | | 6.00 | $ 30.42 |
| Psychology Technician | 10.00 | | 10.00 | $ 25.74 |
| Mental Health Correctional RN Supervisor I | 1.00 | | 1.00 | $ 44.46 |
| | 78.40 | - | 78.40 | |
| Total | 89.90 | - | 89.90 | |

*Loaded Hourly Rate includes the Base Hourly Rate and Benefits*

Contract No. 130051DC

Amendment No. 6
Attachment C



**Arizona Department of Corrections**
**Perryville Complex**

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 46.80 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 2.00 | | 2.00 | $ 99.45 |
| Nurse Practitioner | 5.00 | | 5.00 | $ 55.58 |
| | 7.00 | - | 7.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | | 1.00 | $ 43.29 |
| Administrative Services Officer | 1.00 | | 1.00 | $ 45.63 |
| Correctional RN Supervisor I | 5.00 | | 5.00 | $ 44.46 |
| CRN | 17.70 | | 17.70 | $ 36.27 |
| LPN | 16.10 | 5.00 | 21.10 | $ 28.67 |
| Certified Nursing Assistant | 11.80 | | 11.80 | $ 17.55 |
| Laboratory Technician | 1.00 | | 1.00 | $ 20.48 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 4.50 | | 4.50 | $ 18.72 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 3.00 | | 3.00 | $ 16.97 |
| Scheduler | 2.00 | | 2.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 2.50 | | 2.50 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | | 6.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 2.00 | 1.00 | 3.00 | $ 49.14 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 1.00 | | 1.00 | $ 87.75 |
| Mental Health CRN | 1.00 | 1.00 | 2.00 | $ 42.12 |
| Recreational Therapist | 1.00 | | 1.00 | $ 25.16 |
| Psychology Associate | 5.00 | 1.00 | 6.00 | $ 30.42 |
| | 88.80 | 8.00 | 96.80 | |
| Total | 99.80 | 8.00 | 107.80 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Contract No. 130051DC

Amendment No. 6
Attachment C



### Arizona Department of Corrections
### Safford Complex

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 117.00 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 50.31 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Nurse Practitioner | 1.00 | | 1.00 | $ 70.20 |
| | 1.00 | - | 1.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Correctional RN Supervisor I | 2.00 | | 2.00 | $ 42.71 |
| CRN | 5.70 | | 5.70 | $ 38.61 |
| LPN | 6.10 | | 6.10 | $ 31.01 |
| Certified Nursing Assistant | 2.80 | | 2.80 | $ 17.55 |
| Radiology Technician | 0.50 | | 0.50 | $ 30.42 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 21.06 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.14 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 2.00 | | 2.00 | $ 27.00 |
| Psychology Associate | 1.00 | | 1.00 | $ 30.42 |
| | 23.30 | - | 23.30 | |
| Total | 28.30 | - | 28.30 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Contract No. 130051DC

Amendment No. 6
Attachment C



### Arizona Department of Corrections
### Tucson Complex

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 46.80 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | . | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 2.00 | | 2.00 | $ 99.45 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 56.16 |
| | 5.00 | . | 5.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | | 1.00 | $ 44.46 |
| Administrative Services Officer | 1.00 | | 1.00 | $ 43.29 |
| Correctional RN Supervisor I | 6.00 | | 6.00 | $ 42.12 |
| CRN | 26.80 | | 26.80 | $ 37.44 |
| LPN | 23.00 | 8.70 | 31.70 | $ 28.67 |
| Certified Nursing Assistant | 17.80 | | 17.80 | $ 18.14 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 4.00 | | 4.00 | $ 18.14 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 4.00 | | 4.00 | $ 17.55 |
| Scheduler | 1.00 | | 1.00 | $ 16.67 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dentist | 4.00 | | 4.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | | 6.00 | $ 27.00 |
| Psychiatrist | 2.00 | | 2.00 | $ 140.40 |
| Psychologist | 3.00 | 1.00 | 4.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 18.72 |
| Mental Health CRN | 2.00 | 2.00 | 4.00 | $ 40.95 |
| Recreational Therapist | 2.00 | | 2.00 | $ 25.16 |
| Psychology Associate | 10.00 | | 10.00 | $ 30.42 |
| | 119.80 | 11.70 | 131.50 | |
| Total | 128.80 | 11.70 | 140.50 | |

* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits

Contract No. 130051DC

Amendment No. 6
Attachment C



## Arizona Department of Corrections
## Winslow Complex

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 94.77 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 49.73 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Nurse Practitioner - Apache | 0.25 | | 0.25 | $ 52.65 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.25 | - | 4.25 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Nurse Practitioner | 0.75 | | 0.75 | $ 52.65 |
| | 0.75 | - | 0.75 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Correctional RN Supervisor I | 2.00 | | 2.00 | $ 42.12 |
| CRN | 7.70 | | 7.70 | $ 36.27 |
| LPN | 5.20 | | 5.20 | $ 26.91 |
| Certified Nursing Assistant | 4.00 | | 4.00 | $ 16.97 |
| Radiology Technician | 0.50 | | 0.50 | $ 26.91 |
| Pharmacy Technician | 1.00 | | 1.00 | $ 17.55 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 19.89 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.43 |
| Scheduler | 1.00 | | 1.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dentist | 1.00 | | 1.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 3.00 | | 3.00 | $ 27.00 |
| Psychology Associate | 1.00 | | 1.00 | $ 29.25 |
| | 30.60 | - | 30.60 | |
| Total | 35.60 | - | 35.60 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Contract No. 130051DC
Amendment No. 6
Attachment C



**Arizona Department of Corrections**
**Yuma Complex**

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 52.65 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.05 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 99.45 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 60.84 |
| | 4.00 | - | 4.00 | |

| Non-Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 46.80 |
| Correctional RN Supervisor I | 4.00 | | 4.00 | $ 40.95 |
| CRN | 9.60 | | 9.60 | $ 35.10 |
| LPN | 10.50 | 1.00 | 11.50 | $ 28.67 |
| Certified Nursing Assistant | 8.40 | | 8.40 | $ 17.55 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 2.00 | | 2.00 | $ 16.97 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.72 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 2.00 | | 2.00 | $ 15.80 |
| Scheduler | 1.00 | | 1.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dentist | 3.00 | | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | | 6.00 | $ 27.00 |
| Mental Health CRN | - | 1.00 | 1.00 | $ 39.78 |
| Psychology Associate | 2.00 | 2.00 | 4.00 | $ 29.25 |
| | 54.70 | 4.00 | 58.70 | |
| Total | 62.70 | 4.00 | 66.70 | |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Contract No. 130051DC
Amendment No. 6
Attachment C



## Arizona Department of Corrections
## Regional Office

| Key Management Positions | Original Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Chief Medical Officer | 1.00 | | 1.00 | $ 140.63 |
| Mental Health Director (PH.D) | 1.00 | | 1.00 | $ 56.25 |
| Psychiatric Director | 0.25 | | 0.25 | $ 148.22 |
| | 2.25 | - | 2.25 | |

| Positions Not Subject to Offset | Original Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Chief Executive Officer | 1.00 | | 1.00 |
| Regional Vice President | 2.00 | | 2.00 |
| Statewide DON | 1.00 | | 1.00 |
| Medical UM Administrator | 1.00 | | 1.00 |
| Quality Management Administrator | 1.00 | | 1.00 |
| Pharmacy Director/ Coordinator | 0.20 | | 0.20 |
| Staff Development Specialist | 1.00 | | 1.00 |
| Provider Services and Claims Representative | 1.00 | | 1.00 |
| Financial Operations Manager | 1.00 | | 1.00 |
| IT Technicians | 2.00 | | 2.00 |
| Recruiter | 1.00 | | 1.00 |
| IT Software and Network Administrator | 1.00 | | 1.00 |
| Data & Reports Coordinator | 1.00 | | 1.00 |
| Clinical Data Coordinator | 1.00 | | 1.00 |
| Administrative Assistant | 3.00 | | 3.00 |
| Inmate Grievance Representative | 1.00 | | 1.00 |
| Discharge Planner | 2.00 | | 2.00 |
| UM RN | 2.00 | | 2.00 |
| UM Clerks | 2.00 | | 2.00 |
| Regional Dental Coordinator | 1.00 | | 1.00 |
| | 26.20 | - | 26.20 |
| Total | 28.45 | - | 28.45 |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

16

# C☉RIZON™                    Attachment D

| Contract No. 130051DC   Amendment No. 6 | ARIZONA DEPARTMENT OF CORRECTIONS |
|---|---|

**Breakdown of relative daily costs included in the capitation rate:**

| No. | Title | | Relative Daily Costs |
|---|---|---|---|
| 1. | **Employee Personal Services - Direct Care** | | |
| | 1.1 | Medical Services: Wages and Overtime | $ 3.174 |
| | 1.3 | Dental Services: Wages and Overtime | $ 0.000 |
| | 1.4 | Pharmacy Services: Wages and Overtime | $ 0.105 |
| | 1.5 | Mental Health Services: Wages and Overtime | $ 0.909 |
| 2. | **Employer Related Expenditures for Employees - Direct Care** | | |
| | 2.1 | Medical Services: Employer Related Expenditures | $ 0.541 |
| | 2.2 | Dental Services: Employer Related Expenditures | $ 0.000 |
| | 2.3 | Pharmacy Services: Employer Related Expenditures | $ 0.019 |
| | 2.4 | Mental Health Services: Employer Related Expenditures | $ 0.144 |
| 3. | **Professional and Outside Services - Direct Care** | | |
| | 3.1 | Medical Services: Professional and Outside Services | $ 1.883 |
| | 3.1.1 | Savings Due to Capital Construction for On-Site Services | $ N/A |
| | 3.2 | Dental Services: Professional and Outside Services | $ 0.659 |
| | 3.3 | Pharmacy Services: Professional and Outside Services | $ N/A |
| | 3.4 | Mental Health Services: Professional and Outside Services | $ N/A |
| 4. | **Travel - In State** | | |
| | 4.1 | Medical Services: Travel - In State | $ 0.014 |
| | 4.2 | Dental Services: - Travel - In State | $ N/A |
| | 4.3 | Pharmacy Services: - Travel - In State | $ N/A |
| | 4.4 | Mental Health Services: - Travel - In State | $ 0.002 |

# C⊘RIZON™

Attachment D

| Contract No. 130051DC   Amendment No. 6 | ARIZONA DEPARTMENT OF CORRECTIONS |
|---|---|

Breakdown of relative daily costs included in the capitation rate:

| No. | Title | | Relative Daily Costs |
|---|---|---|---|
| 5. | **Travel - Out of State** | | |
| | 5.1 | Medical Services:  Travel - Out State | $ | 0.002 |
| | 5.2 | Dental Services: - Travel - Out State | $ | N/A |
| | 5.3 | Pharmacy Services: - Travel - Out State | $ | N/A |
| | 5.4 | Mental Health Services: - Travel - Out State | $ | 0.001 |
| 6. | **Other Operating Expenses** | | |
| | 6.1 | Medical Services:  Other Operating Expenses | $ | 0.500 |
| | 6.2 | Dental Services:  Other Operating Expenses | $ | N/A |
| | 6.3 | Pharmacy Services: Pharmaceuticals | $ | 1.139 |
| | 6.3 | Pharmacy Services:  Other Operating Expenses excluding Pharmaceuticals | $ | 0.104 |
| | 6.4 | Mental Health Services:  Other Operating Expenses | $ | 0.014 |
| 7. | **Capital Equipment** | | |
| | 7.1 | Medical Services: | $ | 0.022 |
| | 7.2 | Dental Services: | $ | N/A |
| | 7.3 | Pharmacy Services: | $ | 0.000 |
| | 7.4 | Mental Health Services: | $ | 0.000 |
| | 7.5 | Building Improvement/Construction: | $ | 0.000 |
| 8. | **Non-Capital Equipment** | | |
| | 8.1 | Medical Services: | $ | 0.016 |
| | 8.2 | Dental Services: | $ | N/A |
| | 8.3 | Pharmacy Services: | $ | 0.000 |
| | 8.4 | Mental Health Services: | $ | 0.000 |

# C⊘RIZON™

Attachment D

| Contract No. 130051DC   Amendment No. 6 | ARIZONA DEPARTMENT OF CORRECTIONS |
| --- | --- |

Breakdown of relative daily costs included in the capitation rate:

| No. | Title | | | Relative Daily Costs |
| --- | --- | --- | --- | --- |
| 9. | Insurance | | | |
| | 9.1 | Commercial General Liability | $ | 0.000 |
| | 9.2 | Business Automobile Liability | $ | 0.000 |
| | 9.3 | Umbrella Liability | $ | 0.000 |
| | 9.4 | Professional Liability | $ | 0.417 |
| 10. | Cost Allocation and Indirect Costs | | | |
| | 10.1 | All Services: Cost Allocation and Indirect Costs | $ | 0.384 |
| 11. | Other | | | |
| | 11.1 | Claims (included in 10.1 All Services: Cost Allocation and Indirect Costs) | $ | 0.000 |
| | 11.2 | EHR/EMAR System (includes all associated costs) | $ | 0.080 |
| | 11.3 | Data Conversion Costs (including paper records) | $ | 0.003 |
| | 11.4 | In-State Administration | $ | 0.000 |
| | 11.5 | Out-of-State Administration | $ | 0.000 |
| | 11.6 | Profit | $ | 0.288 |
| | | **TOTAL DAILY COST/INMATE \*** | $ | 10.420 |

\* The Total Daily Cost/Inmate cost above shall be the same as the Fixed Per Day Per Inmate Capitation Rate on the first page of the fee schedule.

19

# CONTRACT AMENDMENT

**ARIZONA
DEPARTMENT OF CORRECTIONS
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA 85007
(602) 542-1172**

CONTRACT NO. 130051DC          AMENDMENT NO. 9          Contact: Bernadette Hill

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

March 25, 2015

Woodrow A. Myers, Jr., M.D., Chief Executive Officer
Corizon, LLC
103 Powell Court
Brentwood, Tennessee 37027
Via Email: Jennifer.Finger@corizonhealth.com

### Contract No. ADOC13-041943/130051DC - Privatization of All Correctional Health Services

The Contract is hereby amended as follows:

1.  As a result of the settlement of the case of *Parsons vs. Ryan, et al.,* an expansion of the Rast Unit at ASPC-Lewis, and the completion of the infirmary primary care (IPC) unit at ASPC-Tucson, there are programmatic changes across all ten state complexes that require additional staffing.

    a.  ADC has identified additional positions to implement these changes and agrees to fund the specific additional positions necessitated by the changes. Corizon agrees to use the additional funding for the sole purpose of fulfilling this service requirement change. The cost of these positions will be covered by the adjusted Fixed Per Day/Per Inmate Capitation Rate. They are subject to the offset provisions set forth in the Supplemental Proposal dated January 16, 2013.

    b.  The staffing level for the contract is increased by 111.9 FTE as shown on the following charts:

**Parsons v. Ryan Stipulation**

| Complex | Medical Records | Registered Nurse | Nursing Asst | LPN | Psych Nurse Practitioner | Psych Tech | Psych Associate | MD/DO | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| Douglas | 0.5 | 5.1 | | | | | | | 5.6 |
| Eyman | 1.0 | 7.1 | | | 1.0 | 5.1 | 1.0 | | 15.2 |
| Florence | 1.0 | 7.1 | | | 1.0 | 4.1 | 0.5 | 0.5 | 14.2 |
| Lewis | 1.0 | 5.0 | | | 1.0 | 1.0 | 1.0 | 0.5 | 9.5 |
| Perryville | | 5.0 | | | 1.0 | 3.1 | 0.5 | 0.5 | 10.1 |
| Phoenix | 1.0 | 4.1 | | | | 2.1 | 0.4 | | 7.6 |
| Safford | 0.5 | 4.1 | | | | | | | 4.6 |
| Tucson | 2.0 | 8.1 | | | 1.5 | | | 0.5 | 12.1 |
| Winslow | | 4.1 | | | | | | | 4.1 |
| Yuma | 1.0 | 6.1 | | | 1.0 | | | | 8.1 |
| Subtotal | 8.0 | 55.8 | - | - | 6.5 | 15.4 | 3.4 | 2.0 | 91.1 |

1

<table>
<tr><td colspan="3"><strong>CONTRACT AMENDMENT</strong></td><td colspan="2">ARIZONA<br>DEPARTMENT OF CORRECTIONS<br>1601 W. JEFFERSON, M/C 55302<br>PHOENIX, ARIZONA  85007<br>(602) 542-1172</td></tr>
<tr><td colspan="2">CONTRACT NO.  130051DC</td><td>AMENDMENT NO. 9</td><td colspan="2">Contact: Bernadette Hill</td></tr>
</table>

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

### ASPC-Lewis Rast Unit Expansion

| Complex | Medical Records | Registered Nurse | Nursing Asst | LPN | Psych Nurse Practitioner | Psych Tech | Psych Associate | MD/DO | TOTAL |
|---------|-----------------|------------------|--------------|-----|--------------------------|------------|-----------------|-------|-------|
| Lewis | | 2.1 | 2.0 | 2.1 | | | | 1.0 | 7.2 |

### ASPC-Tucson Rincon Unit IPC Staff

| Complex | Medical Records | Registered Nurse | Nursing Asst | LPN | Psych Nurse Practitioner | Psych Tech | Psych Associate | MD/DO | TOTAL |
|---------|-----------------|------------------|--------------|-----|--------------------------|------------|-----------------|-------|-------|
| Tucson | | 4.2 | 4.2 | 4.2 | | | | 1.0 | 13.6 |

| Grand Total | 8.0 | 62.1 | 6.2 | 6.3 | 6.5 | 15.4 | 3.4 | 4.0 | 111.9 |
|-------------|-----|------|-----|-----|-----|------|-----|-----|-------|

2. The Fixed Per Day/Per Inmate Capitation Rate is changed from $10.42 daily cost per inmate to $11.20 daily cost per inmate effective March 4, 2015. The increase is determined using the projected FY State Average Daily Population (ADP) of 35,159 inmates. The per diem adjustment is summarized as follows:

| Original Fixed Per Day/Per Inmate Capitation Rate | | | | $10.42 |
|---|---|---|---|---|
| **Programmatic Change** | **Annual Cost** | **Projected ADP** | **Days** | **Per Diem Change** |
| Parsons v. Ryan stipulation | $8,072,000 | 35,159 | 365 | $0.63 |
| ASPC-Lewis Rast Unit Expansion | $706,000 | 35,159 | 365 | $0.06 |
| ASPC-Tucson Rincon IPC Unit Staff | $1,143,400 | 35,159 | 365 | $0.09 |
| | | | | |
| Revised Fixed Per Day/Per Inmate Capitation Rate | | | | $11.20 |

3. Both parties agree to conduct quarterly meetings to review staffing levels and patterns. Adjustments that are agreed upon may be made through subsequent contract amendments.

4. A revised staffing plan (Attachment A) and per diem schedule (Attachment B) are attached hereto and incorporated herein.

2

<div style="border:1px solid">

# CONTRACT AMENDMENT

**ARIZONA
DEPARTMENT OF ORRECTIONS
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA 85007
(602) 542-1172**

CONTRACT NO. 130051DC       AMENDMENT NO. 9       Contact: Bernadette Hill

</div>

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

5. The document Compliance Green, Amber, Red (CGAR) replaces the document Medical Green, Amber, Red (MGAR) as the tool for monitoring compliance. The forty-three (43) sanctionable items in the contract are changed as per the revised CGAR (Attachment C). The CGAR monitoring will be conducted at the Complex level. To the extent any sanctions are assessed under the CGAR monitoring, the maximum sanction allowed under each CGAR performance measure remains the same as under the current MGAR monitoring structure. Under this structure, the maximum penalty is $3500 for each of the forty-three (43) CGAR performance measures on a quarterly basis.

6. Effective March 4, 2015, the compliance thresholds for all sanctionable items shall be pursuant to the terms specified in the Parsons vs. Ryan Stipulation Agreement, Section II.10.

<u>ALL OTHER PROVISIONS OF THE CONTRACT SHALL REMAIN IN THEIR ENTIRETY.</u>

Vendor hereby acknowledges receipt and understanding of above Amendment.

The above reference Contract Amendment is hereby executed this 27th day of March, 2015 at Phoenix, Arizona.

_Woodrow A Myers Jr mo_    3/26/15
Signature                  Date

WOODROW  A  MYERS  JR  MD
Typed Name and Title

Leon George, Chief Procurement Officer

3

Contract No. ADOC13-041943/ADC No. 130061DC
Amendment No. 9

Attachment A



### Arizona Department of Corrections
### Statewide Roll-Up

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Chief Medical Officer | 1.00 | - | 1.00 |
| Mental Health Director (PH.D) | 1.00 | - | 1.00 |
| Psychiatric Director | 0.25 | - | 0.25 |
| Medical Director | 10.00 | - | 10.00 |
| Facility Health Administrator | 10.00 | - | 10.00 |
| Correctional RN Supervisor II / DON | 10.00 | - | 10.00 |
| Nurse Practitioner - Apache | 0.25 | - | 0.25 |
| Dental Director | 10.00 | - | 10.00 |
| Psychiatric Director | 0.50 | - | 0.50 |
| Psychiatrist - Phoenix Region | 1.00 | - | 1.00 |
| Mental Health Director (PH.D) | 1.00 | - | 1.00 |
| | 45.00 | - | 45.00 |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Staff Physician | 10.00 | 4.00 | 14.00 |
| Nurse Practitioner | 25.75 | - | 25.75 |
| | 35.75 | 4.00 | 39.75 |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Asst. Correctional RN Supervisor II | 3.00 | - | 3.00 |
| Administrative Services Officer | 7.00 | - | 7.00 |
| Correctional RN Supervisor I | 34.00 | - | 34.00 |
| CRN | 116.60 | 62.10 | 178.90 |
| LPN | 150.30 | 6.30 | 156.60 |
| Certified Nursing Assistant | 88.30 | 6.20 | 94.50 |
| Laboratory Technician | 2.00 | - | 2.00 |
| Radiology Technician | 8.50 | - | 8.50 |
| Pharmacy Technician | 23.50 | - | 23.50 |
| Secretary / Administrative Assistant | 21.00 | - | 21.00 |
| Medical Records Librarian II | 10.00 | - | 10.00 |
| Medical Records Librarian | 24.00 | 8.00 | 32.00 |
| Scheduler | 9.00 | - | 9.00 |
| Clinical Coordinator | 8.00 | - | 8.00 |
| Dentist | 20.00 | - | 20.00 |
| Dental Hygienist | 1.80 | - | 1.80 |
| Dental Assistant | 43.00 | - | 43.00 |
| Psychiatrist | 6.50 | - | 6.50 |
| Psychologist | 19.00 | - | 19.00 |
| Mental Health Clerk | 4.00 | - | 4.00 |
| Mental Health Nurse Practitioner | 5.00 | 6.50 | 11.50 |
| Mental Health CRN | 35.40 | - | 35.40 |
| Recreational Therapist | 5.00 | - | 5.00 |
| Psychology Associate | 49.00 | 3.40 | 52.40 |
| Psychology Technician | 10.00 | 15.40 | 25.40 |
| Mental Health Correctional RN Supervisor I | 1.00 | - | 1.00 |
| | 706.10 | 107.90 | 814.00 |

| | Current Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Regional Office Positions Not Subject to Offset | 26.20 | - | 26.20 |
| **Total** | 813.05 | 111.90 | 924.95 |

* Regional Office Positions are in italics

1

Contract No. ADOC13-041943/ADC No. 130061DC
Amendment No. 9

Attachment A



## Arizona Department of Corrections
## Douglas Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 111.15 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 49.14 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Nurse Practitioner | 1.00 | | 1.00 | $ 70.20 |
| | 1.00 | - | 1.00 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Correctional RN Supervisor I | 1.00 | | 1.00 | $ 43.29 |
| CRN | 3.50 | 5.10 | 8.60 | $ 36.27 |
| LPN | 3.90 | | 3.90 | $ 28.08 |
| Certified Nursing Assistant | 3.40 | | 3.40 | $ 16.97 |
| Radiology Technician | 0.50 | | 0.50 | $ 28.08 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.72 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 1.00 | 0.50 | 1.50 | $ 17.55 |
| Dentist | 1.00 | | 1.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 3.00 | | 3.00 | $ 27.00 |
| Psychology Associate | 1.00 | | 1.00 | $ 29.84 |
| | 21.50 | 5.60 | 27.10 | |

| | Current Contract FTEs | Additions | Revised Contract FTEs | |
|---|---|---|---|---|
| Total | 26.50 | 5.60 | 32.10 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

2

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



## Arizona Department of Corrections
## Eyman Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 46.80 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 93.60 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 58.50 |
| | 4.00 | - | 4.00 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 43.29 |
| Correctional RN Supervisor I | 5.00 | | 5.00 | $ 42.71 |
| CRN | 13.50 | 7.10 | 20.60 | $ 37.44 |
| LPN | 23.20 | | 23.20 | $ 29.84 |
| Certified Nursing Assistant | 10.80 | | 10.80 | $ 18.14 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 17.55 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 21.06 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 19.89 |
| Medical Records Librarian | 5.00 | 1.00 | 6.00 | $ 16.38 |
| Scheduler | 1.00 | | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 2.50 | | 2.50 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 4.00 | | 4.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 1.00 | 1.00 | 2.00 | $ 87.75 |
| Mental Health CRN | 3.00 | | 3.00 | $ 39.78 |
| Psychology Associate | 8.00 | 1.00 | 9.00 | $ 30.42 |
| Psychology Technician | - | 5.10 | 5.10 | $ 19.31 |
| | 93.20 | 15.20 | 108.40 | |
| **Total** | 101.20 | 15.20 | 116.40 | |

* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits

3

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



## Arizona Department of Corrections
## Florence Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 98.87 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 55.58 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 52.65 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 2.00 | 0.50 | 2.50 | $ 93.02 |
| Nurse Practitioner | 2.00 | | 2.00 | $ 58.50 |
| | 4.00 | 0.50 | 4.50 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | | 1.00 | $ 46.80 |
| Administrative Services Officer | 1.00 | | 1.00 | $ 36.27 |
| Correctional RN Supervisor I | 5.00 | | 5.00 | $ 43.29 |
| CRN | 9.30 | 7.10 | 16.40 | $ 39.20 |
| LPN | 24.40 | | 24.40 | $ 29.84 |
| Certified Nursing Assistant | 15.40 | | 15.40 | $ 17.55 |
| Radiology Technician | 1.00 | | 1.00 | $ 30.42 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 19.89 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 20.48 |
| Medical Records Librarian | 4.00 | 1.00 | 5.00 | $ 18.14 |
| Scheduler | 1.00 | | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 3.00 | | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 2.00 | | 2.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 1.00 | 1.00 | 2.00 | $ 87.75 |
| Mental Health CRN | 2.00 | | 2.00 | $ 42.12 |
| Psychology Associate | 6.00 | 0.50 | 6.50 | $ 30.42 |
| Psychology Technician | - | 4.10 | 4.10 | $ 18.14 |
| | 90.30 | 13.70 | 104.00 | |
| Total | 98.30 | 14.20 | 112.50 | |

* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits

4

Contract No. ADOC13-041943/ADC No. 130061DC
Amendment No. 9

Attachment A



### Arizona Department of Corrections
### Lewis Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 49.14 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | 1.50 | 2.50 | $ 93.60 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 52.65 |
| | 4.00 | 1.50 | 5.50 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 42.12 |
| Correctional RN Supervisor I | 3.00 | | 3.00 | $ 43.29 |
| CRN | 14.70 | 7.10 | 21.80 | $ 36.27 |
| LPN | 19.00 | 2.10 | 21.10 | $ 29.25 |
| Certified Nursing Assistant | 11.90 | 2.00 | 13.90 | $ 18.14 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 2.00 | 1.00 | 3.00 | $ 17.55 |
| Scheduler | 1.00 | | 1.00 | $ 16.97 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 3.00 | | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 3.00 | | 3.00 | $ 45.63 |
| Mental Health Nurse Practitioner | 1.00 | 1.00 | 2.00 | $ 87.75 |
| Mental Health CRN | 2.00 | | 2.00 | $ 41.54 |
| Psychology Associate | 6.00 | 1.00 | 7.00 | $ 30.42 |
| Psychology Technician | - | 1.00 | 1.00 | $ 19.89 |
| | 81.80 | 15.20 | 97.00 | |
| Total | 89.80 | 16.70 | 106.50 | |

* *Loaded Hourly Rate includes the Base Hourly Rate and Benefits*

5

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 0

Attachment A



### Arizona Department of Corrections
### Phoenix Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 52.65 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| Psychiatric Director | 0.50 | | 0.50 | $ 152.10 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Mental Health Director (PH.D) | 1.00 | | 1.00 | $ 52.65 |
| | 6.50 | - | 6.50 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 93.60 |
| Nurse Practitioner | 4.00 | | 4.00 | $ 52.65 |
| | 5.00 | - | 5.00 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 42.12 |
| Correctional RN Supervisor I | 1.00 | | 1.00 | $ 42.12 |
| CRN | 8.30 | 4.10 | 12.40 | $ 37.44 |
| LPN | 4.20 | | 4.20 | $ 29.25 |
| Certified Nursing Assistant | 2.00 | | 2.00 | $ 18.14 |
| Laboratory Technician | 1.00 | | 1.00 | $ 18.72 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 3.00 | | 3.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.14 |
| Medical Records Librarian | 3.00 | 1.00 | 4.00 | $ 16.97 |
| Scheduler | 1.00 | | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dental Assistant | 2.00 | | 2.00 | $ 27.00 |
| Psychiatrist | 0.50 | | 0.50 | $ 140.40 |
| Psychologist | 3.00 | | 3.00 | $ 45.63 |
| Mental Health Nurse Practitioner | 1.00 | | 1.00 | $ 70.20 |
| Mental Health CRN | 22.40 | | 22.40 | $ 40.95 |
| Recreational Therapist | 2.00 | | 2.00 | $ 25.74 |
| Psychology Associate | 6.00 | 0.40 | 6.40 | $ 30.42 |
| Psychology Technician | 10.00 | 2.10 | 12.10 | $ 25.74 |
| Mental Health Correctional RN Supervisor I | 1.00 | | 1.00 | $ 44.46 |
| | 78.40 | 7.60 | 86.00 | |

| | | | | |
|---|---|---|---|---|
| **Total** | 89.90 | 7.60 | 97.50 | |

* Loaded Hourly Rate includes the Base Hourly Rate and Benefits

6

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



## Arizona Department of Corrections
## Perryville Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 46.80 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 2.00 | 0.50 | 2.50 | $ 99.45 |
| Nurse Practitioner | 5.00 | | 5.00 | $ 55.58 |
| | 7.00 | 0.50 | 7.50 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | | 1.00 | $ 43.29 |
| Administrative Services Officer | 1.00 | | 1.00 | $ 45.03 |
| Correctional RN Supervisor I | 5.00 | | 5.00 | $ 44.46 |
| CRN | 17.70 | 5.00 | 22.70 | $ 36.27 |
| LPN | 21.10 | | 21.10 | $ 28.67 |
| Certified Nursing Assistant | 11.80 | | 11.80 | $ 17.55 |
| Laboratory Technician | 1.00 | | 1.00 | $ 20.48 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 4.50 | | 4.50 | $ 18.72 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 3.00 | | 3.00 | $ 16.97 |
| Scheduler | 2.00 | | 2.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 30.42 |
| Dentist | 2.50 | | 2.50 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | | 6.00 | $ 27.00 |
| Psychiatrist | 1.00 | | 1.00 | $ 140.40 |
| Psychologist | 3.00 | | 3.00 | $ 49.14 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 1.00 | 1.00 | 2.00 | $ 87.75 |
| Mental Health CRN | 2.00 | | 2.00 | $ 42.12 |
| Recreational Therapist | 1.00 | | 1.00 | $ 25.16 |
| Psychology Associate | 6.00 | 0.50 | 6.50 | $ 30.42 |
| Psychology Technician | - | 3.10 | 3.10 | $ 21.65 |
| | 96.80 | 9.60 | 106.40 | |
| **Total** | 107.80 | 10.10 | 117.90 | |

*Loaded Hourly Rate includes the Base Hourly Rate and Benefits*

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



### Arizona Department of Corrections
### Safford Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 117.00 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 50.31 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Nurse Practitioner | 1.00 | | 1.00 | $ 70.20 |
| | 1.00 | - | 1.00 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Correctional RN Supervisor I | 2.00 | | 2.00 | $ 42.71 |
| CRN | 5.70 | 4.10 | 9.80 | $ 38.61 |
| LPN | 6.10 | | 6.10 | $ 31.01 |
| Certified Nursing Assistant | 2.80 | | 2.80 | $ 17.55 |
| Radiology Technician | 0.50 | | 0.50 | $ 30.42 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 21.06 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.14 |
| Medical Records Librarian | - | 0.50 | 0.50 | $ 16.38 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 2.00 | | 2.00 | $ 27.00 |
| Psychology Associate | 1.00 | | 1.00 | $ 30.42 |
| | 23.30 | 4.60 | 27.90 | |
| Total | 28.30 | 4.60 | 32.90 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

8

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



Arizona Department of Corrections
Tucson Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 46.80 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 2.00 | 1.50 | 9.50 | $ 99.45 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 56.16 |
| | 5.00 | 1.50 | 6.50 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | | 1.00 | $ 44.46 |
| Administrative Services Officer | 1.00 | | 1.00 | $ 43.29 |
| Correctional RN Supervisor I | 6.00 | | 6.00 | $ 42.12 |
| CRN | 26.80 | 12.30 | 39.10 | $ 37.44 |
| LPN | 31.70 | 4.20 | 35.90 | $ 28.67 |
| Certified Nursing Assistant | 17.80 | 4.20 | 22.00 | $ 18.14 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 4.00 | | 4.00 | $ 18.14 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 4.00 | 2.00 | 6.00 | $ 17.55 |
| Scheduler | 1.00 | | 1.00 | $ 16.67 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dentist | 4.00 | | 4.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | | 6.00 | $ 27.00 |
| Psychiatrist | 2.00 | | 2.00 | $ 140.40 |
| Psychologist | 4.00 | | 4.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | | 1.00 | $ 18.72 |
| Mental Health Nurse Practitioner | - | 1.50 | 1.50 | $ 87.75 |
| Mental Health CRN | 4.00 | | 4.00 | $ 40.95 |
| Recreational Therapist | 2.00 | | 2.00 | $ 25.16 |
| Psychology Associate | 10.00 | | 10.00 | $ 30.42 |
| | 131.50 | 24.20 | 155.70 | |
| Total | 140.50 | 25.70 | 166.20 | |

* Loaded Hourly Rate includes the Base Hourly Rate and Benefits

9

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



HEALTH℠

### Arizona Department of Corrections
### Winslow Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 94.77 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 49.73 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.63 |
| Nurse Practitioner - Apache | 0.25 | | 0.25 | $ 52.65 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.25 | - | 4.25 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Nurse Practitioner | 0.75 | | 0.75 | $ 52.65 |
| | 0.75 | - | 0.75 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Correctional RN Supervisor I | 2.00 | | 2.00 | $ 42.12 |
| CRN | 7.70 | 4.10 | 11.80 | $ 36.27 |
| LPN | 5.20 | | 5.20 | $ 26.91 |
| Certified Nursing Assistant | 4.00 | | 4.00 | $ 16.97 |
| Radiology Technician | 0.50 | | 0.50 | $ 26.91 |
| Pharmacy Technician | 1.00 | | 1.00 | $ 17.55 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 19.89 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.43 |
| Scheduler | 1.00 | | 1.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dentist | 1.00 | | 1.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 3.00 | | 3.00 | $ 27.00 |
| Psychology Associate | 1.00 | | 1.00 | $ 29.25 |
| | 30.60 | 4.10 | 34.70 | |
| Total | 35.60 | 4.10 | 39.70 | |

\* *Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

10

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



## Arizona Department of Corrections
## Yuma Complex

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Medical Director | 1.00 | | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | | 1.00 | $ 52.65 |
| Correctional RN Supervisor II / DON | 1.00 | | 1.00 | $ 45.05 |
| Dental Director | 1.00 | | 1.00 | $ 88.00 |
| | 4.00 | - | 4.00 | |

| Provider Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Staff Physician | 1.00 | | 1.00 | $ 99.45 |
| Nurse Practitioner | 3.00 | | 3.00 | $ 60.84 |
| | 4.00 | - | 4.00 | |

| Non-Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Administrative Services Officer | 1.00 | | 1.00 | $ 46.80 |
| Correctional RN Supervisor I | 4.00 | | 4.00 | $ 40.95 |
| CRN | 9.60 | 6.10 | 15.70 | $ 35.10 |
| LPN | 11.50 | | 11.50 | $ 28.67 |
| Certified Nursing Assistant | 8.40 | | 8.40 | $ 17.55 |
| Radiology Technician | 1.00 | | 1.00 | $ 29.25 |
| Pharmacy Technician | 2.00 | | 2.00 | $ 16.97 |
| Secretary / Administrative Assistant | 2.00 | | 2.00 | $ 18.72 |
| Medical Records Librarian II | 1.00 | | 1.00 | $ 18.72 |
| Medical Records Librarian | 2.00 | 1.00 | 3.00 | $ 15.80 |
| Scheduler | 1.00 | | 1.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | | 1.00 | $ 28.08 |
| Dentist | 3.00 | | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | | 6.00 | $ 27.00 |
| Mental Health Nurse Practitioner | - | 1.00 | 1.00 | $ 87.75 |
| Mental Health CRN | 1.00 | | 1.00 | $ 39.78 |
| Psychology Associate | 4.00 | | 4.00 | $ 29.25 |
| | 58.70 | 8.10 | 66.80 | |
| Total | 66.70 | 8.10 | 74.80 | |

* Loaded Hourly Rate includes the Base Hourly Rate and Benefits

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment A



## Arizona Department of Corrections
## Regional Office

| Key Management Positions | Current Contract FTEs | Additions | Revised Contract FTEs | Loaded Hourly Rate |
|---|---|---|---|---|
| Chief Medical Officer | 1.00 | | 1.00 | $ 140.63 |
| Mental Health Director (PH.D) | 1.00 | | 1.00 | $ 56.25 |
| Psychiatric Director | 0.25 | | 0.25 | $ 148.22 |
| | 2.25 | - | 2.25 | |

| Positions Not Subject to Offset | Current Contract FTEs | Additions | Revised Contract FTEs |
|---|---|---|---|
| Chief Executive Officer | 1.00 | | 1.00 |
| Regional Vice President | 2.00 | | 2.00 |
| Statewide DON | 1.00 | | 1.00 |
| Medical UM Administrator | 1.00 | | 1.00 |
| Quality Management Administrator | 1.00 | | 1.00 |
| Pharmacy Director/ Coordinator | 0.20 | | 0.20 |
| Staff Development Specialist | 1.00 | | 1.00 |
| Provider Services and Claims Representative | 1.00 | | 1.00 |
| Financial Operations Manager | 1.00 | | 1.00 |
| IT Technicians | 2.00 | | 2.00 |
| Recruiter | 1.00 | | 1.00 |
| IT Software and Network Administrator | 1.00 | | 1.00 |
| Data & Reports Coordinator | 1.00 | | 1.00 |
| Clinical Data Coordinator | 1.00 | | 1.00 |
| Administrative Assistant | 3.00 | | 3.00 |
| Inmate Grievance Representative | 1.00 | | 1.00 |
| Discharge Planner | 2.00 | | 2.00 |
| UM RN | 2.00 | | 2.00 |
| UM Clerks | 2.00 | | 2.00 |
| Regional Dental Coordinator | 1.00 | | 1.00 |
| | 26.20 | - | 26.20 |
| Total | 28.45 | - | 28.45 |

* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits

12

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9

Attachment B



| SOLICITATION NO. ADOC12-00001105  AMENDMENT NO. 9 | | | | | ARIZONA DEPARTMENT OF CORRECTIONS |
|---|---|---|---|---|---|

Breakdown of relative daily costs included in the capitation rates

| No. | Title | | | Current PIPD | Amendment 9 Staffing | Year 3 PIPD |
|---|---|---|---|---|---|---|
| 1. | Employee Personal Services - Direct Care | | | | | |
| | 1.1 | Medical Services: Wages and Overtime | $ | 3.174 | 0.520 | 3.694 |
| | 1.3 | Dental Services: Wages and Overtime | $ | 0.000 | | 0.000 |
| | 1.4 | Pharmacy Services: Wages and Overtime | $ | 0.105 | | 0.105 |
| | 1.5 | Mental Health Services: Wages and Overtime | $ | 0.900 | 0.150 | 1.050 |
| 2. | Employer Related Expenditures for Employees - Direct Care | | | | | |
| | 2.1 | Medical Services: Employer Related Expenditures | $ | 0.541 | 0.090 | 0.631 |
| | 2.2 | Dental Services: Employer Related Expenditures | $ | 0.000 | | 0.000 |
| | 2.3 | Pharmacy Services: Employer Related Expenditures | $ | 0.019 | | 0.019 |
| | 2.4 | Mental Health Services: Employer Related Expenditures | $ | 0.144 | 0.020 | 0.164 |
| 3. | Professional and Outside Services - Direct Care | | | | | |
| | 3.1 | Medical Services: Professional and Outside Services | $ | 1.883 | | 1.883 |
| | 3.1.1 | Savings Due to Capital Construction for On-Site Services | $ | N/A | | N/A |
| | 3.2 | Dental Services: Professional and Outside Services | $ | 0.659 | | 0.659 |
| | 3.3 | Pharmacy Services: Professional and Outside Services | $ | N/A | | N/A |
| | 3.4 | Mental Health Services: Professional and Outside Services | $ | N/A | | N/A |
| 4. | Travel - In State | | | | | |
| | 4.1 | Medical Services: Travel - In State | $ | 0.014 | | 0.014 |
| | 4.2 | Dental Services: - Travel - In State | $ | N/A | | N/A |
| | 4.3 | Pharmacy Services: - Travel - In State | $ | N/A | | N/A |
| | 4.4 | Mental Health Services: - Travel - In State | $ | 0.002 | | 0.002 |
| 5. | Travel - Out of State | | | | | |
| | 5.1 | Medical Services: Travel - Out State | $ | 0.002 | | 0.002 |
| | 5.2 | Dental Services: - Travel - Out State | $ | N/A | | N/A |
| | 5.3 | Pharmacy Services: - Travel - Out State | $ | N/A | | N/A |
| | 5.4 | Mental Health Services: - Travel - Out State | $ | 0.001 | | 0.001 |
| 6. | Other Operating Expenses | | | | | |
| | 6.1 | Medical Services: Other Operating Expenses | $ | 0.500 | | 0.500 |
| | 6.2 | Dental Services: Other Operating Expenses | $ | N/A | | N/A |
| | 6.3 | Pharmacy Services: Pharmaceuticals | $ | 1.139 | | 1.139 |
| | 6.3 | Pharmacy Services: Other Operating Expenses excluding Pharmaceuticals | $ | 0.104 | | 0.104 |
| | 6.4 | Mental Health Services: Other Operating Expenses | $ | 0.014 | | 0.014 |

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9                                          Attachment B



| SOLICITATION NO. ADOC12-00001105  AMENDMENT NO. 9 | | | | | ARIZONA DEPARTMENT OF CORRECTIONS |
|---|---|---|---|---|---|

Breakdown of relative daily costs included in the capitation rate:

| No. | Title | | Current PIPD | Amendment 9 Staffing | Year 3 PIPD |
|---|---|---|---|---|---|
| 7. | Capital Equipment | | | | |
| | 7.1 | Medical Services: | $ | 0.012 | | 0.022 |
| | 7.2 | Dental Services: | $ | N/A | | N/A |
| | 7.3 | Pharmacy Services: | $ | 0.000 | | 0.000 |
| | 7.4 | Mental Health Services: | $ | 0.000 | | 0.000 |
| | 7.5 | Building Improvement/Construction: | $ | 0.000 | | 0.000 |
| 8. | Non-Capital Equipment | | | | |
| | 8.1 | Medical Services: | $ | 0.016 | | 0.016 |
| | 8.2 | Dental Services: | $ | N/A | | N/A |
| | 8.3 | Pharmacy Services: | $ | 0.000 | | 0.000 |
| | 8.4 | Mental Health Services: | $ | 0.000 | | 0.000 |
| 9. | Insurance | | | | |
| | 9.1 | Commercial General Liability | $ | 0.000 | | 0.000 |
| | 9.2 | Business Automobile Liability | $ | 0.000 | | 0.000 |
| | 9.3 | Umbrella Liability | $ | 0.000 | | 0.000 |
| | 9.4 | Professional Liability | $ | 0.417 | | 0.417 |
| 10. | Cost Allocation and Indirect Costs | | | | |
| | 10.1 | All Services Cost Allocation and Indirect Costs | $ | 0.384 | | 0.384 |
| 11. | Other | | | | |
| | 11.1 | Claims [Included in 10.1 All Services Cost Allocation and Indirect Costs] | $ | 0.000 | | 0.000 |
| | 11.2 | EHR/EMAR System [Includes all associated costs] | $ | 0.060 | | 0.060 |
| | 11.3 | Data Conversion Costs (Including paper records) | $ | 0.003 | | 0.003 |
| | 11.4 | In-State Administration | $ | 0.000 | | 0.000 |
| | 11.5 | Out-of-State Administration | $ | 0.000 | | 0.000 |
| | 11.6 | Profit | $ | 0.288 | | 0.288 |
| | | TOTAL DAILY COST/INMATE * | $ | 10.410 | 0.780 | 11.100 |

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9
Attachment C

Compliance Green, Amber, Red (CGAR)
Sanctionable Items, effective March 4, 2015

| CGAR PM | CGAR QUESTION |
|---------|---------------|
| 5 | Are medical records accurate, chronologically maintained, and scanned or filed in the patient's chart within two (2) business days, with all documents filed in their designated location? |
| 6 | Are provider orders being noted daily with time, date, and name of the person taking the orders off? |
| 7 | Are medical records legible, and complete with time, name stamp and signature present? |
| 8 | Are nursing protocols/NETs utilized by nurses for sick call? |
| 9 | Is SOAPE format being utilized in the medical record for encounters? |
| 12 | Does the medical record contain documentation of refusals or "no shows"? |
| 13 | Are chronic care and psychotropic medications renewals completed in a manner such that there is no interruption or lapse in medication? |
| 16 | Are perpetual inventory medication logs being maintained on each yard? |
| 17 | Does the Medication Administration Record (MAR) reflect the dose, frequency, start date and nurse's signature? |
| 18 | Is a daily delivery manifests kept in binders located in medications rooms on each yard/complex and are they reviewed and initialed daily by an LPN or RN? |

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9
Attachment C

| | |
|---|---|
| 19 | Are perpetual inventory medications signed off on the inmate's individual MAR? |
| 20 | Are medical AIMS entries accurately completed within three (3) business days from the entry in the medical record? |
| 22 | Are non-formulary requests reviewed and approved, disapproved, or designated for an alternate treatment plan (ATP) within two (2) business days of the prescriber's order? |
| 26 | Are responses to health care grievances completed within fifteen (15) working days of receipt (by health care staff) of the grievance? |
| 27 | Is each ASPC facility conducting monthly CQI meetings in accordance with NCCHC Standard P-A-06? |
| 28 | Is every medical provider undergoing peer reviews annually with reviews and recommended actions documented? |
| 34 | Has a physical examination including a history been completed by a Medical Provider (not a dentist) by the end of the second full day of an inmate's intake arrival at the intake facility? |
| 36 | Does an LPN or RN screen HNRs within 24 hours of receipt? |
| 37 | Is the inmate being seen on sick call by an RN within 24 hours after the HNR is received (or immediately if identified with an emergent need, or the same day if identified as having an urgent need)? |
| 38 | Are vital signs, including weight, checked and documented in the medical record each time an inmate is seen during sick call? |
| 39 | Are routine provider referrals being addressed by a medical provider and referrals requiring a scheduled provider appointment being seen within fourteen (14) calendar days of the referral? |

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9
Attachment C

| | |
|---|---|
| 43 | Are inmates that are returning from an inpatient hospital stay or ER transport being returned to the medical unit and assessed by an RN or LPN on duty there? |
| 50 | Are urgent consultations and urgent specialty diagnostic services being scheduled and completed within thirty (30) calendar days of the consultation being requested by the provider? |
| 51 | Are routine consultations being scheduled and completed within 60 calendar days of the consultation being requested by the provider? |
| 52 | Are specialty consultation reports being reviewed and acted on by a provider within seven (7) calendar days of receiving the report? |
| 53 | Are treatment plans developed and documented in the medical record by a provider within thirty (30) calendar days of identification that the inmate has a chronic disease? |
| 54 | Are inmates with chronic disease being seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place? |
| 55 | Are disease management guidelines implemented for chronic diseases? |
| 56 | Are inmates with a chronic disease being provided education about their condition/disease and is it documented in the medical record? |
| 75 | Is a mental health assessment of a prisoner during initial intake being completed by a mental health staff by the end of the second full day after the prisoner's arrival into ADC? |

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9
Attachment C

| | |
|---|---|
| 77 | Are mental health treatment plans being updated a minimum of every 90 days for MH-3A, MH-4 and MH-5 prisoners, and a minimum of every 12 months for all other MH-3 prisoners? |
| 78 | Are all mental health treatment plan updates done after a face-to-face clinical encounter between the prisoner and the mental health provider or mental health clinician? |
| 80 | Are MH-3A prisoners seen a minimum of every 30 days by a mental health clinician? |
| 82 | Are MH-3B prisoners being seen a minimum of every 90 days by a mental health clinician? |
| 84 | Are MH-3C prisoners seen a minimum of every 180 days by a mental health provider? |
| 87 | Are MH-4 prisoners seen by a mental health clinician for a 1:1 session a minimum of every 30 days? |
| 89 | Are MH-5 prisoners seen by a mental health clinician for a 1:1 session a minimum of every seven (7) days? |
| 90 | Are MH-5 prisoners who are prescribed psychotropic medications seen by a mental health provider a minimum of every 30 days? |
| 94 | Are all prisoners who are on a suicide watch or mental health watch seen daily by a licensed mental health clinician or, on weekends or holidays by a registered nurse? |
| 96 | Are reentry/discharge plans established no later than 30 days prior to release from ADC for all prisoners who are MH-3 or above? |
| ADMIN SERVICES | Are claims being processed within thirty (30) days of receipt and 90% of clean claims paid within thirty (30) days and 99% of clean claims paid within sixty (60) days? |
| ADMIN SERVICES | Are "Notice of Decision" letters being mailed no later than thirty (30) days after a provider files a claim dispute? |

Contract No. ADOC13-041943/ADC No. 130051DC
Amendment No. 9
Attachment C

| ADMIN SERVICES | Is the Contractor's UM Physician conducting an appeal by reviewing the case record and/or discussion with the direct care clinician and render a decision based on the clinical information provided within 72 hours for inpatient service requests and 14 calendar days for standard outpatient service requests? |
|---|---|

# CONTRACT AMENDMENT

**ARIZONA
DEPARTMENT OF ORRECTIONS
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA 85007
(602) 542-1172**

CONTRACT NO. 130051DC　　　　　AMENDMENT NO. 10　　　　Contact: Bernadette Hill

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

May 11, 2015

Woodrow A. Myers, Jr., M.D., Chief Executive Officer
Corizon, LLC
103 Powell Court
Brentwood, Tennessee 37027
Via Email: Jennifer.Finger@corizonhealth.com

### Contract No. ADOC13-041943/130051DC - Privatization of All Correctional Health Services

The Contract is hereby amended as follows:

1. **Exercise Year 4 Renewal Option:** The contract term is extended for one year from March 4, 2016 to March 3, 2017.

2. **Potential Year 5 Renewal:** Corizon agrees to exercise its second annual renewal option for contract Year 5 if ADC requests 4.0% CPI increases in its annual budget request for contract Years 4 and 5, and if the State Legislature authorizes the 4.0% CPI increase for contract Year 4. This would extend the contract until March 3, 2018.

3. **Cancellation Clause:** Section 1.25 Cancellation is revised to add the following:

   Corizon and ADC agree to a 180 day notice period to cancel the contract during Year 4 (March 4, 2016 to March 3, 2017) which will be triggered only if the Arizona Legislature does not fund in full a 4% CPI increase in Corizon's per diem rate for Year 4 of the contract. If the CPI increase is not fully funded for Year 4, the parties will negotiate for a period of up to 60 days to find other cost savings that can be used to replace the unfunded portion of the 4% CPI increase. During this time, ADC will release a Request for Proposal (RFP) for a replacement contract. If the parties are able to agree to other cost savings to replace the unfunded portion of the 4% CPI increase, ADC may cancel the RFP. If there is no agreement after the 60 day negotiation period, Corizon has the option to provide 180 days' notice of contract cancellation and ADC may continue with the RFP.

4. **Indemnification:** Section 1.29, Indemnification is hereby revised to read as follows:

   The Contractor (Corizon) shall indemnify, defend, save and hold harmless the State of Arizona, its departments, agencies, boards, commissions, universities and its officers, officials, agents, and employees (hereinafter referred to as "Indemnitee") from and against any and all claims, actions, liabilities, damages, losses, or expenses (including court costs, attorneys' fees, and costs

Page 1 of 4

# CONTRACT AMENDMENT

ARIZONA
DEPARTMENT OF CORRECTIONS
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA 85007
(602) 542-1172

CONTRACT NO. 130051DC               AMENDMENT NO. 10               Contact: Bernadette Hill

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

of claim processing, investigation and litigation) (hereinafter referred to as "Claims") for bodily injury or personal injury (including death), violation of the health care aspects of the Stipulation, allegations of unconstitutional health care resulting in a claim for injunctive relief, or loss or damage to tangible or intangible property caused, or alleged to be caused, in whole or in part, by the negligent or willful acts or omissions of the Contractor or any of its owners, officers, directors, agents, employees or subcontractors. This indemnity includes any claim or amount arising out of or recovered under the Workers' Compensation Law or arising out of the failure of such contractor to conform to any federal, state or local law, statute, ordinance, rule, regulation or court decree. It is the specific intention of the parties that the Indemnitee shall, in all instances, except for Claims arising solely from the negligent or willful acts or omissions of the Indemnitee, be indemnified by Contractor from and against any and all claims. It is agreed that the Contractor will be responsible for primary loss investigation, defense and judgment costs where this indemnification is applicable. In consideration of the award of this contract, the Contractor agrees to waive all rights of subrogation against the State of Arizona, its officers, officials, agents and employees for losses arising from the work performed by the Contractor for the State of Arizona.

In addition, Corizon agrees to indemnify ADC for claims asserted under Paragraphs 30 and 31 of the Stipulated Agreement in Parsons v. Ryan, 2:12-cv-00601-DKD (Doc. 1185 and Doc. 1185-1 attached as Exhibit A) alleging substantial non-compliance with the terms of the health care performance measures set forth in Exhibit B to the Stipulation but only for claims arising from the acts or omissions of Corizon during the time period July 1, 2015 through contract termination. ADC intends to utilize the resources of the Arizona Attorney General's office (AG) to work collaboratively with Corizon in responding to any claims of substantial non-compliance under Paragraph 30 of the Stipulation and Corizon will not be responsible for indemnifying ADC for work performed by the AG. The parties agree that Corizon will only be responsible for any and all costs and attorneys' fees incurred by ADC in defending claims before the District Judge pursuant to the last sentence in Paragraph 31 of the Stipulation involving substantial non-compliance with the health care performance measures that arise from Corizon's acts or omissions during the time period July 1, 2015 through contract termination. Corizon will be responsible for paying all court ordered monitoring fees and costs under Paragraph 31 of the Stipulation if the fees and costs were incurred as a result of substantial non-compliance with the health care performance measures in the Stipulation but only for claims arising from the acts or omissions of Corizon during the time period July 1, 2015 through contract termination.

5. **Mediation**: Effective upon the execution of this amendment, and through contract termination, the Contractor agrees to fully participate in any inmate mediation program developed, run by, or ordered by the United States District Court for the District of Arizona, the Ninth Circuit Court of Appeals, the Superior Court of the State of Arizona, or any other court of competent jurisdiction, regardless of the procedural posture of the case, when it or its employees are named as defendants. Such participation shall include, but is not limited to, preparation of mediation

Page 2 of 4

# CONTRACT AMENDMENT

ARIZONA
DEPARTMENT OF ORRECTIONS
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA 85007
(602) 542-1172

CONTRACT NO. 130051DC     AMENDMENT NO. 10     Contact: Bernadette Hill

A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.

memoranda, consultation with physicians and attorneys involved in mediations, and participation in mediation proceedings.

6. **Contract Sanctions:** The contract sanctions for performance measures for Year 3 are unchanged. Effective on March 4, 2016, the contract sanctions for performance measures are changed from 43 performance measures, sanctioned quarterly at a statewide level to approximately 100 performance measures evaluated monthly at each complex (See Attachment C). The sanctions are assessed as follows: For each performance measure at each complex, beginning with the month of March 2016, if Corizon's lack of performance results in an extension of the original timeframes specified in the Parsons vs. Ryan, et.al. stipulation, Corizon will be assessed $5,000. For any subsequent monthly performance measure that Corizon's performance results in a further extension of the timeframes in the Parsons vs. Ryan stipulation, Corizon will be assessed $5,000 for each extension of each performance measure at each complex. The total cumulative sanctions in any month shall not exceed $90,000.

7. **Additional Staffing:** As a result of the settlement of the case of *Parsons vs. Ryan, et al.*, Corizon has identified five additional FTE positions needed to comply with settlement requirements:

   1.0 FTE     Associate Regional Mental Health Director
   1.0 FTE     Associate Regional Director of Nursing
   1.0 FTE     Senior Manager Compliance & Quality Assurance
   2.0 FTE     Compliance Monitors

   Corizon agrees to fund these additional positions at no cost to the State.

8. **CPI Adjustment:** The average medical CPI for Metropolitan Phoenix, as specified by contract, increased 3.6% in 2014. As a result, a 3.6% CPI adjustment is hereby made, adjusting the per diem from $11.20 to $11.60 with an estimated annual fiscal impact of $5.2M.
   a. The increase is determined using the projected FY State Average Daily Population (ADP) of 35,159 inmates. No adjustment will be made to the per diem amount due to actual ADP being different than the estimate.
   b. The per diem rate with the CPI adjustment is retroactive to March 4, 2015.

9. A revised staffing plan (Attachment A) and per diem schedule (Attachment B) are attached hereto and incorporated herein.

# CONTRACT AMENDMENT

**ARIZONA
DEPARTMENT OF CORRECTIONS
1601 W. JEFFERSON, M/C 55302
PHOENIX, ARIZONA  85007
(602) 542-1172**

CONTRACT NO.  130051DC          AMENDMENT NO. 10          Contact: Bernadette Hill

**A SIGNED COPY OF THIS AMENDMENT MUST BE RECEIVED BY THE DEPARTMENT OF CORRECTIONS.**

## ALL OTHER PROVISIONS OF THE CONTRACT SHALL REMAIN IN THEIR ENTIRETY.

Vendor hereby acknowledges receipt and understanding of above Amendment.

_____  5-11-15
Signature                              Date

Scott A. Baires / President & COO
Typed Name and Title

The above reference Contract Amendment is hereby executed this 12th day of MAY, 2015 at Phoenix, Arizona.

_____
Leon George, Chief Procurement Officer

**Page 4 of 4**

Attachment A



**Arizona Department of Corrections**
**Statewide Roll-Up**

| Key Management Positions | Current Contract FTEs |
|---|---|
| *Chief Medical Officer* | 1.00 |
| *Mental Health Director (PH.D)* | 1.00 |
| *Psychiatric Director* | 0.25 |
| Medical Director | 10.00 |
| Facility Health Administrator | 10.00 |
| Correctional RN Supervisor II / DON | 10.00 |
| Nurse Practitioner - Apache | 0.25 |
| Dental Director | 10.00 |
| Psychiatric Director | 0.50 |
| Psychiatrist - Phoenix Region | 1.00 |
| Mental Health Director (PH.D) | 1.00 |
| | 45.00 |

| Provider Positions | Current Contract FTEs |
|---|---|
| Staff Physician | 14.00 |
| Nurse Practitioner | 25.75 |
| | 39.75 |

| Non-Management Positions | Current Contract FTEs |
|---|---|
| Asst. Correctional RN Supervisor II | 3.00 |
| Administrative Services Officer | 7.00 |
| Correctional RN Supervisor I | 34.00 |
| CRN | 178.90 |
| LPN | 156.60 |
| Certified Nursing Assistant | 94.50 |
| Laboratory Technician | 2.00 |
| Radiology Technician | 8.50 |
| Pharmacy Technician | 23.50 |
| Secretary / Administrative Assistant | 21.00 |
| Medical Records Librarian II | 10.00 |
| Medical Records Librarian | 32.00 |
| Scheduler | 9.00 |
| Clinical Coordinator | 8.00 |
| Dentist | 20.00 |
| Dental Hygienist | 1.80 |
| Dental Assistant | 43.00 |
| Psychiatrist | 6.50 |
| Psychologist | 19.00 |
| Mental Health Clerk | 4.00 |
| Mental Health Nurse Practitioner | 11.50 |
| Mental Health CRN | 36.40 |
| Recreational Therapist | 5.00 |
| Psychology Associate | 52.40 |
| Psychology Technician | 25.40 |
| Mental Health Correctional RN Supervisor I | 1.00 |
| | 814.00 |
| | |
| Regional Office Positions Not Subject to Offset | 26.20 |
| | |
| Total | 924.95 |

*\* Regional Office Positions are in Italics*

1

Attachment A



## Arizona Department of Corrections
## Douglas Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 111.15 |
| Facility Health Administrator | 1.00 | $ 49.14 |
| Correctional RN Supervisor II / DON | 1.00 | $ 45.63 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Nurse Practitioner | 1.00 | $ 70.20 |
| | 1.00 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Correctional RN Supervisor I | 1.00 | $ 43.29 |
| CRN | 8.60 | $ 36.27 |
| LPN | 3.90 | $ 28.08 |
| Certified Nursing Assistant | 3.40 | $ 16.97 |
| Radiology Technician | 0.50 | $ 28.08 |
| Secretary / Administrative Assistant | 2.00 | $ 18.72 |
| Medical Records Librarian II | 1.00 | $ 18.72 |
| Medical Records Librarian | 1.50 | $ 17.55 |
| Dentist | 1.00 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 3.00 | $ 27.00 |
| Psychology Associate | 1.00 | $ 29.84 |
| | 27.10 | |
| Total | 32.10 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

2

Attachment A



### Arizona Department of Corrections
### Eyman Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | $ 46.80 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Staff Physician | 1.00 | $ 93.60 |
| Nurse Practitioner | 3.00 | $ 58.50 |
| | 4.00 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Administrative Services Officer | 1.00 | $ 43.29 |
| Correctional RN Supervisor I | 5.00 | $ 42.71 |
| CRN | 20.60 | $ 37.44 |
| LPN | 23.20 | $ 29.84 |
| Certified Nursing Assistant | 10.80 | $ 18.14 |
| Radiology Technician | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | $ 17.55 |
| Secretary / Administrative Assistant | 2.00 | $ 21.06 |
| Medical Records Librarian II | 1.00 | $ 19.89 |
| Medical Records Librarian | 6.00 | $ 16.38 |
| Scheduler | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | $ 30.42 |
| Dentist | 2.50 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | $ 140.40 |
| Psychologist | 4.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 2.00 | $ 87.75 |
| Mental Health CRN | 3.00 | $ 39.78 |
| Psychology Associate | 9.00 | $ 30.42 |
| Psychology Technician | 5.10 | $ 19.31 |
| | 108.40 | |
| Total | 116.40 | |

*Loaded Hourly Rate includes the Base Hourly Rate and Benefits*

3

Attachment A



**Arizona Department of Corrections**
**Florence Complex**

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 98.87 |
| Facility Health Administrator | 1.00 | $ 55.58 |
| Correctional RN Supervisor II / DON | 1.00 | $ 52.65 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Staff Physician | 2.50 | $ 93.02 |
| Nurse Practitioner | 2.00 | $ 58.50 |
| | 4.50 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | $ 46.80 |
| Administrative Services Officer | 1.00 | $ 36.27 |
| Correctional RN Supervisor I | 5.00 | $ 43.29 |
| CRN | 16.40 | $ 39.20 |
| LPN | 24.40 | $ 29.84 |
| Certified Nursing Assistant | 15.40 | $ 17.55 |
| Radiology Technician | 1.00 | $ 30.42 |
| Pharmacy Technician | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 2.00 | $ 19.89 |
| Medical Records Librarian II | 1.00 | $ 20.48 |
| Medical Records Librarian | 5.00 | $ 18.14 |
| Scheduler | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | $ 30.42 |
| Dentist | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | $ 140.40 |
| Psychologist | 2.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 2.00 | $ 87.75 |
| Mental Health CRN | 2.00 | $ 42.12 |
| Psychology Associate | 6.50 | $ 30.42 |
| Psychology Technician | 4.10 | $ 18.14 |
| | 104.00 | |
| Total | 112.50 | |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

4

Attachment A



**Arizona Department of Corrections**
**Lewis Complex**

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | $ 49.14 |
| Correctional RN Supervisor II / DON | 1.00 | $ 45.63 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Staff Physician | 2.50 | $ 93.60 |
| Nurse Practitioner | 3.00 | $ 52.65 |
| | 5.50 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Administrative Services Officer | 1.00 | $ 42.12 |
| Correctional RN Supervisor I | 3.00 | $ 43.29 |
| CRN | 21.80 | $ 36.27 |
| LPN | 21.10 | $ 29.25 |
| Certified Nursing Assistant | 13.90 | $ 18.14 |
| Radiology Technician | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | $ 18.72 |
| Medical Records Librarian | 3.00 | $ 17.55 |
| Scheduler | 1.00 | $ 16.97 |
| Clinical Coordinator | 1.00 | $ 30.42 |
| Dentist | 3.00 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 5.00 | $ 27.00 |
| Psychiatrist | 1.00 | $ 140.40 |
| Psychologist | 3.00 | $ 45.63 |
| Mental Health Nurse Practitioner | 2.00 | $ 87.75 |
| Mental Health CRN | 2.00 | $ 41.54 |
| Psychology Associate | 7.00 | $ 30.42 |
| Psychology Technician | 1.00 | $ 19.89 |
| | 97.00 | |
| Total | 106.50 | |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Attachment A



## Arizona Department of Corrections
## Phoenix Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 99.45 |
| Facility Health Administrator | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | $ 52.65 |
| Dental Director | 1.00 | $ 88.00 |
| Psychiatric Director | 0.50 | $ 152.10 |
| Psychiatrist | 1.00 | $ 140.40 |
| Mental Health Director (PH.D) | 1.00 | $ 52.65 |
| | 6.50 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Staff Physician | 1.00 | $ 93.60 |
| Nurse Practitioner | 4.00 | $ 52.65 |
| | 5.00 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Administrative Services Officer | 1.00 | $ 42.12 |
| Correctional RN Supervisor I | 1.00 | $ 42.12 |
| CRN | 12.40 | $ 37.44 |
| LPN | 4.20 | $ 29.25 |
| Certified Nursing Assistant | 2.00 | $ 18.14 |
| Laboratory Technician | 1.00 | $ 18.72 |
| Radiology Technician | 1.00 | $ 29.25 |
| Pharmacy Technician | 3.00 | $ 19.89 |
| Secretary / Administrative Assistant | 3.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | $ 18.14 |
| Medical Records Librarian | 4.00 | $ 16.97 |
| Scheduler | 1.00 | $ 17.55 |
| Clinical Coordinator | 1.00 | $ 28.08 |
| Dental Assistant | 2.00 | $ 27.00 |
| Psychiatrist | 0.50 | $ 140.40 |
| Psychologist | 3.00 | $ 45.63 |
| Mental Health Nurse Practitioner | 1.00 | $ 70.20 |
| Mental Health CRN | 22.40 | $ 40.95 |
| Recreational Therapist | 2.00 | $ 25.74 |
| Psychology Associate | 6.40 | $ 30.42 |
| Psychology Technician | 12.10 | $ 25.74 |
| Mental Health Correctional RN Supervisor I | 1.00 | $ 44.46 |
| | 86.00 | |
| Total | 97.50 | |

*Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

6

Attachment A



### Arizona Department of Corrections
### Perryville Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | $ 46.80 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Staff Physician | 2.50 | $ 99.45 |
| Nurse Practitioner | 5.00 | $ 55.58 |
| | 7.50 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | $ 43.29 |
| Administrative Services Officer | 1.00 | $ 45.63 |
| Correctional RN Supervisor I | 5.00 | $ 44.46 |
| CRN | 22.70 | $ 36.27 |
| LPN | 21.10 | $ 28.67 |
| Certified Nursing Assistant | 11.80 | $ 17.55 |
| Laboratory Technician | 1.00 | $ 20.48 |
| Radiology Technician | 1.00 | $ 29.25 |
| Pharmacy Technician | 4.50 | $ 18.72 |
| Secretary / Administrative Assistant | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | $ 18.72 |
| Medical Records Librarian | 3.00 | $ 16.97 |
| Scheduler | 2.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | $ 30.42 |
| Dentist | 2.50 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | $ 27.00 |
| Psychiatrist | 1.00 | $ 140.40 |
| Psychologist | 3.00 | $ 49.14 |
| Mental Health Clerk | 1.00 | $ 16.97 |
| Mental Health Nurse Practitioner | 2.00 | $ 87.75 |
| Mental Health CRN | 2.00 | $ 42.12 |
| Recreational Therapist | 1.00 | $ 25.16 |
| Psychology Associate | 6.50 | $ 30.42 |
| Psychology Technician | 3.10 | $ 21.65 |
| | 106.40 | |

| | | |
|---|---|---|
| Total | 117.90 | |

* *Loaded Hourly Rate includes the Base Hourly Rate and Benefits*

Attachment A



## Arizona Department of Corrections
## Safford Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 117.00 |
| Facility Health Administrator | 1.00 | $ 50.31 |
| Correctional RN Supervisor II / DON | 1.00 | $ 45.63 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Nurse Practitioner | 1.00 | $ 70.20 |
| | 1.00 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Correctional RN Supervisor I | 2.00 | $ 42.71 |
| CRN | 9.80 | $ 38.61 |
| LPN | 6.10 | $ 31.01 |
| Certified Nursing Assistant | 2.80 | $ 17.55 |
| Radiology Technician | 0.50 | $ 30.42 |
| Secretary / Administrative Assistant | 2.00 | $ 21.06 |
| Medical Records Librarian II | 1.00 | $ 18.14 |
| Medical Records Librarian | 0.50 | $ 16.38 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 2.00 | $ 27.00 |
| Psychology Associate | 1.00 | $ 30.42 |
| | 27.90 | |

| | | |
|---|---|---|
| Total | 32.90 | |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Attachment A



### Arizona Department of Corrections
### Tucson Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 105.30 |
| Facility Health Administrator | 1.00 | $ 51.48 |
| Correctional RN Supervisor II / DON | 1.00 | $ 46.80 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.00 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Staff Physician | 3.50 | $ 99.45 |
| Nurse Practitioner | 3.00 | $ 56.16 |
| | 6.50 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Asst. Correctional RN Supervisor II | 1.00 | $ 44.46 |
| Administrative Services Officer | 1.00 | $ 43.29 |
| Correctional RN Supervisor I | 6.00 | $ 42.12 |
| CRN | 39.10 | $ 37.44 |
| LPN | 35.90 | $ 28.67 |
| Certified Nursing Assistant | 22.00 | $ 18.14 |
| Radiology Technician | 1.00 | $ 29.25 |
| Pharmacy Technician | 4.00 | $ 18.14 |
| Secretary / Administrative Assistant | 2.00 | $ 18.14 |
| Medical Records Librarian II | 1.00 | $ 18.72 |
| Medical Records Librarian | 6.00 | $ 17.55 |
| Scheduler | 1.00 | $ 16.67 |
| Clinical Coordinator | 1.00 | $ 28.08 |
| Dentist | 4.00 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 6.00 | $ 27.00 |
| Psychiatrist | 2.00 | $ 140.40 |
| Psychologist | 4.00 | $ 46.80 |
| Mental Health Clerk | 1.00 | $ 18.72 |
| Mental Health Nurse Practitioner | 1.50 | $ 87.75 |
| Mental Health CRN | 4.00 | $ 40.95 |
| Recreational Therapist | 2.00 | $ 25.16 |
| Psychology Associate | 10.00 | $ 30.42 |
| | 155.70 | |
| Total | 166.20 | |

* *Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

Attachment A



## Arizona Department of Corrections
## Winslow Complex

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Medical Director | 1.00 | $ 94.77 |
| Facility Health Administrator | 1.00 | $ 49.73 |
| Correctional RN Supervisor II / DON | 1.00 | $ 45.63 |
| Nurse Practitioner - Apache | 0.25 | $ 52.65 |
| Dental Director | 1.00 | $ 88.00 |
| | 4.25 | |

| Provider Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Nurse Practitioner | 0.75 | $ 52.65 |
| | 0.75 | |

| Non-Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Correctional RN Supervisor I | 2.00 | $ 42.12 |
| CRN | 11.80 | $ 36.27 |
| LPN | 5.20 | $ 26.91 |
| Certified Nursing Assistant | 4.00 | $ 16.97 |
| Radiology Technician | 0.50 | $ 26.91 |
| Pharmacy Technician | 1.00 | $ 17.55 |
| Secretary / Administrative Assistant | 2.00 | $ 19.89 |
| Medical Records Librarian II | 1.00 | $ 18.43 |
| Scheduler | 1.00 | $ 16.38 |
| Clinical Coordinator | 1.00 | $ 28.08 |
| Dentist | 1.00 | $ 83.00 |
| Dental Hygienist | 0.20 | $ 60.00 |
| Dental Assistant | 3.00 | $ 27.00 |
| Psychology Associate | 1.00 | $ 29.25 |
| | 34.70 | |
| Total | 39.70 | |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

10

Attachment A



**Arizona Department of Corrections**
**Yuma Complex**

| Key Management Positions | Current Contract FTEs | | Loaded Hourly Rate |
|---|---|---|---|
| Medical Director | 1.00 | $ | 105.30 |
| Facility Health Administrator | 1.00 | $ | 52.65 |
| Correctional RN Supervisor II / DON | 1.00 | $ | 45.05 |
| Dental Director | 1.00 | $ | 88.00 |
| | 4.00 | | |

| Provider Positions | Current Contract FTEs | | Loaded Hourly Rate |
|---|---|---|---|
| Staff Physician | 1.00 | $ | 99.45 |
| Nurse Practitioner | 3.00 | $ | 60.84 |
| | 4.00 | | |

| Non-Management Positions | Current Contract FTEs | | Loaded Hourly Rate |
|---|---|---|---|
| Administrative Services Officer | 1.00 | $ | 46.80 |
| Correctional RN Supervisor I | 4.00 | $ | 40.95 |
| CRN | 15.70 | $ | 35.10 |
| LPN | 11.50 | $ | 28.67 |
| Certified Nursing Assistant | 8.40 | $ | 17.55 |
| Radiology Technician | 1.00 | $ | 29.25 |
| Pharmacy Technician | 2.00 | $ | 16.97 |
| Secretary / Administrative Assistant | 2.00 | $ | 18.72 |
| Medical Records Librarian II | 1.00 | $ | 18.72 |
| Medical Records Librarian | 3.00 | $ | 15.80 |
| Scheduler | 1.00 | $ | 16.38 |
| Clinical Coordinator | 1.00 | $ | 28.08 |
| Dentist | 3.00 | $ | 83.00 |
| Dental Hygienist | 0.20 | $ | 60.00 |
| Dental Assistant | 6.00 | $ | 27.00 |
| Mental Health Nurse Practitioner | 1.00 | $ | 87.75 |
| Mental Health CRN | 1.00 | $ | 39.78 |
| Psychology Associate | 4.00 | $ | 29.25 |
| | 66.80 | | |

| | | | |
|---|---|---|---|
| Total | 74.80 | | |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

11

Attachment A



## Arizona Department of Corrections
## Regional Office

| Key Management Positions | Current Contract FTEs | Loaded Hourly Rate |
|---|---|---|
| Chief Medical Officer | 1.00 | $ 140.63 |
| Mental Health Director (PH.D) | 1.00 | $ 56.25 |
| Psychiatric Director | 0.25 | $ 148.22 |
| | 2.25 | |

| Positions Not Subject to Offset | Current Contract FTEs |
|---|---|
| Chief Executive Officer | 1.00 |
| Regional Vice President | 2.00 |
| Statewide DON | 1.00 |
| Medical UM Administrator | 1.00 |
| Quality Management Administrator | 1.00 |
| Pharmacy Director/ Coordinator | 0.20 |
| Staff Development Specialist | 1.00 |
| Provider Services and Claims Representative | 1.00 |
| Financial Operations Manager | 1.00 |
| IT Technicians | 2.00 |
| Recruiter | 1.00 |
| IT Software and Network Administrator | 1.00 |
| Data & Reports Coordinator | 1.00 |
| Clinical Data Coordinator | 1.00 |
| Administrative Assistant | 3.00 |
| Inmate Grievance Representative | 1.00 |
| Discharge Planner | 2.00 |
| UM RN | 2.00 |
| UM Clerks | 2.00 |
| Regional Dental Coordinator | 1.00 |
| | 26.20 |
| Total | 28.45 |

*\* Loaded Hourly Rate Includes the Base Hourly Rate and Benefits*

12

Attachment B



| SOLICITATION NO. ADOC12-00001105   AMENDMENT NO. 10 | | | | ARIZONA DEPARTMENT OF CORRECTIONS |
|---|---|---|---|---|

Breakdown of relative daily costs included in the capitation rate:

| No. | Title | | Current Year 3 PIPD | CPI Increase | Amended Year 3 PIPD |
|---|---|---|---|---|---|
| 1. | **Employee Personal Services - Direct Care** | | | | |
| | 1.1 | Medical Services: Wages and Overtime | $ 3.694 | 0.133 | 3.827 |
| | 1.3 | Dental Services: Wages and Overtime | $ 0.000 | 0.000 | 0.000 |
| | 1.4 | Pharmacy Services: Wages and Overtime | $ 0.105 | 0.004 | 0.109 |
| | 1.5 | Mental Health Services: Wages and Overtime | $ 1.059 | 0.038 | 1.097 |
| 2. | **Employer Related Expenditures for Employees – Direct Care** | | | | |
| | 2.1 | Medical Services: Employer Related Expenditures | $ 0.631 | 0.023 | 0.654 |
| | 2.2 | Dental Services: Employer Related Expenditures | $ 0.000 | 0.000 | 0.000 |
| | 2.3 | Pharmacy Services: Employer Related Expenditures | $ 0.019 | 0.001 | 0.020 |
| | 2.4 | Mental Health Services: Employer Related Expenditures | $ 0.164 | 0.006 | 0.170 |
| 3. | **Professional and Outside Services - Direct Care** | | | | |
| | 3.1 | Medical Services: Professional and Outside Services | $ 1.883 | 0.068 | 1.951 |
| | 3.1.1 | Savings Due to Capital Construction for On-Site Services | $ N/A | N/A | N/A |
| | 3.2 | Dental Services: Professional and Outside Services | $ 0.659 | 0.024 | 0.683 |
| | 3.3 | Pharmacy Services: Professional and Outside Services | $ N/A | N/A | N/A |
| | 3.4 | Mental Health Services: Professional and Outside Services | $ N/A | N/A | N/A |
| 4. | **Travel - In State** | | | | |
| | 4.1 | Medical Services: Travel - In State | $ 0.014 | 0.001 | 0.015 |
| | 4.2 | Dental Services: - Travel - In State | $ N/A | N/A | N/A |
| | 4.3 | Pharmacy Services: - Travel - In State | $ N/A | N/A | N/A |
| | 4.4 | Mental Health Services: - Travel - In State | $ 0.002 | 0.000 | 0.002 |
| 5. | **Travel - Out of State** | | | | |
| | 5.1 | Medical Services: Travel - Out State | $ 0.002 | 0.000 | 0.002 |
| | 5.2 | Dental Services: - Travel - Out State | $ N/A | N/A | N/A |
| | 5.3 | Pharmacy Services: - Travel - Out State | $ N/A | N/A | N/A |
| | 5.4 | Mental Health Services: - Travel - Out State | $ 0.001 | 0.000 | 0.001 |
| 6. | **Other Operating Expenses** | | | | |
| | 6.1 | Medical Services: Other Operating Expenses | $ 0.500 | 0.018 | 0.518 |
| | 6.2 | Dental Services: Other Operating Expenses | $ N/A | N/A | N/A |
| | 6.3 | Pharmacy Services: Pharmaceuticals | $ 1.139 | 0.041 | 1.180 |
| | 6.3 | Pharmacy Services: Other Operating Expenses excluding Pharmaceuticals | $ 0.104 | 0.004 | 0.108 |
| | 6.4 | Mental Health Services: Other Operating Expenses | $ 0.014 | 0.001 | 0.015 |

Attachment B



SOLICITATION NO. ADOC12-00001105   AMENDMENT NO. 10

ARIZONA DEPARTMENT
OF CORRECTIONS

Breakdown of relative daily costs included in the capitation rate:

| No. | Title | | Current Year 3 PIPD | CPI Increase | Amended Year 3 PIPD |
|-----|-------|---|---|---|---|
| 7. | Capital Equipment | | | | |
| | 7.1 | Medical Services: | $ 0.022 | 0.001 | 0.023 |
| | 7.2 | Dental Services: | $ N/A | N/A | N/A |
| | 7.3 | Pharmacy Services: | $ 0.000 | 0.000 | 0.000 |
| | 7.4 | Mental Health Services: | $ 0.000 | 0.000 | 0.000 |
| | 7.5 | Building Improvement/Construction: | $ 0.000 | 0.000 | 0.000 |
| 8. | Non-Capital Equipment | | | | |
| | 8.1 | Medical Services: | $ 0.016 | 0.001 | 0.017 |
| | 8.2 | Dental Services: | $ N/A | N/A | N/A |
| | 8.3 | Pharmacy Services: | $ 0.000 | 0.000 | 0.000 |
| | 8.4 | Mental Health Services: | $ 0.000 | 0.000 | 0.000 |
| 9. | Insurance | | | | |
| | 9.1 | Commercial General Liability | $ 0.000 | 0.000 | 0.000 |
| | 9.2 | Business Automobile Liability | $ 0.000 | 0.000 | 0.000 |
| | 9.3 | Umbrella Liability | $ 0.000 | 0.000 | 0.000 |
| | 9.4 | Professional Liability | $ 0.417 | 0.015 | 0.432 |
| 10. | Cost Allocation and Indirect Costs | | | | |
| | 10.1 | All Services: Cost Allocation and Indirect Costs | $ 0.384 | 0.011 | 0.395 |
| 11. | Other | | | | |
| | 11.1 | Claims (included in 10.1 All Services: Cost Allocation and Indirect Costs) | $ 0.000 | 0.000 | 0.000 |
| | 11.2 | EHR/EMAR System (includes all associated costs) | $ 0.080 | 0.003 | 0.083 |
| | 11.3 | Data Conversion Costs (including paper records) | $ 0.003 | 0.000 | 0.003 |
| | 11.4 | In-State Administration | $ 0.000 | 0.000 | 0.000 |
| | 11.5 | Out-of-State Administration | $ 0.000 | 0.000 | 0.000 |
| | 11.6 | Profit | $ 0.288 | 0.007 | 0.295 |
| | | TOTAL DAILY COST/INMATE * | $ 11.200 | 0.400 | 11.600 |

# Amendment 10 Attachment C

## Performance Measure

| | |
|---|---|
| 1 | Each ASPC will maintain, at a minimum, one RN onsite 24/7, 7 days/week. |
| 2 | Each ASPC will maintain, at a minimum, one Medical Provider (not to include a dental) onsite during regular business hour and on-call at all other times. |
| 3 | Dental staffing will be maintained at current contract levels – 30 dentists. |
| 4 | Infirmary staffing will be maintained with a minimum staffing level of 2 RNs on duty in the infirmary at all times at Tucson & Florence infirmaries and a minimum of one RN on duty in the infirmary at all times at Perryville and Lewis infirmaries |
| 5 | Medical Records will be accurate, chronologically maintained, and scanned or filed in the patient's chart within two business days, with all documents filed in their designated location. |
| 6 | Provider orders will be noted daily with time, date, and name of person taking the orders off. |
| 7 | Medical record entries will be legible, and complete with time, name stamp and signature present. |
| 8 | Nursing protocols/NETS will be utilized by nurses for sick call. |
| 9 | SOAPE format will be utilized in the medical record for encounters. |
| 10 | Each patient's medical record will include an up-to-date Master Problem list. |
| 11 | Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT. |
| 12 | Medical record will contain documentation of refusals or "no shows." |
| 13 | Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication. |
| 14 | Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication |
| 15 | Inmates who refuse prescribed medication (or are above) will be counseled by a QHCP after three consecutive refusals. |
| 16 | Perpetual inventory medication logs will be maintained on each yard. |
| 17 | The Medication Administration Record (MAR) will reflect dose, frequency, start date and nurse's signature. |
| 18 | Daily delivery manifests will be kept in binders located in medication rooms on each yard/complex and will be reviewed and initialed daily by an LPN or RN. |
| 19 | Perpetual inventory medications will be signed off on the inmate's individual MAR. |
| 20 | Medical ADM entries are accurately completed within 3 business days from the entry in the medical record. |
| 21 | Inmates who are paroled or released from ASPCs will receive a 30-day supply of all medications currently prescribed by the ADC contracted vendor. |
| 22 | Non-formulary requests are reviewed and approved, disapproved, or designated for an alternate treatment plan (ATP) within two business days of the prescriber's order. |
| 23 | Automated External Defibrillators (AEDs) will be maintained and readily accessible to Health Care Staff. |
| 24 | Emergency medical response bags are checked daily, inventoried monthly, and contain all required essential items. |
| 25 | A first responder trained in Basic Life Support responds and adequately provides care within three minutes of the emergency. |
| 26 | Responses to health care grievances will be completed within 15 working days of receipt (by health care staff) of the grievance. |
| 27 | Each ASPC facility will conduct monthly CQI meetings, in accordance with NCCHC Standard P-A-06. |
| 28 | Every medical provider will undergo peer reviews annually, with reviews and recommended actions documented. |
| 29 | Each ASPC facility Director of Nursing or designee will conduct and document annual clinical performance reviews of nursing staff as recommended by NCCHC standard P-C-02. |
| 30 | The initial mortality review of an inmate's death will be completed within 10 working days of death. |
| 31 | Mortality reviews will identify and refer deficiencies to appropriate managers and supervisors, including CQI committee, and corrective action will be taken. |
| 32 | A final independent clinical mortality review will be completed by the Health Services Contract Monitoring Bureau for all mortalities within 10 business days of receipt of the medical examiner's findings. |
| 33 | All inmates will receive a health screening by an LPN or RN within one day of arrival at the intake facility. |
| 34 | A physical examination including a history will be completed by a Medical Provider (not a dentist) by the end of the second full day of an intake inmate's arrival at the intake facility. |
| 35 | All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption. |

| 36 | A LPN or RN will screen HNRs within 24 hours of receipt. |
|----|---|
| 37 | Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need). |
| 38 | Vital signs, to include weight, will be checked and documented in the medical record each time an inmate is seen during sick call. |
| 39 | Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral. |
| 40 | Urgent provider referrals are seen by a Medical Provider within 24 hours of the referral. |
| 41 | Emergent provider referrals are seen immediately by a Medical Provider. |
| 42 | A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider. |
| 43 | Inmates returning from an inpatient hospital stay or ER transport will be returned to the medical unit and be assessed by a RN or LPN on duty there. |
| 44 | Inmates returning from an inpatient hospital stay or ER transport with discharge recommendations from the hospital shall have the hospital's treatment recommendations reviewed and acted upon by a medical provider within 24 hours. |
| 45 | On-site diagnostic services will be done if ordered STAT or urgent, or within 14 calendar days of routine |
| 46 | A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison. |
| 47 | A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the request. |
| 48 | Documentation, including the reason(s) for the denial, of Utilization Management details of requests for specialty services will be sent to the requesting Provider in writing within fourteen calendar days, and placed in the patient's medical record. |
| 49 | Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial. |
| 50 | Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within 30 calendar days of the consultation being requested by the provider. |
| 51 | Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider. |
| 52 | Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report. |
| 53 | Treatment plans will be developed and documented in the medical record by a provider within 30 calendar days of identification that the inmate has a chronic disease. |
| 54 | Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place. |
| 55 | Disease management guidelines will be implemented for chronic diseases. |
| 56 | Inmates with a chronic disease will be provided education about their condition/disease which will be documented in the medical record. |
| 57 | A Medical Provider will order prenatal vitamins and diet for a pregnant inmate at the inmate's initial intake physical examination. |
| 58 | Results of an inmate's prenatal screening tests will be documented in the medical record. |
| 59 | Inmates will be screened for TB on an annual basis. |
| 60 | All female inmates ages 21 to 65 will be offered a Pap smear at the inmate's initial intake physical examination, and every 36 months thereafter unless more frequent screening is clinically recommended. |
| 61 | All female inmates ages 21 to 65 will be offered a Pap smear every 36 months after initial intake, unless more frequent screening is clinically recommended. |
| 62 | All prisoners are screened for tuberculosis upon intake. |
| 63 | In an IPC, an initial health assessment will be completed by a Registered Nurse on the date of admission. |
| 64 | In an IPC, a Medical Provider evaluation and plan will occur within the next business day after admission. |
| 65 | In an IPC, a written history and physical examination will be completed by a medical provider within 72 hours of admission. |
| 66 | In an IPC, a Medical Provider encounters will occur at a minimum every 72 hours. |
| 67 | In an IPC, Registered nurses will conduct and document an assessment at least once every shift. Graveyard shift assessments can be welfare checks. |
| 68 | In an IPC, inmate health records will include admission orders and documentation of care and treatment given. |
| 69 | In an IPC, nursing care plans will be reviewed weekly documented with a date and signature. |
| 70 | All IPC patients have properly working call buttons, and if not, health care staff perform and document 30-minute patient welfare checks. |
| 71 | Inmates with diagnosed and documented diseases or conditions that necessitate a special diet will be provided the diet, if clinically indicated. When prescribing the special diet, the provider will include the type of diet, duration for which it is to be provided, and any special instructions. |
| 72 | Inmates who refuse prescribed diets for more than 3 consecutive days will receive follow-up nutritional counseling by a QHCP. |

73. All MH-3 minor prisoners shall be seen by a licensed mental health clinician a minimum of every 30 days.

74. All female prisoners shall be seen by a licensed mental health clinician within five working days of return from a hospital post-partum.

75. A mental health assessment of a prisoner during initial intake shall be completed by mental health staff by the end of the second full day after the prisoner's arrival into ADC.

76. If the initial mental health assessment of a prisoner during initial intake is not performed by licensed mental health staff, the prisoner shall be seen by a mental health clinician within fourteen days of his or her arrival into ADC.

77. Mental health treatment plans shall be updated a minimum of every 90 days for MH-3A, MH-4, and MH-5 prisoners, and a minimum of every 12 months for all other MH-3 prisoners.

78. A mental health treatment plan updates shall be done after a face-to-face clinical encounter between the prisoner and the mental health provider or mental health clinician.

79. If a prisoner's mental health treatment plan includes psychotropic medication, the mental health provider shall indicate in each progress note that he or she has reviewed the treatment plan.

80. MH-3A prisoners shall be seen a minimum of every 30 days by a mental health clinician.

81. MH-3A prisoners who are prescribed psychotropic medication shall be seen a minimum of every 90 days by a mental health provider.

82. MH-3B prisoners shall be seen a minimum of every 90 days by a mental health clinician.

83. MH-3B prisoners who are prescribed psychotropic medications shall be seen a minimum of every 180 days by a mental health provider. MH-3B prisoners who are prescribed psychotropic medications for psychotic disorders, bipolar disorder, or major depression shall be seen by a mental health provider a minimum of every 90 days.

84. MH-3C prisoners shall be seen a minimum of every 180 days by a mental health provider.

85. MH-3C prisoners shall be seen by a mental health provider within 30 days of discontinuing medication.

86. MH-3D prisoners shall be seen a minimum of every 90 days by a mental health clinician for a minimum of six months after discontinuing medication

87. MH-4 prisoners shall be seen by a mental health clinician for a 1:1 session a minimum of every 30 days.

88. MH-4 prisoners who are prescribed psychotropic medications shall be seen by a mental health provider a minimum of every 90 days.

89. MH-5 prisoners shall be seen by a mental health clinician for a 1:1 session a minimum of every seven days.

90. MH-5 prisoners who are prescribed psychotropic medications shall be seen by a mental health provider a minimum of every 30 days.

91. MH-5 prisoners who are actively psychotic or actively suicidal shall be seen by a mental health clinician or mental health provider daily.

92. MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.

93. Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody.

94. All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.

95. Only licensed mental health staff may remove a prisoner from a suicide or mental health watch. Any prisoner discontinued from a suicide or mental health watch shall be seen by a mental health provider, mental health clinician, or psychiatric registered nurse between 24 and 72 hours after discontinuation, between seven and ten days after discontinuation, and between 21 and 24 days after discontinuation of the watch.

96. A reentry/discharge plan shall be established no later than 30 days prior to release from ADC for all prisoners who are MH-3 or above.

97. A reentry provider resulting a prisoner via telepsychiatry shall be provided, in advance of the telepsychiatry session, the prisoner's intake assessment, most recent mental health treatment plan, laboratory reports (if applicable), physician orders, problem list, and progress notes from the prisoner's two most recent contacts with a mental health provider.

98. Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.

99. Peer reviews shall be conducted as set forth in the MHTM (rev. 4/18/14), Chapter 1, Section 3.0.

100. Prisoners on the routine dental care list will not be removed from the list if they are seen for urgent care or pain appointments that do not resolve their routine care issues or needs

101. Dental assistants will take inmate histories and vital signs and dental radiographs (as ordered) by the Dentist

102. Routine dental care wait times will be no more than 90 days from the date the HNR was received.

103. Urgent care wait times, as determined by the contracted vendor, shall be no more than 72 hours from the date the HNR was received.

104. All maximum custody prisoners at Eyman-Browning, Eyman-SMU I, Florence Central, Florence-Kasson, and Perryville-Lumley Special Management Area (Yard 30) who are eligible for participation in D1/326 are offered a minimum of 7.5 hours out-of-cell time per week. Those at Step II are offered a minimum of 8.5 hours out-of-cell time per week, and those at Step III are offered a minimum of 9.5 hours out-of-cell time per week.

105. All maximum custody prisoners at Eyman-Browning, Eyman-SMU I, Florence Central, Florence-Kasson, and Perryville-Lumley Special Management Area (Yard 30) who are eligible for participation in D1/326 are offered at least one hour of out-of-cell group programming a week at Step II and Step III.

106. All out-of-cell time specified in Outcome Measures 1, 2, 8 that is limited or cancelled is properly documented and justified in accordance with the terms of the Stipulation as set forth in ¶26 of the Stipulation.

107. All maximum custody prisoners receive meals with the same caloric and nutritional content as meals served to other ADC prisoners.

108. All maximum custody prisoners at Eyman-Browning, Eyman-SMU I, Florence Central, Florence-Kasson, and Perryville-Lumley Special Management Area (Yard 30) are offered a minimum of 6 hours of out-of-cell exercise time a week.

Page 3 of 4

109. All maximum custody prisoners at Eyman-Browning, Eyman-SMU I, Florence Central, Florence-Kasson, and Perryville-Lumley Special Management Area (Yard 30), who are eligible for participation in DI 326 are offered out-of-cell time, incentives, programs and property consistent with their Step Level and housing assignment under the DI 326 policy.

110. No prisoners with a mental health classification of MH3 or higher are housed in Florence Central-CB-5 or CB-7 unless the cell fronts are substantially modified to increase visibility.

111. In addition to the general privileges and incentives afforded to prisoners under DI 326, all SMI prisoners in maximum custody receive:

112. All use of force incidents involving maximum custody prisoners classified as SMI, and in the following housing areas: Florence-CB-1 and CB-4, Florence-Kasson (Wings 1 and 2); Eyman-SMU I (BMU); Perryville-Lumley SMA; and Phoenix (Baker, Flamenco, and MTU), conform to the policies for use of force set forth in ¶ 27 (a)-(e) of the Stipulation.

113. All prisoners will be offered an annual influenza vaccination.

114. All prisoners with chronic diseases will be offered the required immunizations at as established by the Centers for Disease Control

115. All prisoners ages 50 to 75 will be offered annual colorectal cancer screening.

116. All female prisoners age 50 and older will be offered a baseline mammogram screening at age 50, then every 24 months thereafter unless more frequent screening is clinically indicated.

117. Defendants or their contracted vendor(s) will implement a training program to train dental assistants about how to triage HNRs into routine and urgent care lines and to train dentists to evaluate the accuracy and skill of dental assistants under their supervision.

118. For prisoners who are not fluent in English, language interpretation for healthcare encounters shall be provided by a qualified health care practitioner who is proficient in the prisoner's language, or by a language line interpretation service.

119. If a prisoner who is taking psychotropic medications suffers a heat intolerance reaction, all reasonably available steps will be taken to prevent heat injury or illness. If all other steps have failed to abate the heat intolerance reaction, the prisoner will be transferred to a housing area where the cell temperature does not exceed 85 degrees Fahrenheit.

120. Psychological autopsies shall be provided to the monitoring bureau within thirty (30) days of the prisoner's death and shall be finalized by the monitoring bureau within fourteen (14) days of receipt. When a toxicology report is required, the Psychological autopsy shall be provided to the monitoring bureau within thirty (30) days of receipt of the medical examiner's report. Psychological autopsies and mortality reviews shall identify and refer deficiencies to appropriate managers and supervisors including the CQI committee.

121. Defendants shall maintain restrictions on the use of pepper spray and other chemical agents on any maximum custody prisoner classified as SMI and in the following housing areas: Florence-CB-1 and CB-4, Florence-Kasson (Wings 1 and 2); Eyman-SMU I (BMU); Perryville-Lumley SMA; and Phoenix (Baker, Flamenco, and MTU). Chemical agents shall be used only in case of imminent threat.



| Contract Change Order/Amendment | | State of Arizona<br>Department of Corrections<br>1645 West Jefferson Street<br>Phoenix, AZ 85007 |
|---|---|---|
| Contract No.: | ADOC13-041943 / ADC No. 130051DC | |
| Amendment No.: 11 | Date: June 30, 2016 | |

The Contract is hereby amended as follows:

1. Amendment No. 10 executed May 12, 2015 states:

   **Potential Year 5 Renewal:** Corizon agrees to exercise its second annual renewal option for contract year 5 if ADC requests a 4.0% CPI increase in its annual budget request for contract years 4 and 5, and if the State Legislature authorizes a 4.0% CPI increase for contract year 4. This would extend the contract until March 3, 2018.

2. On June 16, 2016, the Joint Legislative Budget Committee and the State Legislature gave a favorable review of the Department's expenditure plan to increase the inmate health care per diem from $11.60 to $12.06 retroactive to March 4, 2016. This reflects a 4.0% CPI increase for contract year 4.

3. Therefore and based on the authorization of the cost adjustment, Corizon agrees to an extension of the contract from March 4, 2017 until March 3, 2018.

4. A new line item has been added in ProcureAZ to reflect the increase.

This Amendment is effective upon acknowledgement of the Contractor in ProcureAZ.

**ALL OTHER REQUIREMENTS, SPECIFICATIONS, TERMS AND CONDITIONS REMAIN UNCHANGED**

**ACKNOWLEDGEMENT AND AUTHORIZATION**

This Change Order/Amendment shall be fully executed upon the approval electronically in ProcureAZ by an authorized representative of the Contractor and applied to the contract by the Procurement Officer or delegate.

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**March 2017**

| Position | Total | | | Contract Breakdown | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 10.00 | 4.75 | 48% | 7.17 | - | - | - | 7.17 | 72% |
| Staff Physician | 14.00 | 7.60 | 54% | 7.38 | - | - | - | 7.38 | 53% |
| Administrator | 10.00 | 12.00 | 120% | 11.47 | - | - | - | 11.47 | 115% |
| Correctional RN Supervisor II / DON | 10.00 | 9.00 | 90% | 8.98 | - | - | - | 8.98 | 90% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 40.00 | 1333% | 40.58 | - | 0.30 | - | 40.88 | 1363% |
| Administrative Services Officer | 7.00 | 6.00 | 86% | 5.05 | - | - | - | 5.05 | 72% |
| Nurse Practitioner | 26.00 | 30.35 | 117% | 31.88 | - | 0.30 | 0.93 | 33.11 | 127% |
| Correctional RN Supervisor I | 34.00 | 0.40 | 1% | 0.75 | - | - | - | 0.75 | 2% |
| RN | 178.90 | 158.63 | 89% | 159.01 | - | 16.39 | 2.35 | 177.76 | 99% |
| LPN | 156.60 | 145.75 | 93% | 141.56 | - | 20.33 | 2.34 | 164.23 | 105% |
| Nursing Assistant | 94.50 | 105.25 | 111% | 107.84 | - | 8.74 | - | 116.58 | 123% |
| Lab Technician | 2.00 | 2.00 | 100% | 1.78 | - | 0.27 | - | 2.05 | 103% |
| X Ray Tech | 8.50 | 7.00 | 82% | 7.17 | - | 0.34 | - | 7.52 | 88% |
| Pharmacy Tech | 23.50 | 26.00 | 111% | 22.81 | - | 1.25 | - | 24.07 | 102% |
| Secretary / Administrative Assistant | 21.00 | 19.00 | 90% | 13.64 | - | 0.09 | - | 13.73 | 65% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 10.59 | - | 0.02 | - | 10.60 | 106% |
| Med Records Clerk | 32.00 | 32.50 | 102% | 35.01 | - | 0.82 | - | 35.83 | 112% |
| Scheduler | 9.00 | 8.50 | 94% | 8.76 | - | 0.15 | - | 8.91 | 99% |
| Clinical Coordinator | 8.00 | 7.00 | 88% | 4.74 | - | 0.34 | - | 5.07 | 63% |
| Dental Director | 10.00 | 7.50 | 75% | 4.86 | - | - | - | 4.86 | 49% |
| Dentist | 20.00 | 18.57 | 93% | 16.66 | - | - | - | 16.66 | 83% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 2.10 | - | - | - | 2.10 | 117% |
| Dental Assistant | 43.00 | 41.00 | 95% | 36.37 | - | - | - | 36.37 | 85% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 5.00 | 67% | 5.45 | - | - | - | 5.45 | 73% |
| Psychologist | 19.00 | 9.95 | 52% | 8.34 | - | - | 1.29 | 9.63 | 51% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.40 | - | - | - | 1.40 | 140% |
| MH Clerk | 4.00 | 5.00 | 125% | 4.17 | - | 0.11 | - | 4.28 | 107% |
| MH Nurse Practitioner | 11.50 | 9.80 | 85% | 8.13 | - | - | 1.37 | 9.50 | 83% |
| MH RN | 36.40 | 34.10 | 94% | 32.54 | - | 1.24 | - | 33.78 | 93% |
| Rec Therapist | 5.00 | 1.00 | 20% | 0.83 | - | - | - | 0.83 | 17% |
| Psych Associates | 52.40 | 57.00 | 109% | 44.71 | - | - | - | 44.71 | 85% |
| Psych Tech | 25.40 | 21.60 | 85% | 23.25 | - | 0.48 | - | 23.73 | 93% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Regional Director | - | - | 0% | - | - | - | - | - | 0% |
| **Total Contract** | 896.50 | 845.34 | 94% | 814.99 | - | 51.18 | 8.29 | 874.45 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851875

# Arizona Monthly Staffing Report
## Douglas Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | 0.10 | - | - | - | 0.10 | 10% |
| Administrator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 1.03 | - | - | - | 1.03 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.87 | - | - | - | 1.87 | 187% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 8.60 | 8.70 | 101% | 7.80 | - | 0.21 | - | 8.01 | 93% |
| LPN | 3.90 | 3.90 | 100% | 4.61 | - | 0.01 | - | 4.61 | 118% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 2.09 | - | 0.00 | - | 2.09 | 61% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.96 | - | 0.01 | - | 0.97 | 48% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.98 | - | 0.02 | - | 2.00 | 200% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.44 | - | 0.00 | - | 2.44 | 163% |
| Clinical Coordinator | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | 0.87 | - | - | - | 0.87 | 87% |
| Dentist | 1.00 | 1.99 | 199% | 1.15 | - | - | - | 1.15 | 115% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.18 | - | - | - | 0.18 | 91% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.91 | - | - | - | 2.91 | 97% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Total Contract | 32.10 | 32.34 | 101% | 29.88 | - | 0.24 | - | 30.12 | 94% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851876

# Arizona Monthly Staffing Report
## Eyman Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.18 | - | - | - | 0.18 | 18% |
| Staff Physician | 1.00 | 0.60 | 60% | 1.01 | - | - | - | 1.01 | 101% |
| Administrator | 1.00 | 1.00 | 100% | 1.31 | - | - | - | 1.31 | 131% |
| Correctional RN Supervisor II / DON | 1.00 | - | 0% | 0.62 | - | - | - | 0.62 | 62% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 5.31 | - | - | - | 5.31 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.16 | - | - | - | 0.16 | 16% |
| Nurse Practitioner | 3.00 | 1.80 | 60% | 2.08 | - | 0.18 | - | 2.26 | 75% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 17.35 | 84% | 15.06 | - | 1.77 | 1.64 | 18.47 | 90% |
| LPN | 23.20 | 16.95 | 73% | 19.38 | - | 2.05 | - | 21.43 | 92% |
| Nursing Assistant | 10.80 | 8.60 | 80% | 8.13 | - | 0.61 | - | 8.74 | 81% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.01 | - | 0.96 | 96% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 2.81 | - | 0.26 | - | 3.07 | 102% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.61 | - | - | - | 0.61 | 30% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 7.17 | - | 0.18 | - | 7.35 | 122% |
| Scheduler | 1.00 | 2.00 | 200% | 2.84 | - | 0.05 | - | 2.89 | 289% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.89 | - | 0.21 | - | 1.10 | 110% |
| Dental Director | 1.00 | 1.00 | 100% | 0.04 | - | - | - | 0.04 | 4% |
| Dentist | 2.50 | 3.75 | 150% | 3.14 | - | - | - | 3.14 | 126% |
| Dental Hygienist | 0.20 | - | 0% | 0.13 | - | - | - | 0.13 | 65% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.67 | - | - | - | 4.67 | 93% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.56 | - | - | - | 1.56 | 156% |
| Psychologist | 4.00 | 1.25 | 31% | 0.87 | - | - | - | 0.87 | 22% |
| MH Clerk | 1.00 | 2.00 | 200% | 1.72 | - | 0.09 | - | 1.81 | 181% |
| MH Nurse Practitioner | 2.00 | 1.00 | 50% | 0.99 | - | - | - | 0.99 | 49% |
| MH RN | 3.00 | 3.90 | 130% | 3.99 | - | 0.16 | - | 4.15 | 138% |
| Psych Associates | 9.00 | 10.00 | 111% | 8.01 | - | - | - | 8.01 | 89% |
| Psych Tech | 5.10 | 5.00 | 98% | 4.88 | - | 0.19 | - | 5.07 | 99% |
| Total Contract | 116.40 | 102.20 | 88% | 99.38 | 0.00 | 5.75 | 1.64 | 106.78 | 92% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851877

# Arizona Monthly Staffing Report
## Florence Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.33 | - | - | - | 0.33 | 33% |
| Staff Physician | 2.50 | 2.00 | 80% | 2.19 | - | - | - | 2.19 | 88% |
| Administrator | 1.00 | 2.00 | 200% | 1.80 | - | - | - | 1.80 | 180% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Asst. Correctional RN Supervisor II | 1.00 | 7.00 | 700% | 5.86 | - | - | - | 5.86 | 586% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 2.94 | - | - | - | 2.94 | 147% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 19.03 | 116% | 20.63 | - | 2.46 | - | 23.09 | 141% |
| LPN | 24.40 | 27.50 | 113% | 26.28 | - | 4.21 | - | 30.49 | 125% |
| Nursing Assistant | 15.40 | 15.60 | 101% | 17.04 | - | 1.63 | - | 18.67 | 121% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.00 | - | 0.02 | - | 1.02 | 102% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 2.79 | - | - | - | 2.79 | 93% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.87 | - | 0.01 | - | 1.88 | 94% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 6.41 | - | 0.03 | - | 6.45 | 129% |
| Scheduler | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Dentist | 3.00 | 2.00 | 67% | 1.75 | - | - | - | 1.75 | 58% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.16 | - | - | - | 0.16 | 82% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.77 | - | - | - | 4.77 | 95% |
| Psychiatrist | 1.00 | - | 0% | 0.17 | - | - | - | 0.17 | 17% |
| Psychologist | 2.00 | 1.80 | 90% | 2.01 | - | - | - | 2.01 | 100% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.94 | - | - | - | 1.94 | 97% |
| MH RN | 2.00 | 2.00 | 100% | 1.80 | - | 0.02 | - | 1.83 | 91% |
| Psych Associates | 6.50 | 5.00 | 77% | 4.78 | - | - | - | 4.78 | 74% |
| Psych Tech | 4.10 | 4.20 | 102% | 2.75 | - | 0.05 | - | 2.81 | 68% |
| **Total Contract** | 112.50 | 116.33 | 103% | 115.10 | - | 8.44 | - | 123.54 | 110% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851878

**Arizona Monthly Staffing Report**
**Lewis Region**
**March 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.10 | - | - | - | 0.10 | 10% |
| Staff Physician | 2.50 | 1.00 | 40% | 1.19 | - | - | - | 1.19 | 48% |
| Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.46 | - | - | - | 1.46 | 146% |
| Asst. Correctional RN Supervisor II | - | 6.00 | 0% | 6.39 | - | - | - | 6.39 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Nurse Practitioner | 3.00 | 3.00 | 100% | 3.84 | - | - | - | 3.84 | 128% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 17.90 | 82% | 17.95 | - | 3.54 | 0.71 | 22.20 | 102% |
| LPN | 21.10 | 27.50 | 130% | 22.81 | - | 3.79 | 2.34 | 28.94 | 137% |
| Nursing Assistant | 13.90 | 14.60 | 105% | 12.86 | - | 1.97 | - | 14.83 | 107% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.94 | - | 0.03 | - | 0.98 | 98% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 3.49 | - | 0.46 | - | 3.95 | 132% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.88 | - | 0.01 | - | 0.89 | 44% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 3.53 | - | 0.04 | - | 3.57 | 119% |
| Scheduler | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | 1.44 | - | 0.06 | - | 1.51 | 151% |
| Dental Director | 1.00 | 0.25 | 25% | 0.12 | - | - | - | 0.12 | 12% |
| Dentist | 3.00 | 3.25 | 108% | 2.70 | - | - | - | 2.70 | 90% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.21 | - | - | - | 0.21 | 107% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.59 | - | - | - | 4.59 | 92% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Psychologist | 3.00 | 2.00 | 67% | 2.12 | - | - | 0.20 | 2.32 | 77% |
| MH Director (PH.D) | - | - | 0% | 0.07 | - | - | - | 0.07 | 0% |
| MH Nurse Practitioner | 2.00 | 1.60 | 80% | 1.07 | - | - | - | 1.07 | 53% |
| MH RN | 2.00 | 2.00 | 100% | 1.18 | - | 0.02 | - | 1.20 | 60% |
| Psych Associates | 7.00 | 7.00 | 100% | 7.29 | - | - | - | 7.29 | 104% |
| Psych Tech | 1.00 | 4.20 | 420% | 3.34 | - | 0.02 | - | 3.37 | 337% |
| **Total Contract** | 106.50 | 110.55 | 104% | 102.56 | 0.00 | 9.95 | 3.25 | 115.76 | 109% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

PARSONS v. RYAN, USDC CV12-00601: ADCM851879

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

## Arizona Monthly Staffing Report
### Perryville Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 1.00 | - | 0% | 1.19 | - | - | - | 1.19 | 119% |
| Staff Physician | 2.50 | 2.00 | 80% | 1.12 | - | - | - | 1.12 | 45% |
| Administrator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Asst. Correctional RN Supervisor II | 1.00 | 5.00 | 500% | 4.51 | - | 0.16 | - | 4.68 | 468% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Nurse Practitioner | 5.00 | 4.55 | 91% | 5.90 | - | 0.07 | - | 5.97 | 119% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 18.60 | 82% | 20.71 | - | 2.73 | - | 23.44 | 103% |
| LPN | 21.10 | 23.60 | 112% | 22.24 | - | 2.87 | - | 25.12 | 119% |
| Nursing Assistant | 11.80 | 13.50 | 114% | 13.04 | - | 1.32 | - | 14.36 | 122% |
| Lab Technician | 1.00 | 1.00 | 100% | 0.79 | - | 0.02 | - | 0.82 | 82% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.88 | - | 0.00 | - | 0.89 | 89% |
| Pharmacy Tech | 4.50 | 4.00 | 89% | 3.68 | - | 0.06 | - | 3.74 | 83% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.60 | - | 0.01 | - | 1.60 | 80% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.86 | - | 0.07 | - | 1.93 | 64% |
| Scheduler | 2.00 | 1.50 | 75% | 1.46 | - | 0.03 | - | 1.48 | 74% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.64 | - | - | - | 0.64 | 64% |
| Dentist | 2.50 | 2.375 | 95% | 2.48 | - | - | - | 2.48 | 99% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.30 | - | - | - | 0.30 | 149% |
| Dental Assistant | 6.00 | 7.00 | 117% | 5.48 | - | - | - | 5.48 | 91% |
| Psychiatrist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychologist | 3.00 | 2.00 | 67% | 1.66 | - | - | - | 1.66 | 55% |
| MH Director (PH.D) | - | - | 0% | 0.06 | - | - | - | 0.06 | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.96 | - | 0.02 | - | 0.97 | 97% |
| MH Nurse Practitioner | 2.00 | 1.20 | 60% | 1.12 | - | - | - | 1.12 | 56% |
| MH RN | 2.00 | 2.00 | 100% | 1.94 | - | 0.19 | - | 2.13 | 106% |
| Rec Therapist | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Psych Associates | 6.50 | 5.00 | 77% | 4.46 | - | - | - | 4.46 | 69% |
| Psych Tech | 3.10 | 2.20 | 71% | 2.06 | - | 0.11 | - | 2.17 | 70% |
| Total Contract | 117.90 | 109.73 | 93% | 104.91 | 0.00 | 7.65 | 0.00 | 112.57 | 95% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

PARSONS v. RYAN, USDC CV12-00601: ADCM851880

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

## Arizona Monthly Staffing Report
## Phoenix Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | | |
| Medical Director | 1.00 | 1.00 | 100% | 2.07 | - | - | - | 2.07 | 207% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.38 | - | - | - | 0.38 | 38% |
| Administrator | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Asst. Correctional RN Supervisor II | - | - | 0% | 1.06 | - | - | - | 1.06 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.99 | - | 0.02 | - | 4.01 | 100% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 10.80 | 87% | 12.23 | - | 0.65 | - | 12.88 | 104% |
| LPN | 4.20 | 3.00 | 71% | 3.56 | - | 0.83 | - | 4.39 | 105% |
| Nursing Assistant | 2.00 | 1.00 | 50% | 2.08 | - | 0.00 | - | 2.08 | 104% |
| Lab Technician | 1.00 | 1.00 | 100% | 0.99 | - | 0.24 | - | 1.24 | 124% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.01 | - | 0.03 | - | 1.04 | 104% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.81 | - | 0.02 | - | 1.83 | 61% |
| Secretary / Administrative Assistant | 3.00 | 2.00 | 67% | 1.71 | - | 0.02 | - | 1.74 | 58% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.54 | - | 0.14 | - | 3.68 | 92% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | 0.97 | - | 0.02 | - | 1.00 | 100% |
| Dental Director | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.97 | - | - | - | 1.97 | 98% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.03 | - | - | - | 1.03 | 69% |
| Psychologist | 3.00 | 0.50 | 17% | 0.07 | - | - | 0.56 | 0.63 | 21% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.21 | - | - | - | 1.21 | 121% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | - | - | - | 1.02 | 1.02 | 102% |
| MH RN | 22.40 | 20.20 | 90% | 19.35 | - | 0.80 | - | 20.15 | 90% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.40 | 7.00 | 109% | 6.27 | - | - | - | 6.27 | 98% |
| Psych Tech | 12.10 | 6.00 | 50% | 5.45 | - | 0.06 | - | 5.51 | 46% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 97.50 | 76.50 | 78% | 75.61 | 0.00 | 2.84 | 1.58 | 80.03 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851881

# Arizona Monthly Staffing Report
## Safford Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | 1.04 | - | - | - | 1.04 | 104% |
| Administrator | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.81 | - | - | - | 1.81 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 10.80 | 110% | 11.89 | - | 0.88 | - | 12.77 | 130% |
| LPN | 6.10 | 2.00 | 33% | 1.45 | - | 0.11 | - | 1.55 | 25% |
| Nursing Assistant | 2.80 | 4.00 | 143% | 3.75 | - | 0.20 | - | 3.95 | 141% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.72 | - | - | - | 0.72 | 36% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 0.96 | - | - | - | 0.96 | 191% |
| Dental Director | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Dental Hygienist | 0.20 | 1.00 | 500% | 0.72 | - | - | - | 0.72 | 360% |
| Dental Assistant | 2.00 | 1.00 | 50% | 0.97 | - | - | - | 0.97 | 49% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Total Contract | 32.90 | 29.55 | 90% | 28.56 | - | 1.19 | - | 29.75 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851882

## Arizona Monthly Staffing Report
### Tucson Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Staff Physician | 3.50 | - | 0% | 0.81 | - | - | - | 0.81 | 23% |
| Administrator | 1.00 | 2.00 | 200% | 2.09 | - | - | - | 2.09 | 209% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Asst. Correctional RN Supervisor II | 1.00 | 8.00 | 800% | 8.82 | - | - | - | 8.82 | 882% |
| Administrative Services Officer | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 7.00 | 233% | 6.77 | - | 0.03 | - | 6.80 | 227% |
| Correctional RN Supervisor I | 6.00 | 0.40 | 7% | 0.45 | - | - | - | 0.45 | 8% |
| RN | 39.10 | 28.50 | 73% | 28.08 | - | 2.75 | - | 30.83 | 79% |
| LPN | 35.90 | 32.40 | 90% | 32.72 | - | 5.02 | - | 37.74 | 105% |
| Nursing Assistant | 22.00 | 29.30 | 133% | 30.14 | - | 2.30 | - | 32.44 | 147% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.95 | - | 0.02 | - | 0.97 | 97% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.54 | - | 0.06 | - | 4.60 | 115% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.85 | - | 0.01 | - | 1.86 | 93% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 7.31 | - | 0.02 | - | 7.32 | 122% |
| Scheduler | 1.00 | 2.00 | 200% | 0.85 | - | 0.01 | - | 0.86 | 86% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.78 | - | 0.00 | - | 0.79 | 79% |
| Dental Director | 1.00 | 1.25 | 125% | 0.92 | - | - | - | 0.92 | 92% |
| Dentist | 4.00 | 2.00 | 50% | 2.18 | - | - | - | 2.18 | 54% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.39 | - | - | - | 0.39 | 196% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.92 | - | - | - | 4.92 | 82% |
| Psychiatrist | 2.00 | 1.00 | 50% | 0.49 | - | - | - | 0.49 | 24% |
| Psychologist | 4.00 | 2.40 | 60% | 1.61 | - | - | 0.54 | 2.15 | 54% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.49 | - | 0.00 | - | 0.50 | 50% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 2.07 | - | - | - | 2.07 | 138% |
| MH RN | 4.00 | 3.00 | 75% | 3.23 | - | 0.01 | - | 3.24 | 81% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 14.20 | 142% | 7.63 | - | - | - | 7.63 | 76% |
| **Total Contract** | **166.20** | **160.65** | **97%** | **157.84** | **0.00** | **10.27** | **0.54** | **168.65** | **101%** |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**

PARSONS v. RYAN, USDC CV12-00601: ADCM851883

Contract Breakdown

# Arizona Monthly Staffing Report
## Winslow Region
### March 2017

|  | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Position | | | | | | | | | |
| Medical Director | 1.00 | - | 0% | 0.18 | - | - | - | 0.18 | 18% |
| Administrator | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.19 | - | - | - | 1.19 | 119% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.79 | - | 0.03 | - | 1.82 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.62 | - | - | - | 1.62 | 162% |
| Correctional RN Supervisor I | 2.00 | - | 0% | 0.30 | - | - | - | 0.30 | 15% |
| RN | 11.80 | 12.40 | 105% | 11.83 | - | 0.54 | - | 12.37 | 105% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 3.62 | - | 0.09 | - | 3.71 | 93% |
| X Ray Tech | 0.50 | - | 0% | 0.36 | - | - | - | 0.36 | 73% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.84 | - | 0.00 | - | 1.85 | 92% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | 0.05 | - | 0.93 | 93% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.65 | - | 0.04 | - | 0.69 | 69% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 1.00 | - | 0% | 1.16 | - | - | - | 1.16 | 116% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.25 | - | - | - | 1.25 | 42% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 39.70 | 31.30 | 79% | 29.72 | 0.00 | 0.75 | 0.00 | 30.47 | 77% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851884

# Arizona Monthly Staffing Report
## Yuma Region
### March 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Administrator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 4.00 | - | 0.11 | - | 4.11 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Nurse Practitioner | 3.00 | 3.00 | 100% | 1.88 | - | - | 0.93 | 2.81 | 94% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 14.55 | 93% | 12.81 | - | 0.87 | - | 13.69 | 87% |
| LPN | 11.50 | 8.90 | 77% | 8.50 | - | 1.44 | - | 9.94 | 86% |
| Nursing Assistant | 8.40 | 11.75 | 140% | 15.10 | - | 0.61 | - | 15.71 | 187% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.07 | - | 0.24 | - | 1.30 | 130% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.85 | - | 0.38 | - | 3.23 | 161% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.59 | - | 0.02 | - | 1.61 | 81% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.80 | - | 0.34 | - | 2.14 | 71% |
| Scheduler | 1.00 | - | 0% | 1.81 | - | 0.02 | - | 1.83 | 183% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.20 | 107% | 2.11 | - | - | - | 2.11 | 70% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 5.00 | 83% | 4.85 | - | - | - | 4.85 | 81% |
| Psychiatrist | - | 1.00 | 0% | 1.07 | - | - | - | 1.07 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 0.94 | - | - | 0.35 | 1.29 | 129% |
| MH RN | 1.00 | 1.00 | 100% | 1.04 | - | 0.05 | - | 1.09 | 109% |
| Psych Associates | 4.00 | 6.80 | 170% | 4.61 | - | - | - | 4.61 | 115% |
| Total Contract | 74.80 | 76.20 | 102% | 71.43 | 0.00 | 4.07 | 1.28 | 76.79 | 103% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM851885