**EXHIBIT 1**

**EXHIBIT 1**

Arizona Attorney General Mark Brnovich
Office of the Attorney General
Michael E. Gottfried, Bar No. 010623
Lucy M. Rand, Bar No. 026919
Assistant Attorneys General
1275 W. Washington Street
Phoenix, Arizona 85007-2926
Telephone: (602) 542-4951
Fax: (602) 542-7670
Michael.Gottfried@azag.gov
Lucy.Rand@azag.gov

Daniel P. Struck, Bar No. 012377
Kathleen L. Wieneke, Bar No. 011139
Rachel Love, Bar No. 019881
Timothy J. Bojanowski, Bar No. 022126
Nicholas D. Acedo, Bar No. 021644
Ashlee B. Fletcher, Bar No. 028874
Anne M. Orcutt, Bar No. 029387
Jacob B. Lee, Bar No. 030371
Kevin R. Hanger, Bar No. 027346
STRUCK WIENEKE & LOVE, P.L.C.
3100 West Ray Road, Suite 300
Chandler, Arizona  85226
Telephone:  (480) 420-1600
Fax:  (480) 420-1696
dstruck@swlfirm.com
kwieneke@swlfirm.com
rlove@swlfirm.com
tbojanowski@swlfirm.com
nacedo@swlfirm.com
afletcher@swlfirm.com
aorcutt@swlfirm.com
jlee@swlfirm.com
khanger@swlfirm.com
*Attorneys for Defendants*

## UNITED STATES DISTRICT COURT
## DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons, *et al.*, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law,<br><br>                                   Plaintiffs,<br><br>v.<br><br>Charles Ryan, Director, Arizona Department of Corrections; and Richard Pratt, Interim Division Director, Division of Health Services, Arizona Department of Corrections, in their official capacities,<br><br>                                   Defendants. | NO. 2:12-cv-00601-DKD<br><br><br>**DECLARATION OF RICHARD PRATT IN SUPPORT OF DEFENDANTS' MOTION TO TERMINATE MONITORING** |

I, **RICHARD PRATT**, make the following Declaration:

1.     I am over the age of 18 years and have personal knowledge of and am competent to testify to the matters set forth in this Declaration.

2.     I have been working with the Arizona Department of Corrections ("ADC") since July 2000, not including from October 2009 to July 2011, when I was employed elsewhere.

3.     In February 2012, I was appointed Interim Assistant Director of ADC's Health Services Contract Monitoring Bureau ("HSCMB") following Dr. Michael Adu-Tutu's retirement.  When Health Services was privatized in July 2012, my title was adjusted to be the Interim Assistant Director of ADC's HSCMB.

4.     When Arthur Gross was hired to be the Assistant Director in October 2012, my position changed to Program Evaluation Administrator.

5.     I was placed under a temporary special assignment as the Interim Assistant Director on March 1, 2014, when Mr. Gross retired.

6.     I was named Assistant Director on August 2, 2014.

7.     As Assistant Director, I am responsible for providing managerial oversight and direction to the HSCMB to monitor the contracted vendor's compliance with all aspects of the health services contract.  I am also responsible for reviewing and responding to internal and external inquiries pertaining to compliance issues, contract specifications, reports, inspections, staffing levels, and legal mandates of inmate healthcare, mental health care, and dental care services.

8.     I am familiar with ADC's policies and practices pertaining to healthcare, including medical care, dental care, and mental health care, the privatization of ADC healthcare, ADC's contract with Corizon, Corizon's responsibilities under that contract, and the HSCMB's monitoring of Corizon's care to ADC inmates.

9.     I am also familiar with the *Parsons* litigation, the resulting Stipulation, and the monitoring and reporting of the health care performance measures (HC PMs) in the Stipulation.

1

10.     Paragraph 10(a) of the Stipulation sets forth the compliance thresholds that must be met for the PMs to be considered compliant in a given month.  For the first twelve months after the effective date of the Stipulation, the compliance threshold is 75%. *See* Dkt. 1185 at 4.  For the second twelve months, Defendants must meet or exceed 80%, and after the first twenty-four months, Defendants must meet or exceed 85%.  *Id.*

11.     I am also familiar with paragraph 10(b) of the Stipulation, which provides for termination of ADC's duty to measure and report on a PM that has been compliant for 18 out of the past 24 months and has not been out of compliance for three or more consecutive months within the past 18 months.  *See* Dkt. 1185 at 4-5.

12.     I have also reviewed the Court's April 24, 2017 Order, which states that a PM is noncompliant "when (1) 6 of 24 months are non-compliant; and (2) three consecutive months are non-compliant."  *See* Dkt. 2030 at 1.

13.     Compliance with the HC PMs is reported in the CGARs on a monthly basis.

14.     The specific requirements for each HC PM are set forth in Exhibit B to the Stipulation.  *See* Dkt. 1185-1 at 7-15.  The protocols for measuring each HC PM are set forth in Exhibit C to the Stipulation.  *See* Dkt. 1185-1 at 16-36.

15.     The first full month of CGAR reporting following the effective date of the Stipulation was in March 2015.

16.     There are 103 total HC PMs and nine maximum custody PMs.

17.     Most HC PMs are reported for all ADC complexes, but there are some performance measures that only apply to certain complexes.

18.     The total universe of reported measures each month is 849.

19.     I created and maintain a spreadsheet of compliance rates as reported in the CGARs for all HC PMs at all facilities for each month.

20.     At my direction, my staff has verified the accuracy of the percentage scores contained in my spreadsheet against the reported scores in the monthly CGAR reports.

21.     A true and correct copy of my spreadsheet is attached as Attachment A to this Declaration.

2

22.    HC PM #1 states that: "Each ASPC will maintain, at a minimum, one RN onsite 24/7, 7 days/week." *See* Dkt. 1185-1 at 8.

23.    As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #1 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 1.

24.    ADC's duty to monitor HC PM #1 terminated **at all 10 ADC complexes** as of the end of February 2017.

25.    HC PM #2 requires that: "Each ASPC will maintain, at a minimum, one Medical Provider (not to include a dentist) onsite during regular business hours and on-call at all other times." *See* Dkt. 1185-1 at 8.

26.    As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #2 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 1.

27.    ADC's duty to monitor HC PM #2 terminated **at all 10 ADC complexes** as of the end of February 2017.

28.    HC PM #3 requires that: "Dental staffing will be maintained at current contract levels – 30 dentists." *See* Dkt. 1185-1 at 8.

29.    As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #3 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 1.

30.    ADC's duty to monitor HC PM #3 terminated **at all 10 ADC complexes** as of the end of February 2017.

31.    HC PM #4 requires that "Infirmary staffing will be maintained with a minimum staffing level of two RNs on duty in the infirmary at all times at Tucson &

3

1   Florence infirmaries and a minimum of one RN on duty in the infirmary at all times at

2   Perryville and Lewis infirmaries." *See* Dkt. 1185-1 at 8.

3        32.    HC PM #4 **applies only to the four ADC complexes that have an**

4   **infirmary: Florence, Lewis, Perryville, and Tucson.** *See* Dkt. 1185-1 at 17.  There is

5   no duty to monitor HC PM #4 at the remaining six ADC complexes.

6        33.    As of the end of February 2017, **Lewis, Perryville, and Tucson** had been

7   compliant for HC PM #4 for at least 18 out of the prior 24 months, and had not been out

8   of compliance for three or more consecutive months during the prior 18 months.  *See*

9   Attachment A at 1.

10       34.    ADC's duty to monitor HC PM #4 under the Stipulation terminated at

11  **Lewis, Perryville, and Tucson** as of the end of February 2017.

12       35.    HC PM #5 requires that "Medical Records will be accurate, chronologically

13  maintained, and scanned or filed in the patient's chart within two business days, with all

14  documents filed in their designated location." *See* Dkt. 1185-1 at 8.

15       36.    As of the end of February 2017, **Douglas, Safford, Winslow, and Yuma**

16  had been compliant for HC PM #5 for at least 18 out of the prior 24 months, and had not

17  been out of compliance for three or more consecutive months during the prior 18 months.

18  *See* Attachment A at 2.

19       37.    ADC's duty to monitor HC PM #5 terminated at **Douglas, Safford,**

20  **Winslow, and Yuma** as of the end of February 2017.

21       38.    HC PM #6 requires that "Provider orders will be noted daily with time, date,

22  and name of person taking the orders off." *See* Dkt. 1185-1 at 8.

23       39.    As of the end of February 2017, **Douglas, Safford, and Winslow** had been

24  compliant for HC PM #6 for at least 18 out of the prior 24 months, and had not been out

25  of compliance for three or more consecutive months during the prior 18 months. *See*

26  Attachment A at 2.

27       40.    ADC's duty to monitor HC PM #6 terminated at **Douglas, Safford, and**

28  **Winslow** as of the end of February 2017.

4

41.     As of the end of May 2017, **Yuma** had been compliant for HC PM #6 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.

42.     ADC's duty to monitor HC PM #6 terminated at **Yuma** as of the end of May 2017.

43.     HC PM #7 requires that "Medical record entries will be legible, and complete with time, name stamp and signature present." *See* Dkt. 1185-1 at 8.

44.     As of the end of February 2017, **Douglas, Florence, Safford, and Winslow** had been compliant for HC PM #7 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 2.

45.     ADC's duty to monitor HC PM #7 terminated at **Douglas, Florence, Safford, and Winslow** as of the end of February 2017.

46.     As of the end of April 2017, **Yuma** had been compliant for HC PM #7 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 2.

47.     ADC's duty to monitor HC PM #7 terminated at **Yuma** as of the end of April 2017.

48.     HC PM #8 requires that "Nursing protocols/NETs will be utilized by nurses for sick call." *See* Dkt. 1185-1 at 8.

49.     As of the end of February 2017, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #8 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 2.

50.     ADC's duty to monitor HC PM #8 terminated at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

51.    HC PM #9 requires that "SOAPE format will be utilized in the medical record for encounters." *See* Dkt. 1185-1 at 8.

52.    As of the end of February 2017, **Douglas, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #9 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 3.

53.    ADC's duty to monitor HC PM #9 terminated at **Douglas, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

54.    HC PM #10 requires that "Each patient's medical record will include an up-to-date Master Problem list." *See* Dkt. 1185-1 at 8.

55.    As of the end of February 2017, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #10 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 3.

56.    ADC's duty to monitor HC PM #10 terminated at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

57.    HC PM #11 requires that "Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT." *See* Dkt. 1185-1 at 8.

58.    As of the end of February 2017, **Douglas, Perryville, Phoenix, Safford, and Winslow** had been compliant for HC PM #11 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 3.

59.    ADC's duty to monitor HC PM #11 terminated at **Douglas, Perryville, Phoenix, Safford, and Winslow** as of the end of February 2017.

60.     As of the end of May 2017, **Yuma** had been compliant for HC PM #11 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.

61.     ADC's duty to monitor HC PM #11 terminated at **Yuma** as of the end of May 2017.

62.     HC PM #12 requires that "Medical record will contain documentation of refusals or 'no shows.'" *See* Dkt. 1185-1 at 8.

63.     As of the end of February 2017, **Douglas, Safford, and Yuma** had been compliant for HC PM #12 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 3.

64.     ADC's duty to monitor HC PM #12 terminated at **Douglas, Safford, and Yuma** as of the end of February 2017.

65.     HC PM #13 requires that "Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication." *See* Dkt. 1185-1 at 8.

66.     As of the end of February 2017, **Phoenix, Safford, and Winslow** had been compliant for HC PM #13 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 4.

67.     ADC's duty to monitor HC PM #13 terminated at **Phoenix, Safford, and Winslow** as of the end of February 2017.

68.     As of the end of March 2017, **Yuma** had been compliant for HC PM #13 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 4.

69.     ADC's duty to monitor HC PM #13 terminated at **Yuma** as of the end of March 2017.

7

70.    HC PM #14 requires that "Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication." *See* Dkt. 1185-1 at 8.

71.    As of the end of March 2017, **Safford, and Winslow** had been compliant for HC PM #14 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 4.

72.    ADC's duty to monitor HC PM #14 terminated at **Safford, and Winslow** as of the end of March 2017.

73.    As of the end of April 2017, **Douglas** had been compliant for HC PM #14 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 4.

74.    ADC's duty to monitor HC PM #14 terminated at **Douglas** as of the end of April 2017.

75.    HC PM #15 requires that "Inmates who refuse prescribed medication (or no show) will be counseled by a qualified health care provider (QHCP) after three consecutive refusals." *See* Dkt. 1185-1 at 9.

76.    As of the end of February 2017, **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #15 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 4.

77.    ADC's duty to monitor HC PM #15 terminated at **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

78.    HC PM #16 requires that "Perpetual inventory medication logs will be maintained on each yard." *See* Dkt. 1185-1 at 9.

8

79.     As of the end of March 2017,[1] **Douglas, Safford, and Winslow** had been compliant for HC PM #16 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 4.

80.     ADC's duty to monitor HC PM #16 terminated at **Douglas, Safford, and Winslow** as of the end of March 2017.

81.     HC PM #17 requires that "The Medication Administration Record (MAR) will reflect dose, frequency, start date and nurse's signature." *See* Dkt. 1185-1 at 9.

82.     As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #17 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 5.

83.     ADC's duty to monitor HC PM #17 terminated at **all 10 ADC complexes** as of the end of February 2017.

84.     HC PM #18 requires that "Daily delivery manifests will be kept in binders located in medication rooms on each yard/complex and will be reviewed and initialed daily by an LPN or RN." *See* Dkt. 1185-1 at 9.

85.     As of the end of February 2017, **Douglas, Eyman, Florence, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #18 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 5.

86.     ADC's duty to monitor HC PM #18 terminated at **Douglas, Eyman, Florence, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

87.     HC PM #19 requires that "Perpetual inventory medications will be signed off on the Inmate's individual MAR." *See* Dkt. 1185-1 at 9.

---

[1]  Defendants have not counted October 2016 in calculating the requisite months of compliance for HC PM #16 because Defendants employed the partial credit methodology for that month.

88.     As of the end of February 2017, **Douglas and Safford** had been compliant for HC PM #19 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.   *See* Attachment A at 5.

89.     ADC's duty to monitor HC PM #19 terminated at **Douglas and Safford** as of the end of February 2017.

90.     HC PM #20 requires that "Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record." *See* Dkt. 1185-1 at 9.

91.     As of the end of February 2017, **Douglas** had been compliant for HC PM #20 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 5.

92.     ADC's duty to monitor HC PM #20 terminated at **Douglas** as of the end of February 2017.

93.     HC PM #21 requires that "Inmates who are paroled or released from ASPCs will receive a thirty (30)-day supply of all medications currently prescribed by the ADC contracted vendor." *See* Dkt. 1185-1 at 9.

94.     As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #21 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.   *See* Attachment A at 6.

95.     ADC's duty to monitor HC PM #21 terminated at **all 10 ADC complexes** as of the end of February 2017.

96.     HC PM #22 requires that "Non-formulary requests are reviewed and approved, disapproved, or designated for an alternate treatment plan (ATP) within two (2) business days of the prescriber's order." *See* Dkt. 1185-1 at 9.

97.     As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #22 for at least 18 out of the prior 24 months, and had not been out

1    of compliance for three or more consecutive months during the prior 18 months. *See*
2    Attachment A at 6.

3         98.   ADC's duty to monitor HC PM #22 terminated at **all 10 ADC complexes** as
4    of the end of February 2017.

5         99.   HC PM #25 requires that "A first responder trained in Basic Life Support
6    responds and adequately provides care within three minutes of an emergency." *See* Dkt.
7    1185-1 at 9.

8         100.   As of the end of February 2017, **all ten ADC complexes** had been
9    compliant for HC PM #25 for at least 18 out of the prior 24 months, and had not been out
10   of compliance for three or more consecutive months during the prior 18 months. *See*
11   Attachment A at 7.

12        101.   ADC's duty to monitor HC PM #25 terminated at **all 10 ADC complexes** as
13   of the end of February 2017.

14        102.   HC PM #26 requires that "Responses to health care grievances will be
15   completed within 15 working days of receipt (by health care staff) of the grievance." *See*
16   Dkt. 1185-1 at 9.

17        103.   As of the end of February 2017, **all ten ADC complexes** had been
18   compliant for HC PM #26 for at least 18 out of the prior 24 months, and had not been out
19   of compliance for three or more consecutive months during the prior 18 months. For HC
20   PM #26, have been compliant for at least 18 out of the past 24 months, and have not been
21   out of compliance for three or more consecutive months during the past 18 months. *See*
22   Attachment A at 7.

23        104.   ADC's duty to monitor HC PM #26 terminated at **all 10 ADC complexes** as
24   of the end of February 2017.

25        105.   HC PM #28 requires that "Every medical provider will undergo peer
26   reviews annually with reviews and recommended actions documented." *See* Dkt. 1185-1
27   at 9.

28

106. As of the end of February 2017, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #28 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 7.

107. ADC's duty to monitor HC PM #28 terminated at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

108. HC PM #29 requires that "Each ASPC facility Director of Nursing or designee will conduct and document annual clinical performance reviews of nursing staff as recommended by NCCHC standard P-C-02." *See* Dkt. 1185-1 at 9.

109. As of the end of February 2017, **Douglas, Safford, and Tucson** had been compliant for HC PM #29 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 8.

110. ADC's duty to monitor HC PM #29 terminated at **Douglas, Safford, and Tucson** as of the end of February 2017.

111. HC PM #30 requires that "The initial mortality review of an inmate's death will be completed within 10 working days of death." *See* Dkt. 1185-1 at 9.

112. As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #30 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 8.

113. ADC's duty to monitor HC PM #30 terminated at **all 10 ADC complexes** as of the end of February 2017.

114. HC PM #31 requires that "Mortality reviews will identify and refer deficiencies to appropriate managers and supervisors, including CQI committee, and corrective action will be taken." *See* Dkt. 1185-1 at 10.

12

115.   As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #31 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.   *See* Attachment A at 8.

116.   ADC's duty to monitor HC PM #31 terminated at **all 10 ADC complexes** as of the end of February 2017.

117.   HC PM #32 requires that "A final independent clinical mortality review will be completed by the Health Services Contract Monitoring Bureau for all mortalities within 10 business days of receipt of the medical examiner's findings." *See* Dkt. 1185-1 at 10.

118.   As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #32 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.   *See* Attachment A at 8.

119.   ADC's duty to monitor HC PM #32 terminated at **all 10 ADC complexes** as of the end of February 2017.

120.   HC PM #33 requires that "All inmates will receive a health screening by an LPN or RN within one day of arrival at the intake facility." *See* Dkt. 1185-1 at 10.

121.   HC PM #33 **applies only to intakes at the following reception centers: Eyman (death row), Perryville, Phoenix, and Tucson (minors)**. *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.   There is no duty to monitor HC PM #33 at the remaining six complexes.

122.   As of the end of February 2017, **Eyman, Perryville, Phoenix, and Tucson** had been compliant for HC PM #33 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 9.

123.   ADC's duty to monitor HC PM #33 terminated at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.   There is no duty to monitor this measure at any the remaining six complexes.

124. HC PM #34 requires that "A physical examination including a history will be completed by a Medical Provider (not a dentist) by the end of the second full day of an intake inmate's arrival at the intake facility." *See* Dkt. 1185-1 at 10.

125. HC PM #34 **applies only to intakes at the following reception centers: Eyman (death row), Perryville, Phoenix, and Tucson (minors)**. *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3. There is no duty to monitor HC PM #34 at the remaining six complexes.

126. As of the end of February 2017, **Eyman, Perryville, Phoenix, and Tucson** had been compliant for HC PM #34 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 9.

127. ADC's duty to monitor HC PM #34 terminated at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017. There is no duty to monitor this measure at the remaining six complexes.

128. HC PM #35 requires that "All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption." *See* Dkt. 1185-1 at 10.

129. As of the end of February 2017, **Douglas, Perryville, and Safford** had been compliant for HC PM #35 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 9.

130. ADC's duty to monitor HC PM #35 terminated at **Douglas, Perryville, and Safford** as of the end of February 2017.

131. HC PM #36 requires that "A LPN or RN will screen HNRs within 24 hours of receipt." *See* Dkt. 1185-1 at 10.

132. As of the end of February 2017, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #36 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 9.

14

133.   ADC's duty to monitor HC PM #36 terminated at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

134.   As of the end of April 2017, **Lewis** had been compliant for HC PM #36 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 9.

135.   ADC's duty to monitor HC PM #36 terminated at **Lewis** as of the end of April 2017.

136.   HC PM #37 requires that "Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need)." *See* Dkt. 1185-1 at 10.

137.   As of the end of February 2017, **Douglas, Phoenix, Safford, and Winslow** had been compliant for HC PM #37 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 10.

138.   ADC's duty to monitor HC PM #37 terminated at **Douglas, Phoenix, Safford, and Winslow** as of the end of February 2017.

139.   HC PM #38 requires that "Vital signs, to include weight, will be checked and documented in the medical record each time an inmate is seen during sick call." *See* Dkt. 1185-1 at 10.

140.   As of the end of February 2017, **Douglas, Eyman, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #38 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 10.

141.   ADC's duty to monitor HC PM #38 terminated at **Douglas, Eyman, Florence, Lewis, Perryville, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

15

142.   HC PM #39 requires that "Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral." *See* Dkt. 1185-1 at 10.

143.   As of the end of February 2017, **Douglas, Phoenix, Safford, and Winslow** had been compliant for HC PM #39 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 10.

144.   ADC's duty to monitor HC PM #39 terminated at **Douglas, Phoenix, Safford, and Winslow** as of the end of February 2017.

145.   HC PM #40 requires that "Urgent provider referrals are seen by a Medical Provider within 24 hours of the referral." *See* Dkt. 1185-1 at 10.

146.   As of the end of February 2017, **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #40 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 10.

147.   ADC's duty to monitor HC PM #40 terminated at **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

148.   HC PM #41 requires that "Emergent provider referrals are seen immediately by a Medical Provider." *See* Dkt. 1185-1 at 10.

149.   As of the end of February 2017, **Douglas, Florence, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #41 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 11.

150.   ADC's duty to monitor HC PM #41 terminated at **Douglas, Florence, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

16

151. HC PM #42 requires that "A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider." *See* Dkt. 1185-1 at 10.

152. As of the end of February 2017, **Douglas, Safford, Winslow, and Yuma** had been compliant for HC PM #42 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 11.

153. ADC's duty to monitor HC PM #42 terminated at **Douglas, Safford, Winslow, and Yuma** as of the end of February 2017.

154. As of the end of May 2017, **Phoenix** had been compliant for HC PM #42 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.

155. ADC's duty to monitor HC PM #42 terminated at **Phoenix** as of the end of May 2017.

156. HC PM #43 requires that "Inmates returning from an inpatient hospital stay or ER transport will be returned to the medical unit and be assessed by a RN or LPN on duty there." *See* Dkt. 1185-1 at 10.

157. As of the end of February 2017, **all ten ADC complexes** had been compliant for HC PM #43 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 11.

158. ADC's duty to monitor HC PM #43 terminated at **all 10 ADC complexes** as of the end of February 2017.

159. HC PM #45 requires that "On-site diagnostic services will be provided the same day if ordered STAT or urgent, or within 14 calendar days if routine." *See* Dkt. 1185-1 at 11.

160. As of the end of February 2017, **Douglas, Florence, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #45 for at least 18 out of

17

1    the prior 24 months, and had not been out of compliance for three or more consecutive

2    months during the prior 18 months. *See* Attachment A at 12.

3        161.    ADC's duty to monitor HC PM #45 terminated at **Douglas, Florence,**

4    **Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

5        162.    As of the end of March 2017, **Eyman** had been compliant for HC PM #45

6    for at least 18 out of the prior 24 months, and had not been out of compliance for three or

7    more consecutive months during the prior 18 months. *See* Attachment A at 9.

8        163.    ADC's duty to monitor HC PM #45 terminated at **Eyman** as of the end of

9    March 2017.

10        164.    HC PM #46 requires that "A Medical Provider will review the diagnostic

11    report, including pathology reports, and act upon reports with abnormal values within five

12    (5) calendar days of receiving the report at the prison." *See* Dkt. 1185-1 at 11.

13        165.    As of the end of February 2017, **Safford and Winslow** had been compliant

14    for HC PM #46 for at least 18 out of the prior 24 months, and had not been out of

15    compliance for three or more consecutive months during the prior 18 months. *See*

16    Attachment A at 12.

17        166.    ADC's duty to monitor HC PM #46 terminated at **Safford and Winslow** as

18    of the end of February 2017.

19        167.    HC PM #47 requires that "A Medical Provider will communicate the results

20    of the diagnostic study to the inmate upon request and within seven calendar days of the

21    date of the request." *See* Dkt. 1185-1 at 12.

22        168.    As of the end of February 2017, **Safford** had been compliant for HC PM

23    #47 for at least 18 out of the prior 24 months, and had not been out of compliance for

24    three or more consecutive months during the prior 18 months. *See* Attachment A at 10.

25        169.    ADC's duty to monitor HC PM #47 terminated at **Safford** as of the end of

26    February 2017.

27

28

18

170.   As of the end of May 2017, **Winslow** had been compliant for HC PM #47 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.

171.   ADC's duty to monitor HC PM #47 terminated at **Winslow** as of the end of May 2017.

172.   HC PM #48 requires that "Documentation, including the reason(s) for the denial, of Utilization Management denials of requests for specialty services will be sent to the requesting Provider in writing within fourteen (14) calendar days, and placed in the patient's medical record." *See* Dkt. 1185-1 at 11.

173.   As of the end of February 2017, **Eyman, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #48 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 12.

174.   ADC's duty to monitor HC PM #48 terminated at **Eyman, Lewis, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

175.   HC PM #49 requires that "Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than thirty (30) days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial." *See* Dkt. 1185-1 at 11.

176.   As of the end of February 2017, **Lewis, Safford, and Winslow** had been compliant for HC PM #49 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 13.

177.   ADC's duty to monitor HC PM #49 terminated at **Lewis, Safford, and Winslow** as of the end of February 2017.

178.   HC PM #50 requires that "Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within thirty (30) calendar days of the consultation being requested by the provider." *See* Dkt. 1185-1 at 11.

179.   As of the end of February 2017, **Douglas, Eyman, Lewis, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #50 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 13.

180.   ADC's duty to monitor HC PM #50 terminated at **Douglas, Eyman, Lewis, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

181.   HC PM #51 requires that "Routine specialty consultations will be scheduled and completed within sixty (60) calendar days of the consultation being requested by the provider." *See* Dkt. 1185-1 at 11.

182.   As of the end of February 2017, **Phoenix, Safford, and Winslow** had been compliant for HC PM #51 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 13.

183.   ADC's duty to monitor HC PM #51 terminated at **Phoenix, Safford, and Winslow** as of the end of February 2017.

184.   HC PM #52 requires that "Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report." *See* Dkt. 1185-1 at 11.

185.   As of the end of February 2017, **Lewis, Phoenix, Safford and Winslow** had been compliant for HC PM #52 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 13.

186.   ADC's duty to monitor HC PM #52 terminated at **Lewis, Phoenix, Safford and Winslow** as of the end of February 2017.

20

187.   HC PM #53 requires that "Treatment plans will be developed and documented in the medical record by a provider within thirty (30) calendar days of identification that the inmate has a chronic disease." *See* Dkt. 1185-1 at 11.

188.   As of the end of February 2017, **all 10 ADC complexes** had been compliant for HC PM #53 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 14.

189.   ADC's duty to monitor HC PM #53 terminated at **all 10 ADC complexes** as of the end of February 2017.

190.   HC PM #54 requires that "Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place." *See* Dkt. 1185-1 at 11.

191.   As of the end of February 2017, **Phoenix, Safford, and Winslow** had been compliant for HC PM #54 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 14.

192.   ADC's duty to monitor HC PM #54 terminated at **Phoenix, Safford, and Winslow** as of the end of February 2017.

193.   As of the end of March 2017, **Yuma** had been compliant for HC PM #54 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 14.

194.   ADC's duty to monitor HC PM #54 terminated at **Yuma** as of the end of March 2017.

195.   HC PM #55 requires that "Disease management guidelines will be implemented for chronic diseases." *See* Dkt. 1185-1 at 12.

196.   As of the end of February 2017, **Douglas, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #55 for at least 18 out of the prior 24 months, and

21

had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 14.

197.   ADC's duty to monitor HC PM #55 terminated at **Douglas, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

198.   As of the end of March 2017, **Perryville** had been compliant for HC PM #55 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 14.

199.   ADC's duty to monitor HC PM #55 terminated at **Perryville** as of the end of March 2017.

200.   HC PM #56 requires that "Inmates with a chronic disease will be provided education about their condition/disease which will be documented in the medical record." *See* Dkt. 1185-1 at 12.

201.   As of the end of February 2017, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #56 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 14.

202.   ADC's duty to monitor HC PM #56 terminated at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

203.   HC PM #57 requires that "A Medical Provider will order prenatal vitamins and diet for a pregnant inmate at the inmate's initial intake physical examination." *See* Dkt. 1185-1 at 12.

204.   HC PM #57 **applies only to pregnant female inmates who are housed at Perryville**. *See* Dkt. 1185-1 at 27.   There is no duty to monitor HC PM #57 at the remaining nine complexes.

205.   As of the end of February 2017, **Perryville** had been compliant for HC PM #57 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 15.

206.   ADC's duty to monitor HC PM #57 terminated at **Perryville** as of the end of February 2017.   There is no duty to monitor this measure at the remaining nine complexes.

207.   HC PM #58 requires that "Results of an inmate's prenatal screening tests will be documented in the medical record." *See* Dkt. 1185-1 at 12.

208.   HC PM #58 **applies only to pregnant female inmates who are housed at Perryville**. *See* Dkt. 1185-1 at 27.   There is no duty to monitor HC PM #58 at the remaining nine complexes.

209.   As of the end of February 2017, **Perryville** had been compliant for HC PM #58 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 15.

210.   ADC's duty to monitor HC PM #58 terminated at **Perryville** as of the end of February 2017.   There is no duty to monitor this measure at the remaining nine complexes.

211.   HC PM #59 requires that "Inmates will be screened for TB on an annual basis." *See* Dkt. 1185-1 at 12.

212.   As of the end of February 2017, **Douglas, Eyman, Florence, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #59 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 15.

213.   ADC's duty to monitor HC PM #59 terminated at **Douglas, Eyman, Florence, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

214.   As of the end of May 2017, **Perryville** had been compliant for HC PM #59 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.

215.   ADC's duty to monitor HC PM #59 terminated at **Perryville** as of the end of May 2017.

23

216.   HC PM #60 requires that "All female inmates ages 21 to 65 will be offered a Pap smear at the inmate's initial intake physical examination, and every 36 months thereafter unless more frequent screening is clinically recommended." *See* Dkt. 1185-1 at 12.

217.   HC PM #60 **applies only to intakes of female inmates at the Perryville reception center**. *See* Dkt. 1185-1 at 28.  There is no duty to monitor HC PM #60 at the remaining nine complexes.

218.   As of the end of February 2017, **Perryville** had been compliant for HC PM #60 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 15.

219.   ADC's duty to monitor HC PM #60 terminated at **Perryville** as of the end of February 2017.  There is no duty to monitor this measure at the remaining nine complexes.

220.   HC PM #62 requires that "All prisoners are screened for tuberculosis upon intake." *See* Dkt. 1185-1 at 12.

221.   HC PM #62 **applies only to intakes at the following reception centers: Eyman (Death Row), Perryville, Phoenix, and Tucson (minors)**. *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.   There is no duty to monitor HC PM #62 at the remaining six complexes.

222.   As of the end of February 2017, **Eyman, Perryville, Phoenix, and Tucson** had been compliant for HC PM #62 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 16.

223.   ADC's duty to monitor HC PM #62 terminated at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.

224.   HC PM #63 requires that "In an IPC, an initial health assessment will be completed by a Registered Nurse on the date of admission." *See* Dkt. 1185-1 at 12.

225.   HC PM #63 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 28.  There is no duty to monitor HC PM #63 at the remaining six complexes.

226.   As of the end of February 2017, **Florence, Lewis, and Perryville** had been compliant for HC PM #63 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 16.

227.   ADC's duty to monitor HC PM #63 terminated at **Florence, Lewis, and Perryville** as of the end of February 2017.

228.   As of the end of March 2017, **Tucson** had been compliant for HC PM #63 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 16.

229.   ADC's duty to monitor HC PM #63 terminated at **Tucson** as of the end of March 2017.

230.   HC PM #64 requires that "In an IPC, a Medical Provider evaluation and plan will occur within the next business day after admission." *See* Dkt. 1185-1 at 12.

231.   HC PM #64 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 28.  There is no duty to monitor HC PM #64 at the remaining six complexes.

232.   As of the end of February 2017, **Florence, Lewis, and Perryville** had been compliant for HC PM #64 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 16.

233.   ADC's duty to monitor HC PM #64 terminated at **Florence, Lewis, and Perryville** as of the end of February 2017.

234.   HC PM #65 requires that "In an IPC, a written history and physical examination will be completed by a medical provider within 72 hours of admission." *See* Dkt. 1185-1 at 12.

235. HC PM #65 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 29. There is no duty to monitor HC PM #65 at the remaining six complexes.

236. As of the end of February 2017, **Florence, Lewis, Perryville, and Tucson** had been compliant for HC PM #65 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. For HC PM #65, have been compliant for at least 18 out of the past 24 months, and have not been out of compliance for three or more consecutive months during the past 18 months. *See* Attachment A at 17.

237. ADC's duty to monitor HC PM #65 terminated at **Florence, Lewis, Perryville, and Tucson** as of the end of February 2017.

238. HC PM #66 requires that "In an IPC, a Medical Provider encounter will occur at a minimum every 72 hours." *See* Dkt. 1185-1 at 12.

239. HC PM #66 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 29. There is no duty to monitor HC PM #66 at the remaining six complexes.

240. As of the end of April 2017,[2] **Perryville** had been compliant for HC PM #66 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 17.

241. ADC's duty to monitor HC PM #66 terminated at **Perryville** as of the end of April 2017.

242. HC PM #68 requires that "In an IPC, Inmate health records will include admission orders and documentation of care and treatment given." *See* Dkt. 1185-1 at 12.

---

[2] Defendants have not counted October 2016 or November 2016 when calculating the requisite months of compliance for HC PM #66 because Defendants employed the partial credit methodology for that period.

243.   HC PM #68 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #68 at the remaining six complexes.

244.   As of the end of February 2017, **Florence, Perryville, and Tucson** had been compliant for HC PM #68 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 17.

245.   ADC's duty to monitor HC PM #68 terminated at **Florence, Perryville, and Tucson** as of the end of February 2017.

246.   HC PM #69 requires that "In an IPC, nursing care plans will be reviewed weekly documented with a date and signature." *See* Dkt. 1185-1 at 12.

247.   HC PM #69 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #69 at the remaining six complexes.

248.   As of the end of May 2017,[3] **Lewis** had been compliant for HC PM #69 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 18.

249.   ADC's duty to monitor HC PM #69 terminated at **Lewis** as of the end of May 2017.

250.   HC PM #70 requires that "All IPC patients have properly working call buttons, and if not, health care staff perform and document thirty (30)-minute patient welfare checks." *See* Dkt. 1185-1 at 12.

251.   HC PM #70 **applies only to complexes with infirmaries: Florence, Lewis, Perryville, and Tucson**. *See* Dkt. 1185-1 at 29.  There is no duty to monitor HC PM #70 at the remaining six complexes.

---

[3] Defendants have not counted October 2016 or November 2016 when calculating the requisite months of compliance for HC PM #69 because Defendants employed the partial credit methodology for that period.

252.    As of the end of February 2017, **Florence, Lewis, Perryville, and Tucson** had been compliant for HC PM #70 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 18.

253.    ADC's duty to monitor HC PM #70 terminated at **Florence, Lewis, Perryville, and Tucson** as of the end of February 2017.

254.    HC PM #71 requires that "Inmates with diagnosed and documented diseases or conditions that necessitate a special diet will be provided the diet, if clinically indicated.   When prescribing the special diet, the provider will include the type of diet, duration for which it is to be provided, and any special instructions." *See* Dkt. 1185-1 at 13.

255.    As of the end of February 2017, **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, and Winslow** had been compliant for HC PM #71 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 18.

256.    ADC's duty to monitor HC PM #71 terminated at **Douglas, Eyman, Florence, Lewis, Perryville, Phoenix, Safford, and Winslow** as of the end of February 2017.

257.    HC PM #72 requires that "Inmates who refuse prescribed diets for more than 3 consecutive days will receive follow-up nutritional counseling by a QHCP." *See* Dkt. 1185-1 at 13.

258.    As of the end of February 2017, **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** had been compliant for HC PM #72 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 18.

259.    ADC's duty to monitor HC PM #72 terminated at **Douglas, Perryville, Phoenix, Safford, Winslow, and Yuma** as of the end of February 2017.

260.   HC PM #74 requires that "All female inmates shall be seen by a licensed mental health clinician within five (5) working days of return from a hospital post-partum." *See* Dkt. 1185-1 at 13.

261.   PM #74 only applies at **Perryville** and **Phoenix**, and there is no duty to monitor this measure for the remaining eight complexes.

262.   As of the end of February 2017, **Perryville and Phoenix** had been compliant for HC PM #74 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 19.

263.   ADC's duty to monitor HC PM #74 terminated at **Perryville and Phoenix** as of the end of February 2017.  There is no duty to monitor this measure at the remaining eight complexes.

264.   HC PM #75 requires that "A mental health assessment of a prisoner during initial intake shall be completed by mental health staff by the end of the second full day after the prisoner's arrival into ADC." *See* Dkt. 1185-1 at 13.

265.   PM #75 applies only at the reception centers, which include **Phoenix, Perryville, Eyman (death row only), and Tucson (minors only)**. *See* Dkt. 1185-1 at 22; Dkt. 1673 at 3.  There is no duty to monitor compliance for this measure at the remaining six complexes.

266.   As of the end of February 2017, **Eyman, Perryville, Phoenix, and Tucson** had been compliant for HC PM #75 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 19.

267.   ADC's duty to monitor HC PM #75 terminated at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017.  There is no duty to monitor this measure at the remaining six complexes.

268.   HC PM #76 requires that "If the initial mental health assessment of a prisoner during initial intake is not performed by licensed mental health staff, the prisoner

29

shall be seen by a mental health clinician within 14 days of his or her arrival into ADC." *See* Dkt. 1185-1 at 13.

269.   As of the end of February 2017, **Eyman, Perryville, Phoenix, and Tucson** had been compliant for HC PM #76 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 19.

270.   ADC's duty to monitor HC PM #76 terminated at **Eyman, Perryville, Phoenix, and Tucson** as of the end of February 2017. There is no duty to monitor this measure at the remaining six complexes.

271.   HC PM #78 requires that "All mental health treatment plan updates shall be done after a face-to-face clinical encounter between the prisoner and the mental health provider or mental health clinician." *See* Dkt. 1185-1 at 13.

272.   HC PM #78 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #78 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

273.   As of the end of February 2017, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** had been compliant for HC PM #78 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 20.

274.   ADC's duty to monitor HC PM #78 terminated at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

275.   HC PM #79 requires that "If a prisoner's mental health treatment plan includes psychotropic medication, the mental health provider shall indicate in each progress note that he or she has reviewed the treatment plan." *See* Dkt. 1185-1 at 13.

276.    HC PM #79 applies only at the corridor facilities, including **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed.  Accordingly, HC PM #79 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

277.    As of the end of February 2017, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** had been compliant for HC PM #79 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 20.

278.    ADC's duty to monitor HC PM #79 terminated at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

279.    HC PM #89 requires that "MH-5 prisoners shall be seen by a mental health clinician for a 1:1 session a minimum of every seven (7) days." *See* Dkt. 1185-1 at 14.

280.    PM #89 applies only at Phoenix, where MH-5 inmates may be housed. Accordingly, there is no duty to monitor PM #89 at any other complex.

281.    As of the end of February 2017, **Phoenix** had been compliant for HC PM #89 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months.  *See* Attachment A at 23.

282.    ADC's duty to monitor HC PM #89 terminated at **Phoenix** as of the end of February 2017.  There is no duty to monitor this measure at any of the other complexes.

283.    HC PM #93 requires that "Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody." *See* Dkt. 1185-1 at 14.

284.    PM #93 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, and Tucson**, where MH-3 and above inmates may be housed in maximum custody. Accordingly, PM #93 does not apply at Douglas, Safford, Winslow, and Yuma, and there is no duty to monitor this measure at Douglas, Safford, Winslow, and Yuma.

285. As of the end of March 2017,[4] **Florence, Lewis, Perryville, Phoenix, and Tucson** had been compliant for HC PM #93 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 24.

286. ADC's duty to monitor HC PM #93 terminated at **Florence, Lewis, Perryville, Phoenix, and Tucson** as of the end of March 2017. There is no duty to monitor this measure at Douglas, Safford, Winslow, and Yuma.

287. HC PM #96 requires that "A reentry/discharge plan shall be established no later than 30 days prior to release from ADC for all prisoners who are MH-3 and above." *See* Dkt. 1185 at 15.

288. HC PM #96 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where MH-3 and above inmates may be housed. Accordingly, PM #96 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

289. As of the end of February 2017, **Eyman, Florence, Lewis, Perryville, Tucson, and Yuma** had been compliant for HC PM #96 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 24.

290. ADC's duty to monitor HC PM #96 terminated at **Eyman, Florence, Lewis, Perryville, Tucson, and Yuma** as of the end of February 2017. There is no duty to monitor this measure at Douglas, Safford, and Winslow.

291. HC PM #97 requires that "A mental health provider treating a prisoner via telepsychiatry shall be provided, in advance of the telepsychiatry session, the prisoner's intake assessment, most recent mental health treatment plan, laboratory reports (if

---

[4] Defendants have not counted October 2016 when calculating the requisite months of compliance for HC PM #93 because Defendants employed the partial credit methodology for that month.

32

applicable), physician orders, problem list, and progress notes from the prisoner's two most recent contacts with a mental health provider." *See* Dkt. 1185-1 at 15.

292.   As of the end of February 2017, **Douglas, Eyman, Florence, Perryville, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #97 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 25.

293.   ADC's duty to monitor HC PM #97 terminated at **Douglas, Eyman, Florence, Perryville, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

294.   HC PM #99 requires that "Peer reviews shall be conducted as set forth in the MHTM (rev. 4/18/14), Chapter 1, Section 3.0." *See* Dkt. 1185-1 at 15.

295.   PM #99 applies only at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma**, where mental health inmates may be housed.  Accordingly, PM #99 does not apply at Douglas, Safford, and Winslow, and there is no duty to monitor this measure at Douglas, Safford, and Winslow.

296.   As of the end of February 2017, **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** had been compliant for HC PM #99 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 25.

297.   ADC's duty to monitor HC PM #99 terminated at **Eyman, Florence, Lewis, Perryville, Phoenix, Tucson, and Yuma** as of the end of February 2017.  There is no duty to monitor this measure at Douglas, Safford, and Winslow.

298.   HC PM #101 requires that "Dental assistants will take inmate histories and vital signs and dental radiographs (as ordered) by the Dentist." *See* Dkt. 1185-1 at 15.

299.   As of the end of February 2017, **all 10 ADC complexes** had been compliant for HC PM #101 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 26.

33

300. ADC's duty to monitor HC PM #101 terminated at **all 10 ADC complexes** as of the end of February 2017.

301. HC PM #102 requires that "Routine dental care wait times will be no more than 90 days from the date the HNR was received." *See* Dkt. 1185-1 at 15.

302. As of the end of February 2017, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #102 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 26.

303. ADC's duty to monitor HC PM #102 terminated at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

304. As of the end of May 2017, **Lewis** had been compliant for HC PM #102 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 26.

305. ADC's duty to monitor HC PM #102 terminated at **Lewis** as of the end of May 2017.

306. HC PM #103 requires that "Urgent care wait times, as determined by the contracted vendor, shall be no more than 72 hours from the date the HNR was received." *See* Dkt. 1185-1 at 15.

307. As of the end of February 2017, **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** had been compliant for HC PM #103 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 26.

308. ADC's duty to monitor HC PM #103 terminated at **Douglas, Eyman, Florence, Perryville, Phoenix, Safford, Tucson, Winslow, and Yuma** as of the end of February 2017.

34

309. As of the end of March 2017, **Lewis** had been compliant for HC PM #103 for at least 18 out of the prior 24 months, and had not been out of compliance for three or more consecutive months during the prior 18 months. *See* Attachment A at 26.

310. ADC's duty to monitor HC PM #103 terminated at **Lewis** as of the end of March 2017.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this _23^RD_ day of August, 2017.

_____

RICHARD PRATT

**ATTACHMENT A**

**ATTACHMENT A**

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 1 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 55% | 57% | 61% | 93% | 81% | 97% | 0% | 90% | 90% | 87% | 94% | 100% | 90% | 100% | 100% | 100% | 90% | 97% | 93% | 100% | 87% | 68% | 81% | 96% | 100% | 100% | 94% | 100% |
| | Florence | 100% | 100% | 0% | 100% | 68% | 65% | 63% | 81% | 80% | 100% | 84% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 80% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 90% | 97% | 97% | 100% | 97% | 100% | 100% | 100% | 97% | 97% | 77% | 100% | 100% | 87% | 100% | 100% | 100% | 100% | 94% | 100% | 97% | 100% | 100% | 100% | 100% | 87% | 100% | 93% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 81% | 90% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 2 | Douglas | 100% | 100% | 100% | 100% | 58% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 90% | 47% | 94% | 100% | 100% | 97% | 93% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 100% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 87% |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 97% | 97% | 100% | 97% | 100% | 93% | 97% | 100% | 100% | 100% | 100% | 97% | 94% | 87% |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 3 | Douglas | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Eyman | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Florence | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Lewis | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Perryville | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Phoenix | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Safford | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Tucson | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Winslow | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| | Yuma | 71% | 72% | 70% | 75% | 74% | 83% | 80% | 76% | 75% | 72% | 87% | 85% | 87% | 83% | 87% | 87% | 87% | 87% | 87% | 84% | 87% | 80% | 87% | 85% | 87% | 87% | 87% | 85% |
| HCPM 4 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 100% | 87% | 84% | 57% | 74% | 94% | 100% | 100% | 100% | 97% | 100% | 100% | 90% | 83% | 100% | 57% | 48% | 74% | 97% | 100% | 93% | 81% | 90% | 89% | 97% | 97% | 87% | 97% |
| | Lewis | 100% | 100% | 100% | 100% | 81% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 87% | 90% | 94% | 87% | 55% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 65% | 97% | 97% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 97% | 90% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 97% | 96% | 100% | 87% | 90% | 90% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

CGAR Scores through June 2017

| PM | Facility | 3/1/2013 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 5 | Douglas | 80% | 70% | 83% | 75% | 98% | 100% | 100% | 90% | 100% | 100% | 70% | 65% | 93% | 100% | 93% | 95% | 100% | 95% | 100% | 98% | 100% | 68% | 83% | 93% | 93% | 100% | 100% | 100% |
| | Eyman | 82% | 72% | 70% | 90% | 56% | 70% | 80% | 24% | 46% | 50% | 90% | 90% | 62% | 56% | 34% | 78% | 78% | 82% | 86% | 96% | 88% | 96% | 94% | 100% | 86% | 82% | 90% | 90% |
| | Florence | 35% | 37% | 43% | 37% | 48% | 55% | 63% | 80% | 63% | 67% | 55% | 40% | 63% | 75% | 92% | 83% | 80% | 92% | 87% | 97% | 93% | 97% | 92% | 92% | 92% | 97% | 92% | 85% |
| | Lewis | 30% | 50% | 34% | 53% | 37% | 40% | 21% | 27% | 23% | 47% | 12% | 95% | 99% | 99% | 100% | 100% | 68% | 53% | 77% | 63% | 69% | 78% | 71% | 66% | 66% | 90% | 87% | 89% |
| | Perryville | 86% | 96% | 100% | 100% | 100% | 98% | 98% | 100% | 92% | 96% | 90% | 58% | 82% | 82% | 64% | 84% | 79% | 60% | 74% | 86% | 100% | 97% | 95% | 97% | 91% | 97% | 93% | 94% |
| | Phoenix | 50% | 27% | 61% | 30% | 32% | 30% | 26% | 12% | 16% | 30% | 28% | 34% | 44% | 52% | 88% | 92% | 88% | 92% | 95% | 52% | 83% | 91% | 90% | 98% | 91% | 92% | 94% | 86% |
| | Safford | 90% | 90% | 100% | 90% | 100% | 95% | 100% | 95% | 100% | 100% | 80% | 93% | 93% | 100% | 60% | 80% | 93% | 100% | 93% | 100% | 100% | 87% | 63% | 83% | 100% | 100% | 100% | 97% |
| | Tucson | 28% | 61% | 56% | 73% | 54% | 54% | 51% | 91% | 88% | 76% | 72% | 78% | 88% | 85% | 80% | 71% | 59% | 61% | 76% | 79% | 100% | 95% | 95% | 98% | 88% | 90% | 91% | 90% |
| | Winslow | 95% | 90% | 95% | 100% | 95% | 90% | 100% | 100% | 90% | 100% | 90% | 93% | 97% | 83% | 90% | 90% | 93% | 100% | 90% | 93% | 80% | 100% | 97% | 93% | 93% | 100% | 100% | 100% |
| | Yuma | 70% | 80% | 82% | 76% | 80% | 90% | 80% | 94% | 84% | 100% | 90% | 96% | 90% | 90% | 90% | 96% | 82% | 84% | 94% | 100% | 100% | 100% | 100% | 98% | 70% | 92% | 100% | 100% |
| HCPM 6 | Douglas | 0% | 86% | 69% | 16% | 100% | 0% | 18% | 95% | 98% | 98% | 92% | 97% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 20% | 24% | 36% | 20% | 30% | 38% | 54% | 50% | 66% | 38% | 42% | 68% | 78% | 62% | 60% | 66% | 62% | 64% | 95% | 78% | 62% | 76% | 74% | 42% | 68% | 94% | 98% | 92% |
| | Florence | 29% | 22% | 23% | 15% | 22% | 63% | 88% | 68% | 62% | 73% | 92% | 92% | 90% | 97% | 93% | 75% | 73% | 93% | 98% | 100% | 98% | 98% | 100% | 93% | 90% | 88% | 87% | 85% |
| | Lewis | 0% | 44% | 55% | 23% | 0% | 0% | 68% | 15% | 39% | 51% | 37% | 43% | 25% | 25% | 17% | 45% | 34% | 40% | 43% | 59% | 59% | 93% | 98% | 96% | 100% | 97% | 91% | 99% |
| | Perryville | 72% | 44% | 76% | 70% | 92% | 68% | 54% | 68% | 76% | 44% | 56% | 78% | 78% | 72% | 80% | 56% | 34% | 29% | 49% | 14% | 53% | 83% | 89% | 91% | 80% | 91% | 96% | 94% |
| | Phoenix | 78% | 87% | 16% | 57% | 48% | 48% | 62% | 68% | 74% | 74% | 64% | 64% | 76% | 76% | 82% | 86% | 98% | 98% | 100% | 100% | 100% | 100% | 95% | 100% | 96% | 96% | 98% | 100% |
| | Safford | 100% | 70% | 100% | 0% | 33% | 85% | 100% | 95% | 100% | 100% | 97% | 97% | 93% | 100% | 100% | 100% | 87% | 100% | 90% | 90% | 97% | 100% | 97% | 93% | 100% | 100% | 100% | 93% |
| | Tucson | 32% | 39% | 40% | 33% | 9% | 0% | 78% | 95% | 100% | 95% | 95% | 78% | 89% | 94% | 80% | 79% | 69% | 69% | 70% | 86% | 94% | 93% | 93% | 79% | 87% | 94% | 100% | 87% |
| | Winslow | 80% | 75% | 80% | 85% | 100% | 90% | 70% | 65% | 85% | 95% | 97% | 100% | 100% | 100% | 100% | 93% | 90% | 93% | 90% | 90% | 90% | 100% | 100% | 100% | 97% | 97% | 90% | 90% |
| | Yuma | 94% | 98% | 100% | 100% | 100% | 100% | 58% | 36% | 36% | 52% | 62% | 82% | 100% | 66% | 82% | 100% | 88% | 82% | 96% | 88% | 90% | 86% | 98% | 92% | 94% | 96% | 92% | 94% |
| HCPM 7 | Douglas | 88% | 60% | 48% | 65% | 90% | 100% | 100% | 100% | 90% | 98% | 93% | 75% | 98% | 100% | 100% | 83% | 100% | 98% | 100% | 100% | 100% | 88% | 94% | 87% | 93% | 100% | 100% | 100% |
| | Eyman | 20% | 34% | 34% | 58% | 66% | 62% | 76% | 64% | 76% | 66% | 80% | 82% | 78% | 82% | 69% | 86% | 82% | 88% | 82% | 98% | 98% | 100% | 90% | 92% | 76% | 76% | 90% | 92% |
| | Florence | 65% | 73% | 77% | 68% | 77% | 68% | 77% | 98% | 88% | 78% | 82% | 88% | 83% | 82% | 93% | 83% | 82% | 97% | 95% | 97% | 97% | 93% | 92% | 92% | 88% | 90% | 87% | 98% |
| | Lewis | 14% | 1% | 5% | 7% | 19% | 16% | 11% | 12% | 16% | 88% | 68% | 40% | 45% | 99% | 100% | 100% | 89% | 75% | 11% | 93% | 99% | 96% | 76% | 99% | 79% | 84% | 79% | 90% |
| | Perryville | 64% | 68% | 100% | 100% | 100% | 82% | 98% | 98% | 94% | 98% | 84% | 98% | 72% | 54% | 72% | 84% | 36% | 99% | 84% | 97% | 100% | 97% | 95% | 91% | 93% | 77% | 93% | 91% |
| | Phoenix | 62% | 42% | 18% | 50% | 46% | 60% | 54% | 62% | 76% | 48% | 52% | 60% | 68% | 79% | 64% | 94% | 94% | 95% | 91% | 92% | 91% | 92% | 95% | 89% | 98% | 94% | 89% | 98% |
| | Safford | 100% | 65% | 60% | 85% | 100% | 95% | 95% | 100% | 80% | 100% | 80% | 76% | 83% | 100% | 100% | 87% | 100% | 93% | 100% | 100% | 97% | 87% | 77% | 100% | 100% | 87% | 93% | 97% |
| | Tucson | 63% | 45% | 45% | 63% | 54% | 71% | 44% | 80% | 58% | 61% | 63% | 83% | 84% | 85% | 100% | 93% | 83% | 86% | 88% | 88% | 100% | 99% | 98% | 95% | 96% | 99% | 99% | 94% |
| | Winslow | 100% | 95% | 100% | 100% | 95% | 90% | 60% | 80% | 95% | 90% | 73% | 70% | 87% | 93% | 87% | 73% | 87% | 100% | 87% | 73% | 80% | 93% | 93% | 100% | 97% | 100% | 100% | 80% |
| | Yuma | 12% | 30% | 34% | 26% | 30% | 72% | 54% | 88% | 74% | 88% | 88% | 94% | 84% | 94% | 98% | 96% | 92% | 88% | 90% | 96% | 100% | 82% | 88% | 88% | 96% | 100% | 94% | 96% |
| HCPM 8 | Douglas | 95% | 98% | 100% | 92% | 100% | 95% | 93% | 98% | 95% | 98% | 93% | 78% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 100% | 98% | 90% | 96% | 100% | 92% | 92% | 96% | 98% | 82% | 80% | 84% | 76% | 82% | 80% | 88% | 90% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 96% | 92% |
| | Florence | 62% | 83% | 83% | 92% | 90% | 85% | 87% | 72% | 92% | 87% | 92% | 75% | 82% | 60% | 93% | 83% | 80% | 88% | 92% | 88% | 82% | 97% | 97% | 97% | 100% | 100% | 98% | 100% |
| | Lewis | 84% | 83% | 81% | 72% | 62% | 96% | 61% | 75% | 86% | 93% | 60% | 60% | 54% | 77% | 77% | 62% | 78% | 80% | 99% | 99% | 88% | 84% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 92% | 92% | 62% | 76% | 92% | 91% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 94% | 96% |
| | Phoenix | 85% | 97% | 94% | 92% | 100% | 98% | 100% | 100% | 100% | 87% | 90% | 82% | 98% | 97% | 93% | 72% | 86% | 98% | 100% | 92% | 100% | 96% | 98% | 100% | 100% | 100% | 94% | 97% |
| | Safford | 90% | 100% | 100% | 100% | 95% | 95% | 100% | 95% | 100% | 100% | 83% | 83% | 83% | 100% | 90% | 70% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 85% | 90% | 88% | 73% | 70% | 89% | 99% | 89% | 91% | 92% | 89% | 97% |
| | Winslow | 90% | 95% | 100% | 100% | 95% | 90% | 100% | 95% | 85% | 65% | 83% | 70% | 93% | 87% | 90% | 97% | 97% | 80% | 100% | 100% | 97% | 90% | 97% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 98% | 94% | 100% | 94% | 100% | 100% | 90% | 100% | 98% | 100% | 92% | 92% | 92% | 94% | 92% | 86% | 94% | 98% | 98% | 98% | 100% | 100% | 100% | 100% | 98% | 98% | 98% | 100% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 9 | Douglas | 40% | 78% | 93% | 85% | 100% | 100% | 95% | 100% | 95% | 78% | 68% | 88% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 80% | 74% | 76% | 76% | 68% | 92% | 92% | 96% | 98% | 80% | 66% | 72% | 78% | 90% | 86% | 94% | 96% | 100% | 100% | 94% | 94% | 100% | 90% | 96% | 98% | 90% | 92% | 94% |
|  | Florence | 68% | 72% | 97% | 95% | 97% | 93% | 92% | 85% | 95% | 88% | 97% | 92% | 97% | 95% | 100% | 98% | 98% | 90% | 100% | 98% | 98% | 97% | 98% | 100% | 98% | 100% | 98% | 100% |
|  | Lewis | 91% | 100% | 99% | 67% | 90% | 82% | 71% | 88% | 87% | 97% | 95% | 91% | 98% | 95% | 95% | 98% | 98% | 86% | 83% | 100% | 99% | 97% | 96% | 94% | 89% | 84% | 89% | 93% |
|  | Perryville | 88% | 82% | 88% | 92% | 96% | 96% | 98% | 100% | 92% | 96% | 98% | 98% | 96% | 100% | 100% | 98% | 93% | 94% | 100% | 96% | 100% | 100% | 100% | 99% | 97% | 99% | 94% | 93% |
|  | Phoenix | 83% | 78% | 64% | 98% | 76% | 68% | 80% | 64% | 82% | 70% | 74% | 72% | 74% | 80% | 86% | 86% | 84% | 92% | 86% | 88% | 90% | 94% | 95% | 100% | 96% | 94% | 96% | 92% |
|  | Safford | 70% | 55% | 80% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 83% | 63% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 93% | 100% | 100% | 100% | 100% | 97% |
|  | Tucson | 88% | 91% | 93% | 92% | 88% | 91% | 86% | 89% | 89% | 76% | 89% | 88% | 89% | 87% | 100% | 96% | 98% | 91% | 99% | 91% | 89% | 98% | 99% | 93% | 99% | 97% | 99% | 99% |
|  | Winslow | 70% | 60% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 85% | 100% | 97% | 97% | 100% | 100% | 87% | 87% | 97% | 87% | 100% | 100% | 97% | 90% | 97% | 100% | 93% | 100% | 100% |
|  | Yuma | 78% | 62% | 74% | 76% | 86% | 98% | 76% | 78% | 74% | 86% | 96% | 78% | 80% | 94% | 96% | 94% | 88% | 98% | 98% | 98% | 96% | 92% | 94% | 96% | 92% | 90% | 76% | 94% |
| HCPM 10 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 97% | 97% | 97% | 100% | 100% | 94% | 100% | 100% | 90% | 95% | 100% | 83% | 90% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 90% | 90% | 98% | 98% | 96% | 100% | 100% | 100% | 100% | 90% | 96% | 100% | 100% | 96% | 89% | 91% | 88% | 90% | 88% | 100% | 98% | 94% | 98% | 70% | 94% | 98% | 98% | 96% |
|  | Florence | 100% | 95% | 93% | 95% | 93% | 97% | 93% | 90% | 98% | 95% | 93% | 98% | 98% | 98% | 100% | 97% | 98% | 100% | 95% | 90% | 83% | 82% | 100% | 98% | 93% | 93% | 93% | 97% |
|  | Lewis | 100% | 100% | 100% | 99% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 56% | 98% | 100% | 89% | 93% | 100% | 100% | 100% | 90% | 90% | 85% | 89% | 94% | 92% | 100% |
|  | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% |
|  | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 92% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 98% | 100% | 100% | 98% | 96% | 100% | 100% | 100% |
|  | Safford | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 90% | 80% | 83% | 79% | 100% | 100% | 100% | 83% | 97% | 87% | 100% | 100% | 100% | 100% |
|  | Tucson | 98% | 99% | 100% | 100% | 100% | 99% | 98% | 95% | 98% | 100% | 100% | 100% | 98% | 99% | 100% | 73% | 77% | 79% | 83% | 76% | 95% | 99% | 100% | 100% | 100% | 100% | 99% | 85% |
|  | Winslow | 85% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 67% | 90% | 93% | 90% | 87% | 90% | 97% | 97% | 97% | 97% | 90% | 100% | 93% |
|  | Yuma | 98% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 92% | 96% | 92% | 98% | 100% | 94% | 100% | 100% | 100% | 100% |
| HCPM 11 | Douglas | 60% | 97% | 85% | 78% | 79% | 83% | 63% | 70% | 85% | 85% | 93% | 98% | 85% | 93% | 85% | 86% | 90% | 90% | 95% | 97% | 88% | 90% | 90% | 97% | 97% | 100% | 90% | 97% |
|  | Eyman | 32% | 34% | 48% | 50% | 64% | 30% | 46% | 48% | 30% | 76% | 58% | 66% | 62% | 66% | 60% | 68% | 50% | 66% | 80% | 78% | 86% | 80% | 48% | 76% | 82% | 68% | 66% | 62% |
|  | Florence | 54% | 54% | 58% | 59% | 71% | 54% | 62% | 80% | 63% | 72% | 78% | 77% | 80% | 70% | 72% | 78% | 70% | 77% | 78% | 88% | 92% | 87% | 93% | 92% | 95% | 92% | 87% | 85% |
|  | Lewis | 63% | 71% | 74% | 57% | 70% | 47% | 44% | 36% | 39% | 40% | 42% | 38% | 30% | 36% | 48% | 60% | 63% | 73% | 71% | 56% | 67% | 66% | 73% | 68% | 72% | 79% | 87% | 74% |
|  | Perryville | 76% | 78% | 84% | 88% | 92% | 66% | 74% | 66% | 76% | 59% | 76% | 67% | 80% | 84% | 86% | 88% | 88% | 82% | 84% | 88% | 89% | 91% | 83% | 92% | 82% | 84% | 90% | 91% |
|  | Phoenix | 86% | 96% | 98% | 90% | 92% | 87% | 100% | 90% | 100% | 96% | 96% | 96% | 92% | 88% | 86% | 90% | 88% | 90% | 95% | 97% | 96% | 96% | 98% | 90% | 93% | 95% | 93% | 93% |
|  | Safford | 100% | 100% | 100% | 100% | 85% | 95% | 100% | 95% | 80% | 97% | 93% | 83% | 93% | 100% | 97% | 100% | 73% | 80% | 93% | 88% | 97% | 100% | 100% | 97% | 100% | 87% | 93% | 93% |
|  | Tucson | 54% | 58% | 54% | 53% | 58% | 62% | 61% | 68% | 76% | 66% | 78% | 78% | 66% | 73% | 81% | 77% | 76% | 80% | 80% | 88% | 85% | 80% | 82% | 85% | 74% | 84% | 83% | 87% |
|  | Winslow | 75% | 65% | 50% | 50% | 80% | 75% | 95% | 70% | 80% | 87% | 87% | 90% | 90% | 90% | 93% | 90% | 87% | 97% | 93% | 100% | 93% | 93% | 90% | 97% | 93% | 97% | 97% | 97% |
|  | Yuma | 76% | 78% | 60% | 78% | 74% | 78% | 76% | 76% | 70% | 70% | 68% | 78% | 83% | 72% | 83% | 80% | 93% | 87% | 95% | 92% | 97% | 95% | 100% | 88% | 96% | 98% | 90% | 86% |
| HCPM 12 | Douglas | 90% | 86% | 50% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 79% | 85% | 68% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 90% | 100% | 97% | 100% | 100% | 100% | 100% |
|  | Eyman | 0% | 0% | 16% | 14% | 14% | 0% | 10% | 56% | 14% | 24% | 30% | 24% | 18% | 42% | 16% | 10% | 14% | 16% | 40% | 50% | 56% | 36% | 66% | 49% | 58% | 74% | 86% | 90% |
|  | Florence | 75% | 89% | 80% | 69% | 59% | 73% | 78% | 68% | 63% | 72% | 87% | 67% | 72% | 84% | 78% | 86% | 83% | 75% | 81% | 86% | 73% | 59% | 40% | 83% | 80% | 88% | 98% | 100% |
|  | Lewis | 65% | 69% | 52% | 58% | 57% | 74% | 74% | 31% | 39% | 45% | 55% | 44% | 63% | 83% | 83% | 66% | 43% | 51% | 66% | 67% | 85% | 86% | 81% | 71% | 85% | 86% | 88% | 87% |
|  | Perryville | 66% | 90% | 82% | 90% | 80% | 48% | 48% | 80% | 56% | 98% | 76% | 72% | 92% | 80% | 84% | 74% | 19% | 82% | 98% | 100% | 74% | 86% | 84% | 87% | 68% | 64% | 100% | 87% |
|  | Phoenix | 100% | 100% | 90% | 92% | 82% | 90% | 86% | 90% | 96% | 79% | 79% | 68% | 75% | 95% | 75% | 70% | 63% | 97% | 100% | 94% | 100% | 100% | 100% | 98% | 85% | 80% | 100% | 89% |
|  | Safford | 100% | 83% | 69% | 75% | 100% | 100% | 100% | 100% | 100% | 94% | 63% | 79% | 74% | 100% | 100% | 100% | 100% | 100% | 67% | 90% | 97% | 100% | 95% | 100% | 93% | 95% | 95% | 93% |
|  | Tucson | 58% | 58% | 65% | 71% | 81% | 61% | 54% | 65% | 69% | 61% | 65% | 84% | 60% | 64% | 73% | 91% | 86% | 84% | 81% | 90% | 78% | 100% | 81% | 95% | 92% | 85% | 94% | 98% |
|  | Winslow | 90% | 83% | 100% | 92% | 73% | 83% | 70% | 65% | 80% | 79% | 96% | 64% | 35% | 20% | 41% | 93% | 73% | 83% | 90% | 93% | 90% | 88% | 93% | 96% | 93% | 100% | 96% | 93% |
|  | Yuma | 62% | 62% | 62% | 58% | 76% | 84% | 100% | 94% | 98% | 94% | 98% | 98% | 94% | 100% | 98% | 100% | 74% | 88% | 94% | 100% | 98% | 100% | 100% | 94% | 96% | 96% | 100% | 100% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HCPM 13** | Douglas | 78% | 100% | 78% | 58% | 52% | 14% | 48% | 68% | 93% | 44% | 88% | 84% | 97% | 97% | 95% | 64% | 72% | 93% | 79% | 82% | 89% | 78% | 94% | 85% | 97% | 100% | 96% | 100% |
| | Eyman | 72% | 54% | 44% | 52% | 70% | 70% | 74% | 82% | 62% | 86% | 79% | 76% | 82% | 65% | 72% | 83% | 58% | 86% | 60% | 90% | 84% | 82% | 90% | 42% | 62% | 92% | 86% | 96% |
| | Florence | 58% | 66% | 60% | 64% | 67% | 27% | 59% | 38% | 56% | 58% | 56% | 70% | 58% | 69% | 55% | 70% | 44% | 68% | 65% | 59% | 59% | 73% | 88% | 54% | 51% | 80% | 94% | 86% |
| | Lewis | 60% | 65% | 61% | 73% | 64% | 77% | 52% | 66% | 65% | 60% | 80% | 80% | 76% | 67% | 73% | 56% | 70% | 69% | 67% | 77% | 77% | 76% | 79% | 79% | 72% | 97% | 90% | 92% |
| | Perryville | 77% | 77% | 67% | 69% | 64% | 43% | 55% | 41% | 29% | 33% | 43% | 52% | 50% | 72% | 63% | 65% | 51% | 63% | 54% | 53% | 71% | 72% | 84% | 90% | 78% | 72% | 97% | 92% |
| | Phoenix | 84% | 93% | 87% | 92% | 100% | 88% | 79% | 86% | 83% | 87% | 79% | 96% | 80% | 90% | 93% | 92% | 81% | 87% | 91% | 77% | 94% | 100% | 96% | 93% | 100% | 95% | 88% | 96% |
| | Safford | 100% | 93% | 80% | 100% | 100% | 80% | 78% | 100% | 100% | 83% | 83% | 100% | 91% | 100% | 100% | 100% | 63% | 80% | 100% | 93% | 92% | 58% | 100% | 88% | 100% | 88% | 100% | 96% |
| | Tucson | 77% | 76% | 76% | 76% | 53% | 36% | 51% | 68% | 53% | 44% | 66% | 75% | 89% | 71% | 89% | 86% | 92% | 90% | 75% | 86% | 87% | 81% | 79% | 94% | 95% | 86% | 95% | 86% |
| | Winslow | 65% | 90% | 95% | 96% | 100% | 68% | 75% | 77% | 60% | 100% | 90% | 100% | 100% | 97% | 97% | 96% | 100% | 77% | 100% | 100% | 100% | 100% | 89% | 100% | 95% | 93% | 97% | 100% |
| | Yuma | 62% | 40% | 50% | 70% | 60% | 88% | 64% | 72% | 84% | 76% | 98% | 98% | 84% | 84% | 92% | 92% | 82% | 90% | 92% | 91% | 87% | 91% | 94% | 98% | 88% | 100% | 100% | 94% |
| **HCPM 14** | Douglas | 0% | 0% | 100% | 80% | 60% | 6% | 0% | 0% | 38% | 69% | 80% | 85% | 90% | 93% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A |
| | Eyman | 0% | 0% | 6% | 10% | 0% | 0% | 0% | 0% | 0% | 39% | 48% | 11% | 31% | 14% | 97% | 83% | 85% | 92% | 84% | 81% | 94% | 77% | 97% | 84% | 94% | 98% | 94% | 89% |
| | Florence | 0% | 0% | 20% | 2% | 14% | 5% | 0% | 12% | 17% | 23% | 66% | 31% | 58% | 45% | 96% | 92% | 95% | 97% | 92% | 95% | 97% | 93% | 100% | 96% | 92% | 92% | 95% | 93% |
| | Lewis | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 33% | 19% | 7% | 8% | 9% | 95% | 84% | 94% | 92% | 94% | 90% | 92% | 67% | 68% | 100% | 89% | 100% | 100% | 100% |
| | Perryville | 92% | 92% | 76% | 0% | 81% | 8% | 12% | 35% | 8% | 56% | 62% | 78% | 60% | 82% | 100% | 98% | 100% | 94% | 100% | 98% | 100% | 100% | 98% | 98% | 96% | 98% | 98% | 98% |
| | Phoenix | 93% | 94% | 100% | 90% | 50% | 19% | 45% | 59% | 33% | 55% | 83% | 82% | 50% | 91% | 100% | 100% | 100% | 90% | 93% | 89% | 89% | 94% | 100% | 92% | 100% | 100% | 100% | 89% |
| | Safford | 100% | 100% | 91% | 80% | 80% | 65% | 0% | 0% | 67% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 0% | 68% | 41% | 34% | 3% | 0% | 0% | 0% | 0% | 73% | 67% | 63% | 65% | 55% | 86% | 84% | 83% | 100% | 91% | 92% | 92% | 88% | 100% | 93% | 100% | 100% | 92% | 100% |
| | Winslow | 100% | 90% | 92% | 88% | 75% | 10% | 0% | 30% | 20% | 100% | N/A | 100% | 100% | N/A | 86% | 100% | 100% | 80% | N/A | 100% | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% |
| | Yuma | 0% | 0% | 32% | 24% | 32% | 0% | 0% | 0% | 10% | 42% | 38% | 50% | 56% | 46% | 100% | 95% | 93% | 88% | 100% | 93% | 94% | 89% | 95% | 100% | 93% | 98% | 100% | 100% |
| **HCPM 15** | Douglas | N/A | N/A | N/A | N/A | 0% | N/A | 100% | 100% | 70% | 80% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 0% | 100% | 100% | N/A | 100% | 100% | N/A | N/A | N/A |
| | Eyman | UTM | 0% | 0% | 0% | 78% | 39% | 27% | 53% | 73% | 54% | 58% | 56% | 0% | 32% | 40% | 9% | 38% | 22% | 22% | 25% | 15% | 40% | 13% | 26% | 5% | 0% | 39% | 30% |
| | Florence | 100% | 100% | 98% | 0% | 0% | 20% | 17% | 25% | 65% | 12% | 47% | 52% | 37% | 36% | 41% | 43% | 60% | 67% | 62% | 51% | 60% | 58% | 68% | 79% | 80% | 88% | 93% | 82% |
| | Lewis | UTM | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 17% | 78% | N/A | 25% | 0% | 5% | 20% | 86% | N/A | 0% | 15% | 13% | 16% | 57% | 48% |
| | Perryville | 82% | 100% | 100% | N/A | 80% | 80% | 0% | 76% | 85% | 92% | 88% | 97% | 97% | 100% | 100% | 94% | 55% | 88% | 95% | 100% | 100% | 88% | 88% | 89% | 79% | 45% | 80% | 87% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 81% | 100% | 82% | 89% | 80% |
| | Safford | 100% | N/A | N/A | N/A | N/A | 0% | N/A | 100% | 100% | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | UTM | 65% | 52% | 89% | 74% | 84% | 71% | 77% | 91% | 86% | 79% | 86% | 75% | 85% | 91% | 81% | 83% | 85% | 86% | 83% | 82% | 74% | 73% | 80% | 73% | 44% | 98% | 98% |
| | Winslow | N/A | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 67% | 100% |
| | Yuma | 87% | 92% | 84% | 78% | 90% | 94% | 0% | 100% | 100% | 100% | 100% | 98% | 100% | 96% | 90% | 95% | 98% | 98% | 100% | 96% | 98% | 100% | 100% | 98% | 90% | 91% | 83% | 91% |
| **HCPM 16** | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 96% | 94% | 100% | 100% | 100% | 96% | | |
| | Eyman | 16% | 18% | 20% | 42% | 16% | 42% | 26% | 12% | 38% | 28% | 14% | 20% | 16% | 6% | 6% | 6% | 12% | 8% | 14% | 24% | 91% | 82% | 76% | 76% | 74% | 72% | 78% | 72% |
| | Florence | 33% | 35% | 35% | 31% | 33% | 19% | 25% | 25% | 32% | 27% | 33% | 38% | 24% | 6% | 10% | 22% | 12% | 10% | 6% | 26% | 98% | 96% | 96% | 88% | 96% | 92% | 84% | 94% |
| | Lewis | 39% | 29% | 54% | 51% | 35% | 21% | 27% | 37% | 0% | 44% | 28% | 51% | 51% | 0% | 0% | 4% | 9% | 0% | 19% | 98% | 94% | 93% | 97% | 95% | 92% | 91% | 90% | |
| | Perryville | 77% | 77% | 65% | 60% | 44% | 84% | 63% | 76% | 81% | 82% | 74% | 69% | 73% | 76% | 57% | 58% | 37% | 26% | 30% | 40% | 97% | 97% | 95% | 100% | 98% | 85% | 94% | 97% |
| | Phoenix | 14% | 68% | 84% | 70% | 40% | 63% | 68% | 76% | 84% | 69% | 51% | 69% | 68% | 45% | 51% | 43% | 48% | 25% | 31% | 43% | 99% | 93% | 95% | 95% | 93% | 100% | 93% | 94% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 100% | 95% | 83% | 95% | | |
| | Tucson | 11% | 39% | 25% | 20% | 15% | 6% | 24% | 11% | 51% | 51% | 39% | 53% | 53% | 6% | 11% | 11% | 8% | 14% | 6% | 14% | 98% | 98% | 94% | 97% | 93% | 95% | 93% | 91% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 95% | 100% | 100% | 90% | 100% | |
| | Yuma | 18% | 54% | 56% | 74% | 46% | 52% | 34% | 48% | 68% | 72% | 62% | 70% | 52% | 48% | 42% | 44% | 56% | 32% | 44% | 62% | 98% | 100% | 92% | 94% | 98% | 98% | 100% | 94% |

| PM | Facility | 3/1/2013 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 17 | Douglas | 100% | 98% | 100% | 98% | 95% | 88% | 85% | 100% | 100% | 100% | 100% | 98% | 95% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 98% | 92% | 100% | 100% | 100% |
| | Eyman | 48% | 96% | 88% | 94% | 88% | 78% | 96% | 94% | 68% | 98% | 94% | 80% | 96% | 100% | 100% | 100% | 100% | 100% | 98% | 96% | 92% | 78% | 94% | 98% | 92% | 94% | 94% | 94% |
| | Florence | 67% | 85% | 72% | 52% | 62% | 75% | 82% | 95% | 92% | 90% | 95% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 93% |
| | Lewis | 100% | 97% | 100% | 96% | 89% | 62% | 77% | 71% | 79% | 72% | 69% | 100% | 79% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 88% | 99% | 99% | 99% | 96% | 98% | 99% | |
| | Perryville | 98% | 100% | 100% | 100% | 94% | 100% | 92% | 100% | 88% | 100% | 91% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 97% | 100% | 99% | 100% |
| | Phoenix | 70% | 82% | 90% | 78% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 100% | 95% | 90% | 95% | 100% | 95% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 96% | 97% | 93% |
| | Tucson | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 97% | 92% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 97% | 99% | 100% | 100% | 99% | 100% | 100% | 100% |
| | Winslow | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 95% | 100% | 100% | 92% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 95% | 100% | 100% | 100% | 97% | 95% | 100% | 97% | 100% |
| | Yuma | 98% | 94% | 92% | 98% | 96% | 88% | 94% | 98% | 100% | 94% | 98% | 98% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 97% | 98% | 100% | 98% | 96% | |
| HC PM 18 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 97% | 97% | | |
| | Eyman | 100% | 92% | 84% | 88% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 84% | 68% | 46% | 100% | 100% | 88% | 90% | 86% | 94% | 98% | 100% | 100% | 100% | 98% | 98% | 100% |
| | Florence | 83% | 100% | 78% | 78% | 88% | 78% | 79% | 72% | 70% | 92% | 97% | 95% | 50% | 68% | 87% | 97% | 98% | 97% | 90% | 92% | 90% | 93% | 93% | 97% | 100% | 98% | 92% | 95% |
| | Lewis | 44% | 36% | 45% | 29% | 47% | 7% | 2% | 1% | 49% | 77% | 59% | 45% | 9% | 28% | 18% | 83% | 91% | 74% | 82% | 84% | 88% | 80% | 90% | 84% | 93% | 96% | 87% | 96% |
| | Perryville | 92% | 91% | 87% | 84% | 84% | 90% | 95% | 90% | 83% | 87% | 68% | 83% | 75% | 77% | 75% | 80% | 100% | 95% | 78% | 98% | 86% | 92% | 93% | 94% | 98% | 95% | 98% | 98% |
| | Phoenix | 84% | 86% | 90% | 92% | 94% | 78% | 94% | 100% | 100% | 98% | 100% | 100% | 88% | 74% | 72% | 98% | 100% | 86% | 84% | 96% | 98% | 98% | 100% | 98% | 98% | 98% | 97% | 98% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 100% | 100% | 100% |
| | Tucson | 100% | 91% | 94% | 98% | 95% | 86% | 91% | 99% | 89% | 79% | 95% | 85% | 76% | 61% | 76% | 96% | 100% | 90% | 81% | 85% | 100% | 94% | 92% | 92% | 93% | 91% | 94% | 100% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 86% | 68% | 90% | 90% | 74% | 78% | 82% | 76% | 90% | 82% | 92% | 90% | 92% | 90% | 72% | 96% | 100% | 72% | 70% | 86% | 98% | 94% | 94% | 96% | 94% | 82% | 92% | 97% |
| HC PM 19 | Douglas | 59% | 85% | 72% | 59% | 96% | 77% | 77% | 77% | 92% | 81% | 69% | 80% | 65% | 70% | 88% | 80% | 92% | 93% | 92% | 91% | 96% | 100% | 96% | 100% | 96% | 100% | 100% | 100% |
| | Eyman | 6% | 4% | 6% | 2% | 8% | 6% | 16% | 4% | 22% | 26% | 14% | 18% | 18% | 10% | 20% | 10% | 14% | 14% | 32% | 34% | 82% | 78% | 82% | 72% | 84% | 78% | 80% | 80% |
| | Florence | 13% | 33% | 10% | 16% | 15% | 20% | 22% | 19% | 29% | 23% | 32% | 25% | 32% | 0% | 28% | 14% | 26% | 30% | 31% | 49% | 81% | 88% | 85% | 92% | 94% | 89% | 93% | 92% |
| | Lewis | 18% | 16% | 13% | 20% | 10% | 12% | 14% | 23% | 19% | 19% | 29% | 10% | 20% | 6% | 20% | 18% | 7% | 11% | 8% | 26% | 63% | 70% | 65% | 59% | 59% | 61% | 60% | 68% |
| | Perryville | 33% | 19% | 34% | 30% | 16% | 14% | 29% | 34% | 56% | 50% | 53% | 56% | 59% | 46% | 50% | 50% | 48% | 48% | 46% | 45% | 84% | 89% | 92% | 87% | 92% | 75% | 100% | 91% |
| | Phoenix | 29% | 39% | 29% | 20% | 20% | 32% | 34% | 43% | 58% | 35% | 63% | 47% | 54% | 44% | 50% | 44% | 38% | 49% | 51% | 82% | 88% | 83% | 96% | 94% | 81% | 79% | 92% | |
| | Safford | 100% | 100% | 90% | 85% | 65% | 90% | 70% | 63% | 75% | 80% | 94% | 86% | 65% | 100% | 90% | 90% | 85% | 85% | 95% | 95% | 90% | 95% | 100% | 100% | 95% | 95% | 85% | 80% |
| | Tucson | 15% | 30% | 29% | 32% | 17% | 14% | 18% | 10% | 21% | 23% | 18% | 33% | 27% | 29% | 14% | 19% | 16% | 28% | 24% | 29% | 78% | 80% | 80% | 80% | 94% | 83% | 94% | 88% |
| | Winslow | 85% | 69% | 53% | 55% | 67% | 75% | 70% | 28% | 55% | 55% | 83% | 78% | 73% | 93% | 83% | 93% | 87% | 93% | 93% | 87% | 90% | 90% | 85% | 70% | 94% | 100% | 100% | 95% |
| | Yuma | 26% | 20% | 16% | 20% | 22% | 26% | 18% | 24% | 30% | 32% | 30% | 58% | 42% | 50% | 56% | 54% | 62% | 48% | 46% | 68% | 90% | 95% | 94% | 88% | 93% | 94% | 90% | 92% |
| HC PM 20 | Douglas | 44% | 100% | 100% | 97% | 85% | 100% | 80% | 88% | 79% | 53% | 87% | 100% | 100% | 97% | 61% | 82% | 86% | 92% | 85% | 87% | 88% | 89% | 100% | 97% | 97% | 100% | 96% | 90% |
| | Eyman | 94% | 96% | 96% | 96% | 100% | 100% | 100% | 80% | 98% | 98% | 94% | 100% | 100% | 100% | 82% | 76% | 52% | 72% | 80% | 74% | 79% | 84% | 80% | 84% | 72% | 72% | 96% | 70% |
| | Florence | 93% | 97% | 98% | 89% | 96% | 98% | 100% | 80% | 81% | 65% | 91% | 92% | 54% | 98% | 76% | 76% | 50% | 62% | 73% | 67% | 62% | 64% | 66% | 57% | 60% | 67% | 71% | 71% |
| | Lewis | 99% | 100% | 100% | 95% | 97% | 100% | 97% | 97% | 96% | 100% | 92% | 94% | 89% | 100% | 81% | 80% | 67% | 63% | 63% | 71% | 79% | 55% | 73% | 73% | 75% | 61% | 65% | 60% |
| | Perryville | 24% | 14% | 38% | 20% | 78% | 92% | 96% | 72% | 56% | 64% | 58% | 41% | 64% | 100% | 71% | 59% | 54% | 50% | 52% | 67% | 62% | 67% | 76% | 89% | 85% | 86% | 85% | 81% |
| | Phoenix | 85% | 20% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 90% | 73% | 90% | 100% | 100% | 76% | 50% | 72% | 63% | 67% | 75% | 94% | 77% | 75% | 82% | 100% | 83% | 100% | 70% |
| | Safford | 85% | 100% | 100% | 100% | 90% | 89% | 60% | 95% | 60% | 80% | 88% | 100% | 100% | 100% | 50% | 73% | 61% | 80% | 78% | 78% | 85% | 86% | 89% | 83% | 86% | 88% | 78% | 79% |
| | Tucson | 100% | 100% | 97% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 72% | 83% | 82% | 63% | 71% | 81% | 68% | 67% | 72% | 88% | 74% | 82% | 69% | 90% |
| | Winslow | 56% | 85% | 55% | 84% | 85% | 78% | 82% | 55% | 47% | 78% | 84% | 74% | 91% | 100% | 68% | 61% | 54% | 59% | 84% | 81% | 91% | 88% | 76% | 81% | 70% | 81% | 80% | 81% |
| | Yuma | 98% | 96% | 98% | 94% | 98% | 98% | 100% | 100% | 98% | 100% | 93% | 93% | 84% | 100% | 81% | 67% | 72% | 58% | 83% | 88% | 88% | 80% | 90% | 94% | 72% | 76% | 82% | 86% |

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 21 | Douglas | 85% | 69% | 70% | 95% | 100% | 95% | 94% | 88% | 50% | 28% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% |
| | Eyman | UTM | 43% | 55% | 77% | 97% | 64% | 87% | 61% | 82% | 73% | 91% | 89% | 89% | 97% | 95% | 90% | 93% | 96% | 77% | 83% | 83% | 86% | 100% | 100% | 86% | 82% | 86% | 87% |
| | Florence | 91% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 95% | 83% | 73% | 92% | 95% | 98% | 100% | 98% | 98% | 92% | 93% | 97% | 88% | 90% | |
| | Lewis | 100% | 100% | 91% | 100% | 100% | 98% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 68% | 92% | 98% | 100% | 100% | 99% | |
| | Perryville | 100% | 100% | 100% | 100% | 90% | 98% | 94% | 100% | 96% | 98% | 100% | 100% | 98% | 98% | 100% | 100% | 100% | 98% | 100% | 91% | 94% | 93% | 98% | 98% | 97% | 98% | 89% | 100% |
| | Phoenix | 80% | 100% | 80% | 69% | 100% | 100% | 100% | 80% | 100% | 90% | 80% | 100% | 90% | 90% | 100% | 90% | 90% | 75% | 100% | 90% | 100% | 100% | 94% | 100% | 100% | 100% | 95% | 92% |
| | Safford | 55% | 69% | 50% | 61% | 93% | 100% | 100% | 100% | 100% | 93% | 100% | 83% | 80% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 99% | 100% | 95% | 97% | 95% | 95% | 96% | 96% | 95% | 96% | 100% | 100% | 96% | 100% | 96% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | 82% | 75% | 86% | 67% | 64% | 75% | 81% | 78% | 80% | 92% | 78% | 100% | 92% | 100% | 83% | 95% | 75% | 89% | 100% | 78% | 93% | 100% | 83% | 92% | 85% | 86% | 100% | 93% |
| | Yuma | 88% | 83% | 82% | 52% | 64% | 82% | 84% | 9% | 81% | 100% | 95% | 96% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% |
| HC PM 22 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 83% | 83% | 82% | 87% | 100% | 89% | 96% | 96% | 100% | 100% | 100% | |
| | Eyman | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 92% | 94% | 100% | 92% | 100% | 98% | 90% | 92% | 96% | 96% | 100% | 80% | 94% | |
| | Florence | 100% | 100% | 91% | 98% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 98% | 95% | 93% | 100% | 94% | 92% | 98% | 92% | 89% | 90% | 87% | 100% | 91% | 91% |
| | Lewis | 95% | 97% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 99% | 99% | 87% | 93% | 93% | 90% | 94% | 85% | 95% | 100% | 96% | 100% |
| | Perryville | 98% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 100% | 98% | 100% | 96% | 96% | 89% | 91% | 100% | 98% | 99% | 97% | 96% | 89% | 100% |
| | Phoenix | 82% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 85% | 92% | 97% | 98% | 98% | 98% | 95% | 98% | 98% | 93% | 95% | 100% | |
| | Safford | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 95% | 100% | 100% | 100% | 92% | 100% | 100% | 93% | 96% | 100% | 91% | 82% | | |
| | Tucson | 100% | 97% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 94% | 89% | 95% | 98% | 86% | 98% | 94% | 93% | 96% | 98% | 100% | 99% | 100% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 95% | 89% | 89% | 83% | 88% | 100% | 100% | 92% | 100% | 100% | 100% | | |
| | Yuma | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 98% | 100% | 85% | 87% | 98% | 98% | 77% | 91% | 100% | 94% | 94% | 98% | 87% | 96% | 100% | |
| HC PM 23 | Douglas | 100% | 75% | 97% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 50% | 97% | 97% | 100% | 100% | 60% | 80% | 100% | 100% | 60% | 100% | 100% | 100% | 80% | 100% | 83% | 80% | 100% | 100% | 94% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 50% | 82% | 33% | 17% | 83% | 83% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 33% | 83% | 99% | 100% | 99% | 99% | 100% | 83% | 100% | 100% | 100% | 100% |
| | Lewis | 53% | 62% | 0% | 0% | 0% | 0% | 0% | 0% | 100% | 75% | 0% | 56% | 33% | 75% | 89% | 56% | 22% | 22% | 91% | 93% | 88% | 94% | 11% | 44% | 78% | 100% | 89% | 100% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 86% | 100% | 100% | 100% | 71% | 57% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 97% | 100% | 99% | 86% | 86% | 100% | 86% | 86% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 83% | 100% | 100% | 100% | 0% | 60% | 100% | 50% | 60% | 60% | 80% | 99% | 100% | 100% | 99% | 80% | 80% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 97% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | |
| | Tucson | 62% | 62% | 100% | 92% | 93% | 67% | 67% | 87% | 88% | 75% | 88% | 94% | 100% | 100% | 50% | 63% | 100% | 75% | 89% | 88% | 95% | 99% | 73% | 81% | 100% | 88% | 100% | 94% |
| | Winslow | 100% | 100% | 0% | 67% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 80% | 60% | 40% | 20% | 20% | 80% | 100% | 60% | 100% | 100% | 80% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 97% | 100% | 99% | 80% | 100% | 100% | 100% | 100% | 100% |
| HC PM 24 | Douglas | 100% | 75% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 25% | 25% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 91% | 96% | 80% | 100% | 100% | 100% | 100% | 60% | 100% | 100% | 80% | 100% | 100% | 60% | 20% | 40% | 0% | 60% | 100% | 75% | 60% | 100% | 60% | 100% | 80% | 100% | 100% | 100% |
| | Florence | 78% | 83% | 0% | 0% | 17% | 33% | 67% | 50% | 83% | 100% | 100% | 100% | 100% | 50% | 0% | 67% | 50% | 83% | 83% | 99% | 83% | 100% | 86% | 100% | 100% | 100% | 100% | 83% |
| | Lewis | 70% | 57% | 0% | 0% | 0% | 0% | 0% | 0% | 13% | 0% | 0% | 33% | 11% | 38% | 89% | 25% | 25% | 0% | 25% | 25% | 25% | 25% | 13% | 38% | 13% | 88% | 88% | 88% |
| | Perryville | 100% | 71% | 100% | 100% | 86% | 100% | 0% | 86% | 100% | 86% | 67% | 43% | 100% | 71% | 14% | 71% | 14% | 0% | 57% | 100% | 98% | 86% | 86% | 86% | 100% | 100% | 100% | 100% |
| | Phoenix | 96% | 99% | 99% | 80% | 80% | 83% | 100% | 83% | 83% | 0% | 80% | 0% | 60% | 100% | 50% | 0% | 60% | 80% | 80% | 80% | 100% | 80% | 100% | 100% | 100% | 100% | 80% | 100% |
| | Safford | 100% | 100% | 100% | 97% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 50% | 0% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 50% | 100% | 100% | 100% |
| | Tucson | 60% | 100% | 90% | 89% | 78% | 78% | 90% | 0% | 90% | 70% | 70% | 100% | 100% | 50% | 20% | 30% | 40% | 50% | 79% | 80% | 82% | 70% | 83% | 92% | 91% | 91% | 92% | |
| | Winslow | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% | |
| | Yuma | 100% | 100% | 20% | 20% | 0% | 20% | 80% | 100% | 60% | 100% | 100% | 80% | 100% | 100% | 80% | 0% | 100% | 60% | 100% | 99% | 80% | 80% | 80% | 80% | 100% | 100% | 100% | 100% |

| PM | Facility | 1/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 1/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 1/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 25 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% |
|  | Eyman | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 0% | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | N/A | 100% | 100% | N/A |
|  | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Lewis | 65% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% |
|  | Perryville | N/A | 100% | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
|  | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
|  | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Tucson | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A |
|  | Winslow | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A |
|  | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A |
| HC PM 26 | Douglas | 100% | N/A | 100% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | 100% | 100% |
|  | Eyman | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 33% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 81% | 92% | 95% | 100% | 95% |
|  | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Lewis | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 92% | 100% | 100% | 100% | 100% |
|  | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Phoenix | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | N/A | N/A | 100% | 100% | N/A | 33% | 100% | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% |
|  | Safford | N/A | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 90% | 100% | 98% | 96% | 100% | 100% | 100% | 100% | 73% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Winslow | 0% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% |
|  | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 91% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HC PM 27 | Douglas | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 100% | 100% | 100% | 100% | 100% | 0% | 0% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Florence | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Lewis | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Phoenix | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | 100% | 100% | 100% | 100% | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Winslow | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Yuma | 100% | 100% | 100% | 100% | 0% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HC PM 28 | Douglas | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Florence | N/A | 0% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 80% | 71% | 80% | 100% | 80% | 100% | 100% | 100% | 75% | 75% | 100% | 100% | 100% |
|  | Lewis | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 50% | 100% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Perryville | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | N/A | 67% | 100% | 100% | 100% | 100% | 86% | 86% | 86% | 100% | 100% | 83% | 100% | 100% |
|  | Phoenix | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 33% | 86% | 80% | 75% | 100% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% |
|  | Safford | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | N/A | 0% | 0% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Winslow | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% |
|  | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 29 | Douglas | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | 0% | 0% | 100% | N/A | 90% | 100% | 100% | 100% | 100% | 91% | 91% | 100% | 100% | 100% | 100% | 100% | 100% | 91% |
| | Eyman | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 8% | 0% | 20% | 81% | 81% | 83% | 93% | 98% | 96% | 98% | 100% | 98% | 98% | 95% | 93% | 92% | 88% | 88% |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 13% | 40% | 35% | 100% | 100% | 88% | 93% | 100% | 100% | 92% | 92% | 93% | 83% | 81% | 98% | 98% | 94% | 96% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 0% | 0% | 0% | 97% | 94% | 81% | 81% | 95% | 95% | 88% | 88% | 84% | 81% | 85% | 77% | 50% | 91% | 97% |
| | Perryville | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 36% | 0% | 68% | 100% | 95% | 78% | 84% | 83% | 82% | 82% | 79% | 93% | 83% | 97% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | 100% | 100% | N/A | 100% | 100% | N/A | 100% | N/A | 64% | 23% | 69% | 100% | 100% | 93% | 89% | 100% | 100% | 96% | 100% | 100% | 98% | 98% | 95% | 100% | 96% | 11% |
| | Safford | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | 78% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 2% | 11% | 88% | 86% | 98% | 86% | 89% | 91% | 95% | 95% | 90% | 95% | 89% | 79% | 68% | 90% | 94% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 67% | 0% | 50% | 44% | 10% | 50% | 90% | 95% | 89% | 82% | 80% | 90% | 82% | 85% | 62% | 100% | 100% | 100% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6% | 29% | 57% | 90% | 95% | 86% | 86% | 82% | 100% | 95% | 96% | 88% | 100% | 96% | 92% | 96% | 88% | 96% |
| HC PM 30 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 88% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
| | Lewis | N/A | 100% | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
| | Perryville | N/A | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A |
| | Tucson | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 0% | 0% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | 100% |
| HC PM 31 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | 100% | 100% | N/A | 0% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | 67% | N/A | N/A | 100% | 100% | 100% | 100% |
| | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% |
| | Lewis | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 0% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
| | Perryville | N/A | N/A | N/A | N/A | 0% | 100% | 0% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | 0% | 100% | 0% | N/A | N/A | 100% | N/A | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | 100% | N/A | 0% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | N/A | N/A | 100% | N/A | 100% |
| HC PM 32 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A |
| | Eyman | 0% | 100% | 100% | N/A | 0% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | 100% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A |
| | Florence | 33% | 83% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | N/A | N/A | 100% | 100% | 100% | N/A | 80% | 100% | 100% | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
| | Lewis | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 0% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | N/A | N/A |
| | Perryville | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% |
| | Tucson | 0% | 100% | 100% | 50% | 100% | 100% | 100% | 60% | 100% | 100% | 100% | 100% | 100% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | 100% | N/A | N/A | 100% | N/A | N/A | 100% | N/A | N/A | 100% |

| PM | Facility | 1/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HC PM 33** | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 70% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 60% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 17% | 50% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **HC PM 34** | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 80% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 90% | 80% | 100% | 100% | 100% | 100% |
| | Phoenix | 10% | 10% | 10% | 40% | 100% | 100% | 100% | 100% | 100% | 80% | 60% | 60% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 90% | 100% | 100% | 90% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 100% | 100% | 86% | 100% | 75% | 50% | 63% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **HC PM 35** | Douglas | UTM | 33% | 100% | 45% | 60% | 84% | 53% | 95% | 85% | 95% | 81% | 100% | 100% | 90% | 80% | 100% | 80% | 95% | 80% | 80% | 100% | 100% | 80% | 100% | 90% | 100% | 100% | 100% |
| | Eyman | UTM | 16% | 47% | 38% | 56% | 67% | 45% | 35% | 66% | 38% | 47% | 88% | 56% | 74% | 60% | 76% | 72% | 80% | 86% | 54% | 64% | 56% | 76% | 57% | 19% | 38% | 23% | 48% |
| | Florence | 18% | 22% | 16% | 41% | 42% | 51% | 28% | 17% | 32% | 29% | 50% | 40% | 24% | 45% | 36% | 48% | 42% | 43% | 53% | 69% | 63% | 44% | 39% | 55% | 56% | 62% | 50% | 64% |
| | Lewis | UTM | 17% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 48% | 57% | 49% | 33% | 47% | 35% | 31% | 32% | 32% | 28% | 24% | 40% | 66% | 49% | 73% | 47% |
| | Perryville | N/A | 100% | 100% | 100% | 100% | 40% | 100% | 75% | 50% | 50% | 100% | 67% | N/A | N/A | N/A | 50% | N/A | N/A | 0% | 100% | N/A | N/A | 100% | 0% | N/A | 100% | 100% | 100% |
| | Phoenix | 100% | 80% | 0% | 0% | 100% | 90% | 100% | 100% | 100% | 100% | 80% | 100% | 60% | 64% | 67% | 71% | 43% | 89% | 75% | 44% | 67% | 100% | 80% | 91% | 38% | 67% | 71% | 89% |
| | Safford | 70% | 50% | 78% | 65% | 30% | 38% | 100% | 95% | 94% | 90% | 77% | 86% | 81% | 100% | 94% | 100% | 100% | 86% | 93% | 95% | 92% | 94% | 82% | 100% | 100% | 92% | 100% | 100% |
| | Tucson | 100% | 76% | 6% | 8% | 10% | 0% | 0% | 26% | 19% | 29% | 16% | 13% | 39% | 24% | 19% | 27% | 19% | 16% | 14% | 10% | 50% | 33% | 25% | 10% | 28% | 73% | 80% | 72% |
| | Winslow | 45% | 8% | 36% | 0% | 0% | 50% | 40% | 53% | 82% | 79% | 95% | 89% | 83% | 85% | 70% | 78% | 84% | 76% | 59% | 95% | 85% | 75% | 80% | 83% | 85% | 90% | 100% | 91% |
| | Yuma | 100% | 16% | 61% | 69% | 59% | 69% | 68% | 85% | 98% | 51% | 76% | 58% | 77% | 75% | 86% | 86% | 82% | 84% | 89% | 94% | 87% | 93% | 94% | 88% | 85% | 91% | 91% | 81% |
| **HC PM 36** | Douglas | 100% | 93% | 95% | 97% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 74% | 54% | 60% | 80% | 80% | 76% | 86% | 86% | 94% | 94% | 84% | 94% | 84% | 84% | 90% | 96% | 98% | 90% | 90% | 96% | 96% | 100% | 98% | 98% | 100% | 100% | 100% | 100% |
| | Florence | 87% | 95% | 83% | 87% | 85% | 83% | 88% | 95% | 98% | 88% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 97% | 98% | 100% | 100% | 100% | 98% | 100% | 100% | 98% | 95% | 100% |
| | Lewis | 29% | 20% | 40% | 27% | 24% | 36% | 26% | 75% | 86% | 98% | 91% | 92% | 99% | 95% | 99% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 97% | 89% | 95% | 92% | 97% |
| | Perryville | 96% | 98% | 100% | 100% | 98% | 94% | 100% | 98% | 98% | 100% | 96% | 98% | 90% | 62% | 72% | 90% | 99% | 99% | 100% | 99% | 100% | 100% | 100% | 99% | 93% | 86% | 96% | 96% |
| | Phoenix | 85% | 88% | 84% | 97% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | 95% | 95% | 95% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | 100% | 100% | 100% | 100% | 95% | 95% | 100% | 100% | 100% | 100% | 100% | 93% | 90% | 90% | 83% | 97% | 93% | 100% | 100% | 100% | 87% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 72% | 98% | 98% | 90% | 100% | 96% | 98% | 96% | 90% | 90% | 92% | 100% | 92% | 96% | 100% | 96% | 98% | 96% | 98% | 100% | 98% | 100% | 100% | 94% | 98% | 98% | 100% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 37 | Douglas | 85% | 100% | 75% | 70% | 90% | 90% | 93% | 95% | 90% | 85% | 74% | 80% | 100% | 98% | 100% | 95% | 100% | 95% | 98% | 95% | 98% | 100% | 94% | 97% | 100% | 100% | 100% | 100% |
| | Eyman | 22% | 32% | 46% | 62% | 58% | 68% | 80% | 72% | 68% | 48% | 60% | 52% | 48% | 22% | 36% | 28% | 46% | 54% | 50% | 48% | 52% | 98% | 92% | 94% | 96% | 86% | 96% | 88% |
| | Florence | 55% | 63% | 48% | 47% | 50% | 60% | 52% | 82% | 53% | 53% | 48% | 55% | 63% | 62% | 68% | 61% | 77% | 80% | 83% | 88% | 87% | 75% | 97% | 93% | 97% | 97% | 93% | 98% |
| | Lewis | 29% | 30% | 24% | 42% | 46% | 46% | 62% | 48% | 28% | 46% | 38% | 42% | 28% | 42% | 32% | 24% | 21% | 35% | 6% | 29% | 52% | 61% | 85% | 94% | 86% | 87% | 83% | 92% |
| | Perryville | 66% | 82% | 82% | 86% | 64% | 58% | 68% | 86% | 68% | 78% | 70% | 72% | 70% | 48% | 52% | 56% | 66% | 54% | 57% | 59% | 70% | 83% | 100% | 93% | 86% | 91% | 97% | 97% |
| | Phoenix | 83% | 87% | 54% | 82% | 95% | 79% | 98% | 100% | 100% | 100% | 96% | 96% | 98% | 100% | 96% | 89% | 92% | 85% | 95% | 89% | 89% | 95% | 93% | 98% | 98% | 100% | 100% | 98% |
| | Safford | 100% | 100% | 95% | 90% | 100% | 98% | 100% | 100% | 95% | 100% | 83% | 83% | 93% | 100% | 100% | 83% | 100% | 100% | 100% | 97% | 93% | 100% | 97% | 100% | 100% | 100% | 97% | 100% |
| | Tucson | 45% | 78% | 78% | 75% | 61% | 60% | 54% | 78% | 83% | 69% | 59% | 75% | 74% | 64% | 80% | 61% | 70% | 51% | 86% | 79% | 84% | 90% | 98% | 87% | 88% | 90% | 96% | 96% |
| | Winslow | 45% | 80% | 85% | 85% | 70% | 85% | 65% | 80% | 95% | 90% | 93% | 87% | 80% | 80% | 90% | 80% | 97% | 93% | 90% | 97% | 93% | 90% | 100% | 100% | 100% | 100% | 97% | 93% |
| | Yuma | 40% | 24% | 28% | 54% | 28% | 38% | 46% | 50% | 54% | 60% | 66% | 54% | 52% | 40% | 42% | 20% | 42% | 34% | 56% | 42% | 58% | 92% | 100% | 100% | 96% | 100% | 100% | 100% |
| HCPM 38 | Douglas | 70% | 63% | 78% | 88% | 90% | 95% | 95% | 93% | 95% | 93% | 87% | 93% | 93% | 100% | 98% | 100% | 100% | 100% | 98% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 64% | 92% | 84% | 94% | 98% | 82% | 96% | 90% | 88% | 84% | 82% | 80% | 90% | 78% | 78% | 90% | 100% | 96% | 96% | 98% | 92% | 90% | 94% | 90% | 78% | 86% | 94% | 84% |
| | Florence | 98% | 95% | 92% | 78% | 85% | 83% | 95% | 83% | 83% | 85% | 80% | 90% | 85% | 87% | 90% | 80% | 88% | 97% | 100% | 90% | 85% | 92% | 93% | 87% | 92% | 93% | 92% | 93% |
| | Lewis | 57% | 66% | 84% | 87% | 95% | 95% | 75% | 76% | 82% | 81% | 93% | 93% | 89% | 88% | 90% | 71% | 91% | 85% | 92% | 86% | 84% | 83% | 95% | 91% | 86% | 92% | 81% | 89% |
| | Perryville | 96% | 98% | 100% | 100% | 84% | 88% | 90% | 92% | 68% | 86% | 44% | 90% | 98% | 80% | 86% | 92% | 87% | 93% | 97% | 90% | 94% | 94% | 94% | 100% | 99% | 94% | 91% | 93% |
| | Phoenix | 82% | 88% | 49% | 82% | 70% | 76% | 64% | 89% | 92% | 70% | 78% | 80% | 79% | 57% | 69% | 89% | 96% | 100% | 98% | 98% | 98% | 95% | 100% | 98% | 100% | 94% | 92% | 100% |
| | Safford | 95% | 80% | 80% | 90% | 75% | 90% | 95% | 90% | 85% | 100% | 83% | 93% | 90% | 100% | 95% | 93% | 93% | 97% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 97% |
| | Tucson | 91% | 90% | 87% | 91% | 79% | 78% | 79% | 89% | 73% | 83% | 81% | 90% | 93% | 86% | 90% | 85% | 95% | 85% | 90% | 86% | 88% | 89% | 94% | 85% | 81% | 91% | 85% | 92% |
| | Winslow | 90% | 85% | 70% | 65% | 70% | 75% | 75% | 85% | 95% | 95% | 93% | 93% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 93% | 93% | 97% | 100% |
| | Yuma | 82% | 84% | 86% | 96% | 82% | 96% | 98% | 92% | 92% | 90% | 94% | 88% | 88% | 92% | 88% | 94% | 98% | 98% | 96% | 88% | 100% | 96% | 96% | 96% | 94% | 82% | 96% | 100% |
| HCPM 39 | Douglas | 95% | 90% | 89% | 94% | 83% | 72% | 83% | 90% | 89% | 80% | 82% | 95% | 60% | 84% | 87% | 77% | 95% | 100% | 93% | 96% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 52% | 56% | 62% | 42% | 66% | 82% | 41% | 38% | 80% | 78% | 65% | 69% | 49% | 33% | 79% | 60% | 59% | 46% | 54% | 58% | 58% | 68% | 52% | 69% | 86% | 90% | 88% | 90% |
| | Florence | 63% | 61% | 60% | 43% | 73% | 69% | 55% | 50% | 52% | 74% | 77% | 78% | 64% | 54% | 63% | 66% | 60% | 41% | 48% | 70% | 75% | 70% | 79% | 68% | 90% | 85% | 87% | 74% |
| | Lewis | 16% | 88% | 86% | 55% | 57% | 93% | 67% | 81% | 100% | 96% | 100% | 75% | 97% | 100% | 95% | 71% | 100% | 75% | 76% | 98% | 98% | 55% | 82% | 69% | 90% | 87% | 82% | 83% |
| | Perryville | 50% | 66% | 58% | 66% | 40% | 40% | 28% | 46% | 44% | 48% | 54% | 54% | 52% | 44% | 48% | 66% | 33% | 51% | 71% | 82% | 86% | 84% | 83% | 91% | 76% | 94% | 90% | 93% |
| | Phoenix | 98% | 100% | 89% | 64% | 90% | 88% | 86% | 86% | 86% | 72% | 93% | 91% | 92% | 100% | 96% | 77% | 73% | 84% | 92% | 85% | 95% | 98% | 95% | 100% | 98% | 92% | 94% | 98% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 57% | 59% | 57% | 47% | 47% | 27% | 45% | 50% | 61% | 60% | 59% | 50% | 80% | 69% | 78% | 58% | 54% | 69% | 81% | 76% | 72% | 79% | 94% | 95% | 97% | 95% | 97% | 99% |
| | Winslow | 65% | 70% | 90% | 100% | 95% | 95% | 95% | 90% | 90% | 80% | 100% | 97% | 100% | 90% | 97% | 97% | 100% | 97% | 90% | 93% | 97% | 90% | 100% | 90% | 90% | 97% | 93% | 69% |
| | Yuma | 74% | 50% | 72% | 78% | 86% | 68% | 76% | 70% | 78% | 68% | 74% | 64% | 66% | 67% | 84% | 51% | 51% | 42% | 47% | 63% | 72% | 88% | 90% | 94% | 86% | 90% | 92% | 98% |
| HCPM 40 | Douglas | UTM | 100% | 100% | 67% | 100% | N/A | N/A | 100% | N/A | 0% | 100% | 100% | 67% | 100% | N/A | 100% | 50% | N/A | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | 100% |
| | Eyman | 81% | 69% | 94% | 100% | 67% | 25% | 80% | 80% | 94% | 79% | 80% | 32% | 58% | 33% | 71% | 34% | 13% | 13% | 83% | 85% | 65% | 100% | 100% | 100% | 46% | 40% | 94% | 100% |
| | Florence | 90% | 77% | 80% | 100% | 75% | 100% | 100% | 56% | 50% | 86% | 71% | 100% | 100% | 71% | 75% | 89% | 100% | 91% | 89% | 97% | 77% | 100% | 100% | 89% | 100% | 93% | 100% | 100% |
| | Lewis | 48% | 100% | 100% | 91% | 65% | 54% | 79% | 60% | 50% | 33% | N/A | 50% | 50% | 0% | 100% | N/A | N/A | 40% | 100% | N/A | 88% | N/A | N/A | 100% | 100% | N/A | 67% | 100% |
| | Perryville | UTM | 100% | 75% | 50% | 100% | N/A | 100% | 100% | 80% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 15% | 60% | 100% | 100% | 100% | 100% | 92% | 100% | 100% | 100% | 100% |
| | Phoenix | 98% | 90% | 100% | 100% | 50% | 50% | 100% | 88% | 100% | 100% | 75% | 100% | 100% | 100% | 0% | 100% | 56% | 50% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 100% | 75% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | 100% |
| | Tucson | 52% | 38% | 38% | 33% | 27% | 44% | 57% | 50% | 56% | 67% | 57% | 20% | 50% | 33% | 14% | 50% | 0% | 83% | 100% | N/A | 86% | 91% | 71% | 67% | 100% | 100% | 100% | 100% |
| | Winslow | 92% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 92% | 100% | 100% | 92% | 75% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A |
| | Yuma | 80% | 100% | 90% | 78% | 94% | 77% | 94% | 77% | 100% | 93% | 93% | 83% | 93% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 89% | 100% | 100% |

| PM | Facility | 3/1/2015 78% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 41 | Douglas | UTM | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% |
| | Eyman | 97% | 100% | 100% | 100% | 50% | 0% | 80% | 100% | 94% | 74% | 93% | 59% | 82% | 78% | 70% | 75% | 50% | 0% | 100% | 100% | 0% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 94% | 94% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | UTM | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 25% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 50% | 100% | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | UTM | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | 100% | 100% |
| | Tucson | UTM | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | 100% | 100% | 89% | 94% | 97% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 80% | 100% | 89% | 88% | 91% | 82% | 92% | 77% | 89% | 80% | 100% | 82% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 42 | Douglas | 85% | 83% | 0% | 100% | 96% | 100% | 97% | 97% | 89% | 100% | 82% | 89% | 93% | 97% | 100% | 100% | 86% | 97% | 100% | 100% | 94% | 100% | 80% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 50% | 39% | 28% | 45% | 44% | 54% | 20% | 100% | 63% | 33% | 47% | 41% | 31% | 27% | 22% | 56% | 57% | 43% | 46% | 40% | 43% | 43% | 50% | 88% | 85% | 62% | 38% | 48% |
| | Florence | 63% | 20% | 25% | 29% | 100% | 20% | 44% | 50% | 23% | 22% | 31% | 13% | 56% | 45% | 43% | 33% | 27% | 33% | 44% | 60% | 43% | 60% | 31% | 42% | 40% | 61% | 54% | 58% |
| | Lewis | 84% | 100% | 100% | 100% | 73% | 97% | 99% | 75% | 54% | 29% | 79% | 95% | 84% | 81% | 82% | 78% | 85% | 50% | 82% | 89% | 96% | 100% | 44% | 65% | 88% | 88% | 89% | 80% |
| | Perryville | 54% | 56% | 58% | 58% | 44% | 38% | 34% | 58% | 60% | 50% | 66% | 72% | 68% | 84% | 74% | 82% | 88% | 64% | 80% | 63% | 69% | 100% | 79% | 74% | 74% | 77% | 91% | 89% |
| | Phoenix | 100% | 100% | 0% | 94% | 71% | 76% | 82% | 79% | 71% | 74% | 86% | 63% | 67% | 90% | 85% | 60% | 80% | 98% | 91% | 88% | 90% | 95% | 94% | 90% | 90% | 85% | 90% | 94% |
| | Safford | 100% | 100% | 50% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 86% | 88% | 91% | 100% | 100% | 100% | 96% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 47% | 34% | 46% | 67% | 60% | 58% | 62% | 65% | 68% | 76% | 80% | 79% | 82% | 84% | 67% | 72% | 75% | 76% | 74% | 86% | 85% | 90% | 79% | 82% | 97% | 93% | 88% | 92% |
| | Winslow | 58% | 82% | 100% | 95% | 95% | 90% | 90% | 95% | 100% | 85% | 93% | 97% | 90% | 93% | 90% | 93% | 93% | 97% | 100% | 93% | 86% | 92% | 97% | 100% | 100% | 100% | 83% | 90% |
| | Yuma | 76% | 76% | 79% | 78% | 86% | 68% | 76% | 56% | 74% | 100% | 100% | 96% | 92% | 91% | 90% | 96% | 100% | 100% | 91% | 78% | 84% | 88% | 96% | 96% | 86% | 95% | 88% | 88% |
| HCPM 43 | Douglas | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 80% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 71% | 82% | 89% | 90% | 100% | 80% | 85% | 90% | 100% | 100% | 80% | 88% | 92% | 84% | 88% | 90% | 100% | 98% | 97% | 96% | 100% | 96% | 83% | 92% | 91% | 89% | 100% | 91% |
| | Florence | 74% | 80% | 88% | 91% | 88% | 96% | 92% | 85% | 68% | 100% | 87% | 100% | 85% | 87% | 90% | 95% | 89% | 100% | 95% | 96% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 75% | 83% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 88% | 88% | 100% | 91% | 100% | 100% | 90% | 88% | 91% | 92% | 95% | 92% | 84% | 93% | 94% | 100% | 100% | 100% | 100% | 88% | 89% | 100% | 100% | 100% | 86% | 91% | 93% | 93% |
| | Phoenix | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 86% | 100% | 100% | 89% | 92% | 100% | 100% |
| | Safford | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 67% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | N/A | 100% | 100% | 100% |
| | Tucson | 96% | 82% | 100% | 96% | 100% | 86% | 91% | 91% | 100% | 94% | 100% | 89% | 96% | 96% | 96% | 94% | 96% | 94% | 100% | 100% | 95% | 100% | 100% | 100% | 94% | 85% | 100% | 100% |
| | Winslow | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | 100% | 83% | 100% | 100% | 75% | 100% | 100% |
| | Yuma | 75% | 100% | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 44 | Douglas | UTM | 100% | 0% | 40% | N/A | 100% | 0% | 100% | 50% | 38% | 60% | N/A | 50% | 80% | 100% | 78% | 14% | 80% | 92% | 100% | 57% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 67% | 71% | 90% | 80% | 100% | 80% | 80% | 80% | 85% | 83% | 87% | 72% | 60% | 28% | 50% | 37% | 44% | 46% | 72% | 85% | 89% | 72% | 50% | 58% | 50% | 15% | 80% | 96% |
| | Florence | 96% | 90% | 83% | 100% | 88% | 85% | 46% | 65% | 79% | 67% | 67% | 79% | 70% | 61% | 70% | 60% | 58% | 89% | 84% | 91% | 76% | 67% | 71% | 53% | 100% | 100% | 96% | 84% |
| | Lewis | 53% | 73% | 81% | 74% | 74% | 64% | 60% | 69% | 70% | 76% | 68% | 47% | 78% | 88% | 70% | 80% | 71% | 29% | 48% | 38% | 43% | 50% | 38% | 22% | 94% | 100% | 87% | 95% |
| | Perryville | 100% | 81% | 100% | 100% | 100% | 83% | 80% | 92% | 90% | 100% | 82% | 90% | 83% | 82% | 80% | 93% | 100% | 80% | 88% | 87% | 88% | 100% | 80% | 83% | 94% | 92% | 94% | 92% |
| | Phoenix | 100% | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 80% | 100% | 80% | 33% | 83% | 80% | N/A | 100% | 50% | 50% | 100% | 75% | 100% | 100% | 86% | 100% | 100% | 100% | 82% | 88% |
| | Safford | N/A | N/A | N/A | 100% | 100% | 100% | N/A | 100% | N/A | N/A | 0% | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% |
| | Tucson | 50% | 64% | 63% | 57% | 73% | 52% | 52% | 59% | 64% | 41% | 88% | 61% | 88% | 79% | 57% | 85% | 81% | 77% | 95% | 100% | 80% | 80% | 88% | 83% | 100% | 100% | 100% | 94% |
| | Winslow | 100% | 88% | 100% | 83% | N/A | 100% | 80% | 83% | 83% | 100% | 50% | 100% | 100% | 100% | 100% | 67% | N/A | N/A | 100% | N/A | 71% | 0% | 40% | 100% | 100% | 50% | 75% | 75% |
| | Yuma | 50% | 83% | 0% | 60% | 75% | 67% | 50% | 83% | 86% | 90% | 100% | 100% | 100% | 86% | 73% | 78% | 100% | 100% | 89% | 100% | 92% | 100% | 100% | 100% | 64% | 100% | 100% | 100% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 45 | Douglas | 78% | 93% | 100% | 93% | 93% | 88% | 80% | 86% | 97% | 97% | 96% | 97% | 93% | 100% | 97% | 94% | 91% | 85% | 100% | 88% | 100% | 98% | 98% | 95% | 90% | 100% | 90% | 100% |
| | Eyman | 68% | 50% | 80% | 44% | 56% | 58% | 78% | 76% | 92% | 80% | 100% | 74% | 100% | 70% | 80% | 86% | 82% | 94% | 82% | 92% | 94% | 92% | 94% | 96% | 94% | 98% | 90% | 94% |
| | Florence | 77% | 74% | 95% | 82% | 95% | 78% | 90% | 90% | 93% | 82% | 100% | 85% | 95% | 78% | 80% | 82% | 52% | 67% | 82% | 80% | 83% | 82% | 78% | 90% | 83% | 98% | 88% | 82% |
| | Lewis | 93% | 73% | 84% | 84% | 60% | 83% | 66% | 86% | 80% | 89% | 91% | 34% | 85% | 69% | 92% | 69% | 85% | 78% | 80% | 81% | 69% | 77% | 64% | 69% | 68% | 87% | 89% | 91% |
| | Perryville | 82% | 96% | 72% | 66% | 96% | 100% | 92% | 96% | 100% | 98% | 94% | 96% | 100% | 96% | 96% | 96% | 98% | 92% | 94% | 94% | 94% | 96% | 96% | 100% | 100% | 97% | 97% | 98% |
| | Phoenix | 100% | 100% | 100% | 98% | 96% | 93% | 95% | 93% | 98% | 95% | 98% | 96% | 96% | 96% | 92% | 87% | 89% | 89% | 92% | 90% | 89% | 84% | 85% | 85% | 88% | 88% | 80% | 92% |
| | Safford | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 95% | 95% | 100% | 90% | 90% | 95% | 95% | 95% | 75% | 85% | 90% | 93% | 93% | 87% |
| | Tucson | 75% | 60% | 88% | 92% | 90% | 92% | 82% | 78% | 90% | 92% | 76% | 91% | 88% | 97% | 89% | 71% | 70% | 79% | 86% | 73% | 80% | 84% | 71% | 48% | 97% | 68% | 86% | 87% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 73% | 80% | 83% | 83% | 77% | 97% | 93% | 90% | 90% | 82% | 90% | 90% | 96% | 100% | 100% | 80% | 93% |
| | Yuma | 84% | 82% | 50% | 72% | 76% | 58% | 74% | 76% | 96% | 86% | 82% | 96% | 90% | 84% | 90% | 74% | 74% | 84% | 84% | 82% | 90% | 88% | 88% | 94% | 86% | 96% | 88% | 88% |
| HC PM 46 | Douglas | 74% | 55% | 42% | 85% | 35% | 48% | 35% | 86% | 50% | 50% | 67% | 100% | 90% | 84% | 88% | 67% | 78% | 78% | 69% | 65% | 80% | 80% | 98% | 98% | 97% | 73% | 93% | 97% |
| | Eyman | 56% | 48% | 48% | 52% | 64% | 64% | 86% | 84% | 98% | 64% | 74% | 74% | 42% | 72% | 86% | 78% | 82% | 82% | 60% | 34% | 70% | 64% | 78% | 74% | 34% | 22% | 64% | 46% |
| | Florence | 32% | 9% | 20% | 12% | 7% | 38% | 32% | 39% | 64% | 55% | 32% | 44% | 42% | 37% | 35% | 47% | 48% | 43% | 55% | 30% | 53% | 60% | 50% | 65% | 12% | 45% | 88% | 80% |
| | Lewis | 34% | 49% | 39% | 46% | 49% | 66% | 58% | 92% | 82% | 82% | 84% | 79% | 72% | 72% | 88% | 76% | 86% | 84% | 76% | 90% | 91% | 90% | 96% | 85% | 49% | 58% | 69% | 59% |
| | Perryville | 56% | 64% | 60% | 76% | 67% | 56% | 14% | 36% | 34% | 46% | 46% | 58% | 28% | 32% | 38% | 40% | 32% | 60% | 52% | 28% | 28% | 42% | 50% | 94% | 70% | 75% | 80% | 78% |
| | Phoenix | 58% | 85% | 38% | 38% | 45% | 85% | 80% | 57% | 73% | 70% | 61% | 78% | 80% | 82% | 82% | 82% | 76% | 81% | 93% | 65% | 85% | 72% | 81% | 98% | 90% | 70% | 66% | 78% |
| | Safford | 95% | 95% | 95% | 100% | 70% | 95% | 100% | 100% | 100% | 90% | 95% | 100% | 100% | 95% | 100% | 100% | 100% | 95% | 85% | 90% | 85% | 20% | 95% | 95% | 90% | 97% | 83% | 77% |
| | Tucson | 28% | 34% | 49% | 53% | 39% | 23% | 34% | 45% | 41% | 57% | 55% | 52% | 60% | 62% | 36% | 51% | 57% | 50% | 50% | 66% | 59% | 63% | 68% | 82% | 73% | 64% | 81% | 88% |
| | Winslow | 55% | 85% | 85% | 95% | 85% | 75% | 70% | 75% | 90% | 50% | 93% | 73% | 93% | 60% | 93% | 90% | 77% | 80% | 100% | 100% | 100% | 100% | 96% | 100% | 86% | 97% | 97% | 94% |
| | Yuma | 76% | 46% | 66% | 64% | 58% | 50% | 74% | 80% | 71% | 72% | 65% | 52% | 84% | 82% | 76% | 82% | 80% | 78% | 84% | 76% | 76% | 74% | 96% | 94% | 86% | 92% | 96% | 94% |
| HC PM 47 | Douglas | N/A | 25% | 0% | 0% | 0% | 17% | 67% | 67% | 80% | 80% | 0% | 57% | 57% | 42% | 67% | 67% | 88% | 89% | 80% | 44% | 100% | 100% | 100% | 83% | 85% | 100% | 100% | 100% |
| | Eyman | N/A | 33% | 38% | 56% | 26% | 48% | 58% | 56% | 60% | 47% | 41% | 42% | 45% | 41% | 27% | 65% | 32% | 38% | 47% | 55% | 25% | 45% | 55% | 54% | 47% | 41% | 40% | 27% |
| | Florence | N/A | N/A | 4% | 13% | 73% | 14% | 14% | 15% | 17% | 14% | 53% | 22% | 33% | 26% | 38% | 53% | 31% | 49% | 68% | 64% | 41% | 63% | 59% | 23% | 40% | 42% | 55% | 54% |
| | Lewis | 0% | 0% | 25% | 0% | 0% | 0% | 0% | 13% | 36% | 15% | 43% | 25% | 47% | 52% | 53% | 51% | 61% | 56% | 64% | 71% | 78% | 77% | 25% | 83% | 44% | 34% | 32% | 45% |
| | Perryville | 43% | 3% | 26% | 51% | 72% | 44% | 41% | 78% | 85% | 67% | 83% | 40% | 7% | 15% | 38% | 43% | 72% | 61% | 47% | 64% | 70% | 79% | 89% | 74% | 88% | 77% | 88% | 73% |
| | Phoenix | N/A | 0% | N/A | N/A | 0% | 0% | 0% | 0% | 50% | 50% | 0% | N/A | 100% | 100% | 100% | 0% | 100% | 67% | 100% | 100% | 75% | 0% | N/A | 67% | 67% | 100% | 86% | 56% |
| | Safford | N/A | N/A | 50% | 100% | 100% | 50% | 0% | 50% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | 100% | N/A | N/A | 50% | N/A | N/A | N/A |
| | Tucson | 27% | 20% | 0% | 18% | 17% | 3% | 8% | 48% | 4% | 17% | 27% | 27% | 18% | 33% | 21% | 15% | 29% | 6% | 41% | 41% | 45% | 44% | 56% | 67% | 59% | 88% | 71% | 80% |
| | Winslow | 50% | 33% | 33% | N/A | 0% | 0% | N/A | 100% | N/A | N/A | N/A | N/A | 0% | 100% | 100% | 50% | 100% | 50% | 100% | 100% | 100% | N/A | 86% | 50% | 100% | 100% | 100% | 100% |
| | Yuma | 31% | 54% | 17% | 40% | 21% | 33% | 37% | 42% | 52% | 46% | 74% | 27% | 42% | 47% | 35% | 50% | 59% | 66% | 80% | 79% | 55% | 48% | 80% | 83% | 89% | 63% | 66% | 87% |
| HC PM 48 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50% | 23% | 67% | 0% | 71% | 100% | 88% | 100% | N/A | 100% | 100% | 95% |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80% | 84% | 100% | 83% | 89% | 90% | 86% | 55% | 80% | 100% | 100% | 87% |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 10% | 23% | 27% | 83% | 90% | 91% | 100% | 100% | 100% | 92% | 97% | 93% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 95% | 95% | 94% | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 83% |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11% | 17% | 81% | 95% | 87% | 92% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 29% | 100% | 89% | 100% | 90% | 100% | 100% | 75% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14% | 63% | 82% | 89% | 100% | 89% | 100% | 82% | 25% | 76% | 62% | 25% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | 100% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 7% | 24% | 82% | 92% | 83% | 95% | 100% | 100% | 100% | 100% | 100% | 100% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 49 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 14% | 29% | 20% | 0% | 73% | 80% | 88% | 100% | N/A | 90% | 94% | 100% |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30% | 43% | 6% | 50% | 70% | 79% | 56% | 70% | 40% | 73% | 69% | 37% |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 30% | 55% | 20% | 40% | 64% | 82% | 100% | 75% | 50% | 50% | 97% | 74% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 37% | 63% | 86% | 91% | 88% | 93% | 97% | 98% | 100% | 98% | 87% | 100% |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 11% | 16% | 77% | 44% | 64% | 96% | 100% | 97% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 20% | 67% | 50% | 60% | 55% | 60% | 82% | 100% | 100% | 100% | 100% | 80% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | 100% | 75% |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 5% | 32% | 51% | 51% | 65% | 56% | 59% | 84% | 100% | 70% | 48% | 27% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 50% | 100% | 75% | 100% | 100% | N/A | N/A | 100% | 86% |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 6% | 26% | 50% | 100% | 86% | 95% | 88% | 91% | 100% | 92% | 100% | 50% |
| HCPM 50 | Douglas | 100% | 83% | 100% | 100% | 100% | 100% | 89% | 78% | 71% | 71% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 83% | 100% | 38% | 80% | 90% | 83% | 100% | 100% | 100% | N/A | 100% |
| | Eyman | 83% | 85% | 100% | 94% | 77% | 68% | 44% | 68% | 79% | 90% | 91% | 88% | 92% | 93% | 100% | 81% | 96% | 93% | 98% | 95% | 95% | 90% | 77% | 73% | 64% | 90% | 93% | 86% |
| | Florence | 71% | 42% | 30% | 82% | 70% | 87% | 72% | 92% | 76% | 35% | 71% | 59% | 66% | 62% | 65% | 77% | 72% | 76% | 78% | 93% | 71% | 53% | 55% | 48% | 59% | 39% | 51% | 53% |
| | Lewis | 60% | 86% | 88% | 94% | 79% | 62% | 69% | 76% | 75% | 91% | 90% | 76% | 83% | 67% | 87% | 82% | 88% | 69% | 85% | 85% | 97% | 94% | 93% | 100% | 92% | 88% | 87% | 74% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 84% | 82% | 93% | 67% | 79% | 63% | 52% | 71% | 90% | 68% | 100% | 86% | 93% | 100% |
| | Phoenix | 100% | 67% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 91% | 100% | 100% | 93% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% |
| | Safford | N/A | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 59% | 76% | 82% | 85% | 89% | 86% | 82% | 78% | 76% | 74% | 85% | 73% | 78% | 72% | 71% | 78% | 84% | 84% | 81% | 90% | 84% | 94% | 88% | 91% | 80% | 70% | 83% | 86% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 92% | 78% | 90% | 92% | 86% | 87% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 100% | 100% | 100% | 100% | 86% | 67% | 100% | 33% | 67% | N/A | 100% | 100% | 100% | 89% | 100% | 100% | 86% | 14% | 20% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 75% | 100% |
| HCPM 51 | Douglas | 93% | 100% | 100% | 92% | 100% | 100% | 89% | 75% | 86% | 86% | 90% | 93% | 88% | 91% | 95% | 88% | 87% | 77% | 74% | 42% | 63% | 77% | 68% | 83% | 100% | 92% | 96% | 97% |
| | Eyman | 97% | 93% | 96% | 74% | 86% | 86% | 84% | 92% | 98% | 84% | 92% | 96% | 98% | 78% | 78% | 82% | 52% | 76% | 89% | 72% | 66% | 68% | 72% | 78% | 80% | 94% | 74% | 43% |
| | Florence | 86% | 79% | 76% | 82% | 83% | 89% | 90% | 97% | 97% | 82% | 89% | 90% | 79% | 76% | 79% | 66% | 80% | 82% | 80% | 77% | 81% | 90% | 74% | 52% | 87% | 87% | 82% | 73% |
| | Lewis | 88% | 84% | 89% | 91% | 73% | 57% | 44% | 63% | 66% | 77% | 76% | 75% | 79% | 89% | 70% | 78% | 84% | 82% | 80% | 96% | 89% | 84% | 90% | 92% | 94% | 90% | 85% | 90% |
| | Perryville | 94% | 91% | 87% | 89% | 86% | 84% | 86% | 84% | 76% | 78% | 85% | 79% | 96% | 96% | 92% | 86% | 72% | 76% | 78% | 66% | 74% | 80% | 80% | 60% | 78% | 77% | 88% | 95% |
| | Phoenix | 100% | 87% | 93% | 100% | 45% | 88% | 92% | 100% | 95% | 82% | 95% | 100% | 100% | 100% | 95% | 89% | 89% | 95% | 91% | 86% | 90% | 100% | 91% | 95% | 79% | 95% | 77% | 89% |
| | Safford | 92% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 95% | 93% | 86% | 100% | 100% | 93% | 83% |
| | Tucson | 76% | 81% | 80% | 70% | 87% | 90% | 72% | 60% | 71% | 54% | 75% | 53% | 75% | 64% | 65% | 70% | 81% | 77% | 84% | 82% | 88% | 59% | 76% | 83% | 76% | 74% | 88% | 68% |
| | Winslow | 100% | 87% | 100% | 94% | 85% | 92% | 81% | 92% | 100% | 93% | 95% | 91% | 87% | 82% | 87% | 100% | 96% | 94% | 100% | 95% | 100% | 96% | 100% | 100% | 95% | 100% | 100% | 95% |
| | Yuma | 80% | 100% | 98% | 94% | 94% | 88% | 82% | 86% | 81% | 84% | 83% | 55% | 94% | 64% | 72% | 50% | 89% | 67% | 74% | 66% | 82% | 84% | 81% | 83% | 86% | 78% | 88% | 95% |
| HCPM 52 | Douglas | 18% | 50% | 42% | 90% | 10% | 38% | 94% | 70% | 87% | 87% | 92% | 93% | 93% | 96% | 89% | 67% | 27% | 42% | 80% | 91% | 91% | 92% | 91% | 96% | 93% | 91% | 100% | 100% |
| | Eyman | 61% | 84% | 86% | 54% | 60% | 78% | 88% | 90% | 94% | 94% | 96% | 80% | 80% | 72% | 80% | 82% | 76% | 69% | 64% | 58% | 70% | 72% | 70% | 76% | 32% | 31% | 56% | 55% |
| | Florence | 57% | 61% | 57% | 54% | 30% | 26% | 52% | 57% | 68% | 51% | 37% | 63% | 45% | 40% | 24% | 45% | 50% | 61% | 56% | 71% | 69% | 73% | 76% | 56% | 52% | 46% | 71% | 48% |
| | Lewis | 65% | 79% | 89% | 81% | 60% | 93% | 83% | 88% | 76% | 86% | 98% | 94% | 91% | 83% | 86% | 81% | 88% | 89% | 92% | 94% | 90% | 93% | 93% | 89% | 83% | 51% | 66% | 90% |
| | Perryville | 66% | 80% | 68% | 77% | 52% | 76% | 54% | 74% | 64% | 76% | 91% | 76% | 26% | 81% | 72% | 76% | 79% | 70% | 70% | 82% | 71% | 90% | 92% | 96% | 95% | 95% | 85% | 97% |
| | Phoenix | 100% | 100% | 100% | 100% | 40% | 100% | 100% | 93% | 100% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 92% | 100% | 90% | 100% | 100% | 55% | 70% | 45% |
| | Safford | 100% | 94% | 95% | 94% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 95% | 100% | 94% | 100% | 100% | 100% | 100% | 96% | 95% | 100% |
| | Tucson | 30% | 54% | 37% | 47% | 89% | 69% | 45% | 54% | 59% | 37% | 46% | 61% | 61% | 55% | 45% | 43% | 47% | 42% | 39% | 13% | 57% | 57% | 59% | 82% | 85% | 85% | 88% | 78% |
| | Winslow | 91% | 100% | 86% | 78% | 86% | 100% | 88% | 92% | 92% | 100% | 88% | 96% | 79% | 95% | 96% | 96% | 100% | 100% | 100% | 96% | 100% | 96% | 100% | 96% | 95% | 100% | 100% | 94% |
| | Yuma | 86% | 78% | 55% | 44% | 33% | 45% | 58% | 91% | 85% | 76% | 79% | 64% | 88% | 63% | 72% | 83% | 87% | 81% | 80% | 98% | 93% | 73% | 84% | 93% | 93% | 98% | 94% | 80% |

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 53 | Douglas | 100% | 91% | 89% | 96% | 100% | 92% | 75% | 100% | 100% | 70% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% |
|  | Eyman | 100% | 92% | 100% | 89% | 96% | 94% | 91% | 87% | 89% | 100% | 100% | 94% | 98% | 100% | 98% | 95% | 95% | 95% | 98% | 98% | 98% | 87% | 100% | 96% | 98% | 96% | 47% | 98% |
|  | Florence | 100% | 100% | 100% | 100% | 100% | 76% | 89% | 95% | 84% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 97% | 100% | 100% | 95% |
|  | Lewis | 100% | 0% | 33% | 50% | 60% | 62% | 85% | 92% | 96% | 92% | 81% | 100% | 88% | 84% | 87% | 83% | 66% | 82% | 87% | 100% | 90% | 94% | 89% | 80% | 64% | 65% | 76% | 75% |
|  | Perryville | 100% | 80% | 75% | 97% | 64% | 54% | 86% | 70% | 86% | 83% | 72% | 76% | 74% | 98% | 92% | 100% | 98% | 95% | 95% | 93% | 94% | 85% | 100% | 83% | 98% | 94% | 89% | 89% |
|  | Phoenix | 100% | 100% | 50% | 80% | 80% | 80% | 100% | 96% | 89% | 92% | 86% | 93% | 92% | 92% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 80% |
|  | Safford | 100% | 100% | 100% | 79% | 63% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 85% | 88% | 95% | 92% | 95% | 89% |
|  | Tucson | 100% | 100% | 100% | 100% | 77% | 85% | 80% | 81% | 98% | 100% | 98% | 98% | 99% | 99% | 97% | 95% | 94% | 98% | 98% | 100% | 98% | 100% | 93% | 100% | 98% | 93% | 78% | 73% |
|  | Winslow | 0% | 50% | N/A | N/A | N/A | N/A | 100% | N/A | 75% | 85% | 89% | 100% | 92% | 71% | 87% | 71% | 86% | 94% | 93% | 100% | 90% | 82% | 82% | 94% | 100% | 100% | 100% | 75% |
|  | Yuma | 44% | 100% | 100% | 100% | 100% | 86% | 89% | 91% | 97% | 98% | 92% | 88% | 98% | 98% | 96% | 98% | 93% | 90% | 80% | 90% | 88% | 100% | 71% | 100% | 100% | 100% | 94% | 96% |
| HCPM 54 | Douglas | 91% | 91% | 93% | 100% | 59% | 63% | 60% | 55% | 41% | 45% | 49% | 65% | 95% | 98% | 100% | 98% | 95% | 100% | 100% | 98% | 100% | 100% | 98% | 100% | 97% | 100% | 90% | 93% |
|  | Eyman | 48% | 42% | 54% | 68% | 60% | 66% | 88% | 80% | 76% | 82% | 82% | 82% | 96% | 94% | 74% | 82% | 66% | 86% | 78% | 82% | 74% | 72% | 62% | 46% | 50% | 60% | 33% | 46% |
|  | Florence | 58% | 42% | 38% | 44% | 47% | 52% | 58% | 72% | 68% | 78% | 70% | 67% | 45% | 87% | 88% | 92% | 92% | 97% | 98% | 92% | 90% | 88% | 88% | 85% | 63% | 63% | 59% | 93% |
|  | Lewis | 70% | 66% | 45% | 31% | 37% | 51% | 71% | 59% | 81% | 97% | 96% | 92% | 89% | 92% | 83% | 78% | 89% | 84% | 99% | 93% | 89% | 93% | 89% | 91% | 78% | 86% | 86% | 89% |
|  | Perryville | 89% | 80% | 50% | 65% | 66% | 58% | 58% | 46% | 60% | 64% | 68% | 76% | 72% | 88% | 86% | 94% | 96% | 92% | 92% | 98% | 96% | 96% | 92% | 96% | 94% | 97% | 97% | 100% |
|  | Phoenix | 91% | 100% | 48% | 33% | 64% | 57% | 72% | 88% | 94% | 97% | 96% | 87% | 90% | 97% | 98% | 100% | 96% | 98% | 97% | 93% | 98% | 95% | 92% | 96% | 98% | 96% | 92% | 92% |
|  | Safford | 100% | 86% | 88% | 70% | 70% | 90% | 95% | 85% | 80% | 95% | 70% | 90% | 85% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 85% | 100% | 100% | 93% | 100% | 97% | 93% |
|  | Tucson | 73% | 43% | 67% | 52% | 46% | 37% | 35% | 41% | 53% | 52% | 53% | 63% | 66% | 81% | 81% | 80% | 69% | 76% | 90% | 87% | 91% | 92% | 79% | 96% | 89% | 92% | 89% | 94% |
|  | Winslow | 40% | 65% | 100% | 100% | 95% | 100% | 95% | 100% | 85% | 85% | 80% | 97% | 93% | 90% | 93% | 97% | 90% | 97% | 97% | 90% | 90% | 100% | 93% | 100% | 97% | 93% | 100% | 77% |
|  | Yuma | 37% | 86% | 82% | 74% | 90% | 52% | 74% | 78% | 74% | 88% | 80% | 72% | 44% | 96% | 96% | 90% | 92% | 98% | 94% | 98% | 92% | 98% | 96% | 98% | 98% | 90% | 94% | 98% |
| HCPM 55 | Douglas | 100% | 94% | 100% | 86% | 100% | 90% | 83% | 98% | 84% | 95% | 100% | 100% | 95% | 95% | 100% | 100% | 98% | 100% | 98% | 98% | 97% | 100% | 100% | 100% | 97% | 100% | 93% | 97% |
|  | Eyman | 68% | 34% | 41% | 56% | 50% | 58% | 82% | 68% | 70% | 82% | 80% | 80% | 68% | 90% | 74% | 78% | 66% | 88% | 86% | 84% | 76% | 74% | 72% | 52% | 62% | 68% | 58% | 50% |
|  | Florence | 50% | 44% | 49% | 40% | 45% | 42% | 53% | 52% | 54% | 68% | 63% | 60% | 53% | 90% | 85% | 90% | 88% | 95% | 95% | 92% | 95% | 87% | 92% | 88% | 68% | 68% | 56% | 97% |
|  | Lewis | 100% | 100% | 43% | 41% | 60% | 54% | 81% | 89% | 81% | 96% | 96% | 83% | 86% | 86% | 91% | 79% | 80% | 80% | 87% | 78% | 84% | 77% | 83% | 83% | 71% | 79% | 78% | 81% |
|  | Perryville | 100% | 100% | 60% | 77% | 76% | 80% | 58% | 66% | 72% | 76% | 72% | 76% | 84% | 82% | 86% | 90% | 96% | 90% | 92% | 96% | 96% | 90% | 86% | 89% | 89% | 90% | 87% | 93% |
|  | Phoenix | 100% | 100% | 86% | 83% | 68% | 67% | 76% | 88% | 97% | 100% | 96% | 91% | 97% | 97% | 98% | 100% | 98% | 98% | 97% | 87% | 98% | 98% | 94% | 91% | 98% | 96% | 92% | 50% |
|  | Safford | 100% | 100% | 100% | 85% | 75% | 95% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 90% | 100% | 93% | 100% | 93% | 93% |
|  | Tucson | 100% | 75% | 82% | 78% | 55% | 71% | 72% | 69% | 73% | 80% | 76% | 63% | 78% | 74% | 79% | 69% | 68% | 69% | 76% | 81% | 82% | 90% | 88% | 92% | 92% | 90% | 89% | 92% |
|  | Winslow | 50% | 65% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | 85% | 73% | 97% | 93% | 90% | 90% | 97% | 90% | 97% | 100% | 90% | 100% | 93% | 100% | 97% | 93% | 100% | 77% |
|  | Yuma | 100% | 100% | 92% | 66% | 96% | 79% | 72% | 76% | 76% | 80% | 70% | 78% | 64% | 96% | 84% | 90% | 96% | 90% | 96% | 88% | 82% | 88% | 86% | 90% | 86% | 90% | 90% |
| HCPM 56 | Douglas | 94% | 89% | 79% | 100% | 91% | 98% | 100% | 98% | 89% | 98% | 100% | 98% | 100% | 98% | 98% | 98% | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 86% | 92% | 96% | 100% | 98% | 100% | 98% | 100% | 100% | 98% | 98% | 98% | 96% | 98% | 86% | 72% | 88% | 100% | 100% | 100% | 96% | 90% | 84% | 100% | 100% | 100% | 100% | 98% |
|  | Florence | 88% | 98% | 79% | 93% | 90% | 87% | 98% | 96% | 86% | 92% | 100% | 88% | 100% | 92% | 95% | 98% | 93% | 100% | 100% | 100% | 98% | 100% | 97% | 97% | 100% | 100% | 100% | 100% |
|  | Lewis | 100% | 99% | 100% | 99% | 100% | 99% | 89% | 93% | 99% | 97% | 100% | 100% | 100% | 100% | 96% | 99% | 100% | 96% | 99% | 96% | 100% | 100% | 99% | 97% | 97% | 99% | 91% | 93% |
|  | Perryville | 98% | 88% | 90% | 100% | 100% | 96% | 100% | 100% | 92% | 100% | 100% | 100% | 94% | 92% | 88% | 96% | 98% | 98% | 98% | 100% | 98% | 100% | 98% | 100% | 99% | 99% | 100% | 100% |
|  | Phoenix | 100% | 94% | 100% | 94% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 96% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 96% | 98% |
|  | Safford | 85% | 71% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 100% | 95% | 100% | 97% | 100% | 100% | 100% |
|  | Tucson | 95% | 94% | 98% | 98% | 97% | 99% | 93% | 93% | 99% | 94% | 83% | 93% | 96% | 93% | 93% | 81% | 64% | 69% | 79% | 94% | 91% | 98% | 97% | 96% | 100% | 100% | 100% |
|  | Winslow | 80% | 70% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 97% | 93% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Yuma | 82% | 86% | 73% | 86% | 98% | 98% | 98% | 96% | 98% | 94% | 92% | 90% | 92% | 100% | 98% | 96% | 100% | 98% | 98% | 100% | 100% | 96% | 98% | 98% | 100% | 98% | 98% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 57 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 90% | 100% | 80% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 80% | 100% | 91% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 78% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 58 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 40% | 80% | 80% | 90% | 80% | 90% | 90% | 60% | 80% | 60% | 80% | 100% | 50% | 100% | 100% | 83% | 100% | 50% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 70% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 59 | Douglas | 78% | 100% | 100% | 100% | 95% | 93% | 98% | 100% | 98% | 100% | 93% | 93% | 95% | 98% | 100% | 95% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 100% | 100% |
| | Eyman | 66% | 90% | 96% | 94% | 92% | 84% | 92% | 90% | 92% | 86% | 96% | 90% | 90% | 60% | 88% | 88% | 82% | 88% | 92% | 88% | 94% | 86% | 92% | 74% | 58% | 88% | 86% | 82% |
| | Florence | 90% | 83% | 90% | 80% | 67% | 83% | 83% | 78% | 83% | 82% | 88% | 80% | 78% | 90% | 87% | 95% | 93% | 85% | 93% | 92% | 88% | 87% | 97% | 86% | 88% | 85% | 87% | 90% |
| | Lewis | 47% | 61% | 57% | 57% | 61% | 59% | 63% | 63% | 63% | 41% | 100% | 79% | 80% | 87% | 83% | 80% | 81% | 88% | 83% | 72% | 82% | 70% | 66% | 93% | 95% | 85% | 97% | 93% |
| | Perryville | 30% | 12% | 56% | 90% | 96% | 80% | 78% | 66% | 20% | 32% | 59% | 92% | 80% | 96% | 81% | 91% | 94% | 84% | 77% | 76% | 88% | 93% | 92% | 97% | 93% | 99% | 91% | 95% |
| | Phoenix | 95% | 100% | 82% | 92% | 94% | 98% | 94% | 98% | 96% | 94% | 96% | 92% | 94% | 100% | 100% | 100% | 97% | 97% | 100% | 98% | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 99% |
| | Safford | 100% | 100% | 100% | 90% | 100% | 100% | 95% | 95% | 95% | 90% | 96% | 25% | 83% | 100% | 100% | 100% | 97% | 93% | 100% | 97% | 100% | 100% | 97% | 97% | 97% | 97% | 100% | 100% |
| | Tucson | 85% | 73% | 86% | 86% | 84% | 75% | 80% | 80% | 91% | 90% | 86% | 80% | 89% | 95% | 94% | 88% | 93% | 91% | 93% | 90% | 93% | 93% | 93% | 91% | 93% | 91% | 98% | 93% |
| | Winslow | 95% | 95% | 100% | 95% | 90% | 80% | 80% | 85% | 95% | 80% | 90% | 73% | 87% | 100% | 100% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 93% | 100% | 100% | 97% | 100% | 100% |
| | Yuma | 64% | 70% | 56% | 71% | 78% | 78% | 86% | 82% | 88% | 86% | 74% | 98% | 100% | 94% | 84% | 76% | 82% | 92% | 94% | 98% | 98% | 100% | 94% | 98% | 98% | 100% | 98% | 98% |
| HCPM 60 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 80% | 40% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 20% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 61 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 94% | 96% | 95% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | N/A | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 62 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% |
| | Phoenix | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 63 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 100% | 100% | 100% | 90% | 90% | 90% | 100% | 80% | 90% | 90% | 70% | 100% | 80% | 80% | 70% | 90% | 80% | 70% | 90% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 80% |
| | Lewis | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 80% | 90% | 100% | 100% | 100% | 90% | 80% | 80% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 75% | 100% | 100% | 100% | 100% | 25% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 75% | 83% | 40% | 100% | 100% | 100% | 100% | 83% | 89% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 78% | 100% | 90% | 82% | 90% | 90% | 40% | 60% | 60% | 80% | 80% | 80% | 80% | 90% | 100% | 100% | 90% | 90% | 100% | 90% | 90% | 90% | 90% | 80% | 100% | 100% | 90% | 70% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 64 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 100% | 70% | 80% | 70% | 90% | 90% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 70% | 90% | 100% | 90% | 50% | 90% | 100% |
| | Lewis | 67% | 100% | 100% | 100% | 100% | 100% | 83% | 60% | 80% | 100% | 100% | 100% | 90% | 80% | 100% | 50% | 100% | 100% | 60% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 89% | 100% | 90% | 100% | 90% | 90% | 50% | 90% | 70% | 80% | 80% | 78% | 90% | 90% | 80% | 80% | 80% | 90% | 90% | 60% | 50% | 60% | 80% | 100% | 100% | 90% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HC PM 65** | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 100% | 80% | 40% | 100% | 80% | 80% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% |
| | Lewis | 33% | 100% | 100% | 88% | 90% | 100% | 83% | 40% | 80% | 100% | 75% | 86% | 90% | 70% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 50% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 67% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 89% | 100% | 90% | 100% | 90% | 100% | 60% | 90% | 90% | 80% | 80% | 78% | 90% | 90% | 80% | 80% | 70% | 90% | 90% | 80% | 70% | 40% | 100% | 100% | 100% | 90% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **HC PM 66** | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 30% | 80% | 70% | 30% | 90% | 90% | 90% | 80% | 50% | 70% | 80% | 100% | 100% | 96% | 84% | 40% | 40% | 60% | 10% | 50% | 90% |
| | Lewis | 80% | 100% | 100% | 20% | 70% | 100% | 100% | 82% | 50% | 100% | 100% | 80% | 80% | 70% | 30% | 30% | 60% | 90% | 90% | 90% | 100% | 60% | 90% | 20% | 60% | 100% | 90% | 80% |
| | Perryville | 100% | 90% | 78% | 100% | 90% | 100% | 86% | 100% | 100% | 100% | 100% | 90% | 90% | 100% | 80% | 90% | 100% | 100% | 100% | 100% | 85% | 71% | 100% | 100% | 90% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 44% | 40% | 20% | 27% | 20% | 20% | 0% | 40% | 10% | 100% | 80% | 80% | 70% | 80% | 30% | 40% | 20% | 20% | 100% | 94% | 98% | 30% | 30% | 80% | 70% | 60% | 90% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **HC PM 67** | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 0% | 0% | 0% | 0% | 0% | 10% | 0% | 0% | 20% | 0% | 10% | 20% | 20% | 40% | 10% | 40% | 60% | 60% | 90% | 99% | 99% | 70% | 90% | 80% | 60% | 90% | 60% | 90% |
| | Lewis | 30% | 57% | 40% | 70% | 50% | 90% | 90% | 64% | 60% | 100% | 70% | 60% | 40% | 40% | 90% | 100% | 100% | 80% | 90% | 100% | 100% | 70% | 60% | 70% | 90% | 56% | 60% | 100% |
| | Perryville | 100% | 100% | 90% | 100% | 90% | 100% | 86% | 88% | 90% | 90% | 90% | 60% | 80% | 90% | 70% | 70% | 30% | 63% | 80% | 100% | 100% | 57% | 100% | 100% | 100% | 71% | 100% | 60% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 22% | 10% | 0% | 0% | 0% | 0% | 20% | 0% | 20% | 0% | 0% | 0% | 10% | 40% | 40% | 50% | 60% | 70% | 90% | 100% | 99% | 80% | 80% | 20% | 20% | 40% | 0% | 0% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **HC PM 68** | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | 90% | 90% | 100% | 80% | 90% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 0% | 0% | 0% | 10% | 0% | 100% | 17% | 80% | 90% | 100% | 75% | 86% | 60% | 30% | 60% | 100% | 100% | 88% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 0% | 10% | 0% | 40% | 40% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | 100% | 80% | 100% | 0% | 90% | 70% | 50% | 100% | 80% | 90% | 78% | 80% | 90% | 80% | 90% | 90% | 90% | 80% | 90% | 50% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 69 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Florence | 40% | 50% | 10% | 10% | 10% | 80% | 70% | 100% | 60% | 80% | 50% | 100% | 100% | 100% | 50% | 40% | 40% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% |
|  | Lewis | 30% | 71% | 60% | 90% | 90% | 100% | 80% | 91% | 80% | 100% | 80% | 70% | 60% | 80% | 80% | 80% | 80% | 10% | 10% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Perryville | 67% | 78% | 86% | 75% | 44% | 44% | 71% | 100% | 90% | 33% | 100% | 50% | 100% | 70% | 90% | 100% | 80% | 88% | 40% | 100% | 94% | 86% | 75% | 100% | 90% | 100% | 100% | 100% |
|  | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Tucson | 0% | 100% | 80% | 80% | 80% | 50% | 100% | 60% | 70% | 40% | 40% | 78% | 90% | 80% | 90% | 80% | 90% | 70% | 80% | 90% | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 90% |
|  | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 70 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Florence | 0% | 0% | 93% | 100% | 100% | 87% | 100% | 91% | 94% | 29% | 71% | 85% | 86% | 97% | 100% | 100% | 96% | 94% | 94% | 98% | 65% | 100% | 98% | 98% | 100% | 98% | 98% | 98% |
|  | Lewis | 100% | 100% | 100% | 100% | 100% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 82% | 85% | 100% | 100% | 100% | 100% | 100% | 83% | 91% | 90% | 100% | 100% | 100% | 100% |
|  | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 86% | 100% | 75% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Tucson | 100% | 100% | 100% | 100% | 100% | 30% | 100% | 90% | 87% | 95% | 86% | 83% | 86% | 93% | 96% | 93% | 98% | 95% | 96% | 86% | 92% | 91% | 91% | 96% | 95% | 95% | 92% | 95% |
|  | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 71 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Eyman | 80% | 85% | 76% | 82% | 74% | 94% | 81% | 98% | 93% | 82% | 74% | 78% | 85% | 84% | 84% | 100% | 83% | 89% | 92% | 93% | 90% | 78% | 84% | 100% | 90% | 100% | 100% | 87% |
|  | Florence | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 96% | 100% | 93% | 87% | 93% | 96% | 100% | 97% | 88% | 100% | 100% | 100% | 87% | 92% | 91% | 94% | 89% | 93% | 94% | 90% |
|  | Lewis | 100% | 98% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 96% | 83% | 92% | 96% | 94% | 100% | 100% | 100% | 100% | 100% | 61% | 89% | 59% | 94% | 97% | 100% |
|  | Perryville | 100% | 100% | 100% | 59% | 76% | 85% | 100% | 85% | 50% | 83% | 72% | 89% | 100% | 90% | 96% | 94% | 93% | 84% | 44% | 89% | 73% | 90% | 95% | 100% | 91% | 95% | 92% | 86% |
|  | Phoenix | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 100% | 60% | 60% | 90% | 70% | 100% | 80% | 80% | 90% | 80% | 90% | 90% | 100% | 100% | 89% | 100% | 100% | 100% | 100% | 100% | 91% |
|  | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
|  | Tucson | 100% | 86% | 100% | 55% | 61% | 30% | 53% | 76% | 57% | 69% | 74% | 96% | 81% | 88% | 98% | 87% | 97% | 89% | 100% | 85% | 83% | 90% | 100% | 91% | 100% | 100% | 95% | 100% |
|  | Winslow | 100% | 100% | 100% | 100% | 100% | 83% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 88% | 50% | 100% |
|  | Yuma | 100% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 96% | 100% | 100% | 100% | 63% | 65% | 77% | 87% | 94% | 89% | 69% | 74% | 97% | 86% | 100% | 90% | 91% | 88% | 89% | 97% |
| HC PM 72 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | 0% | 43% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% |
|  | Eyman | 0% | N/A | 6% | 0% | 40% | 100% | 70% | 100% | 88% | 100% | N/A | 82% | 64% | 48% | 57% | 86% | 91% | 50% | 55% | 53% | 7% | 29% | 30% | 80% | 92% | 33% | 75% | 96% |
|  | Florence | 26% | 0% | 92% | 50% | 100% | 78% | 67% | 83% | 88% | 100% | 41% | 78% | 79% | 67% | 83% | 25% | 43% | 40% | 100% | 100% | 80% | 100% | 0% | 73% | 68% | 85% | 58% | 75% |
|  | Lewis | UTM | 0% | N/A | 7% | 90% | 91% | N/A | 96% | 76% | 100% | N/A | 62% | 5% | 8% | N/A | 19% | N/A | N/A | 90% | 0% | 100% | 100% | N/A | 20% | 50% | 88% | N/A | 83% |
|  | Perryville | 100% | N/A | N/A | 100% | N/A | N/A | 0% | N/A | 100% | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 80% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Phoenix | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
|  | Safford | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A |
|  | Tucson | 0% | N/A | 67% | 20% | 33% | 0% | 0% | 13% | 45% | 27% | N/A | 100% | 100% | 100% | 100% | 54% | 100% | 86% | 86% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% |
|  | Winslow | N/A | 0% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 67% | 100% |
|  | Yuma | 0% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 55% | 100% | 67% | 86% | 89% | 60% | 100% | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | 100% |

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 73 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 50% | 0% | 0% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 20% | 90% | 30% | 50% | 75% | 83% | 91% | 100% | 80% | 90% | 70% | 60% | 20% | 40% | 100% | 100% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 88% | 89% | 63% | 63% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 74 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 91% | 100% | 100% | 60% | 75% | 100% | 100% | 75% | 100% | 100% | 100% | N/A | 100% | 100% | 83% | 83% | 100% | 100% | 100% | 86% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 75 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 80% | 90% | 100% | 100% | 90% | 100% |
| | Phoenix | 100% | 100% | 90% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 88% | 63% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 76 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 67% | 100% | 100% | N/A | N/A | N/A | 0% | 0% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A |
| | Phoenix | 13% | 0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 77 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 66% | 77% | 75% | 68% | 64% | 62% | 70% | 84% | 93% | 93% | 96% | 100% | 99% | 93% | 87% | 93% | 92% | 96% | 95% | 96% | 95% | 96% | 96% | 96% | 99% | 97% | 99% | 99% |
| | Florence | 91% | 95% | 93% | 99% | 83% | 84% | 87% | 92% | 95% | 95% | 94% | 98% | 96% | 95% | 95% | 96% | 96% | 92% | 94% | 95% | 94% | 90% | 95% | 92% | 90% | 92% | 92% | 89% |
| | Lewis | 70% | 78% | 82% | 84% | 85% | 87% | 77% | 78% | 87% | 85% | 83% | 80% | 80% | 84% | 81% | 82% | 83% | 92% | 93% | 94% | 95% | 92% | 93% | 89% | 96% | 95% | 96% | 91% |
| | Perryville | 95% | 95% | 96% | 96% | 93% | 93% | 95% | 94% | 96% | 96% | 96% | 96% | 95% | 94% | 95% | 97% | 99% | 97% | 97% | 97% | 99% | 98% | 97% | 97% | 98% | 97% | 98% | 93% |
| | Phoenix | 100% | 100% | 93% | 93% | 100% | 98% | 100% | 97% | 97% | 92% | 97% | 95% | 93% | 100% | 99% | 100% | 99% | 100% | 100% | 100% | 96% | 78% | 97% | 100% | 96% | 97% | 98% | 91% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 62% | 71% | 74% | 82% | 79% | 87% | 85% | 84% | 93% | 90% | 86% | 84% | 84% | 87% | 87% | 88% | 90% | 93% | 94% | 95% | 97% | 90% | 90% | 93% | 92% | 93% | 91% | 83% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 87% | 99% | 94% | 93% | 89% | 88% | 90% | 90% | 92% | 91% | 93% | 95% | 92% | 95% | 98% | 93% | 96% | 97% | 97% | 98% | 96% | 98% | 98% | 98% | 99% | 97% | 98% | 93% |
| HCPM 78 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 89% | 100% | 100% | 67% | 100% | 100% | 99% | 100% | 92% | 95% | 97% | 100% | 94% | 97% | 100% | 95% | 100% | 94% | 98% | 100% | 97% | 98% | 99% | 99% | 99% | 99% | 100% | 100% |
| | Florence | 86% | 93% | 100% | 100% | 98% | 95% | 100% | 100% | 100% | 100% | 98% | 96% | 100% | 100% | 93% | 100% | 97% | 100% | 100% | 100% | 97% | 100% | 99% | 99% | 99% | 98% | 97% | 96% |
| | Lewis | 89% | 100% | 95% | 96% | 93% | 100% | 97% | 95% | 100% | 100% | 95% | 98% | 97% | 95% | 96% | 98% | 75% | 83% | 85% | 88% | 84% | 86% | 90% | 95% | 97% | 97% | 96% | 95% |
| | Perryville | 99% | 98% | 96% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 96% | 100% | 99% | 98% | 95% | 100% | 100% | 100% | 100% | 98% | 100% | 97% | 99% | 100% | 100% | 100% | 100% | 99% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 97% | 100% | 100% | 100% | 98% | 91% | 91% | 96% | 100% | 99% | 99% | 99% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 98% | 96% | 94% | 100% | 100% | 100% | 98% | 100% | 95% | 94% | 97% | 100% | 100% | 90% | 100% | 100% | 96% | 96% | 100% | 98% | 98% | 99% | 98% | 98% | 99% | 97% | 96% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 100% | 99% | 99% | 100% | 100% | 100% | 100% |
| HCPM 79 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 78% | 86% | 89% | 100% | 97% | 93% | 97% | 98% | 92% | 100% | 95% | 100% | 100% | 96% | 100% | 100% | 100% | 99% | 99% | 100% | 100% | 99% | 99% | 98% | 99% | 99% | 97% | 100% |
| | Florence | 64% | 85% | 87% | 93% | 98% | 100% | 98% | 100% | 95% | 92% | 92% | 99% | 99% | 91% | 94% | 96% | 94% | 96% | 98% | 99% | 91% | 99% | 99% | 99% | 99% | 99% | 99% | 98% |
| | Lewis | 56% | 95% | 98% | 91% | 96% | 98% | 95% | 94% | 97% | 91% | 99% | 94% | 99% | 99% | 98% | 96% | 92% | 90% | 86% | 97% | 100% | 99% | 98% | 97% | 99% | 100% | 100% | 99% |
| | Perryville | 73% | 96% | 96% | 97% | 100% | 91% | 100% | 100% | 98% | 99% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 98% | 99% | 96% | 91% | 94% | 90% | 91% | 80% | 84% | 86% | 94% |
| | Phoenix | 98% | 100% | 94% | 100% | 100% | 100% | 100% | 98% | 93% | 96% | 100% | 96% | 100% | 100% | 100% | 100% | 96% | 100% | 98% | 95% | 100% | 99% | 100% | 97% | 100% | 100% | 87% | 79% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 85% | 93% | 96% | 89% | 83% | 67% | 85% | 92% | 62% | 55% | 77% | 97% | 92% | 98% | 90% | 95% | 99% | 100% | 90% | 76% | 100% | 100% | 99% | 99% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 97% | 96% | 100% | 96% | 100% | 100% | 96% | 98% | 99% | 98% | 96% | 100% | 100% | 97% | 97% | 87% | 85% | 92% | 100% | 99% | 93% | 98% | 100% | 98% | 99% | 100% | 99% | 100% |
| HCPM 80 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 57% | 47% | 23% | 27% | 43% | 60% | 92% | 88% | 98% | 98% | 78% | 96% | 98% | 80% | 58% | 90% | 90% | 98% | 98% | 96% | 100% | 96% | 86% | 100% | 98% | 100% | 100% | 98% |
| | Florence | 93% | 97% | 93% | 93% | 90% | 63% | 87% | 95% | 84% | 95% | 93% | 100% | 100% | 85% | 80% | 91% | 98% | 93% | 93% | 95% | 93% | 100% | 100% | 95% | 100% | 98% | 100% | 98% |
| | Lewis | 79% | 93% | 40% | 67% | 69% | 59% | 64% | 62% | 80% | 75% | 68% | 73% | 80% | 79% | 79% | 84% | 87% | 84% | 91% | 95% | 97% | 97% | 95% | 93% | 100% | 92% | 96% | 95% |
| | Perryville | 91% | 100% | 100% | 92% | 90% | 92% | 91% | 89% | 88% | 74% | 87% | 90% | 81% | 78% | 79% | 93% | 77% | 81% | 90% | 97% | 97% | 97% | 90% | 94% | 98% | 94% | 93% | 97% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 75% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 87% | 93% | 70% | 53% | 64% | 66% | 69% | 68% | 66% | 64% | 63% | 66% | 62% | 67% | 75% | 75% | 76% | 91% | 95% | 97% | 94% | 96% | 95% | 100% | 96% | 97% | 95% | 92% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 98% | 82% | 84% | 84% | 90% | 92% | 94% | 84% | 84% | 88% | 90% | 90% | 96% | 98% | 94% | 96% | 98% | 96% | 98% | 98% | 98% | 98% | 100% | 100% | 100% | 100% | 84% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 81 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 69% | 77% | 77% | 64% | 79% | 83% | 84% | 69% | 79% | 89% | 100% | 100% | 97% | 93% | 95% | 89% | 86% | 100% | 100% | 98% | 95% | 95% | 95% | 88% | 92% | 93% | 100% | 100% |
| | Florence | 79% | 92% | 67% | 65% | 77% | 81% | 69% | 90% | 74% | 66% | 79% | 88% | 83% | 83% | 77% | 83% | 94% | 92% | 93% | 98% | 95% | 97% | 97% | 97% | 93% | 97% | 97% | 100% |
| | Lewis | 58% | 72% | 51% | 61% | 74% | 68% | 73% | 51% | 60% | 77% | 75% | 78% | 78% | 82% | 83% | 92% | 89% | 88% | 100% | 91% | 96% | 85% | 92% | 98% | 92% | 89% | 78% | 98% |
| | Perryville | 100% | 100% | 96% | 91% | 92% | 85% | 87% | 94% | 92% | 91% | 86% | 88% | 94% | 98% | 94% | 96% | 96% | 92% | 93% | 97% | 84% | 81% | 83% | 83% | 89% | 87% | 98% | 98% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 80% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 67% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 88% | 90% | 77% | 74% | 63% | 69% | 64% | 61% | 68% | 69% | 84% | 74% | 81% | 88% | 95% | 98% | 95% | 100% | 93% | 97% | 98% | 95% | 97% | 100% | 98% | 97% | 92% | 92% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 97% | 98% | 93% | 92% | 88% | 95% | 89% | 93% | 95% | 95% | 100% | 89% | 93% | 100% | 100% | 97% | 95% | 95% | 100% | 97% | 100% | 100% | 97% | 97% | 100% | 97% | 84% |
| HC PM 82 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 77% | 57% | 43% | 57% | 83% | 83% | 88% | 98% | 98% | 96% | 98% | 94% | 98% | 96% | 88% | 98% | 98% | 94% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 88% | 86% | 85% | 90% | 80% | 90% | 94% | 96% | 98% | 96% | 90% | 98% | 94% | 94% | 96% | 98% | 90% | 98% | 100% | 96% | 98% | 96% | 94% | 96% | 98% | 98% | 98% | 100% |
| | Lewis | 51% | 76% | 66% | 83% | 78% | 80% | 84% | 76% | 91% | 89% | 88% | 89% | 89% | 87% | 91% | 91% | 97% | 98% | 100% | 100% | 100% | 97% | 92% | 98% | 95% | 96% | 97% | 97% |
| | Perryville | 100% | 98% | 99% | 91% | 89% | 87% | 96% | 97% | 96% | 91% | 97% | 93% | 93% | 98% | 93% | 95% | 95% | 97% | 98% | 98% | 97% | 98% | 95% | 97% | 100% | 97% | 96% | 95% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 75% | 100% | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 67% | 76% | 67% | 86% | 70% | 76% | 71% | 76% | 78% | 79% | 87% | 80% | 70% | 80% | 87% | 90% | 93% | 89% | 98% | 99% | 98% | 99% | 95% | 100% | 100% | 94% | 94% | 95% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 98% | 94% | 92% | 96% | 94% | 92% | 100% | 94% | 98% | 100% | 94% | 94% | 94% | 100% | 100% | 94% | 100% | 100% | 98% | 96% | 94% | 92% | 100% | 100% | 100% | 98% | 96% |
| HC PM 83 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 83% | 77% | 80% | 70% | 80% | 90% | 87% | 78% | 85% | 84% | 100% | 94% | 100% | 92% | 90% | 96% | 94% | 100% | 100% | 96% | 100% | 100% | 94% | 98% | 96% | 98% | 98% | 95% |
| | Florence | 87% | 87% | 88% | 73% | 68% | 85% | 94% | 92% | 86% | 84% | 84% | 92% | 85% | 86% | 90% | 88% | 92% | 92% | 92% | 92% | 100% | 94% | 96% | 94% | 98% | 98% | 94% | 97% |
| | Lewis | 77% | 69% | 77% | 80% | 82% | 84% | 81% | 65% | 84% | 78% | 84% | 81% | 86% | 89% | 93% | 94% | 98% | 94% | 97% | 98% | 96% | 90% | 98% | 94% | 94% | 91% | 97% | 94% |
| | Perryville | 94% | 100% | 97% | 91% | 91% | 93% | 84% | 99% | 93% | 97% | 94% | 94% | 97% | 98% | 99% | 100% | 99% | 100% | 98% | 95% | 100% | 95% | 93% | 94% | 100% | 100% | 100% | 98% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 70% | 87% | 68% | 75% | 70% | 67% | 76% | 62% | 77% | 77% | 79% | 92% | 96% | 97% | 95% | 99% | 100% | 93% | 94% | 98% | 93% | 94% | 94% | 99% | 100% | 98% | 91% | 94% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 98% | 94% | 88% | 94% | 86% | 82% | 90% | 94% | 98% | 95% | 92% | 96% | 100% | 100% | 96% | 94% | 96% | 100% | 100% | 100% | 94% | 100% | 100% | 98% | 100% | 98% | 93% |
| HC PM 84 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 93% | 93% | 83% | 83% | 96% | 100% | 96% | 96% | 96% | 96% | 100% | 95% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 97% | 100% | 97% | 100% | 100% | 97% | 95% | 95% | 97% | 94% | 95% | 100% | 100% | 97% | 94% | 94% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 73% | 84% | 90% | 91% | 89% | 93% | 92% | 82% | 75% | 81% | 84% | 85% | 96% | 96% | 100% | 100% | 99% | 99% | 100% | 99% | 99% | 99% | 97% | 99% | 97% | 76% | 97% | 93% |
| | Perryville | 100% | 100% | 100% | 100% | 95% | 98% | 96% | 99% | 100% | 97% | 100% | 100% | 100% | 100% | 100% | 99% | 99% | 100% | 97% | 97% | 99% | 96% | 94% | 94% | 96% | 99% | 99% | 96% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 69% | 74% | 83% | 79% | 68% | 66% | 65% | 62% | 68% | 77% | 86% | 79% | 94% | 96% | 97% | 100% | 100% | 99% | 100% | 99% | 97% | 99% | 100% | 98% | 97% | 97% | 92% | |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 100% | 94% | 100% | 96% | 86% | 90% | 94% | 100% | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 98% | 100% | 95% | 92% | 90% | 100% | 98% | 98% | 95% | 94% | |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 85 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 0% | 14% | 0% | 20% | 25% | 20% | 33% | 0% | 0% | 80% | 75% | 17% | 22% | 75% | 80% | 75% | 45% | 86% | 100% | 100% | 96% | 92% | 100% | 100% | 91% | 100% | 100% | 94% |
| | Florence | 17% | 22% | 17% | 8% | 17% | 0% | 15% | 8% | 8% | 13% | 17% | 22% | 57% | 33% | 57% | 75% | 63% | 47% | 57% | 92% | 83% | 100% | 100% | 85% | 100% | 100% | 91% | 89% |
| | Lewis | 0% | 9% | 0% | 0% | 0% | 0% | 5% | 0% | 0% | 0% | 0% | 18% | 0% | 14% | 29% | 58% | 44% | 36% | 81% | 59% | 84% | 90% | 83% | 93% | 95% | 96% | 93% | 91% |
| | Perryville | 43% | 69% | 24% | 55% | 33% | 0% | 43% | 57% | 50% | 67% | 75% | 88% | 100% | 100% | 100% | 100% | 91% | 85% | 87% | 89% | 85% | 78% | 96% | 95% | 95% | 94% | 91% | 90% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | 35% | 12% | 13% | 0% | 14% | 13% | 6% | 13% | 0% | 0% | 33% | 6% | 28% | 38% | 23% | 50% | 63% | 93% | 91% | 82% | 94% | 94% | 93% | 96% | 89% | 92% | 95% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 43% | 0% | 0% | 18% | 29% | 20% | 60% | 20% | 50% | 29% | 50% | 80% | 100% | 67% | 50% | 50% | 100% | 93% | 96% | 92% | 100% | 97% | 100% | 97% | 97% | 98% | 94% | 96% |
| HCPM 86 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 33% | 60% | 34% | 61% | 80% | 63% | 92% | 92% | 92% | 100% | 94% | 92% | 100% | 90% | 92% | 100% | 94% | 96% | 100% | 100% | 98% | 100% | 98% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 97% | 85% | 81% | 67% | 71% | 82% | 98% | 96% | 84% | 92% | 96% | 96% | 96% | 92% | 98% | 94% | 100% | 98% | 100% | 93% | 100% | 97% | 97% | 100% | 100% | 97% | 97% | 100% |
| | Lewis | 59% | 64% | 61% | 69% | 72% | 62% | 66% | 61% | 85% | 88% | 81% | 80% | 86% | 84% | 86% | 75% | 88% | 96% | 97% | 93% | 98% | 98% | 100% | 98% | 100% | 95% | 94% | 100% |
| | Perryville | 97% | 97% | 92% | 97% | 95% | 96% | 92% | 92% | 95% | 89% | 88% | 92% | 93% | 95% | 92% | 85% | 92% | 93% | 98% | 93% | 98% | 100% | 100% | 98% | 97% | 98% | 100% | 100% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 57% | 75% | 71% | 81% | 80% | 83% | 79% | 69% | 80% | 84% | 71% | 71% | 74% | 81% | 90% | 94% | 95% | 94% | 94% | 92% | 92% | 100% | 96% | 100% | 96% | 100% | 100% | 97% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 98% | 100% | 96% | 92% | 90% | 98% | 90% | 100% | 94% | 92% | 92% | 96% | 94% | 94% | 98% | 100% | 100% | 98% | 98% | 100% | 100% | 97% | 94% | 100% | 100% | 100% | 91% | 92% |
| HCPM 87 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 90% | 80% | 70% | 70% | 60% | 30% | 25% | 70% | 100% | 100% | 100% | 100% | 100% | 90% | 70% | 90% | 80% | 90% | 50% | 90% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 100% | 95% | 55% | 70% | 85% | 75% | 90% | 100% | 95% | 90% | 90% | 95% | 90% | 100% | 100% | 95% | 85% | 100% | 95% | 95% | 90% | 100% | 100% | 90% | 100% | 95% | 95% | 75% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 100% | 95% | 79% | 85% | 80% | 100% | 100% | 70% | 70% | 55% | 85% | 90% | 90% | 70% | 70% | 100% | 55% | 90% | 85% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 90% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 90% | 100% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 70% | 80% | 80% | 90% | 50% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 85% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 88 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 100% | 100% | 70% | 80% | 100% | 100% | 75% | 50% | 100% | 70% | 100% | 100% | 80% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 88% | 83% | 100% | 100% | 100% |
| | Florence | 94% | 82% | 93% | 94% | 88% | 50% | 82% | 64% | 85% | 100% | 83% | 93% | 76% | 87% | 94% | 88% | 100% | 93% | 100% | 100% | 100% | 93% | 93% | 83% | 92% | 86% | 92% | 100% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 94% | 94% | 100% | 82% | 71% | 100% | 71% | 100% | 94% | 76% | 83% | 88% | 100% | 100% | 100% | 100% | 100% | 94% | 100% | 94% | 88% | 93% | 92% | 100% | 100% | 100% | 93% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 86% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 100% | 100% | 90% | 100% | 90% | 90% | 80% | 70% | 100% | 80% | 90% | 90% | 70% | 70% | 100% | 90% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

CGAR Scores through June 2017

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HC PM 89 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | 92% | 98% | 98% | 98% | 98% | 98% | 100% | 100% | 100% | 91% | 91% | 98% | 89% | 100% | 100% | 100% | 98% | 94% | 94% | 100% | 90% | 53% | 82% | 96% | 86% | 80% | 94% | 96% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 90 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | 100% | 100% | 93% | 100% | 98% | 100% | 100% | 100% | 100% | 98% | 91% | 98% | 78% | 98% | 100% | 100% | 100% | 100% | 96% | 98% | 100% | 85% | 47% | 100% | 100% | 98% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 91 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Lewis | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Perryville | 0% | 50% | 67% | 100% | 80% | 100% | 75% | 100% | 100% | 83% | 25% | 75% | 100% | 86% | 100% | 100% | 100% | 100% | 100% | 33% | 0% | 89% | 60% | 33% | 100% | 92% | 50% | 90% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HC PM 92 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 45% | 85% | 57% | 50% | 65% | 70% | 80% | 85% | 90% | 80% | 85% | 95% | 100% | 85% | 70% | 78% | 84% | 94% | 95% | 86% | 86% | 94% | 92% | 96% | 100% | 100% | 100% | 95% |
| | Florence | 85% | 85% | 25% | 65% | 70% | 100% | 90% | 100% | 100% | 90% | 95% | 100% | 95% | 85% | 95% | 95% | 100% | 95% | 90% | 90% | 100% | 100% | 100% | 100% | 95% | 90% | 95% | 85% |
| | Lewis | 50% | 100% | 40% | 70% | 70% | 70% | 50% | 30% | 90% | 80% | 70% | 70% | 50% | 30% | 30% | 52% | 80% | 96% | 90% | 74% | 98% | 90% | 94% | 92% | 100% | 95% | 95% | 100% |
| | Perryville | 100% | 90% | 60% | 70% | 50% | 90% | 100% | 80% | 70% | 70% | 90% | 70% | 50% | 70% | 100% | 100% | 80% | 72% | 86% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 29% | N/A | 71% | 17% | 67% | 75% | 100% | 100% | 80% | 100% | 100% | 60% | 50% | 50% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 93 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 0% | 5% | 48% | 100% | 95% | 40% | 63% | 90% | 85% | 90% | 63% | 37% | 45% | 90% | 100% | 95% | 90% | 100% | 95% | 99% | 95% | 100% | 80% | 90% | 85% | 95% | 95% | 90% |
| | Florence | 5% | 40% | 70% | 85% | 95% | 95% | 100% | 100% | 90% | 100% | 90% | 100% | 90% | 100% | 89% | 100% | 100% | 100% | 95% | 97% | 100% | 100% | 80% | 95% | 100% | 100% | 100% | 100% |
| | Lewis | 0% | 0% | 100% | 10% | 100% | 90% | 100% | 100% | 30% | 100% | 100% | 90% | 100% | 90% | 100% | 89% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 30% | 100% | 80% | 70% | 100% | 100% | 100% | 100% | 50% | 100% | 100% | 89% | 100% | 100% | 100% | 100% | 86% | 90% | 100% | 94% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 0% | N/A | 86% | 100% | 67% | 88% | 90% | 80% | 80% | 0% | 67% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| HCPM 94 | Douglas | N/A | N/A | N/A | 100% | 100% | 100% | 100% | N/A | 100% | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | 75% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 35% | 17% | 60% | 78% | 60% | 100% | 70% | 75% | 65% | 90% | 75% | 70% | 75% | 100% | 65% | 90% | 85% | 95% | 90% | 87% | 80% | 69% | 89% | 97% | 97% | 100% | 100% | 94% |
| | Florence | 64% | 100% | 80% | 80% | 90% | 30% | 0% | 40% | 100% | 60% | 80% | 70% | 100% | 70% | 100% | 100% | 80% | 100% | 91% | 87% | 73% | 73% | 60% | 87% | 60% | 47% | 80% | 100% |
| | Lewis | 90% | 90% | 100% | 70% | 90% | 100% | 100% | 90% | 100% | 100% | 90% | 80% | 50% | 90% | 90% | 100% | 90% | 80% | 90% | 96% | 90% | 85% | 84% | 95% | 100% | 100% | 90% | 100% |
| | Perryville | 90% | 100% | 100% | 80% | 100% | 90% | 100% | 90% | 80% | 85% | 90% | 90% | 90% | 80% | 30% | 40% | 100% | 50% | 70% | 60% | 85% | 80% | 80% | 53% | 93% | 93% | 93% | 87% |
| | Phoenix | 100% | 100% | 70% | 100% | 91% | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 80% | 100% | 100% | 100% | 100% | 80% | 90% | 69% | 13% | 60% | 13% | 60% | 73% | 87% | 87% | 93% |
| | Safford | N/A | 100% | 100% | N/A | 100% | 100% | N/A | 100% | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 50% | 100% | N/A | 100% | N/A | N/A | 100% | 100% |
| | Tucson | 60% | 100% | 50% | 100% | 50% | 50% | 70% | 60% | 80% | 60% | 60% | 20% | 80% | 90% | 70% | 30% | 100% | 100% | 100% | 86% | 84% | 68% | 84% | 76% | 72% | 88% | 88% | 88% |
| | Winslow | 100% | 100% | 100% | 100% | 0% | 100% | 100% | 100% | 33% | 33% | 75% | 50% | 50% | 33% | 60% | 100% | 100% | 25% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 45% | 0% | 60% | 100% | 90% | 73% | 90% | 70% | 90% | 100% | 100% | 100% | 100% | 90% | 100% | 90% | 90% | 100% | 100% | 98% | 67% | 73% | 87% | 100% | 100% | 100% | 80% | 73% |
| HCPM 95 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% |
| | Eyman | 55% | 30% | 80% | 90% | 90% | 100% | 100% | 90% | 95% | 100% | 90% | 100% | 95% | 90% | 80% | 95% | 95% | 90% | 95% | 94% | 90% | 85% | 95% | 100% | 100% | 95% | 100% | 95% |
| | Florence | 100% | 70% | 90% | 80% | 70% | 60% | 100% | 100% | 90% | 90% | 100% | 90% | 90% | 90% | 90% | 90% | 80% | 70% | 100% | 100% | 100% | 90% | 80% | 80% | 90% | 90% | 95% | 85% |
| | Lewis | 80% | 90% | 90% | 80% | 80% | 90% | 80% | 90% | 80% | 100% | 80% | 80% | 60% | 70% | 70% | 90% | 90% | 100% | 90% | 100% | 100% | 80% | 100% | 90% | 100% | 100% | 100% | 95% |
| | Perryville | 100% | 92% | 92% | 77% | 91% | 100% | 100% | 80% | 100% | 100% | 80% | 100% | 80% | 50% | 90% | 90% | 100% | 70% | 80% | 87% | 100% | 100% | 100% | 100% | 100% | 90% | 85% | 80% |
| | Phoenix | 100% | 100% | 89% | 70% | 90% | 100% | 90% | 90% | 90% | 80% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 80% | 90% | 100% | 90% | 100% | 100% | 95% | 95% | 85% |
| | Safford | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | 100% | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | 100% |
| | Tucson | 40% | 87% | 100% | 92% | 100% | 92% | 100% | 70% | 90% | 70% | 70% | 30% | 70% | 90% | 100% | 40% | 90% | 100% | 90% | 88% | 100% | 90% | 100% | 90% | 80% | 80% | 80% | 95% |
| | Winslow | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 0% | 0% | 60% | 25% | N/A | 0% | 0% | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% |
| | Yuma | 80% | 100% | 80% | 100% | 90% | 100% | 90% | 100% | 60% | 90% | 100% | 100% | 100% | 80% | 90% | 90% | 90% | 90% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% |
| HCPM 96 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 47% | 92% | 87% | 88% | 42% | 74% | 61% | 81% | 61% | 80% | 88% | 97% | 97% | 95% | 88% | 93% | 89% | 84% | 83% | 94% | 94% | 93% | 97% | 97% | 89% | 91% | 100% | 96% |
| | Florence | 93% | 100% | 100% | 100% | 95% | 79% | 85% | 85% | 93% | 92% | 89% | 83% | 91% | 82% | 100% | 96% | 100% | 100% | 91% | 96% | 94% | 96% | 81% | 94% | 93% | 100% | 100% | 96% |
| | Lewis | 82% | 84% | 79% | 83% | 82% | 81% | 56% | 81% | 83% | 59% | 76% | 78% | 86% | 84% | 89% | 97% | 98% | 95% | 96% | 100% | 94% | 100% | 100% | 100% | 96% | 100% | 95% | 100% |
| | Perryville | 80% | 81% | 86% | 86% | 89% | 79% | 79% | 91% | 77% | 74% | 85% | 98% | 87% | 91% | 88% | 90% | 82% | 85% | 93% | 86% | 84% | 83% | 79% | 94% | 91% | 98% | 86% | 100% |
| | Phoenix | 83% | 60% | 80% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 67% | 67% | 73% | 100% | 100% | 86% | 86% | 100% | 100% | 88% | 71% | 70% | 88% | 100% | 90% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | 39% | 63% | 56% | 83% | 66% | 79% | 77% | 93% | 96% | 89% | 96% | 98% | 94% | 96% | 81% | 58% | 98% | 93% | 94% | 97% | 100% | 98% | 98% | 100% | 82% | 79% | 80% | 90% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | 96% | 92% | 89% | 91% | 81% | 88% | 86% | 90% | 86% | 84% | 89% | 86% | 86% | 85% | 84% | 75% | 84% | 86% | 89% | 93% | 100% | 87% | 98% | 98% | 93% | 89% | 88% | 92% |

| PM | Facility | 3/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 97 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 33% | 100% | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | 100% | N/A | N/A | 81% | 93% | 90% | 95% | 33% | 75% | 82% | 82% | 80% | 93% | 95% | 79% | 88% | 96% | 86% | 90% | 93% | 90% | 88% | 96% | 96% | 92% | 88% | 83% | 88% |
| | Florence | 100% | 90% | 60% | 60% | 85% | 32% | 85% | 85% | 80% | 100% | 97% | 87% | 93% | 97% | 90% | 100% | 97% | 100% | 97% | 97% | 90% | 97% | 93% | 100% | 100% | 100% | 100% | 96% |
| | Lewis | 4% | 100% | 23% | 80% | 90% | 76% | N/A | 30% | 40% | 39% | 47% | 56% | 33% | 80% | 77% | 73% | 80% | 81% | 80% | 82% | 81% | 78% | 87% | 81% | 80% | 99% | 97% | 94% |
| | Perryville | 100% | 100% | 100% | 100% | 100% | 100% | 90% | 90% | 90% | 100% | 97% | 95% | 83% | 85% | 85% | 90% | 90% | 97% | 93% | 90% | 80% | 83% | 93% | 80% | 80% | 86% | 88% | 87% |
| | Phoenix | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 60% | 70% | 70% | 91% | 93% | 92% | 88% | 88% | 87% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | 100% | N/A | N/A | N/A | 100% |
| | Tucson | 20% | 25% | 0% | 44% | 95% | 80% | 76% | 92% | 98% | 98% | 100% | 98% | 99% | 90% | 99% | 100% | 86% | 92% | 95% | 91% | 99% | 96% | 96% | 100% | 100% | 97% | 100% | 91% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | N/A | N/A | 100% | N/A |
| | Yuma | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 100% | 85% | 85% | 95% | 100% | 95% | 100% | 95% | 100% | 100% | 95% | 100% | 95% | 100% | 100% | 90% | 100% | 95% | 95% | 93% |
| HCPM 98 | Douglas | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 100% | 100% | 80% | 80% | 50% | 55% | 78% | 100% | 86% | 100% | 100% | 75% | 90% |
| | Eyman | 14% | 36% | 42% | 40% | 36% | 62% | 72% | 68% | 82% | 66% | 85% | 93% | 73% | 48% | 62% | 70% | 94% | 80% | 68% | 52% | 68% | 84% | 98% | 90% | 100% | 100% | 96% | 96% |
| | Florence | 63% | 50% | 18% | 29% | 52% | 73% | 57% | 65% | 67% | 79% | 80% | 94% | 92% | 72% | 74% | 84% | 94% | 80% | 82% | 82% | 90% | 88% | 90% | 83% | 94% | 100% | 93% | 95% |
| | Lewis | 21% | 4% | 71% | 81% | 70% | 79% | 28% | 49% | 89% | 78% | 64% | 67% | 79% | 83% | 79% | 82% | 87% | 87% | 87% | 91% | 84% | 75% | 87% | 97% | 98% | 95% | 95% | 97% |
| | Perryville | 98% | 100% | 91% | 83% | 88% | 96% | 86% | 82% | 100% | 82% | 79% | 95% | 77% | 76% | 74% | 59% | 78% | 82% | 88% | 74% | 82% | 81% | 87% | 86% | 85% | 85% | 85% | 84% |
| | Phoenix | 50% | 100% | 0% | 100% | 100% | 90% | 100% | 100% | 100% | 86% | 86% | 100% | 40% | 90% | 87% | 89% | 94% | 88% | 96% | 91% | 70% | 88% | 100% | 100% | 100% | 100% | 86% | 97% |
| | Safford | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 67% | 69% | 100% | 100% | 100% | 100% | 100% | 80% | 100% |
| | Tucson | 89% | 62% | 79% | 69% | 88% | 92% | 99% | 70% | 65% | 77% | 76% | 85% | 45% | 61% | 62% | 74% | 82% | 87% | 91% | 84% | 85% | 83% | 91% | 95% | 89% | 88% | 85% | 85% |
| | Winslow | 100% | 100% | 100% | 100% | 100% | 90% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 87% | 100% | 100% | 95% | 100% | 83% | 50% | 100% | 90% | 100% | 100% | 86% | 70% | 93% | 100% |
| | Yuma | 67% | 91% | 94% | 95% | 100% | 100% | 100% | 100% | 100% | 98% | 91% | 86% | 82% | 80% | 77% | 90% | 89% | 82% | 84% | 86% | 90% | 91% | 98% | 100% | 98% | 98% | 98% | 95% |
| HCPM 99 | Douglas | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Eyman | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | 0% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 0% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 0% | 100% | 100% | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Safford | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Yuma | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 50% | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| HCPM 100 | Douglas | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | 100% | 100% |
| | Eyman | 100% | 100% | 100% | 100% | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | 100% |
| | Florence | 100% | 100% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | N/A |
| | Lewis | 100% | 100% | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | N/A |
| | Perryville | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | N/A | 100% | 100% | 100% | N/A |
| | Phoenix | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | N/A | N/A | N/A |
| | Safford | 100% | 100% | 100% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A |
| | Tucson | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | 100% | 100% | N/A | N/A | 100% | 100% |
| | Winslow | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A |
| | Yuma | 100% | 100% | 100% | N/A | N/A | N/A | N/A | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% |

| PM | Facility | 1/1/2015 75% | Apr-15 | May-15 | Jun-15 | Jul-15 | Aug-15 | Sep-15 | Oct-15 | Nov-15 | Dec-15 | Jan-16 | Feb-16 | 3/1/2016 80% | Apr-16 | May-16 | Jun-16 | Jul-16 | Aug-16 | Sep-16 | Oct-16 | Nov-16 | Dec-16 | Jan-17 | Feb-17 | 3/1/2017 85% | Apr-17 | May-17 | Jun-17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HCPM 101 | Douglas | 80% | 79% | 100% | N/A | N/A | N/A | 100% | N/A | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 86% | 80% | 93% | 100% | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Florence | 93% | 70% | 98% | N/A | N/A | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 97% |
| | Lewis | 70% | 61% | 99% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Perryville | 21% | 100% | N/A | N/A | N/A | N/A | 78% | N/A | N/A | N/A | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Phoenix | 100% | 100% | 100% | 100% | 85% | 96% | 86% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 95% | 94% | 100% | 100% | 96% | 100% | 100% | 100% |
| | Safford | 100% | 85% | 87% | N/A | 100% | 100% | 100% | 100% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 42% | 51% | N/A | 92% | N/A | N/A | N/A | 97% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 99% | 100% | 100% | 100% | 100% | 99% | 99% |
| | Winslow | 95% | 95% | 100% | 100% | 100% | 100% | 95% | 100% | 95% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 97% | 100% | 97% | 100% | 100% | 100% | 100% |
| | Yuma | 2% | 0% | 50% | N/A | N/A | N/A | N/A | 98% | 100% | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | 100% | 98% | 100% | 96% | 94% | 100% | 100% | 100% |
| HCPM 102 | Douglas | 25% | 2% | 100% | 100% | 62% | 67% | 68% | 98% | 97% | 100% | 100% | 100% | 93% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 76% | 78% | 80% | 100% | 92% | 100% | 100% | 100% | 100% | 98% | 72% | 92% | 93% | 94% | 98% | 98% | 100% | 98% | 98% | 98% | 96% | 98% | 98% | 100% | 100% | 98% | 100% | 100% |
| | Florence | 95% | 83% | 88% | 96% | 100% | 96% | 100% | 100% | 98% | 98% | 94% | 98% | 100% | 100% | 98% | 100% | 96% | 100% | 100% | 98% | 100% | 100% | 98% | 100% | 100% | 98% | 98% | 100% |
| | Lewis | 39% | 26% | 36% | 93% | 60% | 71% | 66% | 78% | 94% | 87% | 74% | 85% | 92% | 77% | 86% | 99% | 89% | 96% | 99% | 99% | 99% | 100% | 100% | 99% | 99% | 97% | 99% | 100% |
| | Perryville | 24% | 18% | 41% | 67% | 54% | 100% | 86% | 100% | 98% | 100% | 100% | 100% | 97% | 100% | 93% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 99% | 99% | 100% |
| | Phoenix | 97% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 96% | 78% | 100% | 88% | 86% | 93% | 100% | 94% | 91% | 100% | 100% | 100% | 60% | 100% | 86% | 100% | 100% | 100% | 100% |
| | Safford | 100% | 100% | N/A | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 97% | 100% | 100% | 100% | 100% | 90% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Tucson | 79% | 67% | 96% | 100% | 94% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 94% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 99% | 98% | 99% | 100% | 100% | 100% | 100% | 99% |
| | Winslow | 100% | 100% | 100% | 95% | 100% | 100% | 100% | 100% | 100% | 100% | N/A | 97% | 97% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 66% | 56% | 100% | 94% | 97% | 93% | 100% | 100% | 100% | 96% | 100% | 98% | 100% | 100% | 100% | 98% | 100% | 98% | 96% | 98% | 100% | 100% | 100% | 100% | 96% | 100% | 98% | 100% |
| HCPM 103 | Douglas | 78% | 76% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 95% | 98% | 89% | 100% | 96% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Eyman | 81% | 82% | 77% | 96% | 98% | 100% | 96% | 100% | 98% | 100% | 98% | 93% | 95% | 88% | 90% | 73% | 100% | 90% | 96% | 97% | 100% | 95% | 97% | 96% | 100% | 98% | 96% | 96% |
| | Florence | 84% | 77% | 92% | 100% | 100% | 100% | 97% | 100% | 98% | 98% | 80% | 72% | 86% | 96% | 98% | 100% | 100% | 100% | 100% | 98% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| | Lewis | 37% | 40% | 52% | 85% | 75% | 90% | 81% | 98% | 96% | 97% | 72% | 71% | 86% | 65% | 69% | 82% | 86% | 95% | 96% | 98% | 98% | 88% | 89% | 93% | 95% | 100% | 91% | 95% |
| | Perryville | 74% | 86% | 74% | 97% | 100% | 89% | 100% | 100% | 100% | 97% | 96% | 86% | 99% | 99% | 99% | 97% | 100% | 100% | 98% | 100% | 100% | 98% | 100% | 100% | 100% | 99% | 100% | 98% |
| | Phoenix | 98% | 40% | 98% | 98% | 40% | 80% | 80% | 80% | 100% | 93% | 100% | 80% | 100% | 67% | 100% | 100% | 50% | 83% | 80% | 86% | 89% | 71% | 83% | 100% | 100% | 92% | 86% | 100% |
| | Safford | 75% | 75% | N/A | 92% | 100% | 100% | 95% | 100% | 61% | 65% | 86% | 67% | 68% | 88% | 81% | 86% | 44% | 57% | 96% | 94% | 85% | 100% | 80% | 100% | 96% | 100% | 96% | 96% |
| | Tucson | 60% | 68% | 73% | 98% | 100% | 100% | 100% | 100% | 96% | 98% | 75% | 81% | 94% | 98% | 83% | 75% | 84% | 84% | 95% | 97% | 90% | 98% | 91% | 65% | 70% | 100% | 99% | 100% |
| | Winslow | 80% | 92% | 60% | 78% | 69% | 93% | 93% | 92% | 100% | 83% | N/A | 90% | 79% | 94% | 92% | 95% | 83% | 80% | 81% | 100% | 94% | 88% | 93% | 100% | 100% | 100% | 100% | 100% |
| | Yuma | 76% | 86% | 97% | 95% | 100% | 95% | 100% | 100% | 100% | 98% | 80% | 84% | 100% | 87% | 91% | 92% | 97% | 93% | 93% | 100% | 93% | 89% | 83% | 95% | 87% | 97% | 94% | 96% |