# EXHIBIT B

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page      1

| Selection Criteria | |
|---|---|
| Slip.Slip Type | Time |
| Slip.Transaction Dat | 1/6/2016 - 6/30/2017 |
| Case.Selection | Include: AZ Mediation & Enforcemen |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Est. Billings: none | | | | |
| 68592           TIME 1/6/2016 WIP Telephone call with Stewart regarding report for mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68593           TIME 1/7/2016 WIP Email to Breur regarding file review. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 68594           TIME 1/11/2016 WIP Researched meaning of "within (X) days" under Arizona contract law. | S. Goetz Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 T@1 | 416.10 |
| 68595           TIME 1/13/2016 WIP Telephone call with Stewart regarding his upcoming report. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68600           TIME 1/15/2016 WIP Email psych resident regarding possible file review. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 68599           TIME 1/15/2016 WIP Email Wallace regarding Colorado DOC mental health staffing numbers. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68601           TIME 1/19/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                         Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft research assignment for fellow - contract<br>terms construed according to their plain language. | | 0.00 | | |
| 68603<br>1/21/2016<br>WIP<br>Email Fettig, resident regarding record review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68602<br>1/21/2016<br>WIP<br>Select medical records and other documents to<br>send to Stewart, residents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 68604<br>1/22/2016<br>WIP<br>Review, highlight Stewart Nov. 2013 report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68605<br>1/25/2016<br>WIP<br>Review Stewart notes from Eyman tour; draft<br>mediation memorandum. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68606<br>1/26/2016<br>WIP<br>Began research on interpreting plain language under<br>contract law and significance of integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 416.10 |
| 67549<br>1/27/2016<br>WIP<br>Researched interpreting plain language under<br>contract law and significance of integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 678.90 |
| 68607<br>1/27/2016<br>WIP<br>Drafted memorandum on plain language and<br>integration clauses under contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 635.10 |
| 67552<br>1/28/2016<br>WIP<br>Finished and submitted memorandum on plain<br>language and integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 240.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67346<br>2/1/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| Research, draft mediation brief regarding<br>interpretation of unambiguous contract. | | | 0.00 | | |
| 67345<br>2/1/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| Emails to residents. | | | 0.00 | | |
| 67343<br>2/1/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| Call with co-counsel regarding mediation, motion to<br>enforce. | | | 0.00 | | |
| 67347<br>2/2/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| Draft, edit mediation brief - Arizona contract law. | | | 0.00 | | |
| 67569<br>2/10/2016<br>WIP | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 219.00<br>T@1 | 109.50 |
| Researched meaning of "within (X) days" under<br>Arizona contract law. | | | 0.00 | | |
| 67377<br>2/17/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| Edit plaintiffs' mediation brief. | | | 0.00 | | |
| 67376<br>2/17/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| Telephone call with Specter regarding mediation<br>brief. | | | 0.00 | | |
| 67373<br>2/17/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| Calculate mental health staffing ratios in Arizona<br>and neighboring states. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 67576      TIME<br>2/22/2016<br>WIP<br>Edit new draft of mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 67592      TIME<br>2/22/2016<br>WIP<br>Telephone call with Specter, Eidenbach regarding<br>plaintiffs' mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68655      TIME<br>2/22/2016<br>WIP<br>Work with intern to review defendants' response to<br>mediation demand letter; manage client<br>correspondence. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 67594      TIME<br>2/22/2016<br>WIP<br>Further edits to mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 67784      TIME<br>2/23/2016<br>WIP<br>Cite-check footnotes in brief. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 87.60 |
| 67597      TIME<br>2/23/2016<br>WIP<br>Telephone call with Stewart regarding his report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 67595      TIME<br>2/23/2016<br>WIP<br>Cite-check, final edit of mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 372.30 |
| 67600      TIME<br>2/24/2016<br>WIP<br>Review defendants' mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 67603      TIME<br>2/25/2016<br>WIP<br>Select documents for 3/1 mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67650 **TIME** 2/29/2016 WIP Travel Washington-Phoenix. | D. Fathi Litigation AZ Mediation & Enforce | 8.50 0.00 0.00 0.00 | 219.00 C@1 | 1861.50 |
| 67655 **TIME** 3/1/2016 WIP Travel from courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 67654 **TIME** 3/1/2016 WIP Settlement conference. | D. Fathi Litigation AZ Mediation & Enforce | 4.00 0.00 0.00 0.00 | 219.00 C@1 | 876.00 |
| 67653 **TIME** 3/1/2016 WIP Travel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67658 **TIME** 3/2/2016 WIP Travel Phoenix - Washington. | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 219.00 C@1 | 1314.00 |
| 67733 **TIME** 3/6/2016 WIP Enforcement: review Lomeli file. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 67732 **TIME** 3/7/2016 WIP Call with co-counsel regarding motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 67735 **TIME** 3/7/2016 WIP Enforcement: review Lomeli, Torriente files. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67734 **TIME** 3/7/2016 WIP Enforcement: emails regarding staffing patterns in other states. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68666 TIME 3/8/2016 WIP Review and assess defendants' production for completeness; compile and ship documents for expert review. | C. Regnier Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 160.00 T@1 | 560.00 |
| 68632 TIME 3/8/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 3.30 0.00 0.00 0.00 | 219.00 C@1 | 722.70 |
| 68633 TIME 3/9/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 219.00 C@1 | 810.30 |
| 68634 TIME 3/10/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68635 TIME 3/11/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 5.20 5.20 0.00 0.00 | 219.00 C@1 No Charge | 1138.80 |
| 67749 TIME 3/11/2016 WIP Telephone call with Stewart regarding his report; write up and organize notes. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 67756 TIME 3/13/2016 WIP Edit draft Stewart report. | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 68671 TIME 3/14/2016 WIP Determine subclass requests; download and save filing; prepare expert report and materials; prepare and send letter to opposing counsel; compile and send documents to expert. | C. Regnier Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 160.00 T@1 | 592.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67758          TIME 3/14/2016 WIP Stewart report - miscellaneous emails. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 67763          TIME 3/15/2016 WIP Multiple emails with co-counsel regarding enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67762          TIME 3/15/2016 WIP Review, edit draft Stewart report. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 67761          TIME 3/15/2016 WIP Review draft Wilcox report. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 67760          TIME 3/15/2016 WIP Write up law clerk research assignment for reply in support of motion to compel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68672          TIME 3/15/2016 WIP Prepare expert report. | C. Regnier Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 160.00 T@1 | 208.00 |
| 67769          TIME 3/16/2016 WIP Edit reply brief in support of motion to compel. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67768          TIME 3/16/2016 WIP Edit Stewart draft report -- staffing, suicides, case reviews. | D. Fathi Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 219.00 C@1 | 591.30 |
| 67764          TIME 3/16/2016 WIP Telephone call with Stewart regarding his report. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67765<br>3/16/2016<br>WIP<br>Call with co-counsel regarding logistics of filing enforcement motion. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67890<br>3/22/2016<br>WIP<br>Review Stewart revisions to his report. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 68005<br>3/23/2016<br>WIP<br>Edit, proof Stewart's latest draft of report. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 67931<br>3/23/2016<br>WIP<br>Review, edit letter confirming 3/22 call with defendants; email co-counsel regarding logistics for filing motion to enforce. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 67930<br>3/23/2016<br>WIP<br>Meet with Corrina to plan for filing of motion to enforce. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68006<br>3/24/2016<br>WIP<br>Call with co-counsel regarding logistics of filing motion to enforce. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68012<br>3/25/2016<br>WIP<br>Review Stewart draft report; Telephone call with Stewart regarding his report. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 68682<br>3/28/2016<br>WIP<br>Format expert report; cite check and prepare expert report for filing. | TIME<br><br><br>C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 480.00 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page     9

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 68013        TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 3/28/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review latest draft of Stewart report. | | 0.00 | | |
| 68033        TIME | D. Fathi | 2.20 | 219.00 | 481.80 |
| 3/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit motion to enforce. | | 0.00 | | |
| 68031        TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 3/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft of enforcement motion; Telephone call with Kendrick regarding same; email Eidenbach regarding same. | | 0.00 | | |
| 68021        TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft Kendrick declaration authenticating exhibits. | | 0.00 | | |
| 68052        TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 3/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final proof of Stewart report. | | 0.00 | | |
| 68035        TIME | D. Fathi | 4.00 | 219.00 | 876.00 |
| 3/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion for enforcement. | | 0.00 | | |
| 69373        TIME | C. Regnier | 1.50 | 160.00 | 240.00 |
| 4/1/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare redacted expert report; download, save and review filing. | | 0.00 | | |
| 68088        TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 4/1/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review current draft of motion to enforce; multiple emails with co-counsel regarding same. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68086 **TIME**<br>4/3/2016<br>WIP<br>Edit current draft of motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 69376 **TIME**<br>4/4/2016<br>WIP<br>Prepare expert report; download and save<br>defendants' productions; review documents. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.90<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 144.00 |
| 68102 **TIME**<br>4/4/2016<br>WIP<br>Edit new draft of motion; begin cite-checking. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 68085 **TIME**<br>4/4/2016<br>WIP<br>Email Alexandra regarding press around motion<br>filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 68133 **TIME**<br>4/4/2016<br>WIP<br>Telephone call with Kendrick regarding various<br>issues regarding motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68678 **TIME**<br>4/5/2016<br>WIP<br>Cite-checking assignment for D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68164 **TIME**<br>4/5/2016<br>WIP<br>Final edit, proof of motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 68165 **TIME**<br>4/5/2016<br>WIP<br>Call with defendants regarding monitoring<br>methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 372.30 |
| 69377 **TIME**<br>4/5/2016<br>WIP<br>Prepare expert declaration, report and exhibits for | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 368.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| filing. | | | | | |
| 69378<br>4/6/2016<br>WIP<br>Download and save filings. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 48.00 |
| 68228<br>4/6/2016<br>WIP<br>Draft letter memorializing call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 68229<br>4/6/2016<br>WIP<br>Draft summary of Stewart report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68230<br>4/9/2016<br>WIP<br>Research, emails with co-counsel regarding PLRA<br>requirements for motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68313<br>4/12/2016<br>WIP<br>Review final motion to enforce & report/declaration<br>of Pablo Stewart. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 68251<br>4/14/2016<br>WIP<br>Draft letter to defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 69384<br>4/15/2016<br>WIP<br>Send document to psych resident for review;<br>manage client correspondence; prepare and review<br>monthly document request; download and save<br>filings. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.90<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 144.00 |
| 68253<br>4/15/2016<br>WIP<br>Draft letter to defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68250<br>4/18/2016<br>WIP<br>Meet with Sarah regarding assignment regarding<br>notice requirement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68255<br>4/18/2016<br>WIP<br>Review defendants' motion to stay; memorandum to<br>co-counsel regarding our response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68254<br>4/18/2016<br>WIP<br>Review letter to defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68258<br>4/19/2016<br>WIP<br>Select documents for New Times reporter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>1.00<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 219.00 |
| 68259<br>4/19/2016<br>WIP<br>Email from Judge Pyle; email with co-counsel<br>regarding same; respond to Judge Pyle. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |
| 68701<br>4/20/2016<br>WIP<br>Research contractual notice requirements and<br>actual notice under Arizona contract law. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 810.30 |
| 68702<br>4/20/2016<br>WIP<br>Draft memorandum on notice requirements under<br>Arizona contract law and submit to D. Fathi. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68263<br>4/20/2016<br>WIP<br>Meet with Fettig regarding response to motion to<br>stay; scheduling Haney tours. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69387 4/21/2016 WIP Download and save filings. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 160.00 T@1 No Charge | 32.00 |
| 68315 4/22/2016 WIP Review 4/15/16 letter to L. Rand from C. Kendrick regarding negotiation and performance measures. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69388 4/25/2016 WIP Update list of documents received/missing; download and save filing. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 3.00 3.00 0.00 0.00 | 160.00 T@1 No Charge | 480.00 |
| 68373 5/2/2016 WIP Meet with Fathi regarding last week's status conference, next steps. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68347 5/2/2016 WIP Review emails regarding next steps following status conference; review, edit summary and chart of notice given to defendants. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68376 5/2/2016 WIP Confer with Kirstin Eidenbach regarding cite check for non-compliance notification chart. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68346 5/2/2016 WIP Meet with Fettig regarding last week's status conference, next steps. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68396 5/3/2016 WIP Final review of citation summary of notice of substantial noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68638<br>5/3/2016<br>WIP<br>Exhibit work (motion to enforce) | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 832.20 |
| 68639<br>5/5/2016<br>WIP<br>Exhibit work (motion to enforce). | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68578<br>5/9/2016<br>WIP<br>Meet with Fettig regarding edits to monitoring<br>manual. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70234<br>5/9/2016<br>WIP<br>Begin review of investigative reports regarding<br>inmate suicides at Arizona facilities. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 68581<br>5/9/2016<br>WIP<br>Meet with Fathi regarding edits to monitoring<br>manual. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68736<br>5/11/2016<br>WIP<br>Review defendants' response to statement of notice;<br>review plaintiffs' notice of substantial<br>noncompliance; research regarding actual notice is<br>sufficient. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68737<br>5/11/2016<br>WIP<br>Call with co-counsel regarding defendants' response<br>to notice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 68738<br>5/11/2016<br>WIP<br>Research, draft reply in support of submission<br>regarding notice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68742<br>5/12/2016<br>WIP<br>Review Rand letter regarding fee claim; email<br>Specter regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 68743<br>5/12/2016<br>WIP<br>Research, draft reply regarding notice of<br>noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68819<br>5/13/2016<br>WIP<br>Edit draft status report regarding motion to compel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70243<br>5/13/2016<br>WIP<br>Review investigative reports on two inmate suicides<br>at Arizona prisons; identify and highlight sections of<br>reports suggesting guard or staff misconduct. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 7.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1708.20 |
| 70244<br>5/13/2016<br>WIP<br>Draft memorandum on findings from review of<br>investigative reports regarding inmate suicides and<br>submit to D. Fathi. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69410<br>5/13/2016<br>WIP<br>Call with client's family member; confer with<br>co-counsel regarding client; meet with A. Fettig<br>regarding case status and needs; format and<br>prepare pleadings; review documents; confer with<br>David regarding travel arrangements for tour. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>3.00<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 480.00 |
| 68760<br>5/16/2016<br>WIP<br>Telephone call with PLO regarding reply in support<br>of notice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70246 5/16/2016 WIP Cite-check brief for D. Fathi. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 68762 5/16/2016 WIP Prepare for call with co-counsel regarding reply regarding notice. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 68764 5/16/2016 WIP Create new draft of reply brief in light of co-counsel comments. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 68769 5/17/2016 WIP Telephone call with Specter regarding 5/18 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68943 5/17/2016 WIP Lauren Kuhlik - introductory background meeting with counsel. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 160.00 C@3 No Charge | 64.00 |
| 68765 5/17/2016 WIP Incorporate co-counsel edits; final proof, cite-check of reply in support of notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68766 5/17/2016 WIP Call with Specter regarding tomorrow's hearing with judge. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 68951 5/18/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 68783                 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Specter regarding today's status conference, next steps. | | 0.00 | | |
| 68782                 TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 5/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research on substantial noncompliance. | | 0.00 | | |
| 68771                 TIME | A.  Fettig | 1.10 | 219.00 | 240.90 |
| 5/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Attend telephonic Status Conference with Judge regarding pending mtn to enforce and mtn to compel. | | 0.00 | | |
| 68949                 TIME | Law Clerks | 2.20 | 160.00 | 352.00 |
| 5/18/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | | 0.00 | | |
| 68784                 TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 5/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone status conference with court. | | 0.00 | | |
| 68953                 TIME | Law Clerks | 1.70 | 160.00 | 272.00 |
| 5/19/2016 | Litigation | 1.70 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | 0.00 | | |
| 68807                 TIME | A.  Fettig | 0.20 | 219.00 | 43.80 |
| 5/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft response to Defs Notice of Measures (Doc. 1580). | | 0.00 | | |
| 68957                 TIME | Law Clerks | 0.50 | 160.00 | 80.00 |
| 5/19/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | 0.00 | | |

| Slip ID | Staff | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 68772  TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 5/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research, draft response to defendants' notice of compliance. | | 0.00 | | |
| 68773  TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/19/2016 | Litigation | 0.30 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Multiple emails with communications department regarding Court's forthcoming order finding noncompliance. | | 0.00 | | |
| 68952  TIME | Law Clerks | 1.60 | 160.00 | 256.00 |
| 5/19/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - researching and drafting short background document on AZ, contract interpretation. | | 0.00 | | |
| 68887  TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/22/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft notice of noncompliance. | | 0.00 | | |
| 69006  TIME | Law Clerks | 0.90 | 160.00 | 144.00 |
| 5/23/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | 0.00 | | |
| 69010  TIME | Law Clerks | 0.70 | 160.00 | 112.00 |
| 5/23/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Lauren Khulik - reviewing defendants' documents for compliance under settlement. | | 0.00 | | |
| 69110  TIME | Law Clerks | 0.30 | 160.00 | 48.00 |
| 5/23/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Marian Messing - discussing assignment with Law Fellow S. Goetz. | | 0.00 | | |
| 70201  TIME | S. Goetz | 0.80 | 219.00 | 175.20 |
| 5/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review video footage of two prisoner suicides/staff response and aftermath; draft summary evaluating utility of footage and send to D. Fathi. | | 0.00 | | |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 19

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69011 TIME 5/24/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 C@3 | 32.00 |
| 70202 TIME 5/25/2016 WIP Meeting with J. Onka to discuss Parsons document review work. | S. Goetz Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69020 TIME 5/25/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 C@3 | 480.00 |
| 70203 TIME 5/25/2016 WIP Multiple meetings with law clerks to discuss progress on Parsons document review. | S. Goetz Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69021 TIME 5/26/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 3.00 3.00 0.00 0.00 | 160.00 C@3 No Charge | 480.00 |
| 69023 TIME 5/27/2016 WIP Lauren Kuhlik - reviewing defendants' document for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 160.00 C@3 | 560.00 |
| 69049 TIME 5/31/2016 WIP Confer with Kendrick regarding client in Perryville Minors Unit; drafting of notice of non-compliance regarding same. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69149 TIME 6/1/2016 WIP Lauren Kuhlik - reviewing documents and drafting notice of noncompliance for monitoring. | Law Clerks Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 160.00 C@3 | 432.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69147      TIME<br>6/1/2016<br>WIP<br>Lauren Kuhlik - meeting with counsel to discuss<br>defendants' noncompliance. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 32.00 |
| 69148      TIME<br>6/1/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants documents' for<br>inconsistencies. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 256.00 |
| 69105      TIME<br>6/2/2016<br>WIP<br>Methodology discussion. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69152      TIME<br>6/3/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 336.00 |
| 69354      TIME<br>6/6/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' records for<br>compliance with settlement. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>1.10<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 176.00 |
| 69247      TIME<br>6/7/2016<br>WIP<br>Meet with Corrina, review Rand letters regarding<br>defendants' failure to produce CAPs, CQI minutes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69358      TIME<br>6/7/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' records for<br>compliance under settlement. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 128.00 |
| 69246      TIME<br>6/7/2016<br>WIP<br>Edit notice of non-compliance regarding M. Abdullah. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69263<br>6/8/2016<br>WIP<br>Draft letter to Rand regarding missing CAPs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69363<br>6/8/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 69256<br>6/8/2016<br>WIP<br>EM Kendrick regarding defendants' failure to<br>produce CAPs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69265<br>6/8/2016<br>WIP<br>Outline mental health section of enforcement motion<br>regarding methodology; review notices of<br>noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 69274<br>6/9/2016<br>WIP<br>Draft notice of noncompliance regarding mental<br>health measures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 69275<br>6/9/2016<br>WIP<br>Telephone call with Kendrick regarding notice of<br>substantial noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69366<br>6/9/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>3.40<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 544.00 |
| 69267<br>6/9/2016<br>WIP<br>Read defendants' status report regarding record<br>access. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69369          TIME<br>6/10/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 608.00 |
| 69430          TIME<br>6/14/2016<br>WIP<br>Outline response to defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69432          TIME<br>6/14/2016<br>WIP<br>Review defendants' "corrected" remedial plan; email<br>co-counsel regarding same; outline response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69429          TIME<br>6/14/2016<br>WIP<br>Review defendants' remedial plan; check<br>compliance figures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 69433          TIME<br>6/15/2016<br>WIP<br>Begin drafting response to defendants' remedial<br>plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69438          TIME<br>6/15/2016<br>WIP<br>Compare remedial plan for PM 92, 93, 98 with<br>CAPs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69436          TIME<br>6/15/2016<br>WIP<br>Draft response to defendants' remedial plan - PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 69439          TIME<br>6/15/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69440              TIME<br>6/15/2016<br>WIP<br>Review MHTM, CAPs, draft response to defendants'<br>remedial plan:  PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69456              TIME<br>6/16/2016<br>WIP<br>Revise response to defendants' remedial plan (PM<br>85) in response to co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69457              TIME<br>6/16/2016<br>WIP<br>Review CAPs for earlier compliance plans for PM<br>92, 93, 98. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69443              TIME<br>6/16/2016<br>WIP<br>Draft response to defendants' remedial plan:  PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69459              TIME<br>6/17/2016<br>WIP<br>Revise response to defendants' remedial plan - PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69470              TIME<br>6/17/2016<br>WIP<br>Review CAPs on PM 92, 93, and 98 to determine<br>differences, if any, with defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 69473              TIME<br>6/17/2016<br>WIP<br>Review, edit response to defendants' remedial plan,<br>proposed order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 69478              TIME<br>6/20/2016<br>WIP<br>Revise response to defendants' remedial plan; draft<br>Fathi declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                          Page    24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69482<br>6/20/2016<br>WIP<br>Telephone call with Specter regarding response to<br>defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69487<br>6/20/2016<br>WIP<br>Revise declaration, brief in light of defendants'<br>production of new version of MHTM. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69488<br>6/20/2016<br>WIP<br>Final proof, cite-check of response to remedial plan<br>and associated documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69483<br>6/20/2016<br>WIP<br>Cite-check response to defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69511<br>6/21/2016<br>WIP<br>Letter to defendants regarding missing documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69531<br>6/24/2016<br>WIP<br>Email, call with co-counsel regarding next steps<br>after hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69529<br>6/24/2016<br>WIP<br>Prepare for hearing on defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 69530<br>6/24/2016<br>WIP<br>Hearing on defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 69533          TIME | D. Fathi | 3.80 | 219.00 | 832.20 |
| 6/26/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit motion to enforce Stipulation. | | 0.00 | | |
| 69534          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/27/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit motion for enforcement. | | 0.00 | | |
| 69538          TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 6/27/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit motion to enforce stipulation. | | 0.00 | | |
| 69559          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/28/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding report. | | 0.00 | | |
| 69576          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/28/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Dan Barr, Jimmy George regarding EMR access; email George, Hardy regarding same. | | 0.00 | | |
| 69577          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/28/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review order from 6/24 hearing; send to interested persons. | | 0.00 | | |
| 69578          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/28/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call to Rand regarding missing CAPs. | | 0.00 | | |
| 69585          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Struck regarding possible movement on MH measures. | | 0.00 | | |
| 69579          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to 6/22 notice of | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| noncompliance; check defendants' allegations of compliance. | | | | |
| 69580          TIME<br>6/29/2016<br>WIP<br>Review Specter comments on motion to enforce; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69687          TIME<br>6/30/2016<br>WIP<br>Prepare for meet and confer regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69723          TIME<br>7/1/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement motion, notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69718          TIME<br>7/1/2016<br>WIP<br>Review, highlight transcript of 6/24 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69725          TIME<br>7/1/2016<br>WIP<br>Review law clerk notes from call; review memorandum regarding new MH-3E category; email co-counsel regarding call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69728          TIME<br>7/1/2016<br>WIP<br>Prepare for call with defendants regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69739          TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - call with opposing counsel regarding Performance Measure 85; typed notes; reviewed transcript and documents sent after call. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 128.00 |
| 69738          TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - reviewing documents on | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 64.00 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                  Page    27

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Parsons for 1 p.m. call with opposing counsel about remedial plan on Performance Measure 85. | | | | |
| 69724            TIME 7/1/2016 WIP Call with defendants regarding PM 85. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69729            TIME 7/1/2016 WIP Review, edit draft Stewart report; Telephone call with Stewart regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 69751            TIME 7/5/2016 WIP Draft letter to defendants memorializing July 1 meet and confer and requesting information. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69774            TIME 7/5/2016 WIP Telephone call with Kendrick regarding enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69784            TIME 7/5/2016 WIP Email Rand regarding meet and confer regarding 5/23/16 Notice of Substantial Noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69806            TIME 7/5/2016 WIP Draft, edit motion for enforcement; review correspondence to determine whether to add issues. | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 70374            TIME 7/5/2016 WIP Research meaning of "every 30 days" under Arizona contract law for D. Fathi. | S. Goetz Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 219.00 C@1 | 810.30 |
| 70377            TIME 7/6/2016 WIP | S. Goetz Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 | 219.00 C@1 | 175.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft memorandum on meaning of "every 30 days"<br>and definition of "interval" for D. Fathi. | | 0.00 | | |
| 69810      TIME<br>7/6/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70376      TIME<br>7/6/2016<br>WIP<br>Find and compile dictionary definitions of "interval"<br>for D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70375      TIME<br>7/6/2016<br>WIP<br>Research meaning of "every 30 days" under Arizona<br>contract law for D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 69811      TIME<br>7/6/2016<br>WIP<br>Telephone call with Stewart regarding his<br>declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69809      TIME<br>7/6/2016<br>WIP<br>Review Kendrick edits to enforcement motion;<br>gather exhibits; add citations to brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 69816      TIME<br>7/6/2016<br>WIP<br>Research regarding meaning of "every 90 days;"<br>add citations to brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 69814      TIME<br>7/6/2016<br>WIP<br>Email co-counsel, defendants regarding scheduling<br>meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69819      TIME<br>7/7/2016<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Finalize Stewart declaration in support of<br>enforcement motion. | | 0.00 | | |
| 69866           TIME<br>7/7/2016<br>WIP<br>Review, edit notice of substantial noncompliance<br>regarding maximum custody measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69895           TIME<br>7/8/2016<br>WIP<br>Assemble Stewart declaration, signature page, and<br>exhibits and send to co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69880           TIME<br>7/8/2016<br>WIP<br>Review Rand response to 6/7/16 notice of<br>noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69892           TIME<br>7/8/2016<br>WIP<br>Edit enforcement motion; add missing citations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 69912           TIME<br>7/11/2016<br>WIP<br>Final proof of proposed order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69902           TIME<br>7/11/2016<br>WIP<br>Research regarding contract must be construed to<br>give effect to every provision. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69908           TIME<br>7/11/2016<br>WIP<br>Telephone call with Kendrick regarding finalizing<br>enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69909           TIME<br>7/11/2016<br>WIP<br>Draft, edit proposed order for enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 69913 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final cite-check of enforcement motion. | | | 0.00 | | |
| 69910 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit of enforcement motion. | | | 0.00 | | |
| 69911 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit joint notice of agreed schedule for hearing on remedial plan. | | | 0.00 | | |
| 69993 | TIME | J. Onka | 0.20 | 160.00 | 32.00 |
| 7/12/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed email from C. Kendrick regarding production of CAPS' analyzed previous productions and current spreadsheets to respond to same. | | | 0.00 | | |
| 69941 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 7/12/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review updated chart of CGAR scores; email co-counsel regarding same; draft assignment for interns to compile scores for additional measures. | | | 0.00 | | |
| 69940 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 7/12/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of enforcement motion. | | | 0.00 | | |
| 69930 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 7/12/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for meet and confer regarding notice of substantial noncompliance. | | | 0.00 | | |
| 69939 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/12/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Proof, cite-check of motion to enforce. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69937 7/12/2016 WIP Review, respond to Struck email declining to discuss settlement; email co-counsel regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69931 7/12/2016 WIP Meet and confer with defendants regarding 5/23 notice of substantial noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 69955 7/14/2016 WIP Review, respond to email from co-counsel regarding defendants' refusal to produce CAPs in a useable format; upcoming hearing with judge. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69964 7/15/2016 WIP Email co-counsel regarding Monday argument regarding defendants' refusal to produce CAPs in useable form. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69979 7/18/2016 WIP Telephone call with Kendrick regarding today's hearing with Judge Duncan. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69970 7/18/2016 WIP Review weekend emails regarding today's hearing with Judge Duncan; email Kendrick regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69982 7/18/2016 WIP Read, respond to Fletcher email regarding MH 3-D information production. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69980 7/18/2016 WIP | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 219.00 C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Read, respond to Rand email regarding CAP<br>production. | | 0.00 | | |
| 69984          TIME<br>7/19/2016<br>WIP<br>Draft law clerk research assignment for motion to<br>enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70097          TIME<br>7/20/2016<br>WIP<br>Reviewing spreadsheet showing defendants'<br>compliance/noncompliance with mental health<br>measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70546          TIME<br>7/21/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona<br>K law regarding impossibility defense. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 256.00 |
| 70129          TIME<br>7/22/2016<br>WIP<br>Conference call with co-counsel regarding pending<br>enforcement motion, notice of noncompliance; new<br>notice of noncompliance; August 1 call with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 70277          TIME<br>7/22/2016<br>WIP<br>Litigation team preparation call. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 70177          TIME<br>7/25/2016<br>WIP<br>Email to defendants regarding our proposal on PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70587          TIME<br>7/25/2016<br>WIP<br>Rebecca Ojserkis - Researched questions of<br>Arizona law relating to impossibility and other<br>affirmative defenses under contract law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 176.00 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 70184 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 7/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Compile list of PMs on which to give notice of noncompliance; email co-counsel regarding same. | | | 0.00 | | |
| 70185 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding scheduling mediation. | | | 0.00 | | |
| 70284 | TIME | A. Fettig | 0.20 | 219.00 | 43.80 |
| 7/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding Abdullah notice of non-compliance and setting up the meet and confer.. | | | 0.00 | | |
| 70285 | TIME | A. Fettig | 0.20 | 219.00 | 43.80 |
| 7/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with opposing counsel regarding Abdullah notice of non-compliance and setting up the meet and confer.. | | | 0.00 | | |
| 70588 | TIME | Law Clerks | 2.90 | 160.00 | 464.00 |
| 7/26/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. | | | 0.00 | | |
| 70283 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 7/26/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research AZ contract law on integration and parol evidence. | | | 0.00 | | |
| 70423 | TIME | J. Onka | 0.20 | 160.00 | 32.00 |
| 7/26/2016 | | Litigation | 0.20 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Reviewed email from L. Munoz regarding production of CAPS; updated file accordingly. | | | 0.00 | | |
| 70276 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 7/26/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft of notice of noncompliance - medical care measures. | | | 0.00 | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70265 7/26/2016 WIP Email co-counsel regarding meet and confer with defendants. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70282 7/26/2016 WIP Meet with law clerk regarding research for enforcement motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70426 7/27/2016 WIP Reviewed emails from L. Munoz regarding additional use of force videos and production of CAPS; updated file accordingly. | TIME J. Onka Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 160.00 T@1 No Charge | 32.00 |
| 70311 7/27/2016 WIP Check noncompliance figures for notice of substantial noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 70322 7/28/2016 WIP Telephone call with Kendrick regarding notice of noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70324 7/28/2016 WIP Edit draft notice of noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70363 7/29/2016 WIP Email co-counsel, defendants regarding August 1 status conference. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70592 7/29/2016 WIP Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law; drafted memorandum | TIME Law Clerks Litigation AZ Mediation & Enforce | 5.30 0.00 0.00 0.00 | 160.00 C@3 | 848.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| based on research. | | | | |
| 70325             TIME<br>7/29/2016<br>WIP<br>EM Kendrick regarding reply in support of motion to<br>enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70362             TIME<br>7/29/2016<br>WIP<br>Begin outlining reply in support of enforcement<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70382             TIME<br>7/29/2016<br>WIP<br>Review, excerpt Taylor testimiony from Van Winkle<br>PCR. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70450             TIME<br>8/1/2016<br>WIP<br>Status conference regarding record access, regular<br>status conference, PM 85 discovery. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 70440             TIME<br>8/1/2016<br>WIP<br>Prepare for status conference with Judge Duncan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70596             TIME<br>8/1/2016<br>WIP<br>Rebecca Ojserkis - reserached 1/7 questions<br>related to contract interpretation under Arizona law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 64.00 |
| 70410             TIME<br>8/1/2016<br>WIP<br>Review law clerk memorandum regarding<br>impossibility, parol evidence rule. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70456             TIME<br>8/1/2016<br>WIP<br>Begin drafting reply in support of enforcement<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70457 8/1/2016 WIP Call with defendants regarding replacement mediator. | TIME | D. Fathi Lobbying AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 T@4 | 65.70 |
| 70454 8/1/2016 WIP Meet with law clerk regarding research assignment for reply in support of enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70453 8/1/2016 WIP Draft research assignment for interns for reply in support of motion to enforce. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70452 8/1/2016 WIP Review defendants' response to enforcement motion; begin outlining reply. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 70451 8/1/2016 WIP Email Rand regarding defendants' failure to respond to multiple emails regarding PM 85. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70593 8/1/2016 WIP Rebecca Ojserkis - read plaintiffs' motion to enforce stipulation and defendants' response; met with David to discuss research assignments on Arizona law on contract interpretation. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 160.00 C@3 | 192.00 |
| 70487 8/2/2016 WIP Draft reply in support of enforcement motion:  PM 85, 86, 94, 95, 98. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 219.00 C@1 | 569.40 |
| 70485 8/2/2016 WIP Email Rand regarding timetable for producing | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| discovery regarding MH-3D. | | | | |
| 70597                         TIME<br>8/2/2016<br>WIP<br>Rebecca Ojserkis - researched 4/7 questions<br>related to contract interpretation under Arizona law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 784.00 |
| 70484                         TIME<br>8/2/2016<br>WIP<br>Telephone call with Stewart regarding reply<br>declaration; select documents to send. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70483                         TIME<br>8/2/2016<br>WIP<br>Review minute order from 8/1 status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70482                         TIME<br>8/2/2016<br>WIP<br>Draft reply in support of enforcement motion:  "every<br>90 days," days vs. calendar months. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 70488                         TIME<br>8/3/2016<br>WIP<br>Email AZ colleagues regarding possible new<br>mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70489                         TIME<br>8/3/2016<br>WIP<br>Supervise interns in creation of chart comparing<br>mental health PMs with MHTM. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70490                         TIME<br>8/3/2016<br>WIP<br>Meet with law clerk regarding research assignment<br>for reply brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70491                         TIME<br>8/3/2016<br>WIP<br>Email Eidenbach regarding extension for reply brief,<br>logistics for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    38

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 70598 | TIME | Law Clerks | 4.80 | 160.00 | 768.00 |
| 8/3/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Rebecca Ojserkis - reserached 3/7 questions | | | 0.00 | | |
| related to contract interpretation under Arizona law; | | | | | |
| began drafting memorandum on the 7 questions. | | | | | |
| 70492 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 8/3/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reply in support of enforcement motion: review, edit | | | 0.00 | | |
| chart comparing PMs to MHTM; review data on | | | | | |
| relative number of medical and MH HNRs; drafting | | | | | |
| regarding PM 98. | | | | | |
| 70599 | TIME | Law Clerks | 3.30 | 160.00 | 528.00 |
| 8/4/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Rebecca Ojserkis - finished researching 1/7 | | | 0.00 | | |
| question related to contract interpretation under | | | | | |
| Arizona law; finished drafting memorandum on the 7 | | | | | |
| questions. | | | | | |
| 70507 | TIME | D. Fathi | 3.60 | 219.00 | 788.40 |
| 8/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research, draft reply in support of enforcement | | | 0.00 | | |
| motion:  definition of "seen," impossibility defense, | | | | | |
| requirements in body of stipulation, parole violators. | | | | | |
| 70495 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 8/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft Stewart dec in support of | | | 0.00 | | |
| enforcement motion. | | | | | |
| 70496 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 8/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Drafting reply in support of enforcement motion: | | | 0.00 | | |
| definition of "seen." | | | | | |
| 70506 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 8/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart; finalize his declaration. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70497           TIME<br>8/4/2016<br>WIP<br>Review law student memorandum on various<br>contract law issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70510           TIME<br>8/5/2016<br>WIP<br>Edit chart comparing PMs to MHTM. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70512           TIME<br>8/5/2016<br>WIP<br>Assignment for law clerk regarding contract terms<br>given their ordinary meaning. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70514           TIME<br>8/5/2016<br>WIP<br>Edit joint mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70515           TIME<br>8/5/2016<br>WIP<br>Email Specter, Brody regarding finding new<br>mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70508           TIME<br>8/5/2016<br>WIP<br>Final proofread of Stewart declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70535           TIME<br>8/5/2016<br>WIP<br>Review law clerk memorandum regarding<br>construction of contract terms according to plain<br>meaning; edit reply brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70602           TIME<br>8/5/2016<br>WIP<br>Rebecca Ojserkis - researched principle of contract<br>construction under Arizona law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 176.00 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 70509 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 8/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply brief -- application to parole violators; add record citations. | | | 0.00 | | |
| 70536 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with ACLU-AZ regarding magistrates for mediation. | | | 0.00 | | |
| 70676 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with ACLU-AZ regarding tomorrow's mediation. | | | 0.00 | | |
| 70585 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, incorporate co-counsel edits to reply brief in support of enforcement motion. | | | 0.00 | | |
| 70558 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 8/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Specter, ACLU-AZ regarding finding new mediator. | | | 0.00 | | |
| 70570 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding right to language interpretation for medical encounters. | | | 0.00 | | |
| 70547 | TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 8/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit reply brief in support of enforcement motion. | | | 0.00 | | |
| 70685 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 8/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft Fathi declaration in support of reply in support of enforcement motion. | | | 0.00 | | |

| 8/2/2017 | National Prison Project of the ACLU | | | Page 41 |
| 10:20 AM | Expenses by Case | | | |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 70551          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit joint mediation statement. | | 0.00 | | |
| 70725          TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 8/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Mediation with Judge Buttrick. | | 0.00 | | |
| 70779          TIME | Law Clerks | 1.00 | 160.00 | 160.00 |
| 8/9/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Rebecca Ojserkis - checked sources and bluebook citations for Reply in Support at motion to enforce. | | 0.00 | | |
| 70726          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 8/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit reply brief, declaration in light of co-counsel comments. | | 0.00 | | |
| 70727          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 8/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Correct reply brief in light of cite-check of cases. | | 0.00 | | |
| 70722          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review emails regarding edits to joint mediation statement; review final draft of statement to prepare for mediation. | | 0.00 | | |
| 70786          TIME | J. Onka | 0.20 | 160.00 | 32.00 |
| 8/9/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed letter from L. Rand regarding reclassification of inmates with mental health scores from MH-3D to MH-3E and documents in support thereof; updated file accordingly. | | 0.00 | | |
| 70785          TIME | J. Onka | 0.10 | 160.00 | 16.00 |
| 8/9/2016 | Litigation | 0.10 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Reviewed defendants' response to plaintiffs' Notice of Non-Compliance; updated file accordingly. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70735<br>8/10/2016<br>WIP<br>Email defendants regarding whether exhibit must be<br>filed under seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 21.90 |
| 70736<br>8/10/2016<br>WIP<br>Review, edit Kendrick declaration in support of reply<br>in support of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70737<br>8/10/2016<br>WIP<br>Email to Delana regarding various filing issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70738<br>8/10/2016<br>WIP<br>Draft Fathi declaration; assemble exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70739<br>8/10/2016<br>WIP<br>Draft, edit, cite-check reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 70734<br>8/10/2016<br>WIP<br>Telephone call with Kendrick regarding declaration<br>in support of reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70756<br>8/11/2016<br>WIP<br>Finalize reply brief, Fathi declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70759<br>8/11/2016<br>WIP<br>Multiple emails with Delana regarding filing logistics. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70791<br>8/11/2016<br>WIP<br>Compiled and organized exhibits to declaration of D.<br>Fathi in support of plaintiffs' Reply in support of | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Motion to Enforce stipulation in preparation of filing same. | | | | |
| 70757<br>8/11/2016<br>WIP<br>Email Kirstin regarding drafting motion to find defendants in substantial noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70758<br>8/11/2016<br>WIP<br>Final proof of reply brief, declarations and exhibits, motion to seal and proposed order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 70740<br>8/11/2016<br>WIP<br>Review final of Kendrick declaration and exhibits; review, edit motion to seal and proposed order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70867<br>8/15/2016<br>WIP<br>Review Pltfs Reply in Support of Motion to Enforce the Stipulation. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70766<br>8/15/2016<br>WIP<br>Review letter, documents from defendants regarding conversion of MH-3D prisoners. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70776<br>8/16/2016<br>WIP<br>Review list of prisoners reclassified from MH-3D. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70838<br>8/16/2016<br>WIP<br>Select exhibits for statement regarding document production dispute. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70879<br>8/17/2016<br>WIP<br>Review Mtn to Enforce the Stipulation (PM #47, 80, | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81, & 94). | | | | | |
| 70862<br>8/17/2016<br>WIP<br>Edit draft motion to enforce; email co-counsel<br>regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70865<br>8/17/2016<br>WIP<br>Final edit, proof of motion to enforce, declaration,<br>proposed order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70866<br>8/17/2016<br>WIP<br>Review list of MH-3D reassignments. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70869<br>8/17/2016<br>WIP<br>Draft response to 8/8 Rand letter regarding MH-3D. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70883<br>8/19/2016<br>WIP<br>Telephonic hearing regarding production of max<br>custody documents, new mediator. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 70882<br>8/19/2016<br>WIP<br>Finalize letter to Rand regarding MH-3D and<br>accompanying spreadsheet. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70880<br>8/19/2016<br>WIP<br>Emails with Corene regarding unknown suicide at<br>Lewis-Buckley. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70881<br>8/19/2016<br>WIP<br>Review defendants' submission for today's hearing;<br>email Amy regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 70892      TIME<br>8/22/2016<br>WIP<br>Email Rand regarding number of MH-3D in each facility. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70884      TIME<br>8/22/2016<br>WIP<br>Review CAP summaries, suicide documents in preparation for Sept. 8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70986      TIME<br>8/22/2016<br>WIP<br>Marian Messing - updating chart summarizing defendants' compliance with mental health indicators 73-99 as indicated from C-GARs. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 176.00 |
| 70898      TIME<br>8/22/2016<br>WIP<br>Review table of June 2016 CGAR results; compare to pending motions to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70961      TIME<br>8/23/2016<br>WIP<br>Review order on 8/19 discovery hearing; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71055      TIME<br>8/23/2016<br>WIP<br>Telephone call with Judge Duncan's chambers regarding August 26th hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 70960      TIME<br>8/23/2016<br>WIP<br>Review Gonzalez suicide documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70964      TIME<br>8/24/2016<br>WIP<br>Finalize letter to Rand regarding failure to produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 70965            TIME | A. Fettig | 0.30 | 219.00 | 65.70 |
| 8/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Defs Status Report Regarding: Progress of Remediation Plan | | 0.00 | | |
| 70968            TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 8/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting response to defendants' status report. | | 0.00 | | |
| 70963            TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 8/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' compliance status report; outline plaintiffs' response. | | 0.00 | | |
| 70959            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with Amy regarding this Friday's discovery hearing and upcoming meet and confer with defendants. | | 0.00 | | |
| 70970            TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 8/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding response to defendants' status report. | | 0.00 | | |
| 70971            TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 8/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft response to defendants' status report. | | 0.00 | | |
| 70972            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit updated production log for tomorrow's hearing. | | 0.00 | | |
| 70973            TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 8/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to Perkins regarding paralegal assistance for response to defendants' status report. | | 0.00 | | |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 70974                    TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 8/26/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft response to defendants' status report - PMs 85, 92. | | 0.00 | | |
| 70982                    TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/26/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Wilcox comments on defendants' status report; review proposed order filed with April 11 enforcement motion; email co-counsel regarding relief to seek in response to status report. | | 0.00 | | |
| 70983                    TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 8/26/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft response to defendants' status report (PM 93, 98). | | 0.00 | | |
| 71007                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding Sept. 8 hearing. | | 0.00 | | |
| 71006                    TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 8/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 8/26 hearing. | | 0.00 | | |
| 71014                    TIME | A.  Fettig | 0.20 | 219.00 | 43.80 |
| 8/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email counsel regarding 8/26/16 hearing outcomes. | | 0.00 | | |
| 71327                    TIME | J. Onka | 0.50 | 160.00 | 80.00 |
| 8/29/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Collated and organized documents in support of response to defendants' status report. | | 0.00 | | |
| 70984                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails to Onka, Eidenbach regarding response to defendants' status report. | | 0.00 | | |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                    Page      48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70985                  TIME<br>8/29/2016<br>WIP<br>Debrief with Amy after 8/26 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71010                  TIME<br>8/30/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71013                  TIME<br>8/30/2016<br>WIP<br>Email co-counsel regarding matters pending before<br>court or awaiting mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71011                  TIME<br>8/30/2016<br>WIP<br>Review proofread version of CGAR chart; make<br>changes in brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71022                  TIME<br>8/30/2016<br>WIP<br>Response to defendants' status report: check<br>citations to CAPs and CQI minutes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71034                  TIME<br>8/31/2016<br>WIP<br>Review, edit draft Wilcox declaration in response to<br>defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71036                  TIME<br>8/31/2016<br>WIP<br>Email defendants regarding filing documents under<br>seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71037                  TIME<br>8/31/2016<br>WIP<br>Edit, add to Kirstin's draft response to defendants'<br>status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71060   TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 8/31/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research FRE 1006; email co-counsel regarding same. | | 0.00 | | |
| 71157   TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/1/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with defendants regarding meet and confer for 7/29 notice of noncompliance. | | 0.00 | | |
| 71101   TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 9/1/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review final draft of Wilcox declaration; current draft of response to defendants' status report. | | 0.00 | | |
| 71102   TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 9/1/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research regarding court's authority to appoint independent expert; email with co-counsel regarding same. | | 0.00 | | |
| 71196   TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 9/2/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit proposed order regarding defendants' status report. | | 0.00 | | |
| 71195   TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 9/2/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit response to defendants' status report. | | 0.00 | | |
| 71197   TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 9/2/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Cite-check response to defendants' remedial plan. | | 0.00 | | |
| 71230   TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft letter to defendants regarding order on motion to enforce. | | 0.00 | | |