8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page      50

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71222 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding logistics for 9/8 hearing; meet and confer regarding 7/29 notice of noncompliance. | | 0.00 | | |
| 71229 TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 9/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review order on motion to enforce the stipulation. | | 0.00 | | |
| 71237 TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to Alison regarding preparation for tomorrow's argument. | | 0.00 | | |
| 71235 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft research assignment regarding cellside visits. | | 0.00 | | |
| 71236 TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 9/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to motion to enforce; begin drafting reply. | | 0.00 | | |
| 71288 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft reply in support of motion to enforce the stipulation. | | 0.00 | | |
| 71246 TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research cases appointing Rule 706 expert and allocation of costs; email Alison regarding same. | | 0.00 | | |
| 71248 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding today's hearing. | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 71264 9/8/2016 WIP Telephone call with Alison regarding today's hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71271 9/8/2016 WIP Hearing on defendants' status report. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 71272 9/8/2016 WIP Telephone call with Alison regarding argument and next steps. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71291 9/9/2016 WIP Emails with Brody regarding yesterday's hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71292 9/9/2016 WIP Emails with Struck and co-counsel regarding Struck's request to reschedule mediation. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71290 9/9/2016 WIP Check defendants' representations regarding compliance; draft reply in support of enforcement motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 71303 9/9/2016 WIP Review minute order from 9/8 hearing; email co-counsel regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71315 9/12/2016 WIP Email paralegal about finalizing and filing reply brief. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71311 9/12/2016 WIP | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 219.00 C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare assignment for intern to check compliance charts; email Hardy regarding PM 47. | | 0.00 | | |
| 71313 TIME 9/12/2016 WIP Reply in support of enforcement motion:  email co-counsel, revise brief in light of co-counsel edits. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71314 TIME 9/12/2016 WIP Final edit and proof of reply brief; draft Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71370 TIME 9/13/2016 WIP Finalize reply brief in support of motion to enforce, Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71373 TIME 9/14/2016 WIP Review law clerk memorandum on cellfront visits; review APA, NCCHC standards regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71375 TIME 9/14/2016 WIP Research case law on cellfront mental health visits; draft brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 71376 TIME 9/15/2016 WIP Review defendants' "notice of errata;" email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71386 TIME 9/16/2016 WIP Draft brief regarding defendants' use of cellfront encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71385 TIME 9/16/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 | 219.00 C@1 | 350.40 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page    53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft motion regarding cellfront visits -- review,<br>excerpt Stewart reports. | | 0.00 | | |
| 71396                    TIME<br>9/19/2016<br>WIP<br>Review draft brief on cellfront MH encounters. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71393                    TIME<br>9/19/2016<br>WIP<br>Edit, cite-check cellfront brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 71389                    TIME<br>9/19/2016<br>WIP<br>Research, draft brief regarding cellfront mental<br>health encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 71390                    TIME<br>9/19/2016<br>WIP<br>Email with Perkins regarding logistics of 9/20 filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71392                    TIME<br>9/19/2016<br>WIP<br>Edit cellfront brief in light of co-counsel comments;<br>find additional case law. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71397                    TIME<br>9/20/2016<br>WIP<br>Final edit, proof of cellfront brief; draft declaration;<br>email Perkins regarding filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 71435                    TIME<br>9/20/2016<br>WIP<br>Letter to defendants regarding discrepancy between<br>CGARs and CAPS on PM 93. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71454                    TIME<br>9/21/2016<br>WIP<br>Email defendants regarding refusal to produce<br>Harper record. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71443<br>9/21/2016<br>WIP<br>Review defendants' brief on hard lockdowns and<br>cellfront encounters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71489<br>9/22/2016<br>WIP<br>Review defendants' motion for leave to file reply;<br>email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71490<br>9/22/2016<br>WIP<br>Draft, edit, cite-check, proof, file response to<br>defendants' motion for leave to file reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71538<br>9/26/2016<br>WIP<br>Estelle Mitchell - researched case law regarding<br>defendant's refusal to produce all documentation<br>pertaining to methodology errors, i.e. partial<br>disclosure. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 71487<br>9/26/2016<br>WIP<br>Draft research assignment regarding selective<br>disclosure of errors in monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71504<br>9/26/2016<br>WIP<br>Review defendants' reply in support of motion to file<br>reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71493<br>9/26/2016<br>WIP<br>Email co-counsel regarding discovery issues for<br>Oct. 5 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71494<br>9/26/2016<br>WIP<br>Review July CGAR figures for mental health | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                          Expenses by Case                                    Page    55

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| measure; cross-check against outstanding noncompliance notices and motions. | | | | |
| 71505      TIME 9/27/2016 WIP Begin drafting notice of issues for 10-5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 71540      TIME 9/28/2016 WIP Estelle Mitchell - finished up case law research regarding selective disclosure of relevant documentation. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 160.00 C@3 | 160.00 |
| 71513      TIME 9/28/2016 WIP Draft letter to defendants regarding multiple outstanding document/information requests. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71514      TIME 9/28/2016 WIP Research, draft statement of issues for Oct. 5 hearing: refusal to produce documents regarding errors in monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 71525      TIME 9/29/2016 WIP Email Bade chambers regarding today's meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71522      TIME 9/29/2016 WIP Meet and confer with defendants; follow-up call with Corene. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 71521      TIME 9/29/2016 WIP Telephone call with Corene in preparation for meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71520          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 9/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to notice of | | 0.00 | | |
| noncompliance; prepare for meet and confer. | | | | |
| 71559          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit chart of performance measures agreed | | 0.00 | | |
| to or subject to court order. | | | | |
| 71557          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 9/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don, Corene regarding brief | | 0.00 | | |
| regarding monitoring manual. | | | | |
| 71556          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft regarding defendants' monitoring | | 0.00 | | |
| manual; Telephone call with Corene regarding | | | | |
| same. | | | | |
| 71808          TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 10/1/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review monitoring manual regarding "every X days," | | 0.00 | | |
| PM 86; draft brief regarding defendants' | | | | |
| noncompliance with order (Doc. 1673). | | | | |
| 71601          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/3/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Rand email regarding refusal to provide | | 0.00 | | |
| medical records; Telephone call with Specter, | | | | |
| Kendrick regarding same; edit language for list of | | | | |
| issues for Oct. 5 hearing. | | | | |
| 71560          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 10/3/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Friday's email regarding scheduling | | 0.00 | | |
| mediation; email co-counsel regarding same. | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71562         TIME<br>10/3/2016<br>WIP<br>Edit statement of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71563         TIME<br>10/3/2016<br>WIP<br>Update CGAR scores for PM 80, 94. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71570         TIME<br>10/3/2016<br>WIP<br>Assemble exhibits for notice of issues for Oct. 5<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71571         TIME<br>10/3/2016<br>WIP<br>Edit list of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71578         TIME<br>10/3/2016<br>WIP<br>Final edit/proof of list of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71580         TIME<br>10/3/2016<br>WIP<br>Draft notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71625         TIME<br>10/4/2016<br>WIP<br>Meet with co-counsel regarding preparation for<br>10/5/16 hearing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71634         TIME<br>10/4/2016<br>WIP<br>Prepare for 10-5 hearing: documents regarding<br>errors in monitoring; defendants' refusal to produce<br>medical records; review transcript of 9-8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 71624         TIME<br>10/4/2016<br>WIP<br>Email, leave VM for Rand regarding refusal to | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

produce medical records.

| 71635 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Rand regarding refusal to
produce medical records; send confirming email to
Rand; email co-counsel regarding same.

| 71709 | TIME | A. Lin | 0.20 | 160.00 | 32.00 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Compiled information from CGARS for use in notice
of substantial non-compliance regarding mental
health care measures.

| 71604 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Finalize notice of noncompliance.

| 71623 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Call with co-counsel in preparation for 10-5 hearing.

| 71610 | TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review defendants' list of issues; prepare for 10-5
hearing.

| 71603 | TIME | A. Fettig | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review Defs' Proposed Agenda Items for 10/5/16
Conference and Compliance Status Report.

| 71691 | TIME | Law Clerks | 3.50 | 160.00 | 560.00 |
|---|---|---|---|---|---|
| 10/4/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Adam Kornetsley - researching case law on
contract.

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 59

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71654 TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 10/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review new monitoring guide. | | 0.00 | | |
| 71655 TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for today's hearing. | | 0.00 | | |
| 71656 TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 10/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone hearing with the court. | | 0.00 | | |
| 71662 TIME | A. Fettig | 1.50 | 219.00 | 328.50 |
| 10/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Participate in 10/5/16 hearing. | | 0.00 | | |
| 71652 TIME | A. Fettig | 0.40 | 219.00 | 87.60 |
| 10/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review reports and prepare for 10/5/16 hearing. | | 0.00 | | |
| 71674 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 10/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Letter to defendants regarding monitoring methodology and September 6 order. | | 0.00 | | |
| 71675 TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 10/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Recheck June 2016 CQI minutes in light of Rand letter; assignment to intern to prepare institution-by-institution analysis; letter to defendants regarding missing minutes. | | 0.00 | | |
| 71805 TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 10/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Multiple emails with Corene regarding last week's discussions with defendants. | | 0.00 | | |
| 71809 TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 10/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review monitor manual regarding PM 86, "every X days;" draft brief regarding defendants' noncompliance with court's order (Doc. 1673). | | 0.00 | | |
| 71806                TIME<br>10/18/2016<br>WIP<br>Review filings, correspondence from last week. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 71807                TIME<br>10/18/2016<br>WIP<br>Email defendants regarding scheduling call regarding monitoring manual. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71836                TIME<br>10/19/2016<br>WIP<br>Telephone conversation with co-counsel regarding service of mediation memorandum. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 71801                TIME<br>10/19/2016<br>WIP<br>Emails with Corene regarding production of documents regarding monitoring errors, monthly production of medical records. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71804                TIME<br>10/19/2016<br>WIP<br>Edit, cite-check brief regarding defendants' noncompliance with court's order; draft declaration; assemble exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 71811                TIME<br>10/19/2016<br>WIP<br>Final revisions to brief regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71810                TIME<br>10/19/2016<br>WIP<br>Review last week's document production; emails regarding production errors. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71981          TIME | J. Onka | 2.60 | 160.00 | 416.00 |
| 10/24/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed defendants' mediation memorandum in preparation of mediation. | | 0.00 | | |
| 71813          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review correspondence from Oct. 19-21. | | 0.00 | | |
| 71826          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft list of search terms for emails regarding errors in monitoring. | | 0.00 | | |
| 71857          TIME | A. Fettig | 0.60 | 219.00 | 131.40 |
| 10/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Defs mediation memorandum. | | 0.00 | | |
| 71855          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding key words for email search; revise list of keywords. | | 0.00 | | |
| 71856          TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 10/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' Oct. 14 letters regarding monitoring methodology; begin drafting response. | | 0.00 | | |
| 71861          TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 10/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting letter to defendants regarding monitoring methodology. | | 0.00 | | |
| 71864          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 10/26/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with defendants regarding scheduling meet and confer. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71863          TIME<br>10/26/2016<br>WIP<br>Review order regarding tour dispute. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71865          TIME<br>10/26/2016<br>WIP<br>Edit letter regarding monitoring methodology in light<br>of co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71866          TIME<br>10/26/2016<br>WIP<br>Call with team in mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71862          TIME<br>10/26/2016<br>WIP<br>Continue drafting letter regarding MH performance<br>measures; compliance with court's methodology<br>orders; monitoring of paragraph 15. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71871          TIME<br>10/27/2016<br>WIP<br>Telephone call with Rand regarding missing CQI<br>minutes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71867          TIME<br>10/27/2016<br>WIP<br>Review yesterday's emails, court filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71868          TIME<br>10/27/2016<br>WIP<br>Finalize letter to defendants regarding monitoring<br>methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71875          TIME<br>10/28/2016<br>WIP<br>Update chart of PMs with pending notices of<br>noncompliance and enforcement motions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71877            TIME<br>10/28/2016<br>WIP<br>Call with co-counsel regarding response to Court's<br>order regarding CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71876            TIME<br>10/28/2016<br>WIP<br>Telephone call with Brody regarding staffing case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71872            TIME<br>10/28/2016<br>WIP<br>Review court's order regarding CGARS, defendants'<br>status report and remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71989            TIME<br>10/28/2016<br>WIP<br>Reviewed and analyzed CQI meeting minutes and<br>CAPS reports produced by defendants. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 71879            TIME<br>10/30/2016<br>WIP<br>Check August CGARs against medical records<br>(Tucson, Lewis). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 72136            TIME<br>11/2/2016<br>WIP<br>Draft document for 11/7 filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72139            TIME<br>11/2/2016<br>WIP<br>Telephone call with Specter regarding hearing with<br>court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72141            TIME<br>11/2/2016<br>WIP<br>Discussions with defendants, telephone conference<br>with court regarding intimidation of witnesses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72008<br>11/6/2016<br>WIP<br>Spot-check August CGARs for accuracy. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 72007<br>11/6/2016<br>WIP<br>Edit brief for 11/7 filing; draft declaration and select<br>medical record exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 525.60 |
| 72037<br>11/7/2016<br>WIP<br>Draft research assignment for law clerk regarding<br>sudden change in monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72038<br>11/7/2016<br>WIP<br>Edit draft letter to Struck regarding intimidation of<br>clients during last week's tours. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72036<br>11/7/2016<br>WIP<br>Final edit, proof of today's filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72014<br>11/7/2016<br>WIP<br>Confer w D. Fathi regarding tours and upcoming<br>11/9 hearing with court. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72012<br>11/7/2016<br>WIP<br>Edit brief, Kendrick dec for today's filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72035<br>11/7/2016<br>WIP<br>Review Orcutt letter, revised monitor guide; prepare<br>for 11/8 call. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 72030<br>11/7/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                    Page      65

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Telephone call with Hardy regarding missing exhibits for today's filing; find missing exhibits. | | 0.00 | | |
| 72019          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft status report for today's filing. | | 0.00 | | |
| 72015          TIME | A.  Fettig | 0.20 | 219.00 | 43.80 |
| 11/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Confer w K. Eidenbach regarding filing for 11/9 hearing with court. | | 0.00 | | |
| 72064          TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet and confer with defendants regarding mental health methodology. | | 0.00 | | |
| 72119          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with Amy, Jamelia regarding defendants' changes to monitoring methodology. | | 0.00 | | |
| 72120          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for call with defendants on methodology. | | 0.00 | | |
| 72122          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Drafting brief regarding defendants' unilateral changes to monitoring methodology. | | 0.00 | | |
| 72123          TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft letter to defendants memorializing today's call. | | 0.00 | | |
| 72065          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review today's order on various matters. | | 0.00 | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72282                TIME<br>11/8/2016<br>WIP<br>Research for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72150                TIME<br>11/9/2016<br>WIP<br>Draft 11/15 filing regarding methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72152                TIME<br>11/9/2016<br>WIP<br>Review D. Fathi correspondence regarding<br>monitoring guide for MH performance measures. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72127                TIME<br>11/9/2016<br>WIP<br>Review defendants' 11/7 filing; prepare for today's<br>status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72153                TIME<br>11/9/2016<br>WIP<br>Review D. Fathi draft of filing regarding monitoring<br>guide for MH performance measures. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72156                TIME<br>11/9/2016<br>WIP<br>Review D. Fathi draft of filing regarding monitoring<br>guide for MH performance measures. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72283                TIME<br>11/9/2016<br>WIP<br>Research for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72125                TIME<br>11/9/2016<br>WIP<br>Draft law clerk assignment regarding motion for<br>reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                              Page     67

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72129          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 11/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Debrief with co-counsel post status hearing. | | 0.00 | | |
| 72128          TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 11/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Status hearing. | | 0.00 | | |
| 72396          TIME | J. Onka | 0.30 | 160.00 | 48.00 |
| 11/9/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and reformatted letter to T. Bojanowski regarding monitoring methodology; drafted email regarding same. | | 0.00 | | |
| 72126          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Finalize letter to defendants regarding 11/8 call. | | 0.00 | | |
| 72284          TIME | J. Morgan | 1.00 | 219.00 | 219.00 |
| 11/10/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research for statement (course of performance). | | 0.00 | | |
| 72277          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/11/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review court's Nov. 10 order; email co-counsel regarding same. | | 0.00 | | |
| 72285          TIME | J. Morgan | 9.00 | 219.00 | 1971.00 |
| 11/13/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research for statement (course of performance). | | 0.00 | | |
| 72294          TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 11/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft sections of motion regarding methodology disputes on mental health performance measures. | | 0.00 | | |
| 72295          TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 11/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft regarding methodology disputes; draft new | | 0.00 | | |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page      68

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

sections in light of defendants' refusal to modify PM
85 and 98.

| | | | | |
|---|---|---|---|---|
| 72292            TIME | D. Fathi | 2.50 | 219.00 | 547.50 |
| 11/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' new monitor guide. | | 0.00 | | |
| | | | | |
| 72286            TIME | J. Morgan | 10.30 | 219.00 | 2255.70 |
| 11/14/2016 | Litigation | 10.30 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Legal section for statement (course of performance). | | 0.00 | | |
| | | | | |
| 72296            TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit complete draft of brief regarding methodology disputes. | | 0.00 | | |
| | | | | |
| 72332            TIME | Law Clerks | 3.00 | 160.00 | 480.00 |
| 11/14/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Estelle Mitchell - research regarding motions to reconsider. | | 0.00 | | |
| | | | | |
| 72287            TIME | J. Morgan | 2.50 | 219.00 | 547.50 |
| 11/15/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Legal section for statement (course of performance). | | 0.00 | | |
| | | | | |
| 72297            TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/15/2016 | Investigation | 0.00 | T@4 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of brief regarding methodology disputes. | | 0.00 | | |
| | | | | |
| 72166            TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 11/15/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit notice of methodology disputes; add citations. | | 0.00 | | |
| | | | | |
| 72167            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/15/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review research regarding course of performance; email co-counsel regarding same. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| Slip ID / Details | Staff / Activity / Case / Reference | Units DNB / Est / Var | Rate / Bill Status | Slip Value |
|---|---|---|---|---|
| 72291   TIME<br>11/16/2016<br>WIP<br>Review last several days' orders and other filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72335   TIME<br>11/16/2016<br>WIP<br>Estelle Mitchell - research regarding motions to reconsider. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 640.00 |
| 72414   TIME<br>11/18/2016<br>WIP<br>Drafted email to all parties regarding dial-in information for conference call schedule for 11/30/16. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 72353   TIME<br>11/21/2016<br>WIP<br>Begin drafting response to motion for reconsideration:  standard for motion; alternative grounds for denial. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 72354   TIME<br>11/21/2016<br>WIP<br>Continue drafting response to motion for reconsideration (recycling arguments already rejected; new arguments that could have been raised earlier; alternative grounds; defendants' arguments are without merit). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |
| 72355   TIME<br>11/21/2016<br>WIP<br>Review minute order from 11/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72361   TIME<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration: final proof of brief, declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72422   TIME<br>11/22/2016<br>WIP<br>Prepare plaintiffs' response to defendants' motion for | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 192.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| reconsideration for filing. | | | | |
| 72358 TIME 11/22/2016 WIP Brief in opposition to reconsideration: incorporate results of cite-check. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72359 TIME 11/22/2016 WIP Brief in opposition to reconsideration:  check record citations; draft declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72357 TIME 11/22/2016 WIP Assemble exhibit to declaration in support of opposition to reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72373 TIME 11/23/2016 WIP Review court's order regarding redaction. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72374 TIME 11/23/2016 WIP Review Rand letter regarding former MH-3D prisoners and accompanying documentation; review medical records on eOMIS; draft response. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 72453 TIME 11/28/2016 WIP Call with co-counsel to discuss litigation strategy around Defs. recent filings and Court's Order. | A.  Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72377 TIME 11/28/2016 WIP Review defendants' motion to stay; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 72450 TIME 11/28/2016 WIP Call with co-counsel regarding response to | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| defendants' motion for stay. | | | | |
| 72457<br>11/29/2016<br>WIP<br>Respond to Rand email regarding production of information regarding patients converted from MH-3D. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72458<br>11/29/2016<br>WIP<br>Email with Mae regarding mootness cases. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72582<br>11/29/2016<br>WIP<br>Reviewed and analyzed CGAR documentation for Winslow facility in preparation of filing motion for leave. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 72491<br>11/30/2016<br>WIP<br>Review defendants' reply in support of motion for reconsideration; begin drafting motion to file surreply. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72464<br>11/30/2016<br>WIP<br>Meet and confer with defendants regarding PM 4, 37, 45, 73. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72465<br>11/30/2016<br>WIP<br>Review Rand letter and attachments regarding MH-3D conversion; email in response. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72477<br>11/30/2016<br>WIP<br>Draft portions of 12/2/16 status report - false compliance figures; MH-3D; assemble exhibits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72585<br>12/1/2016<br>WIP | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 160.00<br>T@1 | 144.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Revisions to motion for leave in preparation of filing same. | | 0.00 | | |
| 72508          TIME 12/1/2016 WIP Draft, finalize, file motion for leave to file surreply regarding motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72519          TIME 12/5/2016 WIP Review, edit response to defendants' motion to amend. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 72520          TIME 12/5/2016 WIP Review transcripts to find Court's warning that he would require defendants to use outside providers. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72515          TIME 12/5/2016 WIP Meet with Amy regarding update after return to office; planning for this week's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72514          TIME 12/5/2016 WIP Review emails and filings from Dec. 1 and 2 after return to office. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72557          TIME 12/6/2016 WIP Draft opposition to defendants' "motion for clarification" regarding "every X days." | D. Fathi Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 219.00 C@1 | 525.60 |
| 72562          TIME 12/7/2016 WIP Draft response to defendants' motion for clarification. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72573          TIME 12/7/2016 WIP Response to defendants' motion for clarification - | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| research defendants' methodology for PM 54. | | | | |
| 72574<br>12/7/2016<br>WIP<br>Response to defendants' new methodology -<br>research regarding arguments not responded to are<br>deemed to be conceded. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72578<br>12/8/2016<br>WIP<br>Revise response to motion for clarification; circulate<br>to co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72579<br>12/8/2016<br>WIP<br>Telephone call with Kendrick regarding issues<br>raised by defendants' status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72591<br>12/9/2016<br>WIP<br>Draft reply in support of motion for leave to file<br>sur-reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72590<br>12/9/2016<br>WIP<br>Finalize response to motion for clarification; draft<br>declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72593<br>12/9/2016<br>WIP<br>Edit mediation statement for 12/19 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 72592<br>12/9/2016<br>WIP<br>Final proof of response to motion for clarification and<br>accompanying papers. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72595<br>12/10/2016<br>WIP<br>Draft reply in support of plaintiffs' statement on | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| monitoring methodology. | | | | |
| 72594          TIME<br>12/10/2016<br>WIP<br>Edit draft motion for contempt. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72596          TIME<br>12/11/2016<br>WIP<br>Edit reply in support of plaintiffs' statement<br>regarding monitoring methodology in light of<br>co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72598          TIME<br>12/12/2016<br>WIP<br>Draft, edit agenda for 12/14 status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72597          TIME<br>12/12/2016<br>WIP<br>Finalize reply in support of plaintiffs' statement<br>regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72608          TIME<br>12/14/2016<br>WIP<br>Edit proposed order for contempt motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72607          TIME<br>12/14/2016<br>WIP<br>Review draft proposed order on contempt. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72599          TIME<br>12/14/2016<br>WIP<br>Status hearing with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 72600          TIME<br>12/14/2016<br>WIP<br>Prepare for status hearing with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72604          TIME<br>12/14/2016<br>WIP<br>Participate in Court status hearing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 722.70 |
| 72695          TIME<br>12/15/2016<br>WIP<br>Call with co-counsel regarding responding to<br>defendants' stay request. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72693          TIME<br>12/15/2016<br>WIP<br>Telephone call with Brody regarding 12/19<br>mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72691          TIME<br>12/15/2016<br>WIP<br>Email with co-counsel regarding responding to<br>defendants' motion for stay. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72699          TIME<br>12/16/2016<br>WIP<br>Review defendants' reply in support of motion for<br>relief from enforcement order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72697          TIME<br>12/16/2016<br>WIP<br>Review docketing information from 9th Circuit. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72787          TIME<br>12/16/2016<br>WIP<br>Reviewed and organized mortality records for 7<br>inmates in preparation of producing same upon<br>expert. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 144.00 |
| 72700          TIME<br>12/17/2016<br>WIP<br>Telephone call with Stewart regarding declaration for<br>stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72720<br>12/19/2016<br>WIP<br>Review defendants' reply in support of motion for<br>clarification. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72713<br>12/19/2016<br>WIP<br>Review plaintiffs', defendants' mediation memoranda<br>in preparation for mediation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72714<br>12/19/2016<br>WIP<br>Review Stewart April 2016 declaration; select<br>documents to send him for forthcoming declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72718<br>12/19/2016<br>WIP<br>Mediation with Judge Bade. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 72721<br>12/20/2016<br>WIP<br>Review Struck letter regarding Tucson retaliation;<br>email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72725<br>12/21/2016<br>WIP<br>Multiple emails with Specter regarding 12/19<br>mediation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72732<br>12/22/2016<br>WIP<br>Review October CGAR data for noncompliant PMs. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72762<br>12/22/2016<br>WIP<br>Review suicide documents - Perales, Abdullah. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72763<br>12/22/2016<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                                     National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                        Page      77

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Review September 2016 CGARs for noncompliance; edit draft notice of noncompliance. | | 0.00 | | |
| 72728          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 12/22/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Rand response to December document request; draft letter to Rand in response to refusal to produce documents. | | 0.00 | | |
| 72771          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/23/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review order on PM 77, 78, max custody. | | 0.00 | | |
| 72767          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 12/23/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review suicide documents - Carnes, Gonzales-Manjarrez. | | 0.00 | | |
| 72768          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 12/23/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review CAPs, CQI minutes for information on suicides. | | 0.00 | | |
| 72769          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/23/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 12/14 status conference; email co-counsel regarding 12/28 filing. | | 0.00 | | |
| 72792          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/27/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review July, August hearing dates to ensure all transcripts have been ordered for appeal. | | 0.00 | | |
| 72793          TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 12/27/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Check October 2016 CGAR results for PM 94; recalculate compliance scores using court-ordered methodology. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72794<br>12/27/2016<br>WIP<br>Review October 2016 CGARs; calculate new<br>compliance scores in light of court's order on<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72772<br>12/27/2016<br>WIP<br>Review 9th Cir, district court filings from 12/23;<br>email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72810<br>12/28/2016<br>WIP<br>Review compliance chart, defendants' documents<br>regarding "open clinic concept" in preparation for<br>call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72812<br>12/28/2016<br>WIP<br>Review co-counsel email and memorandum<br>regarding open clinic and enforcement of court's<br>order. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72811<br>12/28/2016<br>WIP<br>Call with defendants regarding compliance with Nov.<br>10 order; debrief with co-counsel after call. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72813<br>12/28/2016<br>WIP<br>Review court's order of 12/23/16 and 12/14/16. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72809<br>12/28/2016<br>WIP<br>Review suicide documents - Saba. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72808<br>12/28/2016<br>WIP<br>Research regarding PM 91:  MHTM use of "actively<br>psychotic" and "actively suicidal;" patients who are | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

actively psychotic and actively suicidal but not on continuous watch.

| 72815 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft letter to defendants memorializing today's teleconference. | | | 0.00 | | |

| 72816 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 12/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft filing regarding errors in plaintiffs' submissions. | | | 0.00 | | |

| 72826 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft response to defendants' status report. | | | 0.00 | | |

| 72825 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' supplemental status report (Doc. 1840). | | | 0.00 | | |

| 72817 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate transcript of 12/14 hearing. | | | 0.00 | | |

| 72819 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' status update; email defendants regarding same. | | | 0.00 | | |

| 72820 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft letter to defendants regarding need to recalculate scores calculated with invalid methodology. | | | 0.00 | | |

| 72821 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding letter to | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

defendants regarding correcting compliance figures.

| 72823 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding PM 91. | | | 0.00 | | |

| 72824 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Multiple emails with co-counsel regarding | | | 0.00 | | |
| inaccuracies in defendants' status report. | | | | | |

| 72827 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of plaintiffs' response to defendants' | | | 0.00 | | |
| status update. | | | | | |

| 72843 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Revise, finalize letter to Struck regarding monitoring | | | 0.00 | | |
| methodology. | | | | | |

| 72828 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select documents to send to Stewart. | | | 0.00 | | |

| 72850 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his | | | 0.00 | | |
| declaration. | | | | | |

| 72848 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 1/3/2017 | | Litigation | 0.80 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Talk with reporter regarding case. | | | 0.00 | | |

| 72846 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review pending motions, orders, and other matters; | | | 0.00 | | |
| email co-counsel regarding agenda for 1/11 hearing. | | | | | |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 81

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72847      TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/3/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline Stewart declaration regarding PM 91. | | 0.00 | | |
| 72856      TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting enforcement motion. | | 0.00 | | |
| 72857      TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to Fletcher following up on inquiry from last week regarding Winslow "reaudit." | | 0.00 | | |
| 72858      TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft Stewart declaration. | | 0.00 | | |
| 72859      TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting enforcement motion. | | 0.00 | | |
| 72889      TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 1/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft enforcement motion. | | 0.00 | | |
| 72887      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his draft declaration. | | 0.00 | | |
| 72862      TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft Stewart declaration in light of co-counsel comments. | | 0.00 | | |
| 72896      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his declaration regarding PM 91. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72895          TIME<br>1/6/2017<br>WIP<br>Respond to Mae's query regarding reply to motion<br>to modify. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72891          TIME<br>1/6/2017<br>WIP<br>Draft declaration regarding PM 80, 94. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72892          TIME<br>1/6/2017<br>WIP<br>Review defendants' response to contempt motion;<br>research, email co-counsel regarding reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72893          TIME<br>1/6/2017<br>WIP<br>Call with co-counsel regarding replies in support of<br>pending motions; preparation for next week's status<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 72902          TIME<br>1/8/2017<br>WIP<br>Edit draft agenda for 1/11 status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72983          TIME<br>1/9/2017<br>WIP<br>Final edit, proof of Fathi dec, agenda; review<br>defendants' filing; revise declaration in light of same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72924          TIME<br>1/9/2017<br>WIP<br>Review and edit draft agenda for 1/11/17 hearing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72909          TIME<br>1/9/2017<br>WIP<br>Review and edit draft agenda for 1/11/17 hearing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                       Expenses by Case                              Page      83

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72912<br>1/9/2017<br>WIP<br>Finalize Stewart dec, exhibits regarding PM 91. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72913<br>1/9/2017<br>WIP<br>Draft Fathi dec for 1/11 hearing; select exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 72922<br>1/9/2017<br>WIP<br>Telephone call with Kendrick regarding filings in<br>advance of 1/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72988<br>1/11/2017<br>WIP<br>Prepare for monthly status hearing with Judge<br>Duncan. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72980<br>1/11/2017<br>WIP<br>Telephone call with Corene regarding debrief after<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72979<br>1/11/2017<br>WIP<br>Monthly status hearing with Judge Duncan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 72978<br>1/11/2017<br>WIP<br>Prepare for monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 72987<br>1/11/2017<br>WIP<br>Monthly status hearing with Judge Duncan. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 72996<br>1/12/2017<br>WIP<br>Draft declaration in support of enforcement motion;<br>select exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page    84

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72984<br>1/12/2017<br>WIP<br>Edit draft motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72982<br>1/12/2017<br>WIP<br>Review, edit time and expense records for<br>submission to defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 73324<br>1/13/2017<br>WIP<br>Reviewing production from defendants which<br>contained emails relating to errors in monitoring and<br>compiling a chart with relevant information. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 72999<br>1/13/2017<br>WIP<br>Review order regarding open clinic and monitor<br>guide; calendar dates. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72997<br>1/13/2017<br>WIP<br>Finalize enforcement motion, declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 72998<br>1/13/2017<br>WIP<br>Draft proposed order for enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73004<br>1/17/2017<br>WIP<br>Review draft reply in support of Rule 60(a) motion;<br>research regarding necessity of explicit PLRA<br>findings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73005<br>1/17/2017<br>WIP<br>Edit new draft of response to motion for<br>reconsideration (Doc. 1833). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

| 8/2/2017 | National Prison Project of the ACLU | | | |
|---|---|---|---|---|
| 10:20 AM | Expenses by Case | | | Page    85 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73007          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/17/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Legal research regarding definition of "consent decree." | | 0.00 | | |
| 73017          TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 1/17/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft declaration for reply in support of motion to modify. | | 0.00 | | |
| 73325          TIME | J. Morgan | 2.00 | 219.00 | 438.00 |
| 1/18/2017 | Litigation | 2.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. | | 0.00 | | |
| 73030          TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 1/18/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply in support of motion to modify the stipulation. | | 0.00 | | |
| 73032          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/18/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Mae regarding reply in support of motion to modify the stipulation. | | 0.00 | | |
| 73040          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/19/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final review of reply in support of motion to modify the Stipulation. | | 0.00 | | |
| 73326          TIME | J. Morgan | 4.00 | 219.00 | 876.00 |
| 1/19/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewing emails relating to errors in monitoring and compiling chart. | | 0.00 | | |
| 73042          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/19/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft response to new Monitor Guide; email co-counsel regarding same. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73039<br>1/19/2017<br>WIP<br>Review Calcote emails produced in response to<br>court order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73034<br>1/19/2017<br>WIP<br>Review defendants' filing regarding open clinic (Doc.<br>1873). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73033<br>1/19/2017<br>WIP<br>Email with co-counsel regarding Defendants' new<br>version of monitor guide; preparing response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73327<br>1/20/2017<br>WIP<br>Reviewing emails relating to errors in monitoring and<br>compiling chart. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 73043<br>1/22/2017<br>WIP<br>Review defendants' latest monitor guide; compare to<br>court orders; complete spreadsheet. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 73047<br>1/23/2017<br>WIP<br>Review correspondence to ensure that Monitor<br>Guide is consistent with past agreements between<br>the parties. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73049<br>1/23/2017<br>WIP<br>Stipulation for one-day extension of today's filing<br>deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73050<br>1/23/2017<br>WIP<br>Initial review of Jamelia's index of emails regarding<br>errors in monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73045          TIME<br>1/23/2017<br>WIP<br>Compare Defendants' latest monitor guide to court<br>orders; draft brief regarding unilateral changes to<br>PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 73044          TIME<br>1/23/2017<br>WIP<br>2 telephone calls with Corene regarding today's<br>filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73062          TIME<br>1/24/2017<br>WIP<br>Review CGARs for PM 85 (new methodology) and<br>PM 94 (new sample size); edit, draft today's filing<br>regarding monitor manual. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 73068          TIME<br>1/24/2017<br>WIP<br>Draft declaration & select exhibits; edit brief,<br>spreadsheet for today's filing regarding monitor<br>manual. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 73086          TIME<br>1/24/2017<br>WIP<br>Final edit, proof, cite-check of today's filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73095          TIME<br>1/25/2017<br>WIP<br>Edit reply brief in support of contempt motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 73094          TIME<br>1/25/2017<br>WIP<br>Telephone call with Specter regarding reply brief in<br>support of contempt motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73093          TIME<br>1/25/2017<br>WIP<br>Edit, proofread, exercise billing judgment on time<br>and expense reports. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73091<br>1/26/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| Edit, proofread time, expense printouts. | | | 0.00 | | |
| 73108<br>1/26/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| Gather relevant documents; prepare for hearing on monitor guide. | | | 0.00 | | |
| 73109<br>1/26/2017<br>WIP | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| Attend and present at telephonic hearing regarding monitoring guide and HNRs. | | | 0.00 | | |
| 73110<br>1/26/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| Status hearing with court. | | | 0.00 | | |
| 73096<br>1/26/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| Final edit of reply brief in support of contempt motion. | | | 0.00 | | |
| 73107<br>1/26/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| Review Orcutt letter regarding monitoring issues. | | | 0.00 | | |
| 73114<br>1/27/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| Review response to notice of substantial noncompliance; compare to latest CGAR results; emails with co-counsel regarding next steps. | | | 0.00 | | |
| 73117<br>1/27/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| Email to law clerk regarding research assignment on retroactivity. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73115<br>1/27/2017<br>WIP<br>Review Court's 1/26 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73116<br>1/27/2017<br>WIP<br>Letter to Rand regarding need to produce additional<br>documents regarding meaning of "seen." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73166<br>1/29/2017<br>WIP<br>Final edit, proof of 2016 time and expense records. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73169<br>1/30/2017<br>WIP<br>Review hearing transcripts for discussion of<br>defendants' noncompliance with court orders. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73163<br>1/30/2017<br>WIP<br>Review defendants' response to enforcement motion<br>(Doc. 1900); begin drafting reply; research regarding<br>duty to obey federal court order; draft research<br>assignment for law clerk regarding motion for<br>reconsideration doesn't stay order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 73164<br>1/30/2017<br>WIP<br>Finalize, send enforcement fees and expenses to<br>co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73175<br>1/31/2017<br>WIP<br>Review defendants' reply in support of motion for<br>reconsideration (Doc. 1899). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73209<br>1/31/2017<br>WIP<br>Review CGARs for recent months; draft notice of<br>noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73230 TIME 1/31/2017 WIP Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. | Law Clerks Litigation AZ Mediation & Enforce | 3.30 0.00 0.00 0.00 | 160.00 C@3 | 528.00 |
| 73231 TIME 1/31/2017 WIP Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. | Law Clerks Litigation AZ Mediation & Enforce | 4.40 0.00 0.00 0.00 | 160.00 C@3 | 704.00 |
| 73176 TIME 1/31/2017 WIP Telephone call with Corene regarding upcoming filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73192 TIME 1/31/2017 WIP Draft reply in support of enforcement motion -- counting groups; counting cellfront encounters; PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 73211 TIME 2/1/2017 WIP Continue drafting reply in support of enforcement motion:  PM 98, defendants' partial credit method. | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 219.00 C@1 | 306.60 |
| 73214 TIME 2/1/2017 WIP Review order denying motion for reconsideration regarding groups. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73215 TIME 2/1/2017 WIP Draft of reply brief in support of enforcement motion: N/A is not "compliant;" respond to false statements in defendants' brief. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 73232 TIME 2/2/2017 WIP Yaniv Kot - researched judicial interpretation of a | Law Clerks Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 160.00 C@3 | 240.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| contract term under Arizona contract law. | | | | |
| 73233      TIME<br>2/2/2017<br>WIP<br>Yaniv Kot - researched whether filing a motion for<br>reconsideration of a court order relieves a party from<br>complying with the order. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 304.00 |
| 73223      TIME<br>2/2/2017<br>WIP<br>Review 9th Circuit order on mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73234      TIME<br>2/2/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a<br>contract term under Arizona contract law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 240.00 |
| 73216      TIME<br>2/2/2017<br>WIP<br>Email to chambers regarding citation to hearing<br>transcripts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73219      TIME<br>2/2/2017<br>WIP<br>Telephone call with Corene regarding reply in<br>support of enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73253      TIME<br>2/2/2017<br>WIP<br>Telephone conference with co-counsel regarding<br>filing for hearing on Feb. 8. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73226      TIME<br>2/2/2017<br>WIP<br>Call with co-counsel regarding upcoming hearings,<br>other next steps. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73225      TIME<br>2/2/2017<br>WIP<br>Edit reply in support of enforcement motion in light | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| of new sections drafted by PLO. | | | | |
| 73224<br>2/2/2017<br>WIP<br>Review law clerk memorandum regarding court's<br>construction of contract; meet with him regarding<br>same.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73221<br>2/2/2017<br>WIP<br>Review law clerk memorandum regarding duty to<br>comply pending motion for reconsideration.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73222<br>2/2/2017<br>WIP<br>Preliminary review of 1/11 transcript.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73227<br>2/3/2017<br>WIP<br>Edit reply in support of enforcement motion.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73235<br>2/3/2017<br>WIP<br>Cite-check reply in support of enforcement motion.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 73236<br>2/3/2017<br>WIP<br>Review order denying motion to modify the<br>stipulation.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73239<br>2/3/2017<br>WIP<br>Final edit, cite-check of reply brief; Telephone call<br>with Corene regarding declaration and exhibits.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73258<br>2/5/2017<br>WIP<br>Check November CGARs for compliance with the<br>Court's orders on monitoring methodology.<br>TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 93

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73284 TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 2/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final proof of agenda for 2/8 hearing. | | 0.00 | | |
| 73274 TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review order denying miscellaneous motions. | | 0.00 | | |
| 73269 TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 2/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft statement for 2/8 hearing; review today's order; incorporate into statement. | | 0.00 | | |
| 73277 TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 2/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft list of issues for 2/8 hearing; edit declaration; select exhibits. | | 0.00 | | |
| 73278 TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 2/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review court's orders (Doc. 1917, 1918). | | 0.00 | | |
| 73276 TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 2/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Read, highlight 9th Circuit case on contract interpretation; begin drafting motion to require defendants to recalcudate scores. | | 0.00 | | |
| 73312 TIME | A. Fettig | 1.20 | 219.00 | 262.80 |
| 2/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Defs List of Issues for 2-8-17 hearing; prepare for hearing. | | 0.00 | | |
| 73316 TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 2/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Debrief with co-counsel after status hearing. | | 0.00 | | |
| 73319 TIME | A. Fettig | 0.80 | 219.00 | 175.20 |
| 2/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                      Page     94

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Confer with co-counsel on outcomes of status<br>hearing litigation planning. | | 0.00 | | |
| 73320              TIME<br>2/8/2017<br>WIP<br>Participate in status hearing regarrding performance<br>measures, monitoring guide evidentiary hearing, and<br>document production. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 73314              TIME<br>2/8/2017<br>WIP<br>Memorandum to co-counsel regarding defenants'<br>agenda for 2/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 73315              TIME<br>2/8/2017<br>WIP<br>Monthly status hearing (present for only part of<br>hearing). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 73344              TIME<br>2/10/2017<br>WIP<br>Review, respond to emails from co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73354              TIME<br>2/14/2017<br>WIP<br>Edit draft letter to Struck regarding failure to<br>produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73351              TIME<br>2/14/2017<br>WIP<br>Order transcript from 2/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73381              TIME<br>2/14/2017<br>WIP<br>Review Defendants' 2/10/17 draft of Monitor Guide;<br>draft letter to defendants regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 73395              TIME<br>2/15/2017<br>WIP<br>Emails with PLO regarding research for motion to | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| expedite. | | | | |
| 73392 TIME 2/15/2017 WIP Call with David, Corene regarding upcoming deadlines. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73387 TIME 2/15/2017 WIP Call with Amy, Corene regarding upcoming deadlines. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73389 TIME 2/15/2017 WIP Prepare for call; call with defendants regarding December notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73463 TIME 2/16/2017 WIP Review memos regarding Corizon rebuttals, anomalies in CGAR reports. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73462 TIME 2/16/2017 WIP Draft, edit filing regarding 3/8 evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73441 TIME 2/16/2017 WIP Review, respond to emails regarding this week's filing; mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73459 TIME 2/16/2017 WIP Review defendants' filing (Doc. 1930). | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73461 TIME 2/16/2017 WIP Telephone call with Stewart regarding report for 9th Circuit motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73478 2/17/2017 WIP Draft, finalize letter to defendants regarding 2/10/17 monitor guide. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73477 2/17/2017 WIP Final edits to today's filing regarding 3/8 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73476 2/17/2017 WIP Select documents to send to Stewart. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73488 2/21/2017 WIP Preparation for call with defendants regarding monitoring methodology; call. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73489 2/21/2017 WIP Telephone call with Corene regarding response to defendants' recent filings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73512 2/21/2017 WIP Review minute order from 2/8 hearing; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73487 2/21/2017 WIP Find references to changed methodology for PM 94 and 98 in Douglas CQI minutes; email defendants regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73511 2/21/2017 WIP Legal research for Jensen emergency motion; email with co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

| 8/2/2017 | National Prison Project of the ACLU | | | |
|---|---|---|---|---|
| 10:20 AM | Expenses by Case | | | Page    97 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73521　　　　TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding motion to expedite/consolidate. | | 0.00 | | |
| 73516　　　　TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Doc. 1930 in light of court's orders at 2/8 hearing. | | 0.00 | | |
| 73514　　　　TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 2/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight transcript of 2/8/17 hearing. | | 0.00 | | |
| 73515　　　　TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to defendants regarding outstanding issues from Feb. 8 hearing. | | 0.00 | | |
| 73536　　　　TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 2/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft stipulation to expedite and consolidate appeals; email co-counsel regarding same. | | 0.00 | | |
| 73532　　　　TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 2/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research, draft response to defendants' motion for clarification. | | 0.00 | | |
| 73531　　　　TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' "motion for clarification" (Doc. 1942). | | 0.00 | | |
| 73551　　　　TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 2/28/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review 9th Circuit and district court filings from 2/24 and 2/27; review and respond to emails from 2/24 and 2/27; meet with Amy regarding status of max custody document production. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73565            TIME<br>3/1/2017<br>WIP<br>Email with co-counsel regarding Jensen emergency<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73560            TIME<br>3/1/2017<br>WIP<br>Review Rand letter regarding production of written<br>instructions regarding "seen." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73566            TIME<br>3/1/2017<br>WIP<br>Edit proposed order for Jensen emergency motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73568            TIME<br>3/1/2017<br>WIP<br>Final proof, edit of Jensen emergency motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73567            TIME<br>3/1/2017<br>WIP<br>Review defendants' 2/24 Monitor Guide for<br>compliance with agreements and court orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73559            TIME<br>3/1/2017<br>WIP<br>Edit Jensen motion for preliminary injunction. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73603            TIME<br>3/3/2017<br>WIP<br>Emails with defendants regarding their request for<br>extension. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73590            TIME<br>3/3/2017<br>WIP<br>Review defendants' 3/2 letter responding to 1/31<br>notice; email defendants regarding meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73604            TIME<br>3/4/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 99

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Email with defendants regarding scheduling mediation and meet and confer. | | | 0.00 | | |
| | | | | | |
| 73612 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email defendants regarding changes in monitoring methodology at Douglas. | | | 0.00 | | |
| | | | | | |
| 73640 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for 3/8 evidentiary hearing - select exhibits to use with witnesses. | | | 0.00 | | |
| | | | | | |
| 73620 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding prepare for 3/8 hearing. | | | 0.00 | | |
| | | | | | |
| 73615 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for 3/8 evidentiary hearing - select documents, draft questions for monitors. | | | 0.00 | | |
| | | | | | |
| 73641 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft agenda for 3/8 hearing. | | | 0.00 | | |
| | | | | | |
| 73600 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion for extension (Doc. 1960); email defendants regarding errors. | | | 0.00 | | |
| | | | | | |
| 73602 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with Fettig regarding Defendants' latest appeal. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73774             TIME<br>3/6/2017<br>WIP<br>Printed documents for D. Fathi for hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 73730             TIME<br>3/7/2017<br>WIP<br>Prepare for 3/8 evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73729             TIME<br>3/7/2017<br>WIP<br>Travel DC to Phoenix (weather delays). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 11.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 2409.00 |
| 73733             TIME<br>3/8/2017<br>WIP<br>Telephone call with Specter regarding debrief on<br>today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73731             TIME<br>3/8/2017<br>WIP<br>Prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73732             TIME<br>3/8/2017<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |
| 73734             TIME<br>3/9/2017<br>WIP<br>Travel Phoenix to DC. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1423.50 |
| 73740             TIME<br>3/10/2017<br>WIP<br>Review, respond to two requests from defendants for<br>extensions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73737             TIME<br>3/10/2017<br>WIP<br>Record time from trip for 3/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |