| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73745 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Acedo email regarding expedited resolution of No. 17-15352. | | | 0.00 | | |
| 73743 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Acedo draft motion regarding 17-15352; email in response. | | | 0.00 | | |
| 73746 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Mae regarding appeal on staffing motion. | | | 0.00 | | |
| 73747 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 3/8 hearing. | | | 0.00 | | |
| 73742 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review motion for extension; email Rand regarding motion not consistent with agreement. | | | 0.00 | | |
| 73750 | TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 3/14/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight defendants' notebook from 3/8 hearing regarding PM 85. | | | 0.00 | | |
| 73749 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/15/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding prepare for today's meet and confer with defendants. | | | 0.00 | | |
| 73753 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/15/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet and confer with defendants regarding notice of noncompliance, witness list for 3/21; draft confirming email. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73752<br>3/15/2017<br>WIP<br>Review correspondence, CGAR reports to prepare<br>for meet and confer. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73765<br>3/16/2017<br>WIP<br>Select documents for 3/21 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73758<br>3/16/2017<br>WIP<br>Review Judge Bade mediation order; calendar dates. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73759<br>3/16/2017<br>WIP<br>Review defendants' 9th Circuit motion to consolidate. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73760<br>3/16/2017<br>WIP<br>Telephone call with Corene regarding prepare for call<br>with judge this afternoon regarding 3/21 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73761<br>3/16/2017<br>WIP<br>Review letters, emails, and filings (district court and<br>court of appeals) from this week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 73763<br>3/16/2017<br>WIP<br>Call with court regarding witnesses for 3/21 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73764<br>3/16/2017<br>WIP<br>Debrief with Corene after call with court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73768<br>3/17/2017<br>WIP<br>Review 9th Circuit filings, emails from 3/16. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                      National Prison Project of the ACLU
10:20 AM                                           Expenses by Case                                          Page    103

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73769 3/17/2017 WIP Emails with co-counsel regarding documents for 3/21 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74033 3/19/2017 WIP Review defendants' Friday evening filings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74032 3/19/2017 WIP Review defendants' documents regarding PM 85, 94; prepare for evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 74029 3/20/2017 WIP Travel Washington - Phoenix for evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 219.00 C@1 | 1533.00 |
| 74030 3/20/2017 WIP Prepare for evidentiary hearing - examination of Taylor, Dye. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 5.00 0.00 0.00 0.00 | 219.00 C@1 | 1095.00 |
| 74028 3/21/2017 WIP Evidentiary hearing - Haldane, Winland, Taylor. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 9.30 0.00 0.00 0.00 | 219.00 C@1 | 2036.70 |
| 74027 3/21/2017 WIP Prepare for evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 74026 3/22/2017 WIP Travel Phoenix - Washington. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 6.20 0.00 0.00 0.00 | 219.00 C@1 | 1357.80 |
| 74043 3/23/2017 WIP Telephone call with Don regarding 3/21 hearing, ongoing monitoring issues, next steps. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74042<br>3/23/2017<br>WIP<br>Review recent filings (Doc. 1978, 1979, 1980). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74037<br>3/23/2017<br>WIP<br>Record time from trip for evidentiary hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |
| 74038<br>3/23/2017<br>WIP<br>Telephone call with Corene regarding 4/17 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74039<br>3/23/2017<br>WIP<br>Email Haney regarding need for declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74072<br>3/27/2017<br>WIP<br>Telephone call with Corene regarding response to<br>Doc. 1977. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74073<br>3/27/2017<br>WIP<br>Review defendants' filings from Friday evening (3/24). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74075<br>3/27/2017<br>WIP<br>Begin drafting response to Doc. 1977. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74089<br>3/28/2017<br>WIP<br>Edit Corene's draft response to Doc. 1977; draft<br>additional sections. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74077<br>3/28/2017<br>WIP<br>Review January CGAR results in light of pending<br>motion to enforce. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74076               TIME 3/28/2017 WIP Review defendants' reply in support of motion to consolidate. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74101               TIME 3/29/2017 WIP Draft, edit response to Doc. 1977. | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 74155               TIME 3/30/2017 WIP Telephone call with Haney regarding declaration regarding sampling methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74151               TIME 4/4/2017 WIP Draft outline for expert dec on sampling methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74160               TIME 4/5/2017 WIP Call with Don, Corene regarding prepare for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74187               TIME 4/7/2017 WIP Review defendants' notice (Doc. 2013). | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74186               TIME 4/7/2017 WIP Review CQI minutes regarding defendants' intention to unilaterally cease monitoring; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74219               TIME 4/9/2017 WIP Review various versions of Monitor Guide to check compliance/noncompliance with court's orders. | D. Fathi Litigation AZ Mediation & Enforce | 3.10 0.00 0.00 0.00 | 219.00 C@1 | 678.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74237<br>4/10/2017<br>WIP<br>Review notices from 9th Circuit. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74238<br>4/10/2017<br>WIP<br>Email PLO regarding defendants' methodology for<br>PMs requiring "every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74239<br>4/10/2017<br>WIP<br>Review court's orders on monitoring methodology;<br>prepare Dye examination. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74225<br>4/10/2017<br>WIP<br>Email to defendants regarding failure to respond to<br>3/23 letter regarding document production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74241<br>4/10/2017<br>WIP<br>Review, highlight December CGARs; prepare Dye<br>examination. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74251<br>4/11/2017<br>WIP<br>Begin drafting agenda for 4/17 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74249<br>4/11/2017<br>WIP<br>Review defendants' response to 2/14 letter regarding<br>document production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74243<br>4/11/2017<br>WIP<br>Respond to co-counsel emails regarding 4/17<br>hearing, upcoming mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74244 **TIME** 4/11/2017 WIP Meet with Amy regarding defendants' decision to stop monitoring PM 92 and 93 at Perryville and Tucson; review court order finding noncompliance on those PMs. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74245 **TIME** 4/11/2017 WIP Review Owens testimony; prepare for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74247 **TIME** 4/11/2017 WIP Telephone call with Corene regarding expert declaration regarding sampling methodology; preparation for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74258 **TIME** 4/12/2017 WIP Review defendants' April 4 letter regarding monitoring methodology; review CGARs and draft response. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74257 **TIME** 4/12/2017 WIP Review Taylor testimony from 3/21; check claim that methodology for PM 85 and 86 has changed. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 74262 **TIME** 4/13/2017 WIP Revise agenda for 4/17 hearing; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74261 **TIME** 4/13/2017 WIP Select exhibits for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    108

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74265 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding upcoming mediation. | | | 0.00 | | |
| 74266 | TIME | D. Fathi | 4.40 | 219.00 | 963.60 |
| 4/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CGARs and corresponding records in EOMIS to prepare for 4/17 hearing. | | | 0.00 | | |
| 74259 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion to file under seal. | | | 0.00 | | |
| 74297 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/14/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Revise agenda for 4/17 hearing; draft Fathi dec., select exhibits. | | | 0.00 | | |
| 74281 | TIME | D. Fathi | 3.60 | 219.00 | 788.40 |
| 4/14/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review December CGARs, check records in eomis; prepare Dye examination. | | | 0.00 | | |
| 74510 | TIME | D. Fathi | 2.80 | 219.00 | 613.20 |
| 4/15/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare cross-examination of Dennis Dye. | | | 0.00 | | |
| 74511 | TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 4/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CGARs and medical records in preparation for Dye cross-examination. | | | 0.00 | | |
| 74512 | TIME | D. Fathi | 7.50 | 219.00 | 1642.50 |
| 4/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel to Phoenix for hearing. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75711 4/17/2017 WIP Travel to DC. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 219.00 C@1 | 1314.00 |
| 74513 4/17/2017 WIP In court -- cross examination of Dennis Dye. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 3.20 0.00 0.00 0.00 | 219.00 C@1 | 700.80 |
| 74412 4/26/2017 WIP Begin drafting 5/1 filing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74405 4/26/2017 WIP Telephone call with Corene regarding May 1 filing; 9th Circuit briefing; Haney declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 74401 4/26/2017 WIP Review accumulated filings from past week. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74400 4/26/2017 WIP Email co-counsel regarding defendants' position on fees for enforcement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74411 4/26/2017 WIP Telephone call with Corene regarding May 1 filing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74409 4/26/2017 WIP Edit draft Haney declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 74407 4/26/2017 WIP Review minute order regarding May 9 mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74402<br>4/26/2017<br>WIP<br>Emails with co-counsel regarding call with Judge<br>Bade and upcoming mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74516<br>4/27/2017<br>WIP<br>Review, highlight 4/17 hearing transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 74517<br>4/27/2017<br>WIP<br>Draft research assignment for law clerk on law of<br>the case. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74518<br>4/27/2017<br>WIP<br>Select excerpts of Dye testimony for use in  5/1<br>filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74521<br>4/28/2017<br>WIP<br>Research standing, timing for motion for<br>reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 74454<br>4/29/2017<br>WIP<br>Extract admissions from Dye testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 74453<br>4/29/2017<br>WIP<br>Review, edit draft brief on special master/706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74423<br>5/1/2017<br>WIP<br>Review, edit Haney draft declaration; send to Haney. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74433<br>5/1/2017<br>WIP<br>Begin drafting motion for reconsideration of Doc. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page    111

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2030. | | | | |
| 74422          TIME 5/1/2017 WIP Respond to Orcutt email regarding 4/4 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74451          TIME 5/1/2017 WIP Email Delana regarding help with upcoming filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74428          TIME 5/1/2017 WIP Review past correspondence; draft mental health portion of letter to defendants regarding Monitor Guide. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74420          TIME 5/1/2017 WIP Edit draft brief on 706 experts; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74455          TIME 5/1/2017 WIP Proofread, finalize Haney declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74452          TIME 5/1/2017 WIP Email co-counsel regarding Rule 706 expert brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74419          TIME 5/1/2017 WIP Email co-counsel regarding mediation statement. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74421          TIME 5/1/2017 WIP Review Stewart expert bills for possible redaction; send to defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74467<br>5/2/2017<br>WIP<br>Exceprt Dye testimony; email co-counsel regarding<br>May 8 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 74468<br>5/2/2017<br>WIP<br>Final proof of Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74469<br>5/2/2017<br>WIP<br>Draft MH section of 5/8 brief -- every X days,<br>ceasing monitoring at Perryville and Tucson,<br>improper sample size for PM 93. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 74470<br>5/2/2017<br>WIP<br>Email with co-counsel regarding mediation<br>memorandum. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74471<br>5/2/2017<br>WIP<br>Call with co-counsel regarding 9th Circuit briefs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74925<br>5/2/2017<br>WIP<br>Grace Gohlke - cite-checking for Parsons reply<br>(motion for reconsideration). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 112.00 |
| 74472<br>5/3/2017<br>WIP<br>Review new draft of Rule 706 brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74492<br>5/3/2017<br>WIP<br>Meet with law clerk  regarding research assignment<br>for 5/8 brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                               Page    113

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74479      TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/3/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft footnote for 5/8 brief regarding changes in sample size. | | 0.00 | | |
| 74499      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/3/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding 5/8 filing. | | 0.00 | | |
| 74503      TIME | Law Clerks | 6.10 | 160.00 | 976.00 |
| 5/3/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Aadika Singh - research (case law) into law of the case in the 9th Circuit and D. AZ. | | 0.00 | | |
| 74497      TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/3/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Drafting 5/8 brief -- counting cellfront encounters. | | 0.00 | | |
| 74496      TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 5/3/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Drafting 5/8 brief (PM 85 and 86; PM 95). | | 0.00 | | |
| 74509      TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 5/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit brief in outside provider appeal; email co-counsel regarding same. | | 0.00 | | |
| 74523      TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Skim defendants' "notice of compliance" and Pratt declaration. | | 0.00 | | |
| 74524      TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 5/4/2017 | Litigation | 1.20 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Research, draft motion for reconsideration of Doc. 2030. | | 0.00 | | |
| 74525      TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 5/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |

8/2/2017                        National Prison Project of the ACLU
10:20 AM                            Expenses by Case                                    Page     114

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Call with PLO regarding 5/10 hearing, defendants' "notice of compliance." | | 0.00 | | |
| 74529     TIME<br>5/5/2017<br>WIP<br>Continue drafting motion for reconsideration (Doc. 2030). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 74530     TIME<br>5/5/2017<br>WIP<br>Cite-check motion for reconsideration (Doc. 2030). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>1.00<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 219.00 |
| 74531     TIME<br>5/5/2017<br>WIP<br>Telephone call with Don, Corene regarding defendants' 5/4 filing, next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74540     TIME<br>5/6/2017<br>WIP<br>Edit brief regarding testimony from evidentiary hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 897.90 |
| 74539     TIME<br>5/6/2017<br>WIP<br>Edit brief regarding Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74541     TIME<br>5/7/2017<br>WIP<br>Multiple emails with co-counsel regarding upcoming filings, mediation, hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74542     TIME<br>5/7/2017<br>WIP<br>Cite-check brief regarding evidentiary hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 74535     TIME<br>5/8/2017<br>WIP<br>Draft paragraphs, assemble exhibits for Kendrick declaration regarding defendants continue to count cellfront encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74556      TIME<br>5/8/2017<br>WIP<br>Cite-check brief regarding evidentiary hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74560      TIME<br>5/8/2017<br>WIP<br>Review CGAR entries counting cellfront encounters<br>as satisfying PM 80. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74561      TIME<br>5/8/2017<br>WIP<br>Final proof of motion for reconsideration (Doc. 2030). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 74592      TIME<br>5/8/2017<br>WIP<br>Final, edit proof of brief regarding evidentiary<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74595      TIME<br>5/8/2017<br>WIP<br>Review Pratt dec to determine if defendants<br>recalculated CGAR scores. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74596      TIME<br>5/8/2017<br>WIP<br>Edit latest draft of 9th Circuit brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74534      TIME<br>5/8/2017<br>WIP<br>Final edit, cite-check of motion for reconsideration<br>(Doc. 2030). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 74633      TIME<br>5/9/2017<br>WIP<br>Telephone call with Corene regarding today's<br>mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74889      TIME<br>5/9/2017<br>WIP | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.30<br>0.00<br>0.00 | 219.00<br>C@1 | 941.70 |

National Prison Project of the ACLU
                             Expenses by Case                                    Page    116

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research on burdens of proof in class actions (civil) for non-compliance with settlements. | | 0.00 | | |
| 74635<br>5/9/2017<br>WIP<br>Prepare for 5/10 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74632<br>5/9/2017<br>WIP<br>Review Corene's outline of Pratt cross; email her regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74627<br>5/9/2017<br>WIP<br>Emails with Corene regarding today's mediation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74609<br>5/9/2017<br>WIP<br>Review Defendants' filing (Doc. 2051); spot-check their factual assertions. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74638<br>5/10/2017<br>WIP<br>Prepare for status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74741<br>5/10/2017<br>WIP<br>Located and printed list of medical staff for D. Fathi. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 74641<br>5/10/2017<br>WIP<br>Monthly status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1686.30 |
| 74677<br>5/11/2017<br>WIP<br>Final edit of brief regarding community resources order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74690 TIME 5/16/2017 WIP Review draft letter to defendants regarding May 9 mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74686 TIME 5/16/2017 WIP Call with co-counsel regarding 6/14 hearing, pending motions, prison tours, and other compliance issues. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 74752 TIME 5/16/2017 WIP Met with D. Fathi to discuss EOMIS database and review of CGAR PM #80 and #82 for February 2017. | A. Lin Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 160.00 T@1 | 48.00 |
| 74689 TIME 5/16/2017 WIP Review Rand letter regarding additional error in list of licensed/unlicensed mental health staff; email to Rand requesting comprehensive list. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74691 TIME 5/17/2017 WIP Review, answer Rand email regarding list of of licensed and unlicensed mental health staff. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74692 TIME 5/17/2017 WIP Review minute order from 5/10 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74694 TIME 5/17/2017 WIP Telephone call with Stewart regarding declaration on PM94. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74754 TIME 5/17/2017 WIP Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 160.00 T@1 | 160.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74755<br>5/18/2017<br>WIP<br>Assessed defendants' compliance with PMs #80<br>and #82 by checking EOMIS to determine whether<br>prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 128.00 |
| 74912<br>5/18/2017<br>WIP<br>Research on fees petition (standards, parsing<br>claims, etc.). | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 985.50 |
| 74756<br>5/19/2017<br>WIP<br>Assessed defendants' compliance with PMs #80<br>and #82 by checking EOMIS to determine whether<br>prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 74697<br>5/22/2017<br>WIP<br>Review two 5/17 letters from defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74698<br>5/22/2017<br>WIP<br>Telephone call with Corene regarding upcoming<br>filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74709<br>5/22/2017<br>WIP<br>Begin drafting reply regarding methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74700<br>5/22/2017<br>WIP<br>Meet with Ada regarding her review of cellfront<br>contacts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74701<br>5/22/2017<br>WIP<br>Select documents to send to Stewart. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74710           TIME 5/22/2017 WIP Outline Stewart declaration. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 74915           TIME 5/22/2017 WIP Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. | J. Morgan Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 74696           TIME 5/22/2017 WIP Review 9th Circuit filings from last week. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74935           TIME 5/22/2017 WIP Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 160.00 T@1 | 368.00 |
| 74771           TIME 5/23/2017 WIP Telephone call with co-counsel regarding reply on special master, methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74938           TIME 5/23/2017 WIP Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 T@1 | 112.00 |
| 74773           TIME 5/23/2017 WIP Select transcript excerpts for Stewart. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74736           TIME 5/23/2017 WIP Review, highlight transcript of 5/10 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                     Page    120

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74770                    TIME 5/23/2017 WIP Review defendants' brief regarding special master; research regarding appointment of master as modification. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74939                    TIME 5/23/2017 WIP Meeting with D. Fathi to discuss review of defendants' compliance with performance measures requiring clinician to see prisoners every 30 or 90 days. | A. Lin Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 160.00 T@1 | 16.00 |
| 74747                    TIME 5/23/2017 WIP Review defendants' brief on monitoring; begin drafting reply. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74775                    TIME 5/24/2017 WIP Review draft Wilcox declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74782                    TIME 5/24/2017 WIP Continue outlining Stewart declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74783                    TIME 5/24/2017 WIP Telephone call with Stewart regarding how to use eomis. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74785                    TIME 5/24/2017 WIP Read, highlight defendants' brief on methodology; email co-counsel regarding same; begin drafting reply. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 121

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74786<br>5/24/2017<br>WIP<br>Draft reply in support of statement on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 74917<br>5/24/2017<br>WIP<br>Research on fees petition (standards, parsing claims etc.) and reviewing orders where plaintiff prevailed. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 657.00 |
| 74929<br>5/24/2017<br>WIP<br>Megha Ram - conducted research and wrote a short memorandum on contract interpretation in Arizona state court for Parsons v. Ryan. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 224.00 |
| 74787<br>5/24/2017<br>WIP<br>Draft law clerk research assignment regarding interpretation of unambiguous contracts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74942<br>5/24/2017<br>WIP<br>Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 240.00 |
| 74918<br>5/25/2017<br>WIP<br>Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 74798<br>5/25/2017<br>WIP<br>Review chart of enforcement action for prevailing party status in support of fees brief. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74930<br>5/25/2017<br>WIP | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>3.30<br>0.00 | 160.00<br>C@3<br>No Charge | 528.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Megha Ram - drafted a section about "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74797           TIME<br>5/25/2017<br>WIP<br>Review draft legal research for fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74799           TIME<br>5/25/2017<br>WIP<br>Begin drafting list for declarations in support of fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74943           TIME<br>5/25/2017<br>WIP<br>Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. Located examples of non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 400.00 |
| 74788           TIME<br>5/25/2017<br>WIP<br>Review defendants' notices, Calcote declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74802           TIME<br>5/25/2017<br>WIP<br>Memorandum to law clerk regarding research on law of the case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74796           TIME<br>5/25/2017<br>WIP<br>Review draft reply in support of Rule 706 expert; legal research regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74795           TIME<br>5/25/2017<br>WIP<br>Telephone call with Haney regarding reply on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74794         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with law clerk regarding research assignment regarding law of the case. | | 0.00 | | |
| 74793         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with PLO regarding upcoming motions. | | 0.00 | | |
| 74792         TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email Rand regarding need to produce list of licensed mental health staff. | | 0.00 | | |
| 74791         TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Cite-check Stewart declaration. | | 0.00 | | |
| 74919         TIME | J. Morgan | 3.20 | 219.00 | 700.80 |
| 5/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. | | 0.00 | | |
| 74932         TIME | Law Clerks | 1.10 | 160.00 | 176.00 |
| 5/26/2017 | Litigation | 1.10 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Megha Ram - revised the draft section on "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74931         TIME | Law Clerks | 1.40 | 160.00 | 224.00 |
| 5/26/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Megha Ram - cite-checked an expert report for Parsons v. Ryan. | | 0.00 | | |
| 74815         TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 5/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline draft Haney declaration. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74814<br>5/26/2017<br>WIP<br>Meetings with law clerk regarding assigments:<br>cite-checking, law of the case research. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74983<br>5/26/2017<br>WIP<br>Reformatted and edited declaration of Dr. Pablo<br>Stewart in preparation of filing same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 96.00 |
| 74812<br>5/26/2017<br>WIP<br>Cite-check Stewart declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 74805<br>5/26/2017<br>WIP<br>Edit two successive versions of reply brief on Rule<br>706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 74816<br>5/27/2017<br>WIP<br>Outline Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 74817<br>5/27/2017<br>WIP<br>Review, edit draft filing in response to Defendants'<br>"notice of compliance" regarding PM 47. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74818<br>5/27/2017<br>WIP<br>Review February and March CGARs for compliance<br>with court's order to look at the last two encounters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74819<br>5/27/2017<br>WIP<br>Draft reply statement regarding methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74826           TIME<br>5/30/2017<br>WIP<br>Outline Lin declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74947           TIME<br>5/30/2017<br>WIP<br>Cite-checked C. Haney declaration to plaintiffs' reply<br>in support of motion for consideration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 74823           TIME<br>5/30/2017<br>WIP<br>Final proof of Stewart declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74822           TIME<br>5/30/2017<br>WIP<br>Final proof of Haney declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74920           TIME<br>5/30/2017<br>WIP<br>Updates to brief on law regarding fees to incorporate<br>9th Circuit law and facts of case. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 985.50 |
| 74820           TIME<br>5/30/2017<br>WIP<br>Review draft Haney declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74984           TIME<br>5/30/2017<br>WIP<br>Reformatted and edited declaration of Dr. Craig<br>Haney in preparation of filing same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 74827           TIME<br>5/30/2017<br>WIP<br>Telephone call with Kendrick regarding upcoming<br>filings, 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74821<br>5/30/2017<br>WIP<br>Draft, edit reply brief on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 74838<br>5/31/2017<br>WIP<br>Review draft reply brief in staffing appeal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74921<br>5/31/2017<br>WIP<br>Updates to brief on law regarding fees to incorporate<br>9th Circuit law and facts of case. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 74951<br>5/31/2017<br>WIP<br>Drafted declaration to plaintiffs' reply in support of<br>motion for consideration, double checked exhibits<br>for accuracy. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>1.50<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 240.00 |
| 74835<br>5/31/2017<br>WIP<br>Edit Corene's draft of reply on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74834<br>5/31/2017<br>WIP<br>Research, drafting reply in support of motion for<br>reconsideration - law of the case applies to<br>decisions of district courts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 74836<br>5/31/2017<br>WIP<br>Research, draft reply in support of motion for<br>reconsideration - new order is inconsistent with<br>Stipulation and disables court from enforcing it. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>1.50<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 328.50 |
| 74833<br>5/31/2017<br>WIP<br>Proofread Lin declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74832          TIME 5/31/2017 WIP Begin researching, drafting reply in support of motion for reconsideration (Doc. 2042) - law of the case. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 1.80 0.00 0.00 | 219.00 C@1 No Charge | 394.20 |
| 74830          TIME 5/31/2017 WIP Meet with Ada regarding her declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74828          TIME 5/31/2017 WIP Edit draft filing regarding PM 47. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74923          TIME 5/31/2017 WIP Grace Gohlke - collected post - 2004 Dr. Arizona cases applying the law of the case doctrine (to own prior decisions). | Law Clerks Litigation AZ Mediation & Enforce | 2.20 2.20 0.00 0.00 | 160.00 C@3 No Charge | 352.00 |
| 74844          TIME 6/1/2017 WIP Draft reply in support of motion for reconsideration -- incorporate Corene's comments. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 1.20 0.00 0.00 | 219.00 C@1 No Charge | 262.80 |
| 74845          TIME 6/1/2017 WIP Review new draft of staffing reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74839          TIME 6/1/2017 WIP Review, edit draft reply on staffing appeal; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 74840          TIME 6/1/2017 WIP Review defendants' response to Jensen PI motion; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 128

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74841     TIME<br>6/1/2017<br>WIP<br>Review defendants' monthly status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74867     TIME<br>6/1/2017<br>WIP<br>Edit draft notice regarding failure to provide<br>information regarding two nurse visit policy. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74869     TIME<br>6/1/2017<br>WIP<br>Edit new draft of reply in support of methodology<br>brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 74922     TIME<br>6/1/2017<br>WIP<br>Inter section for fees brief. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 74955     TIME<br>6/2/2017<br>WIP<br>Communication with D. Froeuf regarding final<br>exhibits to declaration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 74876     TIME<br>6/2/2017<br>WIP<br>Final review of reply regarding methodology<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 74895     TIME<br>6/2/2017<br>WIP<br>Call with defendants regarding monitoring<br>methodology, notice of noncompliance, elimination<br>of HNR boxes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74872     TIME<br>6/2/2017<br>WIP<br>Letter to Orcutt regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74870 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final review of Haney, Stewart, Lin declarations. | | | 0.00 | | |
| 74904 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 6/2/2017 | | Litigation | 1.30 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Final review, edit, cite-check of reply in support of reconsideration. | | | 0.00 | | |
| 74906 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Friday's 9th Cir. filings. | | | 0.00 | | |
| 74916 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft letter to defendants memorializing 6/2 call. | | | 0.00 | | |
| 74992 | TIME | A. Fettig | 0.60 | 219.00 | 131.40 |
| 6/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft fees declaration. | | | 0.00 | | |
| 74993 | TIME | A. Fettig | 2.40 | 219.00 | 525.60 |
| 6/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft and edit fees declaration. | | | 0.00 | | |
| 75014 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 6/8/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with co-counsel regarding planning for 6/14 hearing. | | | 0.00 | | |
| 75009 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/8/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' reply regarding PM 47. | | | 0.00 | | |
| 75010 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 6/8/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion for enforcement fees. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75011<br>6/8/2017<br>WIP | TIME<br><br>Email co-counsel regarding agenda for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75026<br>6/9/2017<br>WIP | TIME<br><br>Reviewed Kendrick memorandum on ADC health<br>care RFP. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75021<br>6/9/2017<br>WIP | TIME<br><br>Review, edit draft Wilcox declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75019<br>6/9/2017<br>WIP | TIME<br><br>Meet with D. Fathi to discuss fees briefing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75017<br>6/9/2017<br>WIP | TIME<br><br>Meet with Amy regarding brief for enforcement fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75015<br>6/9/2017<br>WIP | TIME<br><br>Edit draft agenda for 6/14 hearing; select<br>documents for briefing book. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75069<br>6/9/2017<br>WIP | TIME<br><br>Compiled notice of Non-Compliance regarding<br>maximum custody performance measure #9 and<br>other use-of-force documents in preparation of<br>mediation. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 96.00 |
| 75029<br>6/12/2017<br>WIP | TIME<br><br>Review Friday evening filings; email Corene<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75042 TIME<br>6/12/2017<br>WIP<br>Telephone call with Corene regarding planning for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75043 TIME<br>6/12/2017<br>WIP<br>Review, edit supplemental agenda for 6/14 hearing; Fathi declaration; exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75044 TIME<br>6/12/2017<br>WIP<br>Select excerpts of 4/17 and 5/10 hearing transcripts for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75045 TIME<br>6/12/2017<br>WIP<br>Prepare for oral argument on motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 75102 TIME<br>6/13/2017<br>WIP<br>Travel Washington - Phoenix (weather delays). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1752.00 |
| 75097 TIME<br>6/14/2017<br>WIP<br>Grace Gohlke - researched and drafted memorandum on 9th Circuit standard for out-of district fee rates under 42 USC section 1988. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 400.00 |
| 75105 TIME<br>6/14/2017<br>WIP<br>Status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 75106 TIME<br>6/14/2017<br>WIP<br>Travel to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    132

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75104<br>6/14/2017<br>WIP<br>Travel to court for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75103<br>6/14/2017<br>WIP<br>Prepare for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75099<br>6/15/2017<br>WIP<br>Grace Gohlke - researched and drafted<br>memorandum on 9th Circuit caps on paralegal fees<br>under the PLRA. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 464.00 |
| 75112<br>6/16/2017<br>WIP<br>Travel Phoenix to Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1379.70 |
| 75100<br>6/16/2017<br>WIP<br>Grace Gohlke - Completed and edited memorandum<br>on 9th Circuit out of district fees under section 1988<br>and paralegal fees under the PLRA. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 224.00 |
| 75118<br>6/20/2017<br>WIP<br>Prepare for telephone hearing regarding discovery<br>dispute. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75119<br>6/20/2017<br>WIP<br>Emails with Bojanowski regarding extension for<br>"every X days" language; draft and finalize<br>stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75120<br>6/20/2017<br>WIP<br>Press call regarding last week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---------|---|-------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 75121 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 6/20/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Discovery dispute hearing (telephonic). | | | 0.00 | | |
| 75122 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 6/20/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research for reply in support of Jenson PI. | | | 0.00 | | |
| 75225 | TIME | Law Clerks | 0.80 | 160.00 | 128.00 |
| 6/20/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke - took notes during 6/20/17 telephonic discovery dispute hearing. | | | 0.00 | | |
| 75226 | TIME | Law Clerks | 0.40 | 160.00 | 64.00 |
| 6/20/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke - typed notes from 06/20/17 discovery dispute hearing, noting the court's rulings on the 9 contested categories of discovery documents. | | | 0.00 | | |
| 75142 | TIME | A. Fettig | 1.30 | 219.00 | 284.70 |
| 6/20/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft and edit enforcement fees brief for HC PM. | | | 0.00 | | |
| 75143 | TIME | A. Fettig | 0.20 | 219.00 | 43.80 |
| 6/20/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email K. Brody regarding need for declaration to support fees brief for HC PM enforcement. | | | 0.00 | | |
| 75167 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding reply in support of Jensen PI motion. | | | 0.00 | | |
| 75227 | TIME | Law Clerks | 0.10 | 160.00 | 16.00 |
| 6/21/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke - edits to summary notes from 06/20/17 discovery dispute hearing. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                        Page    134

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75141<br>6/21/2017<br>WIP<br>Draft language for Monitor Guide regarding "every X days" PMs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75169<br>6/21/2017<br>WIP<br>Research, drafting notice of withdrawal of Jensen PI motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75168<br>6/21/2017<br>WIP<br>Telephone call with Alison regarding withdrawal of Jensen PI motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75163<br>6/21/2017<br>WIP<br>Review order on motion for reconsideration; Telephone call with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 75165<br>6/21/2017<br>WIP<br>Final edit of Jensen reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75162<br>6/21/2017<br>WIP<br>Legal research for Jensen reply - court need not defer to prison doctors/administrators. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75158<br>6/21/2017<br>WIP<br>Finalize minutes from yesterday's discovery dispute hearing, send to co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75144<br>6/21/2017<br>WIP<br>Draft and edit fees brief for HC PM enforcement. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75125<br>6/21/2017<br>WIP<br>Edit new draft of reply in support of Jensen PI | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75174<br>6/22/2017<br>WIP<br>Drafting language for Monitor Guide regarding "every X days;" incorporate co-counsel edits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 75177<br>6/22/2017<br>WIP<br>Review docket and pleadings for prevailing party analysis in support of mtn for attorney's fees. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 700.80 |
| 75182<br>6/22/2017<br>WIP<br>Revise and edit mtn for attorney's fees. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 75183<br>6/22/2017<br>WIP<br>Edit monitor guide language regarding every X days. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75459<br>6/22/2017<br>WIP<br>Reviewed and analyzed inmate correspondence regarding open clinics and HNR boxes in preparation of filing pleadings with court regarding same. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 75175<br>6/22/2017<br>WIP<br>Emails with Corene regarding witnesses and other preparation for hearing on open clinic. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75176<br>6/22/2017<br>WIP<br>Review minute entry from 6/14 hearing; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75192<br>6/23/2017<br>WIP<br>Telephone call with Corene regarding candidates for<br>Rule 706 expert. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75191<br>6/23/2017<br>WIP<br>Edit mtn for attorneys fees. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 75186<br>6/23/2017<br>WIP<br>Draft filing to accompany proposed language on<br>"every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75193<br>6/23/2017<br>WIP<br>Email to chambers regarding prisoner witnesses for<br>July 13 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75189<br>6/23/2017<br>WIP<br>Final proofread of proposed language for "every X<br>days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 75194<br>6/26/2017<br>WIP<br>Email to Rand regarding missing Pratt-Corizon<br>emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75198<br>6/26/2017<br>WIP<br>Telephone call with Alison, Corene regarding<br>potential Rule 706 experts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75201<br>6/26/2017<br>WIP<br>Email with co-counsel regarding evidentiary hearing<br>on open clinic; 7/11 mediation; forthcoming notice of<br>noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 137

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 75204 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review "every X days" language as filed. | | | 0.00 | | |
| 75209 | TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 6/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research, edit draft of fees motion; email co-counsel regarding same. | | | 0.00 | | |
| 75244 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Read Struck email regarding evidentiary hearing; Telephone call with Corene regarding same. | | | 0.00 | | |
| 75279 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft email to Struck regarding delays at open clinic and evidentiary hearing. | | | 0.00 | | |
| 75280 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 6/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate 6/14 transcript. | | | 0.00 | | |
| 75284 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/28/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Jan. 2017 Perryville CGARs for inclusion of cases that cannot be noncompliant for PM 85, 86. | | | 0.00 | | |
| 75428 | TIME | A. Lin | 0.50 | 160.00 | 80.00 |
| 6/28/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Analyzed January 2017 Perryville CGAR - performance measures 85 & 86. | | | 0.00 | | |
| 75285 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/28/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft fee declaration. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75283 TIME 6/28/2017 WIP Order transcript from 6/20 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 75282 TIME 6/28/2017 WIP Edit draft statement regarding Rule 706 expert. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 75281 TIME 6/28/2017 WIP Email with co-counsel regarding draft fees brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 75286 TIME 6/29/2017 WIP Review defendants' motion regarding Rule 706 expert. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75288 TIME 6/29/2017 WIP Review, annotate transcript of 6/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 75289 TIME 6/29/2017 WIP Review defendants' draft stipulation to extend deadlines for "every X days" language; email defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75290 TIME 6/29/2017 WIP Planning call with co-counsel regarding response to defendants' 3 filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 75291 TIME 6/29/2017 WIP Draft email to Selzer regarding prisoner witnesses at 7/13 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                                         National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                              Page      139

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75292          TIME<br>6/29/2017<br>WIP<br>Edit draft email to Struck regarding 7/13 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75298          TIME<br>6/29/2017<br>WIP<br>Edit mtn for attorneys fees. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75287          TIME<br>6/29/2017<br>WIP<br>Initial review of defendants' motion for<br>reconsideration, motion to vacate hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75300          TIME<br>6/30/2017<br>WIP<br>Telephone call with Corene regarding divide up<br>document review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

Total: none

|  | Billable<br>Unbillable<br>Total | 929.20<br>61.20<br>990.40 |  | 195252.50<br>11798.00<br>207050.50 |
|---|---|---|---|---|

Grand Total

|  | Billable<br>Unbillable<br>Total | 929.20<br>61.20<br>990.40 |  | 195252.50<br>11798.00<br>207050.50 |
|---|---|---|---|---|