**Index of Exhibits to Declaration**
**of Donald Specter**

Exhibit A      Summary of the time spent on case by each timekeeper

Exhibit B      Detailed description of all time which this office is seeking compensation
by timekeeper

Exhibit C      Detailed description of all costs incurred by the Prison Law Office in
litigating post-settlement issues before this Court

# EXHIBIT A

| Attorney/Staff | Hours | Hourly Rate | Total |
|---|---|---|---|
| Donald Specter | 174.80 | 219.00 | 38,281.20 |
| Corene Kendrick | 723.00 | 219.00 | 158,337.00 |
| Alison Hardy | 245.30 | 219.00 | 53,720.70 |
| Rita Lomio | 89.30 | 219.00 | 19,556.70 |
| Sara Norman | 17.50 | 219.00 | 3,832.50 |
| Mae Ackerman-Brimberg | 85.60 | 219.00 | 18,746.40 |
| Gwen Wu | 3.70 | 219.00 | 810.30 |
| *Paralegals* | | | |
| Amber Norris | 10.50 | 219.00 | 2,299.50 |
| Megan Lynch | 60.40 | 219.00 | 13,227.60 |
| Laura Graham | 52.70 | 219.00 | 11,541.30 |
| Sarah Hopkins | 1.70 | 219.00 | 372.30 |
| Bernadette Rabuy | 7.60 | 219.00 | 1,664.40 |
| Briana Zweifler | 6.90 | 219.00 | 1,511.10 |
| *Local Counsel* | | | |
| Kirstin Eidenbach | 337.70 | 219.00 | 73,956.30 |
| **Total** | **1816.70** | | 397,857.30 |
| **Total with 2.0 Multiplier** | | | **$795,714.60** |

# EXHIBIT B

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---:|---|
| | | Other | | |
| 10/2/2015 | CK | research/worked on noncompliance notice | 1.10 | |
| | ML | Meeting with CK re Notice of non-compliance | 0.10 | |
| | ML | Reviewed and analyzed data re Notice of non-compliance | 0.50 | |
| | CK | met with ML re Notice of non-compliance | 0.10 | |
| 10/5/2015 | CK | worked on notice of non-compliance | 5.80 | |
| | ML | Meeting with CK re Notice on non-compliance | 0.20 | |
| | CK | met with ML re Notice on non-compliance | 0.20 | |
| 10/6/2015 | CK | worked on notice of noncompliance | 6.80 | |

Arizona - Litigation

Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/7/2015 | CK | worked on notice of noncompliance | 2.30 | |
| | CK | talked to SF about sections of notice of noncompliance | 0.30 | |
| 10/8/2015 | CK | work on notice of noncompliance | 8.40 | |
| 10/9/2015 | CK | worked on draft notice of noncompliance and compiled notes for appendices | 7.90 | |
| 10/10/2015 | CK | worked on notice of noncompliance | 4.10 | |
| 10/12/2015 | CK | worked on appendices to notice of noncompliance | 1.90 | |
| 10/13/2015 | CK | worked on notice of noncompliance and appendices | 3.20 | |
| 10/14/2015 | AH | reviewed reports to select i/ms for record review | 0.20 | |
| | CK | worked on notice of noncompliance | 1.30 | |
| | CK | cite-checked notice, made Alison and Steve's proposed revisions to charts and narrative | 2.40 | |
| 10/15/2015 | CK | finalized notice of noncompliance, sent to defendants | 1.00 | |
| 10/27/2015 | DS | review letter from Lucy re non-compliance notice | 0.20 | |
| 11/2/2015 | CK | reviewed AF's draft notice of noncompliance | 0.20 | |
| 11/3/2015 | CK | talked to AH re: noncompliance notice | 0.20 | |
| | AH | talked to CK re: noncompliance notice | 0.20 | |
| 11/9/2015 | CK | Phone calls w/ Kirstin re: various case status issues | 0.80 | |
| 11/10/2015 | CK | Phone call w/ Alison and Dr. Wilcox | 0.50 | |
| | AH | mtg w/ cocounsel re noncompliance notice and tours | 0.50 | |
| | AH | phone call w/ Dr. Wilcox re tour | 0.50 | |
| 11/16/2015 | CK | reviewed email from Lucy re: Notice of Noncompliance; email w/ co-counsel re: same | 0.30 | |
| 11/18/2015 | CK | compiled information re: past advocacy and medical issues for possible enforcement motion | 2.70 | |
| 11/24/2015 | DS | review of lt to Lucy re videotapes | 0.20 | |
| | AH | phone call w/ Dr. Wilcox re file reviews and Tucson visit | 0.40 | |

Arizona - Litigation                                                                 Page     3

|            |    |                                                                  | Hours | Amount |
|------------|----|------------------------------------------------------------------|-------|--------|
| 11/25/2015 | AH | reviewed AZ response to notice of noncompliance                  | 1.40  |        |
|            | CK | read defs' resp to plfs' notice of noncompliance                 | 2.10  |        |
| 11/29/2015 | DS | review 82 pp letter from Lucy re noncompliance                   | 2.00  |        |
| 11/30/2015 | CK | Meet and confer w/ Defendants. From PLO: DS, CK, AH              | 1.20  |        |
|            | CK | Phone call w/ David, Don, Alison re: meet and confer and next steps | 0.40 |      |
|            | DS | cc w/ defendants re non-compliance                               | 1.20  |        |
|            | DS | phone call w/ David re noncompliance issues                      | 0.40  |        |
|            | AH | phone call w/ op co re notice of violations                      | 1.20  |        |
|            | AH | mtg w/ DS and CK   and DF re notice of violations                | 0.40  |        |
| 12/10/2015 | AH | researched expert report                                         | 1.40  |        |
| 12/18/2015 | CK | typed up notes from interviews for tour report                   | 1.50  |        |
|            | AH | worked on expert report                                          | 2.60  |        |
| 12/23/2015 | AH | reviewed CGARS, worked on report                                 | 2.10  |        |
| 12/27/2015 | AH | prep for Wilcox call                                             | 0.90  |        |
|            | AH | wilcox call                                                      | 0.40  |        |
| 12/29/2015 | CK | reviewed Todd's write ups re: medical records reviews            | 0.90  |        |
| 12/31/2015 | DS | email from Lucy                                                  | 0.10  |        |
|            | DS | email to and from David re monitoring methodology                | 0.30  |        |
|            | DS | e-mail to and from struck                                        | 0.20  |        |
| 1/4/2016   | DS | email to chambers re mediation                                   | 0.20  |        |
|            | DS | email to Lucy re negotiations                                    | 0.20  |        |
| 1/6/2016   | AH | expert report                                                    | 1.40  |        |
| 1/7/2016   | AH | worked on expert report                                          | 1.90  |        |

Arizona - Litigation                                                          Page      4

|            |    |                                                        | Hours | Amount |
|------------|----|--------------------------------------------------------|-------|--------|
| 1/8/2016   | ML | Prepared doc production list to medical expert         | 1.10  |        |
| 1/12/2016  | CK | Phone call w/ Kirstin re: case activities              | 0.60  |        |
|            | AH | phone call w/ expert                                    | 0.40  |        |
|            | AH | worked on report                                       | 3.10  |        |
| 1/13/2016  | AH | reviewed records for expert report                     | 5.40  |        |
| 1/14/2016  | AH | reviewed records, worked on expert report              | 3.60  |        |
| 1/15/2016  | AH | phone call w/ expert re report                          | 0.60  |        |
|            | AH | worked on report                                       | 3.30  |        |
| 1/18/2016  | AH | phone call w/ court expert re report                    | 0.60  |        |
| 1/19/2016  | DS | review lt and email to Lucy re medical records         | 0.40  |        |
|            | DS | phone call David re medical records/mediation          | 0.30  |        |
|            | AH | phone call w/ court expert re report                    | 0.30  |        |
|            | AH | worked on expert report                                | 4.50  |        |
|            | AH | drafted letter to op co re expert access to records + email | 1.00 |     |
| 1/21/2016  | AH | worked on report                                       | 2.20  |        |
|            | AH | emails w/ Lucy and reviewed new bookmarked file format | 0.40  |        |
|            | AH | phone call w/ Lucy re med file format                  | 0.40  |        |
| 1/22/2016  | AH | expert report                                          | 3.70  |        |
| 1/25/2016  | AH | Phone call w/ op co re access to medical records       | 0.50  |        |
|            | AH | prep for phone call w op co re access to medical records | 0.30 |      |
|            | AH | worked on expert report                                | 1.00  |        |
| 1/26/2016  | ML | Analyzed and drafted language re CGAR methodology      | 0.50  |        |
| 1/27/2016  | ML | Analyzed and drafted language re CGAR methodology      | 0.70  |        |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/27/2016 | AH | phone call w/ expert re report | 0.40 | |
| | AH | worked on expert report | 1.70 | |
| | AH | researched def's contracts re health records, drafted memo to op co re same | 1.60 | |
| 1/28/2016 | LG | Reviewed and analyzed death reviews | 0.70 | |
| 1/29/2016 | AH | drafted notice of dispute re health records | 3.00 | |
| | AH | worked on expert report | 1.10 | |
| 2/1/2016 | CK | conf call w/ co-counsel re: mediation assignments. From PLO: DS, AH, CK | 0.50 | |
| | CK | talk w/ AH and DS re: motion on access to med records | 0.20 | |
| | CK | legal research for mediation brief; drafted section of argument | 1.10 | |
| | AH | phone conference w/ co counsel re mediation | 0.50 | |
| | AH | researched discovery motion practice before MJ Duncan | 0.30 | |
| | DS | cc w/ co-counsel | 0.50 | |
| | AH | Reviewed TRW memos re deaths | 0.90 | |
| | LG | Reviewed and analyzed death reviews | 0.40 | |
| | DS | mtg w/ AH and CK re: motion on access to med records | 0.20 | |
| | AH | meeting with DS and CK re: motion on access to med records | 0.20 | |
| 2/10/2016 | AH | phone call w/ court clerk re motion | 0.20 | |
| | AH | prepared discovery motion | 0.40 | |
| 2/12/2016 | GW | Draft motion to compel remote access to medical records and use of force videos. | 3.00 | |
| 2/15/2016 | CK | reviewed/edited/revised KE's draft of the mediation brief & circulated changes to co-counsel | 0.90 | |
| | AH | drafted motion to compel | 4.00 | |
| | DS | review draft mediation brief and phone call with KE re same | 0.60 | |
| | DS | email to DF re mediation brief | 0.10 | |

Arizona - Litigation                                                                Page      6

|            |    |                                                                              | Hours | Amount |
|------------|----|------------------------------------------------------------------------------|-------|--------|
| 2/16/2016  | DS | review and revise draft of mtn for access to med records                     | 0.50  |        |
|            | AH | drafted motion to compel                                                     | 3.40  |        |
| 2/17/2016  | DS | phone call w/ DF re mediation brief                                          | 0.20  |        |
|            | DS | review and revise draft of mediation brief                                   | 1.00  |        |
|            | AH | drafted motion to compel + supporting declarations                          | 4.40  |        |
| 2/18/2016  | AH | drafted dec, edited motion re medical records                               | 2.60  |        |
| 2/19/2016  | GW | Review and edit motion to compel.                                            | 0.70  |        |
| 2/22/2016  | DS | review and revise mediation brief                                            | 0.40  |        |
|            | AH | drafted dec, edited motion                                                   | 1.70  |        |
| 2/26/2016  | AH | worked on expert report                                                      | 1.30  |        |
| 2/29/2016  | DS | phone calls w/ press re mediation                                            | 0.40  |        |
|            | AH | worked on expert report                                                      | 3.10  |        |
|            | CK | travel PLO--> OAK --> PHX --> hotel for mediation                            | 5.20  |        |
|            | DS | travel to PHX for mediation                                                  | 5.20  |        |
| 3/1/2016   | CK | mediation w/ Judge Buttrick                                                  | 4.00  |        |
|            | CK | meet w/ DF, DS, KE after mediation                                           | 1.00  |        |
|            | CK | travel PHX --> OAK --> home in SF (less time working at airport/on plane)    | 3.90  |        |
|            | CK | emails w/ co-counsel re: mediation and next steps, review intake from family members of class members | 1.40 | |
|            | DS | Mediation on staffing and monitoring methodology                            | 4.00  |        |
|            | DS | mtg w/ DF, KE and CK after mediation                                         | 1.00  |        |
| 3/3/2016   | AH | worked on expert report                                                      | 5.80  |        |
| 3/4/2016   | CK | reviewed CAPs and CGARs for memo to AH and DF                                | 1.70  |        |
|            | CK | Phone call w/ Kirstin re: mediation and next steps                          | 0.40  |        |

Arizona - Litigation                                                                                    Page      7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/4/2016 | AH | worked on expert report | 4.50 | |
| 3/7/2016 | CK | reviewed CGARs; memo to AH and DF re: same | 1.20 | |
| | DS | cc w/ co-counsel re enforcement motion | 0.60 | |
| | CK | conf call with co-counsel re: enforcement motion. From PLO: CK, DS, AH | 0.60 | |
| | AH | phone call w/ cocounsel re enforcement | 0.60 | |
| | AH | drafted report | 4.00 | |
| 3/8/2016 | CK | reviewed December CGARS for AH and DF | 0.40 | |
| | AH | drafted report | 3.30 | |
| 3/9/2016 | CK | reviewed CGAR performance measures for sections of mediation brief | 2.30 | |
| | AH | drafted report | 2.20 | |
| 3/10/2016 | CK | reviewed draft of TW expert report; made edits and comments | 2.10 | |
| | AH | worked on report | 2.80 | |
| | CK | reviewed CGAR data and created charts pre TW's instructions for report | 4.30 | |
| 3/11/2016 | LG | Citation work for expert report | 1.30 | |
| | AH | worked on expert report | 3.70 | |
| | CK | research on other states' contracts and staffing ratios for report | 1.30 | |
| 3/12/2016 | CK | reviewed sections of expert report and made comments | 1.20 | |
| 3/14/2016 | CK | Phone call w/ Todd and Alison re status of report | 0.50 | |
| | LG | Citation work for expert report | 2.10 | |
| | CK | worked on additional edits to revised expert report | 2.30 | |
| | CK | research and data analysis on contract staffing levels in other systems | 3.20 | |
| | AH | worked on expert report | 5.50 | |
| | AH | pc w/ Todd and CK re status of report | 0.50 | |

Arizona - Litigation                                                                      Page      8

|  | | | Hours | Amount |
|---|---|---|---|---|
| 3/15/2016 | CK | worked on charts re CGAR data per TRW instruction | 0.30 | |
| | AH | worked on expert report | 3.20 | |
| | AH | drafted reply re motion to compel access to records | 4.30 | |
| 3/16/2016 | CK | conf call with co-counsel re enforcement motion. From PLO: AH, CK, DS | 0.50 | |
| | CK | meet w/ AH and DS re next steps on preparing motion | 0.20 | |
| | CK | emails w/ co-counsel re: defendants' proposed methodology | 0.20 | |
| | AH | phone call w/ cocounsel re enforcement motion | 0.50 | |
| | AH | mtg w/ DS and CK re enforcement motion | 0.20 | |
| | AH | drafted reply ISO motion to compel, plus declaration | 3.30 | |
| | AH | worked on expert report | 3.00 | |
| | DS | review and revise Wilcox declaration | 2.50 | |
| | DS | cc w/ co-counsel re staffing motion | 0.50 | |
| | CK | reviewed defs' methodology proposal for CGARs; prioritized first round for review; drafted ltr to LR re: same | 6.70 | |
| | DS | meeting with CK and AH re enforcement motion | 0.20 | |
| 3/17/2016 | DS | review Pablo Stewart's draft declaration | 1.50 | |
| | DS | email to DF re Stewart declaration | 0.20 | |
| | DS | review revisions to Wilcox declaration | 0.20 | |
| | AH | worked on Wilcox report | 2.80 | |
| | AH | finalized reply re motion to compel, including dec | 2.30 | |
| 3/21/2016 | AH | worked on expert report | 2.10 | |
| 3/22/2016 | CK | Phone call w/ DF re: negotiations on performance measures | 0.20 | |
| | CK | prepared for negotiation/reviewed materials | 0.30 | |
| | CK | negotiation Phone call w/ defs re: revised methodology. | 1.50 | |

Arizona - Litigation                                                                                        Page      9

| Date | | | | Hours | Amount |
|------|---|---|---|-------|--------|
| 3/22/2016 | CK | Worked on revising charts for expert reports at TRW's direction | | 1.60 | |
| | DS | e-mail to KE re staffing brief | | 0.10 | |
| | AH | phone call re monitoring methodology | | 1.50 | |
| | AH | wrote up notes re meeting re methodology | | 0.40 | |
| | AH | worked on expert report | | 1.80 | |
| | CK | drafted confirmation letter to defendants re: today's negotiation on performance measures | | 0.20 | |
| 3/23/2016 | CK | drafted confirmation letter to defendants re: today's negotiation on performance measures | | 0.90 | |
| | CK | legal research for enforcement motion and filing requirements | | 0.20 | |
| | DS | mtg w/ CK and AH re strategy for PM dispute resolution | | 0.30 | |
| | CK | Reviewed proposed monitoring guide to identify possible performance measures to discuss next week | | 0.30 | |
| | LG | Citations and appendices for expert report | | 6.40 | |
| | CK | Drafted letter to Lucy re: PMs to discuss on 3/29/16 call; reviewed PMs | | 2.30 | |
| | CK | met w/ AH and DS re strategy for performance measure dispute resolution | | 0.30 | |
| | AH | talked w/ DS and CK re strategy for PM dispute resolution | | 0.30 | |
| 3/24/2016 | CK | Phone call w/ co-counsel and lit support team re: filing enforcement motion | | 0.50 | |
| | AH | mtg re enforcement motion | | 0.50 | |
| | AH | reviewed, edited CK letter re round 2 of methodology discussion | | 0.30 | |
| | CK | drafted portions of dec and finalized FRE 1006 exhibit and compiled list of exhibits for dec | | 2.50 | |
| | LG | Plaintiff's counsel call re upcoming filings | | 0.50 | |
| | LG | Work on expert report | | 2.60 | |
| | CK | Phone call w/ Megan re: her comments on the letter to Defs re 3/29 call | | 0.40 | |
| | CK | Finalized letter to Lucy w/ performance measures for call | | 0.40 | |
| | AH | worked on report | | 1.60 | |

Arizona - Litigation                                                      Page    10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/24/2016 | AH | phone call w/ expert | 0.40 | |
| | CK | talk to AH re: next steps in preparing exhibits and finalizing Todd's declaration | 0.40 | |
| | ML | Reviewed and analyzed Monitor Guide | 1.80 | |
| | ML | Phone call with CK re Monitor Guide | 0.40 | |
| | AH | met w/ CK re: Todd's declaration | 0.40 | |
| 3/25/2016 | CK | worked on declaration ISO enf motion, incl exhibits | 2.30 | |
| 3/28/2016 | CK | made updates and changes to TRW report per his emails and edits; finalized doc for cite checking | 0.90 | |
| | LG | Work on exhibits to expert report | 4.50 | |
| | CK | Reviewed defs' proposed monitoring chart for call tomorrow and set up for future calls | 1.10 | |
| | CK | reviewed KE's draft of enforcement motion | 0.40 | |
| | ML | Reviewed and analyzed Monitor Guide | 3.40 | |
| 3/29/2016 | LG | Work on exhibits to expert report | 1.20 | |
| | CK | Phone call / negotiation w/ defs re: medical performance measures. From PLO: CK and ML | 1.30 | |
| | CK | talk to ML re: next steps on revising the monitoring guide book | 0.30 | |
| | CK | debrief DS on phone call w/ defs re methodology | 0.10 | |
| | CK | Phone calls and emails with David re: expert reports and enforcement motion | 0.20 | |
| | CK | finalized exhibits, updated declaration | 0.40 | |
| | DS | review draft of enforcement motion | 1.00 | |
| | DS | phone call w/ DF re enforcement mtn | 0.20 | |
| | ML | Call with Defs, CK, and DF re Monitor Guide | 1.30 | |
| | ML | Cite checked medical expert report | 0.90 | |
| | ML | met with CK to discuss next steps on revising the monitoring guide book | 0.30 | |
| | DS | mtg w/ CK re methodology phone call with defs | 0.10 | |

Arizona - Litigation                                                          Page    11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/30/2016 | AH | phone call w/ cocounsel re enforcement motion | 0.60 | |
| | DS | cc w/ AH, CK and KE re mtn to enforce | 0.60 | |
| | CK | reviewed DF's edits to motion | 0.20 | |
| | CK | Phone call w/ DS, AH, KE re status of brief and rewrites | 0.60 | |
| | CK | talk to Megan re: status of cite checking and revisions to report | 0.30 | |
| | ML | Cite checked medical expert report | 2.20 | |
| | AH | worked on enforcement motions | 1.30 | |
| | CK | drafted confirming ltr to LR from 3/29/16 negotiations; revised redline | 1.80 | |
| | ML | met w/ CK re: status of cite checking and revisions to report | 0.30 | |
| 3/31/2016 | CK | drafted ltr to defs re MH measures and 4/5/16 negotiations | 2.70 | |
| | CK | legal research for enforcement motion | 0.50 | |
| | AH | restructured and drafted Motion to Enforce | 6.70 | |
| | AN | Cite check AZ motion | 0.50 | |
| 4/1/2016 | CK | review draft of motion, give edits to AH | 0.40 | |
| | DS | review and revise staffing motion | 1.50 | |
| | CK | reviewed updated monitoring guide and results of calls | 0.70 | |
| | CK | finalized Wilcox report for signature; additional cite checking and file review | 3.40 | |
| | AH | drafted, edited motion to enforce | 7.50 | |
| 4/2/2016 | AH | worked on motion to enforce | 3.00 | |
| | DS | review and revise staffing mtn | 3.00 | |
| 4/4/2016 | CK | talk to DF re motion | 0.20 | |
| | CK | cite check and revise sections of motion | 6.30 | |
| 4/5/2016 | CK | reviewed revised monitoring guide in preparation for call w/ defs | 0.50 | |

Arizona - Litigation                                                                    Page    12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/5/2016 | CK | call w/ defs re mental health performance measures. From PLO: CK and ML | 1.60 |  |
|  | CK | Phone call w/ David and Megan re: next steps in negotiations and issues to take to court | 0.20 |  |
|  | ML | Call re monitoring methodology | 1.60 |  |
|  | ML | Call with DF and CK re follow-up from monitoring methodology call | 0.20 |  |
|  | ML | Reviewed any typed notes from monitoring methodology call | 0.90 |  |
|  | CK | made Todd's final edits to report, went through to fix all typos and check formatting; redacted | 2.70 |  |
|  | CK | drafted one page summary of Wilcox report | 1.30 |  |
| 4/6/2016 | DS | final review of staffing brief | 1.00 |  |
|  | CK | Compiled notes from negotiations yesterday for conforming letter to L. Rand; finalized letter | 0.40 |  |
| 4/7/2016 | CK | Review revised monitors' guide and compile notes for perf measures to discuss on next call | 2.60 |  |
|  | DS | mtg w/ CK re performance measure negotiations | 0.30 |  |
|  | DS | review and revise mtn to exceed page limit | 0.20 |  |
|  | CK | discussed problematic performance measures w/ AH | 0.20 |  |
|  | CK | talk to DS re: status of negotiations on performance measures and next steps | 0.30 |  |
|  | CK | reviewed final drafts of motion to enforce, motion to exceed pages, etc., gave edits to Delana and Kirstin | 0.30 |  |
|  | AH | reviewed methodology, CK letter re meet and confer | 0.40 |  |
|  | ML | Redacted exhibits to CK declaration | 1.60 |  |
|  | AH | talked to CK re problematic performance measures | 0.20 |  |
| 4/8/2016 | CK | Reviewed/made edits to motion to seal | 0.30 |  |
|  | CK | talk to DS re proposed order | 0.20 |  |
|  | DS | Draft proposed order for staffing mtn | 1.50 |  |
|  | DS | mtg w/ CK re proposed order | 0.20 |  |
| 4/9/2016 | DS | research on PLRA and emails to and from Fathi re same | 1.50 |  |

Arizona - Litigation                                                    Page   13

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/11/2016 | CK | reviewed multiple final PDFs and other docs for filing; drafted summary of the motion | 2.40 | |
| 4/12/2016 | CK | prep for negotiation call w/ defs | 0.30 | |
| | CK | negotiation re performance measures and monitoring guide | 1.00 | |
| | CK | talk to DS re negotiations | 0.20 | |
| | CK | drafted memo to DS summarizing areas of impasse on methodology | 0.70 | |
| | CK | drafted follow up email to co-counsel re areas of impasse and additional clarification in monitoring guidebook | 0.70 | |
| | DS | review CK memo on methodology disputes and mtg w/ CK re same | 0.50 | |
| 4/13/2016 | CK | emails w/ co-counsel re enforcement motion and negotiations on compliance measures | 0.50 | |
| 4/14/2016 | CK | drafted update letters to all named plaintiffs re: status of enforcement motion and next steps in litigation | 0.30 | |
| | CK | work on letter confirming negotiations on 4/12 and setting out concerns re: remaining performance measures | 1.80 | |
| 4/15/2016 | CK | research for DF on MHTM requirements | 0.10 | |
| | CK | worked on letter to defs re monitoring guide | 2.80 | |
| | CK | Work on letter re: performance measure negotiations | 0.80 | |
| 4/18/2016 | DS | Review opp to mtn to enforce and mtg w/ AH re same | 0.30 | |
| | CK | Talk to reporter re: enforcement motion and expert reports | 0.80 | |
| | CK | emails w/ co-counsel re: case activity and next steps | 0.40 | |
| | AH | talked w/ DS re opp to mtn to enforce | 0.10 | |
| 4/19/2016 | DS | email to and from KE re timelines for opp to mtns | 0.20 | |
| | DS | research local rules on mtn timelines | 0.20 | |
| 4/21/2016 | DS | email to and from Fathi re mtn for stay | 0.10 | |
| | DS | mtg w/ AH re mtn for stay | 0.20 | |
| | AH | met with DS re mtn for stay | 0.20 | |
| 4/26/2016 | CK | Telephonic conference w/ Judge Duncan. From PLO: DS, AH, CK | 0.40 | |

Arizona - Litigation                                                                    Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/26/2016 | AH | phone call w/ court | 0.40 | |
| | DS | Conference call status conference re mtn to enforce | 0.40 | |
| | CK | talk w/ AH and DS re: next steps | 0.20 | |
| | AH | talk w/ CK and DS re: next steps re mtn to enforce | 0.20 | |
| | DS | talk w/ AH and CK re: next steps | 0.20 | |
| 4/29/2016 | AH | phone call w/ Kirstin re notice/ compliance motion | 0.20 | |
| | CK | Phone call w/ reporter re enforcement motion | 0.30 | |
| 5/2/2016 | DS | phone call w/ DF re mtn to enforce | 0.30 | |
| | DS | review and revise summary of citations to notice of non-compliance | 0.50 | |
| | DS | email to Delana re 5/18 hearing | 0.20 | |
| 5/11/2016 | AH | mtg re enforcement motion | 0.30 | |
| | CK | Phone call w/ co-counsel (DF, KE) re: Defs' reply. From PLO: CK, DS, AH | 0.30 | |
| | CK | worked on possible enf motion on methodology | 0.50 | |
| | DS | Review Defs. Response to summary of notice provisions, research for reply and email to co-counsel re same | 0.80 | |
| | DS | pc w/ co-counsel re: Defs' reply | 0.30 | |
| 5/12/2016 | DS | email to and from DF re reply re summary of notice. | 0.30 | |
| | DS | review draft from DF re reply re notice summary | 0.30 | |
| | CK | background research for enforcement motion | 0.70 | |
| 5/16/2016 | CK | Phone call w/ DS, DF, AF re: status conference on Wednesday | 0.20 | |
| | DS | phone call w/ DF, AF, CK re reply to response re notice of non-compliance | 0.20 | |
| | CK | worked on enforcement motion | 1.50 | |
| 5/17/2016 | DS | review and revise reply brief re notice of non-compliance | 0.20 | |
| | DS | phone call w/ DF re status conference prep | 0.50 | |

Arizona - Litigation                                                                                                        Page   15

|            |    |                                                                                    | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------|-------|--------|
| 5/17/2016  | DS | mtg w/ CK re status conference prep                                                | 0.30  |        |
|            | CK | talked to DS re status conference prep                                             | 0.30  |        |
| 5/18/2016  | CK | telephonic conference with the judge. From PLO - DS, CK, AH                        | 1.20  |        |
|            | CK | meet w/ DS and AH to discuss next steps w/ motion to enforce                       | 0.30  |        |
|            | CK | talk to Laura re: CGAR info tracking                                               | 0.30  |        |
|            | DS | status conference by telephone                                                     | 1.20  |        |
|            | AH | hearing re enforcement motion                                                      | 1.20  |        |
|            | AH | mtg w/ CK and DS re enforcement motion                                             | 0.30  |        |
|            | CK | worked on enforcement motion re methodology                                        | 1.70  |        |
|            | CK | reviewed LG's chart of PM scores and finalized for distribution to co-counsel      | 0.40  |        |
|            | LG | Tracking CGAR data for compliance monitoring.                                      | 5.20  |        |
|            | CK | Talk to DS re: next steps & defs' filing                                           | 0.20  |        |
|            | AN | Triage and draft letters from clients re medical care                              | 1.00  |        |
|            | DS | mtg w/ CK and AH re enforcement motion                                             | 0.30  |        |
|            | LG | met w/ CK to discuss CGAR info tracking                                            | 0.30  |        |
|            | DS | mtg w/ CK re: next steps and defs' filing                                          | 0.20  |        |
| 5/19/2016  | DS | review draft response to defs brief and emails to and from Fathi                   | 0.30  |        |
|            | DS | Email to DF and team re additional notice of non-compliance                        | 0.20  |        |
|            | CK | research/help DF work on response to Defs' filing                                  | 1.40  |        |
|            | CK | work on methodology enf motion                                                     | 4.00  |        |
|            | CK | emails to/from co-counsel re: next steps w/ enf motion                             | 0.30  |        |
| 5/20/2016  | CK | Worked on Notice of Noncompliance                                                  | 1.20  |        |
|            | DS | review court order                                                                 | 0.20  |        |

Arizona - Litigation                                                           Page    16

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/20/2016 | DS | meet w/ CK re additional notice of non-compliance | 0.20 | |
| | CK | talk to DS re additional notice of non-compliance | 0.20 | |
| 5/22/2016 | CK | finalize notice of noncompliance | 0.30 | |
| 5/31/2016 | CK | drafted notice of noncompliance for AF review | 0.30 | |
| | DS | email with DF re 6/24 hearing | 0.20 | |
| 6/6/2016 | CK | emails to/from L. Rand re: methodology call; talk to DS re same | 0.40 | |
| | DS | mtg w/ CK re methodology call | 0.20 | |
| 6/7/2016 | CK | finalize notice of noncompliance on max custody measures | 0.80 | |
| | CK | emails to/from co-counsel re: notice | 0.20 | |
| 6/9/2016 | CK | Phone call w/ David re: notice on methodology | 0.30 | |
| 6/14/2016 | DS | review defs remedial plan | 0.50 | |
| | DS | mtg w/ Corene re remedial plan objections | 0.20 | |
| | DS | email to Wilcox re remedial plan | 0.20 | |
| | CK | reviewed defendants' plan filed w/ court (0.2); discussed same w/ DS (0.2) | 0.40 | |
| | AH | reviewed def's plan to address noncompliance | 0.70 | |
| 6/15/2016 | AH | mtg re Def's plan for compliance | 0.80 | |
| | DS | conf call with co-counsel re objections to defs plan | 0.80 | |
| | CK | Conf call w/ co-counsel re: response to defs' plan and 6/24 hg. From PLO: DS, AH, CK; also DF, KE, MA | 0.80 | |
| 6/16/2016 | CK | worked on enforcement motion on methodology | 3.80 | |
| 6/17/2016 | DS | review and revise response to remedial plan and proposed order | 0.50 | |
| | CK | worked on enforcement motion on methodology | 4.50 | |
| 6/20/2016 | DS | review and revise response to defs. plan | 0.50 | |
| 6/22/2016 | DS | review defs. status report | 0.20 | |

Arizona - Litigation

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/22/2016 | DS | mtg w/ AH re defs status report | 0.20 | |
| | DS | review Lucy's ltr in response to notice of non-compliance | 0.30 | |
| | DS | email to and from DF re hearing on 6/24 | 0.20 | |
| | AH | meeting with DS re defs status report | 0.20 | |
| 6/24/2016 | DS | Hearing by telephone on Defendants' remedial plan | 1.20 | |
| | DS | phone call w/ DF, CK, AH re remedial plan hearing | 0.20 | |
| | CK | hearing w/ Judge Duncan on remedial plan. From PLO: DS, AH, CK | 1.20 | |
| | CK | Phone call w/ DF re: hearing. Also on call: DS, AH | 0.20 | |
| | AH | telephonic hearing re enforcement and access to records | 1.20 | |
| | AH | post hearing mtg w/ DF, CK, DS | 0.20 | |
| 6/28/2016 | DS | review and revise mtn to enforce methodology | 1.00 | |
| 7/5/2016 | CK | Phone call w/ David re: notice of noncompliance and next steps | 0.30 | |
| | CK | made additional changes to motion to enforce based on DS & DF comments; revised citations; worked on my declaration | 1.70 | |
| 7/6/2016 | CK | Worked on enf motion on methodology; compiled exhibits for declaration | 1.30 | |
| 7/7/2016 | CK | legal research for enf mot; worked on sections | 2.20 | |
| | CK | compiled exhibits to declaration ISO mtn to enforce | 1.10 | |
| 7/8/2016 | CK | finalize enforcement brief | 1.10 | |
| 7/11/2016 | CK | Phone call w/ David re: enforcement motion | 0.30 | |
| | CK | worked on enf motion brief and drafted proposed order | 1.10 | |
| | CK | reviewed DF's changes to the proposed order | 0.20 | |
| | CK | reviewed more recent CGARs for compliance issues | 0.40 | |
| | CK | cite checked brief's cites to the record; fixed brief | 1.10 | |
| 7/12/2016 | CK | conf call w/ defs re: 5/23/16 notice of noncompliance. From Plfs' side: CK, KE, DF, MA | 0.90 | |

Arizona - Litigation                                                                 Page    18

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/12/2016 | CK | checked final version of brief | 0.20 | |
| 7/18/2016 | CK | Phone call w/ David re hearing | 0.20 | |
| | CK | emails to/from Lucy re: production of CAPs | 0.30 | |
| 7/20/2016 | DS | review mtn to enforce | 0.40 | |
| 7/22/2016 | AH | co counsel Meeting   re enforcement | 0.40 | |
| | CK | Phone call w/ co-counsel re: enforcement motions & notices of noncompliance | 0.40 | |
| | CK | reviewed law students' legal research memo on possible legal strategies for enforcement | 0.30 | |
| | DS | phone call w/ co-counsel re enforcement motions | 0.40 | |
| 7/25/2016 | CK | emails w/ DF re: notice of noncompliance | 0.20 | |
| | CK | reviewed May 2016 CGAR data and compiled list for DF re: new measures for non-compliance | 0.40 | |
| 7/26/2016 | ML | Reviewed and analyzed CGAR data from May 2016 | 3.90 | |
| 7/28/2016 | CK | Drafted   notice of noncompliance re new PMs | 2.60 | |
| 8/1/2016 | DS | status conference re access to medical records and other issues | 0.60 | |
| | DS | email to DF and KE re summary of Defs. Response to mtn to enforce and suggested action | 1.00 | |
| | DS | email to IT consultant re read only issues | 0.20 | |
| | DS | phone call w/ IT consultant re read-only issues | 0.30 | |
| 8/2/2016 | DS | emails to Lucy and David re mediation process | 0.30 | |
| | DS | e-mail to and from IT consultants re read only medical records | 0.20 | |
| 8/5/2016 | DS | reveiw and revise mediation statement | 0.50 | |
| | DS | phone call w/ David and ACLU AZ re magistrate judge for mediation | 0.30 | |
| 8/8/2016 | DS | review reply brief for enforcement motion and email correspondence from co-counsel re same | 0.50 | |
| | DS | email to DF and KE re mediation on 8/9 | 0.30 | |
| | DS | email to and from co-counsel and Lucy et al re Judge Bade as mediator | 0.30 | |

Arizona - Litigation                                                                    Page    19

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/9/2016 | DS | Mediation with Judge Buttrick on enforcement motion | 1.00 | |
| | DS | email to Lucy re read only issue | 0.10 | |
| | DS | phone calls with individuals to identify potential experts for conference with Corizon re read only access | 0.50 | |
| 8/10/2016 | CK | drafted dec in support of reply brief | 1.30 | |
| | DS | phone call w/ Shane Johnston re read only access issue | 0.30 | |
| 8/12/2016 | CK | emails to/from co-counsel re: filing of reply | 0.40 | |
| 8/19/2016 | DS | Hearing before Duncan on discovery dispute and read only access issue | 0.90 | |
| | DS | email from Struck re read only access | 0.10 | |
| 8/23/2016 | DS | review defs status report | 0.50 | |
| | DS | review minute orders re discovery conference | 0.10 | |
| | CK | reviewed June CGARs for response to defs' filing; drafted portions of response | 2.20 | |
| 8/25/2016 | DS | cc w/ co-counsel re defendants remedial plan | 0.70 | |
| | AH | phone call w/ DS, CK and co counsel re enforcement motion | 0.70 | |
| | AH | prep for Meeting with   w/ cocounsel | 0.30 | |
| | CK | phone call w/ co counsel re enforcement motion | 0.70 | |
| 8/26/2016 | AH | phone call w/ expert re dec on def's remedial plan | 0.40 | |
| | AH | reviewed experts comments re remedial plan, and drafted email to co-counsel re same | 1.30 | |
| | ML | Reviewed and analyzed CGARs | 2.30 | |
| 8/29/2016 | ML | Reviewed and analyzed CGARs | 0.50 | |
| | DS | Meeting with   w/ AH re response to defendants' submission re their plan | 0.30 | |
| | AH | Meeting with   w/ DS re response to def's status report | 0.30 | |
| | AH | reviewed transcript from 6/24/16, drafted memo re response to def's status report | 0.80 | |
| 8/30/2016 | DS | phone call w/ co-counsel re response to defendants supp plan to remedy violations | 0.40 | |

Arizona - Litigation                                                              Page    20

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/30/2016 | AH | phone call w/ co counsel re response to def's status report | 0.40 | |
| | CK | reviewed correspondence to/from defs re: notices of noncompliance; other emails received during vacation | 0.80 | |
| | CK | Phone call w/ co-counsel re: response to defs' status report on compliance plan | 0.40 | |
| | DS | review and revise wilcox declaratrion | 0.50 | |
| | AH | dec for response to def's status report | 3.10 | |
| 8/31/2016 | DS | review and revise Pltfs response to status report | 0.50 | |
| | CK | reviewed and revised DF/KE's draft response; worked on my declaration and finalized exhibit | 3.70 | |
| | AH | edited dec for response to def's status report | 1.10 | |
| 9/1/2016 | CK | worked on declaration | 0.30 | |
| | DS | email to and from co-counsel re response to status report | 0.20 | |
| | CK | legal research re Rule 706 apptment | 0.30 | |
| | CK | Revised declaration and exhibit index in light of additional documents added to brief; finalized exhibits | 2.40 | |
| 9/2/2016 | AH | cite-checking for response to def's status report | 2.80 | |
| | DS | review response to status report | 0.50 | |
| | CK | worked on response brief, cite checked sections of brief; revised proposed order, worked on declaration | 4.20 | |
| 9/6/2016 | DS | review court order on methodolgical dispute | 0.30 | |
| 9/7/2016 | AH | prepared for hearing on status report | 2.20 | |
| 9/8/2016 | AH | prepared for hearing on status report | 0.50 | |
| | AH | Hearing re status report | 1.00 | |
| | AH | email to cocounsel re status conference | 0.20 | |
| 9/9/2016 | AH | reviewed reply re mtn to enforce 4 PMs, drafted portion, sent comments to DF, reviewed CGAR | 1.20 | |
| 9/19/2016 | DS | review defs notice of errata re mtn for noncompliance | 0.20 | |
| | DS | review and comment on pltfs supp brief on mtn to enforce | 0.30 | |

Arizona - Litigation                                                                         Page   21

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/21/2016 | DS | review defs supp brief on mtn to enforce | 0.30 | |
| 9/22/2016 | DS | review defs. mtn to file supp reply | 0.30 | |
| 9/26/2016 | DS | review defendants opening brief and reply brief seeking to file supp brief re suicide issue | 0.50 | |
| | CK | compiled info re: CGAR noncompliance | 0.40 | |
| 9/27/2016 | CK | compiled PM info & reviewed for possible noncompliance notice | 0.30 | |
| 9/29/2016 | CK | meet & confer w/ defs re 7/29/16 Notice of Noncompliance. | 1.30 | |
| | CK | Phone calls w/ David F re: meet & confer and next steps | 0.30 | |
| | CK | compared new monitoring guide w/ previous version and correspondence re: agreed-upon changes to raise issue w/ court; drafted section of the dispute statement; put together summary citations to record. | 2.40 | |
| 9/30/2016 | CK | talk to DS re: issues re: defs' monitoring guide & filing to court | 0.40 | |
| | CK | Phone call w/ David, Don, and self re: issues re: defs' monitoring guide & filing to court | 0.30 | |
| | CK | reviewed past correspondence w/ defs to classify status of each PM | 0.90 | |
| | CK | talk w/ DS re: language for notice to court re: methodology guide | 0.40 | |
| | CK | incorporated DS's changes to statement for court; finalized for DF review | 0.60 | |
| | DS | revise statement for discovery dispute re monitoring guide | 2.00 | |
| | DS | phone call w/ Struck re mediation dates | 0.20 | |
| | DS | email with court and struck re mediation dates | 0.30 | |
| | DS | mtg w/ CK re defs' monitoring guide | 0.40 | |
| | DS | Phone call w/ David and CK re defs' monitoring guide & filing to court | 0.30 | |
| | DS | mtg w/ CK re: methodology guide | 0.40 | |
| 10/3/2016 | CK | revised statement to the court re: discovery disputes | 0.60 | |
| 10/4/2016 | DS | cc w/ co-counsel re discovery hearing and status conf | 0.60 | |
| | CK | Phone call w/ co-counsel re: hearing tomorrow | 0.60 | |

Arizona - Litigation                                                                                    Page   22

|            |    |                                                                                      | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------|-------|--------|
| 10/5/2016  | CK | Phone call w/ Kirstin re status conference today                                      | 0.20  |        |
|            | CK | emails w/ co-counsel re: status hearing; reviewed Defs' newly produced monitoring guide | 1.90  |        |
|            | DS | status conference with court                                                          | 1.90  |        |
|            | DS | phone call w/ DF, CK re prep for status conf                                          | 0.20  |        |
|            | CK | status conference w/ court. From PLO: CK, DS, AH (part of the time)                   | 1.90  |        |
|            | AH | status conference w/ court (left early)                                               | 1.20  |        |
| 10/6/2016  | LG | Analyzed past advocacy for possible record reviews/enforcement                       | 1.50  |        |
| 10/7/2016  | LG | Analyzed past advocacy for possible record reviews/enforcement                       | 6.10  |        |
| 10/11/2016 | CK | Email def's counsel re: setting up conf calls/meet and confers                       | 0.20  |        |
| 10/12/2016 | ML | Compared version of the monitor guide                                                | 2.30  |        |
| 10/13/2016 | ML | Compared version of the monitor guide                                                | 2.10  |        |
| 10/14/2016 | ML | Call with Defs re monitor guide                                                      | 0.50  |        |
|            | CK | conf call negotiation w/ defendants re methodology. From PLO - CK & ML               | 0.50  |        |
| 10/17/2016 | CK | review revised monitoring guide and draft ltr to defs re 10/19 call                 | 3.50  |        |
| 10/18/2016 | CK | review revised monitoring guide and draft ltr to defs re 10/19 call                 | 2.60  |        |
| 10/19/2016 | CK | Reviewed docs/prepped for call w/ Defs re methodology issues                         | 0.30  |        |
|            | CK | negotiation/meet & confer Phone call w/ defs re: medical, pharmacy, dental PMs        | 1.90  |        |
|            | CK | drafted confirming letter from negotiation                                           | 1.40  |        |
| 10/21/2016 | CK | Phone call w/ defs re: document production (0.3); draft f/up ltr to defs re same      | 0.50  |        |
|            | CK | Phone call w/ DF re: phone call w/ defs                                              | 0.10  |        |
| 10/24/2016 | CK | call w/ judge re tours                                                               | 0.30  |        |
| 10/25/2016 | CK | worked on summary chart of noncompliant PMs                                          | 0.90  |        |
| 10/28/2016 | AH | Meeting with   DF, CK, KE, LG, RL re Aug perf measures                               | 0.40  |        |

Arizona - Litigation                                                                    Page    23

|            |     |                                                                      | Hours | Amount |
|------------|-----|----------------------------------------------------------------------|-------|--------|
| 10/28/2016 | RL  | Team meeting regarding August CGAR data and court order.             | 0.40  |        |
|            | CK  | Meeting with   DF, AH, KE, LG, RL re Aug Perf measures               | 0.40  |        |
|            | LG  | Team meeting regarding August CGAR data                              | 0.40  |        |
| 10/31/2016 | CK  | talk to DS re case activity                                          | 0.20  |        |
|            | DS  | emails from last three days re mediations, monitoring methodology    | 0.50  |        |
|            | DS  | mtg w/ CK re case activity                                           | 0.20  |        |
| 11/1/2016  | CK  | emails to/from opp counsel                                           | 0.20  |        |
|            | CK  | worked on brief to court re: August data; compiled CQI minutes       | 1.60  |        |
| 11/2/2016  | CK  | worked on brief; drafted declaration; compiled exhibits             | 3.10  |        |
|            | DS  | phone call with Alison re retaliation mtn                            | 0.30  |        |
|            | DS  | phone call with DF re brief on performance measures                 | 0.30  |        |
|            | AH  | phone call w/ DS re retaliation motion                              | 0.30  |        |
| 11/3/2016  | DS  | review and revise brief responding to defs. plans to cure CGAR failures | 1.00 |     |
|            | DS  | review KE email on retaliation at Tuscon                            | 0.20  |        |
|            | AH  | drafted report for status conference                                | 2.10  |        |
| 11/4/2016  | DS  | review and revise brief on recent CGARS and defs remedial plan      | 0.50  |        |
|            | AH  | drafted report for status conference                                | 5.60  |        |
|            | AH  | Meeting with   DS and DF re status report                           | 0.50  |        |
|            | DS  | Meeting re status report                                             | 0.50  |        |
| 11/7/2016  | DS  | phone call w/ Kiristin re retaliation at Tucson and Eyman           | 0.50  |        |
|            | LG  | Cite checked declaration                                             | 0.50  |        |
|            | DS  | ltr to Struck re retaliation at Tucson & Eyman                       | 1.00  |        |
|            | LG  | Cite checked declaration and brief                                   | 0.40  |        |

Arizona - Litigation                                                                                     Page    24

|            |    |                                                                                          | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------|-------|--------|
| 11/7/2016  | LG | Compared newest version of CGAR Monitoring Guide against prior version                    | 2.00  |        |
|            | DS | revise letter to struck                                                                   | 0.40  |        |
|            | AH | drafted dec and report re August CGARS and cite checking                                  | 6.00  |        |
|            | CK | worked w/ AH, Delana, etc. to review drafts of brief & dec & mtn to seal                  | 1.30  |        |
| 11/8/2016  | CK | Phone call w/ DF re: negotiation call w/ Defs and strategy                                | 0.20  |        |
|            | CK | conf call w/ Defs re: MH performance measures & medical performance measures              | 2.00  |        |
|            | DS | final revisions to Struck ltr and email to Struck                                         | 0.50  |        |
|            | DS | Meeting with   w/ CK re judge tours and seg issues                                        | 0.20  |        |
|            | CK | typed up summary of discussion w/ defs for Fathi letter                                   | 0.70  |        |
|            | CK | Meeting with   w/ DS re judge tours and seg issues                                        | 0.20  |        |
| 11/9/2016  | CK | status conference w/ Judge Duncan. From PLO: DS, CK                                       | 1.40  |        |
|            | DS | Status conference with court                                                              | 1.40  |        |
|            | DS | email to and from DF re court order on compliance                                         | 0.30  |        |
| 11/10/2016 | CK | worked on sections of brief re methodology                                                | 2.70  |        |
| 11/13/2016 | CK | emails w/ DF re   brief on monitoring disputes                                            | 0.30  |        |
| 11/14/2016 | CK | Phone call w/ AF re sections of brief on monitoring disputes                              | 0.20  |        |
|            | CK | worked on brief on methodology                                                            | 5.50  |        |
|            | CK | made DF & DS revisions to statement                                                       | 0.60  |        |
|            | DS | review and revise brief for monitoring guide disputes                                     | 0.60  |        |
|            | DS | review RT of 11/9 hearing                                                                 | 0.60  |        |
|            | DS | phone call w/ DF re strategy for defending 11/10 order                                    | 0.60  |        |
|            | DS | research for defending 11/10 order                                                        | 0.50  |        |
| 11/15/2016 | CK | worked on declaration to statement & exhibits; drafted proposed order; finalized/cite checked statement | 5.30  |        |

Arizona - Litigation                                                                                    Page    25

|            |     |                                                                                                                                          | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/15/2016 | RL  | Review case filings; research case law regarding PLRA; draft motion to modify court order                                                 | 3.50  |        |
| 11/16/2016 | CK  | Reviewed Rita's drafts of motion; revised, discussed same w/ her                                                                          | 0.50  |        |
|            | RL  | Research case law regarding PLRA findings and Rule 60; review case filings; draft motion to modify order                                  | 4.00  |        |
| 11/17/2016 | MAB | Draft outline motion to modify/citecheck motion to clarify                                                                                | 0.70  |        |
| 11/18/2016 | CK  | emails to/from opp counsel & co-counsel re doc productions; hearing dates, etc.                                                           | 0.70  |        |
|            | CK  | reviewed draft filings                                                                                                                    | 0.40  |        |
| 11/21/2016 | DS  | read RT of phone hearing re retaliation on Tuscon tour                                                                                    | 0.40  |        |
|            | DS  | review of mtn for extension to submit status report                                                                                       | 0.20  |        |
|            | DS  | review response to mtn for reconsideration                                                                                                | 0.30  |        |
| 11/23/2016 | DS  | review defs mtn for clarification of enforcement order and Notice re max custody definition                                               | 0.50  |        |
|            | DS  | review order re redaction of names from RT                                                                                                | 0.20  |        |
|            | DS  | review notice of non-compliance at Eyman with isolation measures                                                                          | 0.20  |        |
|            | CK  | talk to DS re defs' mot to stay and response                                                                                              | 0.30  |        |
|            | DS  | review defs mtn for relief from order and mtgs w/ CK and RL re same                                                                       | 0.80  |        |
|            | RL  | Review Defendants' Motion for Relief from Final Order Enforcing Stipulation and draft motion to modify the stipulation; confer with D. Specter regarding opposition brief. | 0.80  |        |
| 11/28/2016 | CK  | talk to DS & AH re oppo to defs' motion to stay                                                                                           | 0.40  |        |
|            | MAB | Conf. call with DS, CK, RL & co-counsel re: opp. to motion to stay                                                                        | 0.70  |        |
|            | DS  | cc w/ co-counsel re defs mtn for relief                                                                                                   | 0.70  |        |
|            | CK  | Phone call w/ co-counsel re opp to Defs' motion to stay. From PLO: DS, CK, RL, MAB                                                         | 0.70  |        |
|            | RL  | Draft and research response in opposition to Defendants' Motion for Relief From Final Order Enforcing Stipulation; confer with co-counsel regarding appropriate response | 5.00  |        |
|            | DS  | mtg w/ CK & AH re opp to defs' motion to stay                                                                                             | 0.40  |        |
|            | AH  | conf. w/   DS and CK re opp to defs' motion to stay                                                                                       | 0.40  |        |

Arizona - Litigation                                                                    Page    26

|            |     |                                                                                                                       | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|-------|--------|
| 11/28/2016 | RL  | Conf. call with DS, CK, MAB & co-counsel re: opp. to motion to stay                                                    | 0.70  |        |
| 11/29/2016 | DS  | email from Rita re opp to mtn for relief from judgement                                                                | 0.20  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation.                   | 4.00  |        |
| 11/30/2016 | CK  | talk to DS & RL re response to Defs motion for reconsideration                                                         | 0.80  |        |
|            | CK  | researched factual record &CQI minutes for RL to use in opp brief                                                      | 0.80  |        |
|            | DS  | Meeting with   w/ CK, RL re opp to mtn for relief from judgment                                                        | 0.80  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation; confer with D. Specter and C. Kendrick regarding response. | 8.00  |        |
|            | CK  | reviewed Defs' reports to court against CGARs, drafted status update                                                   | 0.70  |        |
|            | LG  | Reviewed Defendant's status report against CGAR reports                                                                | 1.00  |        |
| 12/1/2016  | CK  | Phone call w/ A. Fettig re reply to Defs' response to status conference report                                         | 0.40  |        |
|            | MAB | Research AZ admin procedures                                                                                           | 1.30  |        |
|            | LG  | Assembled exhibits for status filing                                                                                   | 0.80  |        |
|            | CK  | worked on reply to defs; declaration; reviewed correspondence                                                          | 3.60  |        |
|            | DS  | review and revise opp to mtn for relief from judgment                                                                  | 1.00  |        |
|            | DS  | meeting with CK, RL re opp to mtn for relief from judgment                                                             | 0.80  |        |
|            | CK  | reviewed, revised, added information to opp brief to motion to suspend court's order                                   | 1.70  |        |
|            | CK  | met with DS and RL to discuss draft response to Defs' motion to suspend                                                | 0.80  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation; confer with CK and DS regarding response. | 5.00  |        |
| 12/2/2016  | MAB | Review/edit draft response to Def's motion for relief from 11/10 order                                                 | 1.10  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation.                   | 2.50  |        |
| 12/5/2016  | MAB | Research re: 60(b) motion on stay                                                                                      | 0.30  |        |
|            | DS  | review response to mtn for relief                                                                                      | 0.50  |        |
|            | DS  | email with co-counsel re mtn for relief                                                                                | 0.30  |        |

Arizona - Litigation                                                           Page    27

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/5/2016 | DS | Meeting with   w/ SN re possible contempt mtn for Tuscon tour | 0.20 |  |
|  | DS | Meeting with   AH re expert review of medical records | 0.40 |  |
|  | SN | Draft contempt motion | 1.50 |  |
|  | CK | emails w/ oppo counesl | 0.20 |  |
|  | SN | Meeting with DS re possible contempt mtn for Tuscon tour | 0.20 |  |
|  | AH | conf. w/ DS re expert review of medical records | 0.40 |  |
| 12/6/2016 | SN | Cite check response brief | 0.60 |  |
|  | SN | Draft contempt motion | 3.20 |  |
|  | MAB | Cite check response to Def's motion for relief from 11/10 order | 2.40 |  |
|  | DS | email to and from DF re mtn for relief from judgment | 0.30 |  |
|  | DS | emails re mediation issues with defendants | 0.30 |  |
|  | DS | review and revise final opp to defs mtn for relief of nov 10 order | 0.50 |  |
|  | DS | Meeting with   SN re contempt motion | 0.20 |  |
|  | CK | emails w/ DF, DS | 0.30 |  |
|  | CK | compiled edits/cite checks for brief | 0.50 |  |
|  | SN | Meeting with DS re contempt motion | 0.20 |  |
| 12/7/2016 | CK | Phone call w/ Defs re eOMIS and notification issues | 0.40 |  |
|  | DS | conference call with defendants re streamlining non-compliance letters and eOMIS | 0.40 |  |
|  | AH | phone call w/ defs re access to eomis | 0.40 |  |
|  | SN | Draft contempt motion | 4.30 |  |
| 12/8/2016 | CK | talk to KE re mediation statement | 0.20 |  |
|  | CK | drafted sections of mediation statement; prepared charts | 2.80 |  |
|  | CK | Phone call w/ David F re: mediation statement and hearing on Wednesday; drafted list of issues to cover | 0.40 |  |

Arizona - Litigation                                                          Page    28

|            |     |                                                                          | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------|-------|--------|
| 12/8/2016  | SN  | Draft contempt motion                                                    | 4.50  |        |
|            | SN  | Meeting with DS re contempt motion                                       | 0.20  |        |
|            | DS  | mtg w/ SN re contempt motion                                             | 0.20  |        |
| 12/9/2016  | CK  | edited the mediation statement                                           | 0.40  |        |
|            | SN  | Draft contempt motion; revise based on DS and CK comments                | 2.00  |        |
| 12/12/2016 | MAB | Cite check reply re: monitoring guide/methodology                        | 1.80  |        |
|            | SN  | Revise contempt brief based on co-counsel comments                       | 0.80  |        |
| 12/13/2016 | DS  | emails to and from Dan Struck re stip for eot                            | 0.40  |        |
| 12/14/2016 | CK  | status conference                                                        | 3.30  |        |
|            | CK  | phone call w/ DF re status conference                                    | 0.30  |        |
|            | MAB | Citecheck contempt motion                                                | 0.90  |        |
|            | CK  | drafted proposed order for contempt motion                               | 0.30  |        |
|            | CK  | finalized Eidenbach declaration and motion and proposed order for filing | 0.80  |        |
|            | DS  | Status conference by phone (arrived late)                                | 3.00  |        |
|            | DS  | review and revise proposed order for contempt                            | 0.50  |        |
|            | DS  | Draft email to Struck re Open Clinic Concept                             | 0.30  |        |
|            | DS  | research on 9th Cir motion for stay and email to co-counsel re same      | 0.60  |        |
|            | RL  | Cite check motion for contempt.                                          | 0.40  |        |
|            | AH  | edited, cite checked motion for contempt                                 | 1.80  |        |
|            | AH  | phone call w/ expert re file reviews                                     | 0.40  |        |
| 12/15/2016 | RL  | Teleconference with co-counsel regarding Defendants' notice of appeal    | 0.50  |        |
|            | DS  | cc w/ team re compliance with Nov 10 order                               | 0.50  |        |
|            | DS  | email to Struck re Nov 10 order                                          | 0.30  |        |

Arizona - Litigation                                                                          Page   29

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/15/2016 | CK | Phone call w/ co-counsel re: future court filings. From PLO: DS, AH, CK, RL, MAB | 0.50 | |
| | CK | talk w/ DS and AH re expert reviews | 0.30 | |
| | AH | phone call w/ co counsel re 9th cir appeal | 0.50 | |
| | AH | research expert report | 2.40 | |
| | DS | review reply to defs Rule 60 mtn | 0.30 | |
| | MAB | Phone call w/ co-counsel re: future court filings | 0.50 | |
| | DS | mtg w/ CK and AH re expert reviews | 0.30 | |
| | AH | talked to DS & CK re expert reviews | 0.30 | |
| 12/16/2016 | ML | Reviewed and analyzed September CGAR results | 2.80 | |
| 12/17/2016 | AH | reviewed med records for expert report | 4.00 | |
| 12/19/2016 | AH | worked on expert report | 3.10 | |
| | DS | ltr from Struck re contempt | 0.20 | |
| | ML | Reviewed and analyzed Sept and Oct CGAR results | 3.60 | |
| 12/21/2016 | DS | email with DF re mediation results | 0.30 | |
| | DS | review of notices to prisoners re retaliation | 0.30 | |
| | CK | emails w/ DF re next steps on court filings | 0.20 | |
| | CK | Reviewed October CGAR data for possible notice of noncomplliance | 1.10 | |
| | ML | Reviewed and analyzed October CGARs | 1.40 | |
| 12/22/2016 | CK | drafted Dec. 2016 Notice of Noncompliance; cite checked same | 1.40 | |
| | ML | Reviewed and analyzed October CGARs | 0.60 | |
| | DS | review data on CGAR non-compliance and Meeting with   w/ CK re same | 0.50 | |
| | CK | Meeting w/ DS re CGAR non-compliance | 0.20 | |
| 12/23/2016 | CK | reviewed filings to court and compared to source documents to identify inaccuracies requested by Duncan for 12/28 filing | 0.60 | |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/27/2016 | LG | Analyzed re-audited CGAR numbers | 0.80 | |
| | AH | reviewed med records for expert report | 1.10 | |
| 12/28/2016 | CK | Phone call w/ defendants re: compliance w/ court's order. From PLO: DS, CK, LG, RL | 0.60 | |
| | LG | Call with Defendants re open clinics and status of court order | 0.60 | |
| | LG | Call with Plaintiff's counsel to discuss call with Defendants | 0.20 | |
| | CK | phone call w/ David re: next steps after conf call w/ defendants | 0.20 | |
| | CK | review transcript from 12/14 status conf | 0.50 | |
| | CK | draft confirming letter to Defendants | 0.40 | |
| | CK | Draft notice to court re: errors in previous filing | 0.30 | |
| | DS | conference call with defendants re Open Clinic and other PMs | 0.60 | |
| | DS | emails to and from opp counsel re legal visits and declarations | 0.20 | |
| | RL | Call with Defendants re open clinics and status of court order | 0.60 | |
| 12/29/2016 | CK | revised/edited DF draft letter to defs re monitoring issues | 0.30 | |
| | CK | talk to LG re research project | 0.20 | |
| | LG | Evaluated Defendants' 12/28/16 filing | 0.70 | |
| | CK | emails w/ RL re draft reply to defs' status update | 0.30 | |
| | MAB | Meeting with ML re: CGARs reports | 0.30 | |
| | CK | reviewed past court orders and filings for RL draft response brief | 0.90 | |
| | RL | Cite check Defendants' status update. | 0.50 | |
| | RL | Drafts response to Defendants' status update. | 3.40 | |
| | ML | Reviewed and analyzed October 2016 CGARs | 2.60 | |
| | LG | met with CK re research project | 0.20 | |
| | ML | met with MAB re: CGARs reports | 0.30 | |

Arizona - Litigation                                                                              Page    31

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/30/2016 | CK | compiled data for inclusion in DF letter to Defendants re methodology | 1.20 | |
| | MAB | Review CGARs reports | 3.30 | |
| 1/2/2017 | ML | Reviewed and analyzed October 2016 CGARs for court filing/report | 3.60 | |
| 1/3/2017 | CK | revised draft status report w/ DF's additions | 0.30 | |
| | ML | Reviewed and analyzed October CGARs for status report | 2.20 | |
| 1/4/2017 | AN | review CGARS for status report | 2.00 | |
| 1/5/2017 | MAB | Review Def's responses to motion to modify (0.8) / mtg with DS (0.4) | 1.20 | |
| | DS | review Defs response to mtn to modify | 0.50 | |
| | DS | meeting with Mae re reply to opp to mtn to modify | 0.40 | |
| | MAB | Draft reply to motion to modify | 3.20 | |
| | AN | review CGARS for status report | 2.00 | |
| 1/6/2017 | MAB | Draft reply to motion to modify | 0.60 | |
| | AH | phone call w/ co counsel re pending motions | 1.40 | |
| | AH | Meeting with CK, RL, MB re pending motions | 0.20 | |
| | CK | Phone call w co-counsel re: pending motions; upcoming hearing; other litigation issues. From PLO: CK, AH, RL, MAB, LG | 1.40 | |
| | CK | Meeting with AZ team re: next steps (CK, AH, RL, MAB) | 0.20 | |
| | RL | Review Defendants' responses to motion for modification, motion for contempt, and motion under FRCP 60(a), including cases cited in the responses. | 2.00 | |
| | MAB | call with co counsel re pending motions | 1.40 | |
| | LG | phone call with co-counsel re pending motions/upcoming hearings | 1.40 | |
| | RL | telephone call w/ co-counsel re: pending motions | 1.40 | |
| | RL | AZ team meeting re pending motions | 0.20 | |
| | MAB | Meeting with CK, AH and RL re pending motions | 0.20 | |
| 1/9/2017 | ML | Reviewed and analyzed October CGARs for status report | 0.90 | |

Arizona - Litigation                                                                                   Page    32

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/9/2017 | CK | revised David's declaration & cite-checked; drafted status report; compiled exhibits to DF dec | 1.80 |  |
|  | CK | reviewed docs & filings to prepare for Wednesday hearing | 0.40 |  |
|  | MAB | Research/draft reply to   motion to modify | 4.80 |  |
| 1/10/2017 | CK | travel PLO-OAK-PHX-hotel for hg | 4.70 |  |
| 1/11/2017 | RL | Status conference by phone | 1.20 |  |
|  | MAB | Draft reply to motion to modify | 0.70 |  |
|  | DS | status conference by phone | 1.00 |  |
|  | MAB | Draft reply to motion to modify | 0.80 |  |
|  | CK | monthly status hearing | 1.50 |  |
|  | CK | meet w/ KE re hearing and case related issues | 1.00 |  |
|  | CK | travel PHX-OAK-home after hearing, less time working on plane | 3.00 |  |
| 1/12/2017 | CK | cite checked sections of enforcement motion | 1.60 |  |
|  | MAB | Research/draft reply to motion to modify | 10.20 |  |
|  | CK | made additional edits/changes to enforcement motion | 1.10 |  |
|  | CK | talk to DS re Phone call w/ Struck | 0.20 |  |
|  | RL | Proofread and cite check enforcement motion. | 0.70 |  |
|  | RL | Research and draft reply in support of Rule 60(a) motion. | 2.00 |  |
|  | RL | Review draft motion to modify the stipulation. | 0.50 |  |
|  | DS | met w/ CK re pc w/ Struck | 0.20 |  |
| 1/13/2017 | MAB | Research/draft reply to motion to modify | 2.30 |  |
|  | MAB | Discuss motion to modify with DS | 0.30 |  |
|  | CK | reviewed Mae's draft of the response on motion to modify the injunction & Rita's revised reply on motion to modify order | 1.30 |  |
|  | DS | review and revise reply briefs on motions to modify | 3.00 |  |

Arizona - Litigation                                                                      Page    33

|            |      |                                                                                      | Hours | Amount |
|------------|------|--------------------------------------------------------------------------------------|-------|--------|
| 1/13/2017  | DS   | Draft declaration in support of reply brief for mtn to modify Stip                   | 1.00  |        |
|            | DS   | Meeting with MAB re motion to modify                                                  | 0.30  |        |
| 1/16/2017  | MAB  | Edit reply to motion to modify                                                        | 2.00  |        |
| 1/17/2017  | MAB  | Research re: motion to modify                                                         | 1.00  |        |
|            | MAB  | Cite check reply re Rule 60(a) motion                                                 | 0.70  |        |
| 1/18/2017  | RL   | Review and revise motion to modify the stipulation; cite check motion to modify the stipulation. | 3.30  |        |
|            | RL   | Draft reply in support of contempt motion; review cases cited in Defendants' response brief. | 2.30  |        |
| 1/19/2017  | MAB  | Finalize reply to   motion to   modify                                               | 3.50  |        |
|            | RL   | Research and draft contempt reply; review declarations filed by Defendants.          | 7.00  |        |
| 1/20/2017  | DS   | final review of reply to mtn to modify                                               | 0.50  |        |
|            | RL   | Research and draft contempt reply.                                                   | 7.00  |        |
|            | RL   | Review and revise Rule 60(a) and Rule 60(b)(5) replies before filing.               | 0.40  |        |
| 1/22/2017  | RL   | Draft contempt reply.                                                                | 4.00  |        |
| 1/23/2017  | AH   | reviewed/edited contempt response, Meeting with   w/ DS re same                     | 0.70  |        |
|            | DS   | review reply re contempt mtn (.4); meeting w/ AH re same (.2)                        | 0.60  |        |
|            | CK   | multiple Phone calls w/ DF re filing and other case issues                          | 0.40  |        |
|            | CK   | revised/updated chart/briefing for filing on monitoring guide, reviewed monitoring guide | 4.70  |        |
|            | CK   | reviewed RL's draft contempt reply                                                  | 0.90  |        |
| 1/24/2017  | MAB  | Cite check brief re: monitoring methodology                                          | 0.80  |        |
|            | ML   | Reviewed and analyzed CGARs                                                          | 2.40  |        |
|            | MAB  | Review reply to contempt motion                                                      | 0.30  |        |
|            | DS   | Meeting with   w/ RL re contempt mtn                                                | 0.20  |        |
|            | DS   | email to co-counsel re defendants offer on contempt                                | 0.40  |        |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/24/2017 | DS | phone call w/ Struck re contempt settlement | 0.20 | |
| | AH | edited, cite-checked Comments re monitoring manual | 4.80 | |
| | CK | drafted sections of brief; made revisions; and compiled exhibits for Fettig dec | 2.30 | |
| | RL | Cite check Plaintiffs' Comments re: Revised Monitoring Guides and Open Clinic. | 0.50 | |
| | RL | Discussed contempt motion w/ DS | 0.20 | |
| 1/25/2017 | CK | talk to DS, AH, RL re reply on contempt | 0.50 | |
| | AH | Meeting with DS, CK and RL re contempt reply | 0.50 | |
| | RL | Draft contempt reply. | 3.50 | |
| | DS | review and revise contempt reply papers | 4.00 | |
| | DS | phone call with DF re contempt | 0.20 | |
| | DS | Mtg   w/   CK, AH and RL re contempt reply | 0.50 | |
| | RL | Discussed contempt reply w/ DS, CK and AH | 0.50 | |
| 1/26/2017 | DS | review DF's changes to contempt reply brief | 0.30 | |
| | DS | review SWL's letter to DF re changes in methodology | 0.20 | |
| | AH | cite checked contempt reply | 0.50 | |
| | MAB | Cite check/research contempt reply | 1.90 | |
| | DS | Status conference on ADC monitoring guide (by phone) | 2.50 | |
| | CK | hearing w/ court & opp counsel re remaining disputes on monitoring guide | 3.60 | |
| | RL | Revise contempt reply. | 3.50 | |
| | AN | Review CGARs for CK for evid. hearing | 3.00 | |
| 1/27/2017 | RL | Review and finalize contempt reply. | 0.50 | |
| | AN | Review CGARs for CK to use in hearing | 2.00 | |
| 1/30/2017 | MAB | Review CGARs reports for evid. hearing | 3.10 | |

Arizona - Litigation                                                                                      Page    35

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/1/2017 | DS | review court order on mtn for reconsideration | 0.30 |  |
| 2/2/2017 | DS | conf call with co-counsel re March 8 hearing | 0.50 |  |
|  | AH | phone call re status conference on Monitoring Manual | 0.50 |  |
| 2/3/2017 | MAB | Review court order & transcript | 0.50 |  |
|  | CK | reviewed DF's edits to reply brief on enforcement motion, finalized for filing; drafted declaration, motion to seal, proposed order | 1.80 |  |
|  | DS | review order denying mtn to modify   and email to co-counsel re same | 0.40 |  |
|  | ML | Reviewed and analyzed November 2016 CGAR results for evidentiary hearing | 1.90 |  |
| 2/6/2017 | CK | Phone call w/ DF re statement to court; reviewed draft re: same | 0.40 |  |
| 2/7/2017 | MAB | Review court orders re: compliance | 0.20 |  |
|  | DS | review various court orders re compliance | 0.30 |  |
| 2/8/2017 | CK | prepare for hearing w/ court re various outstanding issues, enforcement motion | 0.60 |  |
|  | DS | Status conference by phone | 2.30 |  |
|  | DS | conference call with co-counsel re status conference issues and tasks | 0.70 |  |
|  | DS | Meeting with   CK, AH, RL re contempt mtn | 0.20 |  |
|  | CK | hearing - from PLO - CK & DS | 2.30 |  |
|  | CK | phone call w/ David, Amy, Kirstin. From PLO: DS, AH, CK, RL | 0.70 |  |
|  | CK | meet w/ DS, RL, AH re next steps after status conf. | 0.20 |  |
|  | AH | phone call re status conference with co counsel | 0.70 |  |
|  | AH | phone call w/ CK, DS and RL re status conference | 0.20 |  |
|  | RL | phone call with co-counsel re: status conference issues | 0.70 |  |
|  | RL | mtg w/   CK, DS and AH re contempt motion | 0.20 |  |
| 2/9/2017 | DS | review and revise proposal to settle contempt | 0.20 |  |
| 2/10/2017 | DS | email to team re compromise offer on contempt | 0.30 |  |

Arizona - Litigation                                                                          Page    36

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/14/2017 | MAB | Review CGAR rebuttals for CK for evid. hearing | 1.50 | |
| 2/15/2017 | MAB | Review monthly staffing reports for CK for evid hearing | 0.20 | |
| | CK | Phone call w/ DF and AF re: prep for Friday letter to Defs on monitoring guide | 0.30 | |
| | CK | meet and confer w/ defs re December 2016 notice of noncompliance | 0.40 | |
| | CK | review latest version of revised monitoring guide, ML's comments/analysis, to draft section of ltr re guide methodology | 0.30 | |
| | DS | review of defs response to court order | 0.20 | |
| | LG | Reviewed CQI meeting minutes for CK to use in evid. hearing | 1.10 | |
| | CK | Reviewed monitoring guide; compiled notes for letter to defendants; reviewed CGARs and rebuttals to prep for evidentiary   hearing | 7.30 | |
| 2/16/2017 | LG | Reviewed CQI minutes for evid hearings | 1.80 | |
| | CK | final review of 2016 litigation fees to remove billing judgment items | 0.40 | |
| | CK | update and revise sections of letter to Defs, email w/ DF re same | 0.80 | |
| | CK | review docs to prepare for evidentiary hearing on 3/8 | 0.80 | |
| 2/20/2017 | CK | reviewed CGAR summary chart & cut-back to make it more useful for hearings | 0.80 | |
| 2/21/2017 | MAB | Review statewide staffing data for evid hearing | 0.40 | |
| 2/24/2017 | DS | response to court re March 8 hearing | 0.40 | |
| 2/28/2017 | DS | email from LG re Wilcox call with Corizon, per court's order | 0.20 | |
| | LG | Call with Dr. Wilcox and Defendants re possible eOMIS changes per court's order | 0.40 | |
| 3/3/2017 | DS | email re EOT for response to court order | 0.10 | |
| 3/6/2017 | CK | phone call w/ DF, AF, ML re hearing preparations | 0.40 | |
| | CK | reviewed docs to prepare for evidentiary hearing | 4.60 | |
| | CK | drafted agenda for hearing/ finalized for filing | 0.80 | |
| | MAB | Research for appeal re: motion to modify injunction | 4.90 | |
| | CK | reviewed docs/prepared for Wed hearing | 4.70 | |

Arizona - Litigation                                                                  Page    37

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/7/2017 | CK | reviewed docs/prepared for Wed hearing | 2.30 |  |
|  | CK | travel PLO --> OAK --> PHX --> Perkins (less time working @ airport & on plane, billed separately) | 2.00 |  |
|  | CK | worked on plane /prepped for hearing | 3.00 |  |
|  | CK | prepped for hearing at Perkins (1.2), meet w/ DF & AF (0.8) | 2.00 |  |
| 3/8/2017 | DS | pcs with Corene, David and Dan Barr re witness testimony at hearing | 0.70 |  |
|  | CK | travel hotel --> courthouse | 0.30 |  |
|  | CK | hearing on monitoring | 3.50 |  |
|  | CK | meet w/ co-counsel re hearing/next steps | 1.00 |  |
|  | CK | Phone call w/ DS & AH re hearing/next steps | 0.30 |  |
|  | CK | travel to PHX --> OAK --> home in SF | 4.20 |  |
| 3/16/2017 | CK | telephone hearing w/ J. Duncan re witnesses at 3/21 hearing | 0.50 |  |
| 3/17/2017 | CK | reviewed docs/revised outline of questions for Haldane testimony | 0.80 |  |
|  | CK | reviewed docs/prepared for Haldane, Barlund, Cartwright, Evans, Fontaine, and Winland testimony | 10.80 |  |
|  | CK | reviewed transcript and Defs' filing | 1.10 |  |
| 3/18/2017 | CK | reviewed docs/prepared for Haldane, Barlund, Cartwright, Evans, Fontaine, and Winland testimony | 5.30 |  |
| 3/19/2017 | CK | reviewed docs/prepared for Haldane, Barlund, Cartwright, Evans, Fontaine, and Winland testimony | 11.80 |  |
| 3/20/2017 | CK | finalize docs / exhibits for hearing | 1.40 |  |
|  | CK | travel PLO --> OAK --> PHX --> Perkins (less time working on plane, billed separately) | 3.40 |  |
|  | CK | working on flight to PHX | 0.90 |  |
|  | CK | meet w/ David at Perkins, prepare for hearing tomorrow | 3.00 |  |
|  | CK | meeting at ACLU of Arizona with co-counsel re hearing and appeals (CK, DF, DB, KE, KB) | 1.50 |  |
|  | CK | travel ACLU-AZ to hotel | 0.30 |  |
|  | CK | work at hotel for hg | 1.00 |  |

Arizona - Litigation                                                                                    Page    38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/21/2017 | CK | travel hotel -- court | 0.30 | |
| | CK | hearing 8-12:15, 1:15-5:25 | 8.60 | |
| | CK | lunch Meeting with   KE, DF, MA | 0.90 | |
| | CK | post hearing debrief w/ KE, MA, DF | 0.70 | |
| | CK | travel from downtown Phoenix --> PHX --> OAK --> home in SF | 5.00 | |
| 3/23/2017 | DS | phone call with DF re hearing on monitoring issues | 0.30 | |
| | CK | talk to DS and RL re hearings and next steps | 0.30 | |
| | CK | reviewed transcripts/orders/defs' notice; drafted resp to defs notice (Dock 1977) | 0.40 | |
| 3/24/2017 | CK | drafted response to Defs' notice | 0.90 | |
| 3/27/2017 | CK | worked on response to defs' notice, brief re: enforcement motion & update to court on Jan. CGAR info | 4.60 | |
| | CK | talk to DF re: brief, pending case issues | 0.20 | |
| | CK | reviewed Jan CGARs and Dec CAPs for notice of noncompliance | 1.80 | |
| 3/28/2017 | CK | emails w DS & DF re: response to defs' notice | 0.30 | |
| | CK | worked on March notice of noncompliance | 2.90 | |
| | CK | talk to DS re: response to defs' notifications | 0.20 | |
| | CK | revise/edit response in light of DS and DF edits/comments | 0.40 | |
| | DS | mtg w/ CK re response to defs' notifications | 0.20 | |
| 3/29/2017 | CK | finalized March notice of noncompliance; sent to LR | 0.30 | |
| | CK | reviewed DF's edits to reply brief, made suggested revisions | 2.10 | |
| | DS | review and respond to draft response to defs notice to the court | 0.50 | |
| 3/30/2017 | CK | review team edits, revise draft; drafted declaration & proposed order | 1.50 | |
| | CK | Phone call w/ David & Craig Haney re: possible declaration on methodology | 0.30 | |
| | ML | Cite checked Parsons filing against CGARs | 0.70 | |

Arizona - Litigation                                                           Page   39

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2017 | AH | reviewed, edited response to def's filing   re enforcement motion | 0.60 | |
| | DS | review response to Defendants notice re monitoring retroactivity issues and remedial plans | 0.40 | |
| 4/5/2017 | CK | Phone call w/ David & Don re: 4/17 hearing & pending apps | 0.60 | |
| | DS | cc w/ CK and DF re strategy for 4/17 hearing and prep for CX | 0.60 | |
| 4/6/2017 | DS | review Pltfs reply to mtn to enforce [Doc 1944] | 0.30 | |
| | CK | reviewed max custody reply brief Doc. 2006 and assorted case filings | 0.40 | |
| | CK | reviewed docs; prepared outline for hearing on 4/17 | 3.90 | |
| | DS | review response from Defendants re our reply to motion | 0.30 | |
| 4/7/2017 | CK | reviewed docs & depo transcripts; prepared outlines for hearing on 4/17 | 5.60 | |
| 4/9/2017 | CK | reviewed docs/past depo transcripts for 4/17 hearing | 1.80 | |
| 4/10/2017 | CK | reviewed Craig Haney's draft declaration | 0.20 | |
| | ML | Reviewed and analyzed CGAR results and methodology | 0.80 | |
| | MAB | Review CGARs re monitoring methodology & admissions for CK hearing on 4/17 | 3.00 | |
| | DS | ltr from Bojanowski re document production & compliance with Nov 10 order | 0.30 | |
| | CK | reviewed documents, CGARs, depo transcripts to prep for hearing | 4.90 | |
| 4/11/2017 | CK | reviewed docs/worked on outlines for cross-examinations | 2.70 | |
| | CK | Phone call w/ David Fathi re 4/17 hearing & outstanding case management issues | 0.30 | |
| 4/12/2017 | DS | review RT of evidentiary hearing | 1.50 | |
| 4/13/2017 | CK | reviewed draft statement | 0.10 | |
| | CK | Phone call w/ KE, DF, MA, re mediation strategy & call w/ court | 0.70 | |
| | DS | review Defendants' mtn to seal and email to co-counsel re opp to same | 0.40 | |
| | CK | reviewed transcript of 3/21 hearing for use in 4/17 hearing | 2.20 | |
| | CK | call with DF re 4/17 hearing | 0.30 | |

Arizona - Litigation                                                              Page   40

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/13/2017 | CK | talk to DS re 4/17 hearing | 0.20 | |
| | CK | revised outline for Pratt testimony; reviewed docs | 1.30 | |
| | MAB | Review CGARs re monitoring methodology & admissions for CK hearing on 4/17 | 4.10 | |
| | ML | Reviewed and analyzed CGAR methodology and results | 5.70 | |
| | DS | met with CK re hearing on 4/17 | 0.20 | |
| 4/14/2017 | ML | Reviewed and analyzed CGAR methodology and results | 1.30 | |
| | CK | prepared exhibits /finalized outline for Pratt cross ex | 1.00 | |
| | CK | revised Barlund outline; finalized exhibits; emails w/ DF re same | 1.10 | |
| | CK | prepared for other portions of status hearing | 0.40 | |
| 4/16/2017 | CK | Travel home in SF--> OAK airport --> PHX --> hotel for evidentiary hg on 4/17 | 4.30 | |
| | CK | reviewed docs/prepped for evidentiary hearing tomorrow | 1.20 | |
| | CK | meet w/ DF to discuss hearing, case mgmt issues | 0.90 | |
| 4/17/2017 | DS | evidentiary hearing (by phone)   for witness re monitoring compliance | 7.50 | |
| | DS | review email and attachment from Struck re fee enforcement demand | 0.50 | |
| | DS | research on PLRA limitations on special master | 0.40 | |
| | CK | evidentiary hearing (Dye, Barlund, Pratt) - 8:00 - 5:15 | 9.30 | |
| | CK | travel courthouse --> PHX --> OAK --> home in SF after evid hg | 4.50 | |
| 4/18/2017 | AH | Meeting with co counsel re Special Master brief | 0.60 | |
| | CK | Conf call w/ co-counsel re Special Master idea and court's requested briefing. From PLO: CK, DS, AH | 0.60 | |
| | CK | talk to DS re evidentiary hearing & next steps | 0.30 | |
| | LG | Reviewed past transcripts for upcoming brief | 1.30 | |
| | SH | Reviewed court filings/transcripts re: 11/10/16 order | 1.70 | |
| | DS | cc with Amy, Maya, Kirsten, CK, AH re response to court order re special master | 0.60 | |

Arizona - Litigation                                                    Page    41

|            |     |                                                                                                                                                                          | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/18/2017  | DS  | phone call with Dan Barr re court order re special master                                                                                                                  | 0.30  |        |
|            | DS  | met w/ CK re evidentiary hearing                                                                                                                                           | 0.30  |        |
| 4/19/2017  | DS  | email from Duncan's chambers re mtn to enforce                                                                                                                             | 0.10  |        |
|            | DS  | email with Dan Barr re fee dispute                                                                                                                                         | 0.20  |        |
|            | DS  | email to Struck re fee dispute                                                                                                                                             | 0.30  |        |
|            | CK  | drafted response email to Duncan's clerk re: pending enf motion                                                                                                            | 0.30  |        |
|            | LG  | Reviewed past transcripts for upcoming brief                                                                                                                               | 1.60  |        |
| 4/20/2017  | CK  | reviewed transcript of various evid. hearings for information to use in court-ordered brief on methodology due May 1; compiled relevant quotes and sections to incorporate into brief requested by Duncan; drafted sections of the brief | 2.20  |        |
|            | LG  | Reviewed past court transcripts for upcoming brief                                                                                                                         | 1.80  |        |
| 4/21/2017  | CK  | worked on sections of brief summarizing evidence from hearings; reviewed transcripts & summarized testimony for same                                                       | 2.10  |        |
|            | MAB | Research re: plf counsel duty to monitor for special master briefing                                                                                                       | 0.30  |        |
| 4/24/2017  | MAB | Research re: plf counsel duty to monitor/compesation for monitoring fees for briefing on appt of special master                                                            | 4.90  |        |
|            | CK  | drafted sections of court-ordered brief on special master & evidentiary hearings; drafted AH declaration in support of same                                                | 1.30  |        |
|            | DS  | Draft memorandum in response to court order re appt of special master                                                                                                      | 6.00  |        |
|            | DS  | review court order doc 2030                                                                                                                                                | 0.20  |        |
| 4/25/2017  | MAB | Research re: plf counsel duty to monitor/compensation for monitoring fees for briefing on appt of special master                                                           | 1.00  |        |
|            | CK  | reviewed A Orcutt's 3/7/17 version of Monitoring Guide, drafted ltr to her re: same w/ objections, sent to DF for review/additions                                         | 0.40  |        |
| 4/26/2017  | CK  | Phone call w/ David Fathi re: brief due on May 1, assignments                                                                                                              | 0.70  |        |
|            | LG  | Reviewed and checked numbers in Defendant's 4/15/17 Monthly Status Report                                                                                                  | 0.40  |        |
|            | MAB | Email to DS, CK, DF re: monitoring fee research                                                                                                                            | 0.30  |        |
|            | DS  | Draft memo in response to court order re special master                                                                                                                    | 5.30  |        |
|            | DS  | meeting with CK re brief in response to ct order re summary of testimony at evidentiary hearing                                                                             | 0.30  |        |

Arizona - Litigation                                                                          Page    42

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/26/2017 | CK | worked on sections of the May 1 brief | 4.10 | |
| | CK | emails w/ T. Bojanowski re: stipulated extension; drafted stip for approval by him & Maya | 0.30 | |
| | CK | talked to DS re response to court order re summary of testimony at evidentiary hearing | 0.30 | |
| 4/27/2017 | CK | emails w/ DF re court order Doc 2030 & next steps re noncompliance | 0.20 | |
| | LG | Reviewed compliance on performance measures 35, 40, 44, 50, 103, 79, 94, and 98 in response to Defendant's request to withdraw claim of substantial noncompliance | 0.50 | |
| | LG | Reviewed performance measures to assess compliance based on Court's 4/24/17 order | 1.20 | |
| | CK | compiled witness testimony for brief; revised sections | 3.20 | |
| 4/28/2017 | DS | revisions to draft brief on special master/court expert | 2.50 | |
| | DS | email to co-counsel re draft brief re special master/court expert | 0.20 | |
| | MAB | Review draft brief re: special master | 0.30 | |
| | CK | compiled excerpts of transcript from evidentiary hearing for court-ordered briefing re same | 4.40 | |
| | MAB | Research/memo to RL re: motion for judicial notice | 3.00 | |
| 5/1/2017 | MAB | Review draft special master brief | 0.30 | |
| | LG | Reviewed Defendant's CGAR chart for mediation | 0.80 | |
| | CK | excerpt/summarize transcripts for brief | 5.40 | |
| | DS | emails to co-counsel re Shawn Jensen motion and defs req to withdraw motion | 0.50 | |
| | DS | email to Struck re request for extention | 0.20 | |
| 5/2/2017 | CK | reviewed/revised/finalized joint mediation brief for 5/9/17 mediation | 0.40 | |
| | DS | phone call with DF and AF, and RL re strategy on close custody appeal and outside provider appeal. | 0.30 | |
| | DS | revise Special Master Brief and email to co-counsel re same | 0.50 | |
| | CK | worked on brief on special master and hearings | 5.20 | |
| 5/3/2017 | CK | worked on special master/monitoring brief | 13.10 | |
| 5/4/2017 | DS | review Pratt testimony and draft questions for further cross | 2.00 | |

Arizona - Litigation                                                    Page    43

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/4/2017 | DS | conf call with DF and CK re Pratt cross | 0.80 | |
| | CK | worked on brief re hearings & SM | 8.30 | |
| | CK | Phone call with David and Don re: 5/10 hearing, Pratt testimony | 0.80 | |
| 5/5/2017 | AH | Meeting with w/ DS and CK re Receiver, monitoring | 0.30 | |
| | AH | phone call with w/ DF, DS and CK re filing on methodology | 0.40 | |
| | CK | Meeting with w/ DS and AH re: Defs' Notice of Termination & response | 0.30 | |
| | CK | Phone call w/ DF, DS, AH re: filing on monday re: methodology hearings | 0.40 | |
| | CK | Prep for cross-examination of Pratt on monitoring at 5/10 hg | 1.20 | |
| | AH | cite-checking, editing brief re Special master | 3.30 | |
| | CK | Reviewed DS's revisions/comments to brief on monitoring; incorporated and revised per his comments | 2.80 | |
| | CK | talked to AH re: special master and monitoring briefs & assignments for filing | 0.30 | |
| | DS | Review and revise brief on summary of evidence from evidentiary hearing | 3.20 | |
| | CK | research/prepped outline for continued cross of Pratt on monitoring | 0.80 | |
| | DS | mtg w/ CK and AH re Defs' Notice of Termination | 0.30 | |
| | DS | Phone call w/ DF, CK, AH re filing on methodology | 0.40 | |
| | AH | met w/ CK re special master | 0.30 | |
| 5/6/2017 | CK | revised testimony brief w/ DF's edits and suggested additions | 2.40 | |
| | CK | research for continued cross exam of Pratt | 3.20 | |
| | MAB | Cite check brief on monitoring evidentiary hearings | 3.20 | |
| 5/7/2017 | AH | cite-checked brief re monitoring testimony | 5.90 | |
| | CK | research for continued cross exam of Pratt | 5.20 | |
| | RL | Cite check Plaintiffs' Statement Regarding Evidentiary Hearings on Monitoring. | 5.50 | |
| 5/8/2017 | MAB | Cite check brief on monitoring evidentiary hearings | 1.50 | |

Arizona - Litigation                                                                      Page   44

|          |     |                                                                                                       | Hours | Amount |
|----------|-----|-------------------------------------------------------------------------------------------------------|-------|--------|
| 5/8/2017 | CK  | compiled and reviewed cite checks and comments from reviewers for the brief, added additional sections; drafted declaration | 5.30  |        |
|          | AH  | edited Special Master report, drafted dec                                                              | 1.40  |        |
|          | CK  | research/worked on outline for Pratt cross-exam                                                        | 1.80  |        |
|          | RL  | Cite check Plaintiffs' Statement Regarding Evidentiary Hearings on Monitoring.                         | 0.90  |        |
| 5/9/2017 | CK  | travel home --> SFO --> PHX --> courthouse for mediation (less time working on plane, billed separately) | 3.40  |        |
|          | CK  | worked on plane to PHX prepping for mediation                                                          | 1.00  |        |
|          | CK  | meet w/ KE prior to mediation                                                                          | 0.50  |        |
|          | CK  | mediation w/ Judge Bade re December and January notices of noncompliance (9:30 - 1:15)                 | 3.80  |        |
|          | CK  | travel courthouse --> Perkins after mediation                                                          | 0.40  |        |
|          | CK  | worked at Perkins preparing for 5/10 hearing & cross-examination                                       | 4.90  |        |
|          | CK  | multiple phone calls w/ David re: 5/10   hearing                                                       | 0.70  |        |
| 5/10/2017| MAB | Triage/draft responses to AZ mail                                                                      | 2.70  |        |
|          | CK  | meet w/ KE before hearing to review/prep for hearing and status conference                             | 0.90  |        |
|          | CK  | status hearing (9 - 5:15)                                                                              | 8.30  |        |
|          | CK  | Phone call w/ DF after hearing                                                                         | 0.30  |        |
|          | CK  | Phone call w DS re hearing                                                                             | 0.10  |        |
|          | CK  | travel from Meeting in Phoenix --> PHX airport --> SFO --> home in SF                                  | 4.80  |        |
|          | DS  | call w/ CK re hearing                                                                                  | 0.10  |        |
| 5/12/2017| CK  | talk to DS re 5/10 hearing, next steps                                                                 | 0.80  |        |
|          | DS  | Meeting with CK re report on 5/10 hearing                                                              | 0.80  |        |
| 5/16/2017| CK  | Strategy call with co-counsel re: pending litigation; plans for June 14 status hearing and oral arguments. From PLO: DS, CK, AH, MA-B, RL | 1.00  |        |
|          | DS  | co-counsel conf call                                                                                   | 1.00  |        |
|          | CK  | email defs re M&C on March notice of noncompliance                                                     | 0.10  |        |

Arizona - Litigation                                                                                        Page    45

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/16/2017 | MAB | Team call with DS, AH, CK, ACLU (DF, AF), KE, ADCL (MA), Victoria Lopez re: monitoring, upcoming briefing/hearings | 1.00 | |
| | CK | Compiled notes and data on noncompliance for Dr. Wilcox review for report requested by court | 0.10 | |
| | AH | Meeting with w/ cocounsel re all pending litigation/ enforcement motions | 1.00 | |
| | RL | conference call with co-counsel | 1.00 | |
| 5/17/2017 | CK | draft ltr to T.Bojanowski re removal of HNR boxes pursuant to remedial plan | 0.40 | |
| | CK | compiled notes & CGAR info for Wilcox for report to judge Duncan re: additional remedial efforts for noncompliance | 0.80 | |
| 5/18/2017 | CK | compiled notes & CGAR info for Wilcox for report to judge Duncan re: additional remedial efforts for noncompliance | 3.20 | |
| 5/19/2017 | CK | compiled information for Wilcox expert report | 3.50 | |
| 5/22/2017 | CK | Phone call w/ David Fathi re: upcoming filings, hearings | 0.20 | |
| | CK | compiled information for Wilcox expert report | 1.10 | |
| | CK | email w/ T. Wilcox re: expert report | 0.20 | |
| 5/23/2017 | CK | reviewed defs' response briefs; reviewed cases cited therein; | 1.00 | |
| | CK | talk to DS re: defs' response on monitoring & expert and reply to same | 0.20 | |
| | CK | legal research for reply briefs on expert and evidentiary hearings; drafted section | 2.60 | |
| | CK | phone call w/ David, Don, Rita | 0.30 | |
| | DS | met w/ CK to discuss defs' response on monitoring & expert and reply to same | 0.20 | |
| | DS | pc with co-counsel re defs' responses on evidentiary hearing, our reply | 0.30 | |
| | RL | telephone conference w/ co-counsel re defs' responses on evidentiary hearing, our reply | 0.30 | |
| 5/24/2017 | DS | review RT of May 10 hearing | 2.00 | |
| | CK | researched & wrote reply brief on appointment of expert | 6.20 | |
| | CK | talk to Rita re: district court reply brief on expert | 0.40 | |
| | RL | met w/ CK to discuss district court reply brief on expert | 0.40 | |
| 5/25/2017 | CK | research & draft reply on special master/expert | 3.10 | |

Arizona - Litigation                                                                    Page    46

|          |    |                                                                                      | Hours | Amount |
|----------|----|--------------------------------------------------------------------------------------|-------|--------|
| 5/25/2017 | CK | reviewed 5/10/17 hearing transcript for use in reply briefs                          | 1.80  |        |
|          | CK | emails w/ DF re reply briefs & filing                                                 | 0.20  |        |
|          | CK | revised reply brief on Special Master pursuant to DS comments                        | 2.20  |        |
|          | CK | emails w David re expert reply brief                                                  | 0.20  |        |
|          | DS | review and revise Reply Brief re Special Master/706 expert                           | 1.50  |        |
|          | DS | phone call with DF and CK re remedies for non-compliance found by court for various performance measures | 0.30  |        |
|          | CK | talk to DS re reply brief on expert                                                   | 0.30  |        |
|          | CK | additional DS revisions to brief on expert                                            | 0.60  |        |
|          | CK | research for brief on hearings                                                        | 1.30  |        |
|          | CK | phone call w/ DS and DF re remedies for non-compliance                               | 0.30  |        |
|          | DS | discussed reply brief on expert w/ CK                                                 | 0.30  |        |
| 5/26/2017 | CK | incorporated David & Maya's final edits into brief for reply on expert              | 0.90  |        |
|          | CK | drafted declaration for Don for reply on expert; compiled exhibits                   | 0.40  |        |
|          | BZ | Reviewed evidentiary hearings' transcripts for use in reply brief on hearings        | 2.20  |        |
|          | CK | reviewed revised section of Haney dec, Phone call w David re same                    | 0.30  |        |
|          | CK | drafted brief re PM 47 & asking court to extend outside provider order               | 1.20  |        |
|          | CK | talk to DF re: brief re PM 47 & asking court to extend outside provider order        | 0.10  |        |
|          | CK | talk to DS re: brief re PM 47 & asking court to extend outside provider order        | 0.20  |        |
|          | DS | mtg w/ CK re brief re PM 47                                                           | 0.20  |        |
| 5/28/2017 | CK | worked on reply brief re hearings                                                     | 4.20  |        |
| 5/29/2017 | CK | worked on reply brief re hearings                                                     | 5.20  |        |
| 5/30/2017 | BR | cite checking reply brief in support of the Court appointing an expert               | 3.50  |        |
|          | BZ | Cite checking reply brief in support of the court appointing an expert               | 1.80  |        |

Arizona - Litigation                                                                 Page   47

|          |    |                                                                                                    | Hours | Amount |
|----------|----|----------------------------------------------------------------------------------------------------|-------|--------|
| 5/30/2017 | BR | cite checking brief in support of a further enforcement order against defendants for PM 47        | 1.30  |        |
|          | CK | finalized reply brief on expert with cite checking notes                                            | 0.80  |        |
|          | CK | drafted ltr to T. Bojanowski re: failure to file response to Court instruction re: requiring patients to be seen two times on nurse's line | 0.30  |        |
|          | CK | made final additions to brief re: noncompliance w/ PM 47                                            | 0.30  |        |
|          | CK | worked on reply brief re hearings                                                                   | 2.70  |        |
| 5/31/2017 | CK | Finalized/filed response to Defs' notice re PM 47                                                   | 0.30  |        |
|          | CK | worked on draft reply brief re: hearings                                                            | 2.90  |        |
|          | CK | revised reply brief on hearings w/ DF's edits and made additions per his suggestions                | 1.30  |        |
|          | DS | review and revise reply brief re summary of witness testimony at evidentiary hearing               | 0.70  |        |
| 6/1/2017  | CK | drafted brief re: failure to provide info on 2 nurses line visits                                   | 0.80  |        |
|          | CK | reviewed Delana's final version of court filing on special master                                   | 0.20  |        |
|          | CK | revised notice/drafted declaration re: PM 39                                                        | 0.90  |        |
|          | CK | revised and rewrote section of reply brief on methodology                                           | 2.30  |        |
|          | CK | compiled CGAR data for Wilcox report                                                                | 0.50  |        |
|          | CK | incorporated David and Maya's edits to reply brief on hearings                                      | 0.90  |        |
|          | DS | email with DF and CK re mtns for contempt                                                           | 0.30  |        |
|          | BR | cite checking reply brief regarding appointment of special master                                  | 2.70  |        |
|          | BZ | Cite checking reply brief in support of the court appointing an expert                              | 2.90  |        |
|          | CK | input all cite checks to reply brief, revised, edited sections                                      | 0.80  |        |
|          | CK | emails w/ co-counsel re: conference call w/ Defs tomorrow                                           | 0.20  |        |
| 6/2/2017  | BR | cite checking Prison Litigation Reform Act for brief                                                | 0.10  |        |
|          | CK | emails w/ MA-B re sections of RJN and FER                                                           | 0.30  |        |
|          | CK | reviewed final PDF of reply on hearings; emails w/ DF re possible language changes to MH section    | 0.60  |        |

Arizona - Litigation                                                                    Page    48

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/2/2017 | CK | meet & confer w/ defs re: 3/27/17 notice of noncompliance | 0.40 | |
| 6/5/2017 | CK | Phone call w Dr Wilcox re declaration | 0.10 | |
| | CK | emails w/ co-counsel re: pending tasks | 0.20 | |
| | CK | draft ltr to Defs re: meet and confer | 0.10 | |
| | CK | drafted ltr to defs re: 6/2/17 meet and confer, circulated to David for any additions | 0.40 | |
| 6/6/2017 | CK | reviewed Todd's draft of declaration; added citations | 1.60 | |
| 6/7/2017 | CK | talk to DS re pending litigation motions | 0.30 | |
| | CK | research on contract | 1.30 | |
| | DS | met w/ CK re pending litigation motions | 0.30 | |
| 6/8/2017 | DS | review and revise Wilcox declaration re remedies for enforcement motion | 0.60 | |
| | DS | phone call with DF and CK re prep for status conf | 0.50 | |
| | CK | prepared exhibit to Wilcox dec; reviewed/edited dec | 0.80 | |
| | CK | talked to DS re: Wilcox dec | 0.20 | |
| | CK | Phone call w/ David and Don re: 6/14/17 hearing | 0.50 | |
| | AH | Reviewed, edited expert report re ways to improve remedial plans | 0.60 | |
| | CK | research on RFP for HC SVCS | 2.30 | |
| | CK | drafted proposed agenda for 6/14 hearing; email w/ DF re same | 0.30 | |
| | CK | met with CK to discuss Wilcox dec | 0.20 | |
| 6/9/2017 | CK | draft memo to DS & DF re: research on RFP | 1.20 | |
| | CK | revised proposed hearing agenda and declaration, compile exhibits | 0.40 | |
| 6/12/2017 | CK | Phone call with David re hearing on 6/10, supplemental agenda | 0.30 | |
| | CK | drafted supp agenda and declaration for David | 0.20 | |
| | CK | drafted outlines for arguments at hearing on pending motions | 1.30 | |

Arizona - Litigation

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/13/2017 | CK | prepped outline for hearing | 0.30 | |
| | CK | travel PLO--> OAK --> PHX --> Perkins Coie (less time working on plane billed separately) | 4.10 | |
| | CK | prep for hearing on plane | 0.80 | |
| | CK | meet w/ AF and KE at Perkins, prep for hearing | 2.50 | |
| 6/14/2017 | CK | travel hotel --> fed ct house hearing | 0.30 | |
| | CK | status hearing | 6.30 | |
| | CK | travel courthouse --> hotel --> Perkins | 0.50 | |
| 6/15/2017 | CK | travel downtown Phoenix --> PHX --> OAK --> home (flight delayed 45 minutes, less 1 hour working on plane) | 4.30 | |
| 6/19/2017 | AH | reviewed med record, phone call w/ med expert and phone call w/ cocounsel re cancer treatment for named plaintiff | 1.10 | |
| 6/20/2017 | CK | emails with KE & DF re Jensen reply brief | 0.30 | |
| | CK | emails w/ DF re: discovery hearing | 0.20 | |
| | CK | email Tim re M&C re: expert | 0.20 | |
| 6/21/2017 | CK | reviewed/edited KE's draft reply brief on Jensen PI motion | 0.40 | |
| | AH | drafted, cite checked reply for PI motion for Jensen | 4.80 | |
| | AH | phone call w/ med expert re Jensen case, memo re same | 0.70 | |
| | CK | reviewed prisoner medical record for possible declaration re: open clinic problems; drafted declaration re: same | 1.20 | |
| | CK | talk to Rita re: outstanding case issues and task assignments | 0.30 | |
| | CK | Phone call w/ DF re: court orders and next steps | 0.30 | |
| | RL | met w/ CK to discuss outstanding case issues/task assignments | 0.30 | |
| 6/22/2017 | CK | review correspondence and medical records for possible witnesses for 7/13 hearing | 2.10 | |
| | CK | research possible expert nominees | 2.20 | |
| | CK | prepared summary of hearing and court's orders for others not at hearing | 0.80 | |
| 6/23/2017 | CK | Phone call w/ David re: July 13 evidentiary hearing | 0.30 | |

Arizona - Litigation

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/23/2017 | CK | Phone call with potential candidate to be expert | 0.30 | |
| 6/26/2017 | CK | research re: possible experts; drafted emails/contacted candidates | 1.10 | |
| | CK | drafted joint mediation statement to circulate to co-counsel and opp counsel | 0.40 | |
| | CK | Phone call w David and Alison re experts | 0.20 | |
| | CK | Phone call w/ possible expert | 0.30 | |
| | AH | phone call w/ several correctional health/staffing experts, and memo re same | 1.40 | |
| | CK | draft ltr to T.Bojanowski re: call on experts | 0.30 | |
| | AH | phone call w/ CK and DF re experts | 0.20 | |
| 6/27/2017 | AH | phone call w/ CK and op co re proposing staffing expert to court | 0.30 | |
| | CK | talk to AH re potential experts | 0.20 | |
| | CK | Phone call w Defendants re: expert. From PLO: CK, AH | 0.30 | |
| | CK | draft statement to court re: expert issue; draft / prepare AH declaration & exhibits | 1.80 | |
| | AH | met with CK to discuss potential experts | 0.20 | |
| 6/28/2017 | DS | revise and revise 706 expert statement | 0.50 | |
| | DS | review RT of 6/14 hearing | 1.00 | |
| | CK | emails w/ co counsel re expert filings | 0.40 | |
| 6/29/2017 | CK | Reviewed defs' various motions re expert, evidentiary hearing, sanctions | 0.40 | |
| | CK | Phone call w/ co-counsel re defs' motions | 0.80 | |
| | CK | draft correspondence to Defs re: motion to vacate evid hg | 0.30 | |
| | DS | Review Defs mtn to vacate evid hearing and mtn for reconsideration of $1,000 sanction | 0.50 | |
| | DS | conf call with co-counsel re response to defs mtn for reconsideration of sanctions and mtn to vacate hearing | 0.80 | |
| | DS | review and revise proposed email to struck re evid hearing | 0.30 | |
| | DS | review and revise proposed email to Sarah Selzer re writs of h.c. ad testificandum | 0.20 | |

Arizona - Litigation                                                    Page    51

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/29/2017 | DS | email to Struck re evidentiary hearing | 0.40 | |
| | CK | reviewed Anne's proposed edits to joint mediation statement; email back re same | 0.10 | |
| | DS | phone call with Dan Barr re strategy for mtn for reconsideration | 0.50 | |
| | CK | research/drafted response to court order (doc 2119) re PM 25 | 1.30 | |
| 6/30/2017 | DS | review of RT from discovery hearing on 6/20 | 0.50 | |
| | CK | drafted proposed language on PM 25, researched policies on emergency response | 1.10 | |

For professional services rendered                          1479.00 $323,901.00

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alison Hardy | 245.30 | 219.00 | $53,720.70 |
| Amber Norris | 10.50 | 219.00 | $2,299.50 |
| Bernadette Rabuy | 7.60 | 219.00 | $1,664.40 |
| Briana Zweifler | 6.90 | 219.00 | $1,511.10 |
| Corene Kendrick | 723.00 | 219.00 | $158,337.00 |
| Donald Specter | 174.80 | 219.00 | $38,281.20 |
| Gwen Wu | 3.70 | 219.00 | $810.30 |
| Laura Graham | 52.70 | 219.00 | $11,541.30 |
| Mae Ackerman-Brimberg | 85.60 | 219.00 | $18,746.40 |
| Megan Lynch | 60.40 | 219.00 | $13,227.60 |
| Rita Lomio | 89.30 | 219.00 | $19,556.70 |
| Sara Norman | 17.50 | 219.00 | $3,832.50 |
| Sarah Hopkins | 1.70 | 219.00 | $372.30 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| Month | Day | Enforcement | Total |
|---|---|---|---|
| February | 1 | Review research regarding settlement memorandum | 1 |
| | 2 | Review email correspondence regarding settlement memorandum | 0.2 |
| | 10 | Research and outline settlement memorandum | 5.7 |
| | 12 | Research and outline settlement memorandum; review documents re the same | 7.3 |
| | 13 | Draft settlement memorandum | 6.3 |
| | 14 | Draft settlement memorandum | 7 |
| | 15 | Review and respond to email correspondence regarding settlement memorandum | 1.3 |
| | 17 | review and revise settlement memorandum; review and respond to email correspondence re settlement memorandum | 3.9 |
| | 19 | review draft motion to compel; review and respond to email correspondence re settlement memorandum | 1.1 |
| | 23 | finalize settlement memorandum; review and respond to email correspondence re settlement memorandum | 5 |
| | 28 | review docs in advance of settlement conference; prepare for settlement conference | 4 |
| March | 1 | Prepare for and attend settlement conference | 5 |
| April | 1 | review and revise motion to enforce | 3.1 |
| | 2 | Draft, review, and revise motion to enforce and supporting documents | 6.9 |
| | 3 | Draft, review, and revise motion to enforce and supporting documents | 5.3 |
| | 4 | review and revise motion papers | 5.2 |
| | 5 | review and revise motion papers and supporting documents | 3.9 |
| | 6 | review and revise motion papers and supporting documents | 1.7 |
| | 7 | review and revise motion papers and supporting documents | 2.6 |
| | 8 | review and revise motion papers and supporting documents | 4.6 |
| | 11 | coordinate filing of motion to enforce and supporting motions | 5.8 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| | | | |
|---|---|---|---|
| | 18 | discuss motion to enforce timeframes with D. Freouf | 0.7 |
| | 26 | Attend telephonic status conference | 0.9 |
| | 27 | Review notices of substantial noncompliance | 2.5 |
| | 28 | Review notices of substantial noncompliance | 4.3 |
| | 29 | Review notices of substantial noncompliance | 1.9 |
| | 30 | Draft summation of notices of substantial noncompliance | 1.9 |
| May | 1 | Review and revise notices of substantial noncompliance; draft email correspondence regarding the same | 2.3 |
| | 2 | Review and revise summation of notices of substantial noncompliance | 1.7 |
| | 3 | Review and revise summation of notices of substantial noncompliance | 3.1 |
| | 9 | Review notice of filing of non-electronic exhibits | 0.4 |
| | 16 | Review reply regarding notice of substantial noncompliance; coordinate filing of the same | 1.5 |
| June | 23 | Prepare for hearing | 1.9 |
| | 24 | Prepare for and attend hearing regarding Motion to Enforce | 2 |
| July | 8 | Review draft enforcement motion | 1.4 |
| | 11 | Review, revise joint motion re: time lines; review motion to enforce | 3.7 |
| | 12 | Finalize motion to enforce and motion to seal | 4 |
| | 28 | Review notice of noncompliance | 1.9 |
| | 29 | Prepare for hearing on eOMIS | 1.5 |
| | 1 | Attend hearing on eOMIS; communicate with Defendants re: upcoming mediation(s) | 1.8 |
| | 4 | Draft extension for reply brief; email communication with Defendants' re Joint statement; review Stewart Declaration | 2.5 |
| | 5 | Review and revise joint statement | 2.9 |
| August | 8 | Prepare for mediation | 2.8 |
| | 9 | Prepare and attend mediation | 4.5 |
| | 10 | Review and revise reply brief and exhibits | 2.2 |
| | 11 | Finalize reply | 1.2 |
| | 16 | Review and revise motion to enforce; email communication regarding the same | 3 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| | | | |
|---|---|---|---|
| | 17 | Draft proposed order; review and revise declaration, motion, and exhibits | 3.6 |
| | 19 | Prepare for and attend hearing | 2.8 |
| | 25 | Prepare for hearing | 1.9 |
| | 26 | Prepare for and attend hearing | 2.3 |
| | 27 | Draft response brief | 4.4 |
| | 28 | Review and revise response brief | 2.8 |
| | 29 | Review and revise response brief | 2.2 |
| | 30 | Review and revise response brief | 3.1 |
| | 31 | Review and revise response brief, declaration, and exhibits | 6.7 |
| | 1 | Review and revise response brief | 7.1 |
| | 2 | Review and revise response brief, declaration, motion to seal, and exhibits; facilitate filing; draft, review, and revise proposed order | 8.1 |
| | 7 | Prepare for hearing | 2.3 |
| September | 8 | Prepare for and attend hearing | 1.3 |
| | 12 | Review draft reply brief | 1.5 |
| | 13 | Review draft reply brief; review email communication regarding the same | 1.6 |
| | 20 | review final drafts of brief and supporting documents | 1.9 |
| October | 19 | review and finalize mediation statement | 2 |
| | 24 | prepare for upcoming mediation | 2.1 |
| | 25 | prepare for upcoming mediation | 3 |
| | 26 | Prepare for and attend mediation with Judge Bade | 6.5 |
| December | 7 | Draft mediation statement | 4.9 |
| | 8 | Review and revise mediation statement | 3.5 |
| | 9 | Revise mediation statement | 2.2 |
| | 10 | Review draft civil contempt motion | 1.1 |
| | 12 | Finalize and distribute mediation statement 2.4; review documents relating to motion for civil contempt 1.4; | 3.8 |
| | 15 | prepare for upcoming mediation | 1.9 |
| | 16 | Prepare for upcoming mediation | 2.5 |
| | 19 | Prepare for and attend mediation with Judge Bade | 5.2 |
| January | 9 | review draft motion to enforce 1.3; | 1.3 |
| | 12 | finalize and file motion to enforce and supporting documents 1.1; | 1.1 |
| | 18 | finalize declarations 1.8; | 1.8 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

|  |  |  |  |
|---|---|---|---|
|  | 19 | review draft motions to enforce 1.3; | 1.3 |
|  | 20 | coordinate filings 2.5; | 2.5 |
|  | 25 | review and edit draft briefing 3.6; | 3.6 |
| February | 21 | Review and finalize maximum custody motion to enforce 1.3; prepare for and attend legal call .7; | 2 |
|  | 23 | Review issues regarding upcoming mediation .3; | 0.3 |
|  | 24 | Review issues regarding upcoming mediation .1; | 0.1 |
|  | 28 | Review issues related to upcoming mediation .9; | 0.9 |
| March | 3 | Review issues regarding upcoming mediation .4; | 0.4 |
|  | 9 | review issues related to upcoming mediation .4; | 0.4 |
|  | 10 | review issues related to upcoming mediation 1.0; | 1 |
|  | 14 | review issues related to upcoming mediation 1.4; email the court regarding the same .5; | 1.9 |
| April | 12 | Review notices of noncompliance and compliance data 2.0; | 2 |
|  | 13 | Prepare for and attend team call 1.6; | 1.6 |
|  | 25 | Review notices of noncompliance 1.1; Prepare for and attend telephonic conference with Judge Bade 1.3; | 2.4 |
|  | 26 | Review draft appellate brief 2.0; prepare and draft joint mediation memo 1.8; | 3.8 |
|  | 27 | Review and revise joint mediation memo 3.2; | 3.2 |
|  | 28 | Review and revise joint mediation memo 3.5; | 3.5 |
| May | 1 | Review and finalize joint mediation memo 3.2; | 3.2 |
|  | 8 | Review draft briefs/motions 2.8; prepare for mediation 1.9; | 4.7 |
|  | 9 | Prepare for and attend mediation 4.7; | 4.7 |
|  | 11 | Finalize and review notes from mediation 1.3; Draft confirming letter regarding mediation agreements 1.2; | 2.5 |
|  | 16 | Review mediation notes .7; prepare for and attend conference call with Judge Bade regarding upcoming maximum custody mediation .6; | 1.3 |
|  | 17 | Review medical records 2.0; draft email communications regarding the status of Jensen PI motion 1.6; | 3.6 |
|  | 25 | Prepare for and attend maximum custody telephonic meet and confer 1.9; review draft brief 1.8; | 3.7 |
|  | 26 | Review draft mediation statement 1.0; | 1 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

|  |  |  |  |
|---|---|---|---|
|  | 31 | Review draft brief 1.3; assist in filings .4; review email communications regarding Jensen PI motion .6; review court filings 1.9; | 4.2 |
| June | 1 | Review draft brief 1.5; | 1.5 |
|  | 5 | Address issues relating to upcoming mediations and notices of noncompliance 2.4; | 2.4 |
|  | 12 | Address issues relating to Jensen PI motion 2.0; prepare for mediation 2.5; | 4.5 |
|  | 13 | Prepare for and attend mediation 3.5; attend meet and confer .8; prepare for upcoming hearing 1.8; | 6.1 |
|  | 16 | Draft reply in support of Jensen PI (5.5); | 5.5 |
|  | 19 | Research, review and revise reply in support of Jensen reply (8.0) | 8 |
|  | 20 | Review and revise Jensen reply (8.0) | 8 |
|  |  | Total | 337.7 |

# EXHIBIT C

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Additional Charges :

| | | | Amount |
|---|---|---|---|
| | **$general** | | |
| 12/2/2015 | PLO | Riley Peterson billing for medical records review - 33.75 hours | 3,037.50 |
| | PLO | Expert Medical Record Review - Paul Roubidoux<br>30 hours | 2,700.00 |
| 12/13/2015 | PLO | Todd Wilcox - invoice 1190 - File Reviews/Drafting Report/Tucson Site Visit | 20,663.63 |
| 12/31/2015 | PLO | Expert Medical Record review - Paul Roubidoux<br>40 hours | 3,600.00 |
| 1/21/2016 | PLO | 11 hours of case reviews - Riley Peterson | 1,026.00 |
| 2/1/2016 | PLO | Todd Wilcox invoice 1191 - 167.75 hours of record review and drafting report | 50,325.00 |
| 2/29/2016 | CK | RT airfare OAK-PHX for mediation | 162.20 |
| | DS | cab from PHX to hotel | 25.00 |
| | DS | Airfare to PHX for Mediation | 71.10 |

Arizona - Litigation                                                                                   Page    2

|  |  | | Amount |
|---|---|---|---|
| 3/1/2016 | CK | hotel in PHX | 247.65 |
| | CK | breakfast before mediation | 15.58 |
| | CK | light rail fare from downtown to PHX airport | 2.00 |
| | CK | starbucks at PHX airport | 3.53 |
| | CK | parking at OAK airport | 26.00 |
| | CK | mileage:   PLO in Berkeley --> OAK --> home in SF ($0.54/mile x 39 miles = $21.06) plus toll ($6) | 27.06 |
| 3/2/2016 | PLO | Hotel | 510.88 |
| 3/6/2016 | DS | mileage to and from SFO | 29.16 |
| | DS | toll | 5.00 |
| 4/6/2016 | PLO | Todd Wilcox invoice 1204 - 68 hours of record review and drafting expert report | 20,400.00 |
| 8/31/2016 | PLO | Todd Wilcox - Invoice 1229 - 6.5 hours of review of remediation plan and declaration | 1,950.00 |
| 10/12/2016 | PLO | transcript for October 5 Status Hearing | 61.20 |
| 11/14/2016 | PLO | Transcript from November 9 Proceedings | 165.75 |
| 11/17/2016 | PLO | Transcript for 11/2 Status Conference | 89.25 |
| 12/28/2016 | PLO | Transcript of Proceedings 12/14 | 112.50 |
| 1/11/2017 | CK | breakfast in PHX before status hg | 13.01 |
| | CK | two days' parking @ OAK for travel to PHX for status hg | 24.00 |
| 3/7/2017 | CK | RT airfare OAK-PHX for hearing on monitoring | 477.88 |
| | CK | wifi to work on plane | 8.00 |
| | CK | cab for CK and Amy F from PHX to Perkins Coie offices | 27.38 |
| | CK | lunch in PHX | 10.00 |
| | CK | hotel in PHX night before hearing | 229.46 |
| 3/8/2017 | CK | parking for KE, CK, AF, DF during hg | 16.00 |

Arizona - Litigation                                                    Page    3

| | | | Amount |
|---|---|---|---:|
| 3/8/2017 | CK | breakfast before hearing | 6.23 |
| | CK | coffee/snack at PHX on way home from hg | 3.86 |
| | CK | 2 days parking at OAK airport | 28.00 |
| | CK | mileage - PLO office --> OAK ---> home in SF   (38 miles total x 0.535/mile) | 20.33 |
| 3/16/2017 | CK | dinner working until midnight prepping for hearing | 13.66 |
| 3/20/2017 | CK | taxi PHX- Perkins | 22.49 |
| | CK | lunch while working at PC | 10.85 |
| 3/21/2017 | CK | Dinner at PHX airport after hearing | 12.95 |
| | CK | parking at OAK airport | 48.00 |
| | CK | lunch during hearing | 11.78 |
| | CK | hotel night before hearing | 272.04 |
| | CK | parking at hearing | 16.00 |
| | CK | RT airfare | 537.89 |
| | PLO | Transcript of Proceedings 3/8/17 | 531.25 |
| | CK | mileage PLO office --> OAK airport --> home in SF (38 miles total x $0.535/mile = 20.33), bridge toll $ 4 | 24.33 |
| 4/16/2017 | CK | RT airfare for evidentiary hg | 537.89 |
| | CK | dinner w/ DF night before hg | 66.99 |
| | CK | cab PHX --> hotel night before hg | 19.96 |
| 4/17/2017 | CK | hotel in AZ for evid hg | 151.08 |
| | CK | coffee/breakfast before evid hg | 9.78 |
| | CK | parking KE's car at courthouse for hg | 16.00 |
| | CK | lunch during evid hg | 12.98 |
| | CK | parking at OAK two days | 28.00 |

Arizona - Litigation                                                                  Page    4

|  |  |  | Amount |
|---|---|---|---:|
| 4/17/2017 | CK | mileage home--> OAK   (44 miles RT x 0.54/mile = 23.76) + bridge toll $4 | 27.76 |
| 4/25/2017 | PLO | 4/7/17 Transcript of Proceedings | 1,275.55 |
| 5/9/2017 | CK | RT airfare SFO-PHX for mediation & 5/10/17 evidentiary hg and status conf | 311.64 |
|  | CK | 1 night hotel in PHX during mediation/hearing | 104.00 |
|  | CK | breakfast/coffee at SFO before mediation in PHX | 14.15 |
|  | CK | lunch during mediation | 12.54 |
|  | CK | dinner in PHX | 28.24 |
| 5/10/2017 | CK | parking at SFO - mediation/hg inPHX | 50.00 |
|  | CK | breakfast before hearing | 13.67 |
|  | CK | lunch during hearing | 10.75 |
|  | CK | dinner at PHX after hearing | 39.53 |
|  | CK | parking for Kirstin during hearing | 16.00 |
|  | CK | taxi from Meeting after hg to PHX airport | 42.00 |
|  | CK | RT mileage between home and SFO airport (29 miles x 0.54/mile) | 15.66 |
| 5/24/2017 | PLO | Transcript of Proceedings 5/10/17 | 989.40 |
| 6/13/2017 | CK | flight OAK -- PHX for hearing | 277.96 |
|  | CK | taxi PHX--Perkins Coie | 23.93 |
|  | CK | lunch at OAK airport before flight to PHX | 12.25 |
|  | CK | coffee/snack | 12.92 |
|  | CK | dinner | 24.63 |
| 6/14/2017 | CK | breakfast before hearing | 5.96 |
|  | CK | lunch for CK, DF, AF, KE, MA during hearing | 97.05 |
|  | CK | taxi hotel --> Perkins | 12.40 |

Arizona - Litigation                                                                    Page    5

|            |     |                                                                              | Amount |
|------------|-----|------------------------------------------------------------------------------|--------|
| 6/14/2017  | CK  | subway for CK, MAB, DF, AF:   Perkins --> downtown                            | 8.00   |
| 6/15/2017  | CK  | hotel in Phoenix                                                              | 396.46 |
|            | CK  | taxi hotel ---> PHX airport                                                   | 17.25  |
|            | CK  | coffee at airport                                                            | 4.01   |
|            | CK  | parking at OAK airport                                                        | 42.00  |
|            | CK  | mileage PLO --> OAK (17 miles) + OAK---> home in SF (21 miles) @ $0.54/mile = 20.52 + bridge toll ($4) | 24.52  |
| 6/16/2017  | PLO | invoice - Dr. Lisa Pratt (Dec-Feb) reviewed medical records and wrote report (18.75 hours) | 4,667.00 |
| 6/20/2017  | PLO | Invoice - Dr. Wilcox (Feb-June)                                               | 10,450.00 |
| 6/22/2017  | PLO | L and D Reporting -   6/14/17 Transcript of Proceedings                       | 145.80 |

Total costs                                                                           $127,637.09