# EXHIBIT B

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                          Page     1

| Selection Criteria |
| --- |

| Slip.Slip Type | Time |
| Slip.Transaction Dat | 1/6/2016 - 6/30/2017 |
| Case.Selection | Include: AZ Mediation & Enforcemen |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| Est. Billings: none | | | | |
| 68592            TIME<br>1/6/2016<br>WIP<br>Telephone call with Stewart regarding report for mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68593            TIME<br>1/7/2016<br>WIP<br>Email to Breur regarding file review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 68594            TIME<br>1/11/2016<br>WIP<br>Researched meaning of "within (X) days" under Arizona contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 416.10 |
| 68595            TIME<br>1/13/2016<br>WIP<br>Telephone call with Stewart regarding his upcoming report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68600            TIME<br>1/15/2016<br>WIP<br>Email psych resident regarding possible file review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 68599            TIME<br>1/15/2016<br>WIP<br>Email Wallace regarding Colorado DOC mental health staffing numbers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68601            TIME<br>1/19/2016<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft research assignment for fellow - contract<br>terms construed according to their plain language. | | 0.00 | | |
| 68603     TIME<br>1/21/2016<br>WIP<br>Email Fettig, resident regarding record review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68602     TIME<br>1/21/2016<br>WIP<br>Select medical records and other documents to<br>send to Stewart, residents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 68604     TIME<br>1/22/2016<br>WIP<br>Review, highlight Stewart Nov. 2013 report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68605     TIME<br>1/25/2016<br>WIP<br>Review Stewart notes from Eyman tour; draft<br>mediation memorandum. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68606     TIME<br>1/26/2016<br>WIP<br>Began research on interpreting plain language under<br>contract law and significance of integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 416.10 |
| 67549     TIME<br>1/27/2016<br>WIP<br>Researched interpreting plain language under<br>contract law and significance of integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 678.90 |
| 68607     TIME<br>1/27/2016<br>WIP<br>Drafted memorandum on plain language and<br>integration clauses under contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 635.10 |
| 67552     TIME<br>1/28/2016<br>WIP<br>Finished and submitted memorandum on plain<br>language and integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 240.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67346<br>2/1/2016<br>WIP<br>Research, draft mediation brief regarding<br>interpretation of unambiguous contract. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 67345<br>2/1/2016<br>WIP<br>Emails to residents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67343<br>2/1/2016<br>WIP<br>Call with co-counsel regarding mediation, motion to<br>enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67347<br>2/2/2016<br>WIP<br>Draft, edit mediation brief - Arizona contract law. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67569<br>2/10/2016<br>WIP<br>Researched meaning of "within (X) days" under<br>Arizona contract law. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 109.50 |
| 67377<br>2/17/2016<br>WIP<br>Edit plaintiffs' mediation brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 67376<br>2/17/2016<br>WIP<br>Telephone call with Specter regarding mediation<br>brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67373<br>2/17/2016<br>WIP<br>Calculate mental health staffing ratios in Arizona<br>and neighboring states. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67576<br>2/22/2016<br>WIP<br>Edit new draft of mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 67592<br>2/22/2016<br>WIP<br>Telephone call with Specter, Eidenbach regarding<br>plaintiffs' mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68655<br>2/22/2016<br>WIP<br>Work with intern to review defendants' response to<br>mediation demand letter; manage client<br>correspondence. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 67594<br>2/22/2016<br>WIP<br>Further edits to mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 67784<br>2/23/2016<br>WIP<br>Cite-check footnotes in brief. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 87.60 |
| 67597<br>2/23/2016<br>WIP<br>Telephone call with Stewart regarding his report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 67595<br>2/23/2016<br>WIP<br>Cite-check, final edit of mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 372.30 |
| 67600<br>2/24/2016<br>WIP<br>Review defendants' mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 67603<br>2/25/2016<br>WIP<br>Select documents for 3/1 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67650<br>2/29/2016<br>WIP<br>Travel Washington-Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1861.50 |
| 67655<br>3/1/2016<br>WIP<br>Travel from courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 67654<br>3/1/2016<br>WIP<br>Settlement conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 67653<br>3/1/2016<br>WIP<br>Travel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67658<br>3/2/2016<br>WIP<br>Travel Phoenix - Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 67733<br>3/6/2016<br>WIP<br>Enforcement: review Lomeli file. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 67732<br>3/7/2016<br>WIP<br>Call with co-counsel regarding motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 67735<br>3/7/2016<br>WIP<br>Enforcement: review Lomeli, Torriente files. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67734<br>3/7/2016<br>WIP<br>Enforcement: emails regarding staffing patterns in<br>other states. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 68666 | TIME | C. Regnier | 3.50 | 160.00 | 560.00 |
| 3/8/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review and assess defendants' production for completeness; compile and ship documents for expert review. | | | 0.00 | | |
| 68632 | TIME | J. Morgan | 3.30 | 219.00 | 722.70 |
| 3/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Monthly staffing report analysis and review. | | | 0.00 | | |
| 68633 | TIME | J. Morgan | 3.70 | 219.00 | 810.30 |
| 3/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Monthly staffing report analysis and review. | | | 0.00 | | |
| 68634 | TIME | J. Morgan | 0.50 | 219.00 | 109.50 |
| 3/10/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Monthly staffing report analysis and review. | | | 0.00 | | |
| 68635 | TIME | J. Morgan | 5.20 | 219.00 | 1138.80 |
| 3/11/2016 | | Litigation | 5.20 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Monthly staffing report analysis and review. | | | 0.00 | | |
| 67749 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 3/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his report; write up and organize notes. | | | 0.00 | | |
| 67756 | TIME | D. Fathi | 2.30 | 219.00 | 503.70 |
| 3/13/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft Stewart report. | | | 0.00 | | |
| 68671 | TIME | C. Regnier | 3.70 | 160.00 | 592.00 |
| 3/14/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Determine subclass requests; download and save filing; prepare expert report and materials; prepare and send letter to opposing counsel; compile and send documents to expert. | | | 0.00 | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67758<br>3/14/2016<br>WIP<br>Stewart report - miscellaneous emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67763<br>3/15/2016<br>WIP<br>Multiple emails with co-counsel regarding<br>enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 67762<br>3/15/2016<br>WIP<br>Review, edit draft Stewart report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 67761<br>3/15/2016<br>WIP<br>Review draft Wilcox report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 67760<br>3/15/2016<br>WIP<br>Write up law clerk research assignment for reply in<br>support of motion to compel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68672<br>3/15/2016<br>WIP<br>Prepare expert report. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 208.00 |
| 67769<br>3/16/2016<br>WIP<br>Edit reply brief in support of motion to compel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 67768<br>3/16/2016<br>WIP<br>Edit Stewart draft report -- staffing, suicides, case<br>reviews. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 591.30 |
| 67764<br>3/16/2016<br>WIP<br>Telephone call with Stewart regarding his report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67765 TIME 3/16/2016 WIP Call with co-counsel regarding logistics of filing enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67890 TIME 3/22/2016 WIP Review Stewart revisions to his report. | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 68005 TIME 3/23/2016 WIP Edit, proof Stewart's latest draft of report. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 67931 TIME 3/23/2016 WIP Review, edit letter confirming 3/22 call with defendants; email co-counsel regarding logistics for filing motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67930 TIME 3/23/2016 WIP Meet with Corrina to plan for filing of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68006 TIME 3/24/2016 WIP Call with co-counsel regarding logistics of filing motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68012 TIME 3/25/2016 WIP Review Stewart draft report; Telephone call with Stewart regarding his report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 68682 TIME 3/28/2016 WIP Format expert report; cite check and prepare expert report for filing. | C. Regnier Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 T@1 | 480.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68013          TIME<br>3/28/2016<br>WIP<br>Review latest draft of Stewart report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 68033          TIME<br>3/29/2016<br>WIP<br>Edit motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 68031          TIME<br>3/29/2016<br>WIP<br>Review draft of enforcement motion; Telephone call<br>with Kendrick regarding same; email Eidenbach<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68021          TIME<br>3/29/2016<br>WIP<br>Review, edit draft Kendrick declaration<br>authenticating exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 68052          TIME<br>3/30/2016<br>WIP<br>Final proof of Stewart report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68035          TIME<br>3/30/2016<br>WIP<br>Edit draft motion for enforcement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 69373          TIME<br>4/1/2016<br>WIP<br>Prepare redacted expert report; download, save and<br>review filing. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 240.00 |
| 68088          TIME<br>4/1/2016<br>WIP<br>Review current draft of motion to enforce; multiple<br>emails with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page     10

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 68086      TIME | D. Fathi | 3.40 | 219.00 | 744.60 |
| 4/3/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit current draft of motion. | | 0.00 | | |
| 69376      TIME | C. Regnier | 0.90 | 160.00 | 144.00 |
| 4/4/2016 | Litigation | 0.90 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Prepare expert report; download and save | | 0.00 | | |
| defendants' productions; review documents. | | | | |
| 68102      TIME | D. Fathi | 2.50 | 219.00 | 547.50 |
| 4/4/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of motion; begin cite-checking. | | 0.00 | | |
| 68085      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/4/2016 | Litigation | 0.20 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Email Alexandra regarding press around motion | | 0.00 | | |
| filing. | | | | |
| 68133      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/4/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding various | | 0.00 | | |
| issues regarding motion to enforce. | | | | |
| 68678      TIME | S. Goetz | 0.50 | 219.00 | 109.50 |
| 4/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Cite-checking assignment for D. Fathi. | | 0.00 | | |
| 68164      TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 4/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of motion to enforce. | | 0.00 | | |
| 68165      TIME | D. Fathi | 1.70 | 219.00 | 372.30 |
| 4/5/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with defendants regarding monitoring | | 0.00 | | |
| methodology. | | | | |
| 69377      TIME | C. Regnier | 2.30 | 160.00 | 368.00 |
| 4/5/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare expert declaration, report and exhibits for | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| filing. | | | | |
| 69378<br>4/6/2016<br>WIP<br>Download and save filings. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 48.00 |
| 68228<br>4/6/2016<br>WIP<br>Draft letter memorializing call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 68229<br>4/6/2016<br>WIP<br>Draft summary of Stewart report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68230<br>4/9/2016<br>WIP<br>Research, emails with co-counsel regarding PLRA<br>requirements for motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68313<br>4/12/2016<br>WIP<br>Review final motion to enforce & report/declaration<br>of Pablo Stewart. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 68251<br>4/14/2016<br>WIP<br>Draft letter to defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 69384<br>4/15/2016<br>WIP<br>Send document to psych resident for review;<br>manage client correspondence; prepare and review<br>monthly document request; download and save<br>filings. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.90<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 144.00 |
| 68253<br>4/15/2016<br>WIP<br>Draft letter to defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                       Expenses by Case                                          Page    12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68250       TIME<br>4/18/2016<br>WIP<br>Meet with Sarah regarding assignment regarding<br>notice requirement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68255       TIME<br>4/18/2016<br>WIP<br>Review defendants' motion to stay; memorandum to<br>co-counsel regarding our response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68254       TIME<br>4/18/2016<br>WIP<br>Review letter to defendants regarding monitoring<br>methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68258       TIME<br>4/19/2016<br>WIP<br>Select documents for New Times reporter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>1.00<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 219.00 |
| 68259       TIME<br>4/19/2016<br>WIP<br>Email from Judge Pyle; email with co-counsel<br>regarding same; respond to Judge Pyle. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |
| 68701       TIME<br>4/20/2016<br>WIP<br>Research contractual notice requirements and<br>actual notice under Arizona contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 810.30 |
| 68702       TIME<br>4/20/2016<br>WIP<br>Draft memorandum on notice requirements under<br>Arizona contract law and submit to D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68263       TIME<br>4/20/2016<br>WIP<br>Meet with Fettig regarding response to motion to<br>stay; scheduling Haney tours. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69387 4/21/2016 WIP Download and save filings. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 160.00 T@1 No Charge | 32.00 |
| 68315 4/22/2016 WIP Review 4/15/16 letter to L. Rand from C. Kendrick regarding negotiation and performance measures. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69388 4/25/2016 WIP Update list of documents received/missing; download and save filing. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 3.00 3.00 0.00 0.00 | 160.00 T@1 No Charge | 480.00 |
| 68373 5/2/2016 WIP Meet with Fathi regarding last week's status conference, next steps. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68347 5/2/2016 WIP Review emails regarding next steps following status conference; review, edit summary and chart of notice given to defendants. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68376 5/2/2016 WIP Confer with Kirstin Eidenbach regarding cite check for non-compliance notification chart. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68346 5/2/2016 WIP Meet with Fettig regarding last week's status conference, next steps. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68396 5/3/2016 WIP Final review of citation summary of notice of substantial noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 68638 | TIME | J. Morgan | 3.80 | 219.00 | 832.20 |
| 5/3/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Exhibit work (motion to enforce) | | | 0.00 | | |
| 68639 | TIME | J. Morgan | 0.70 | 219.00 | 153.30 |
| 5/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Exhibit work (motion to enforce). | | | 0.00 | | |
| 68578 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with Fettig regarding edits to monitoring manual. | | | 0.00 | | |
| 70234 | TIME | S. Goetz | 0.60 | 219.00 | 131.40 |
| 5/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin review of investigative reports regarding inmate suicides at Arizona facilities. | | | 0.00 | | |
| 68581 | TIME | A. Fettig | 0.20 | 219.00 | 43.80 |
| 5/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with Fathi regarding edits to monitoring manual. | | | 0.00 | | |
| 68736 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 5/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to statement of notice; review plaintiffs' notice of substantial noncompliance; research regarding actual notice is sufficient. | | | 0.00 | | |
| 68737 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding defendants' response to notice. | | | 0.00 | | |
| 68738 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research, draft reply in support of submission regarding notice. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68742         TIME<br>5/12/2016<br>WIP<br>Review Rand letter regarding fee claim; email<br>Specter regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 68743         TIME<br>5/12/2016<br>WIP<br>Research, draft reply regarding notice of<br>noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68819         TIME<br>5/13/2016<br>WIP<br>Edit draft status report regarding motion to compel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70243         TIME<br>5/13/2016<br>WIP<br>Review investigative reports on two inmate suicides<br>at Arizona prisons; identify and highlight sections of<br>reports suggesting guard or staff misconduct. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 7.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1708.20 |
| 70244         TIME<br>5/13/2016<br>WIP<br>Draft memorandum on findings from review of<br>investigative reports regarding inmate suicides and<br>submit to D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69410         TIME<br>5/13/2016<br>WIP<br>Call with client's family member; confer with<br>co-counsel regarding client; meet with A. Fettig<br>regarding case status and needs; format and<br>prepare pleadings; review documents; confer with<br>David regarding travel arrangements for tour. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>3.00<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 480.00 |
| 68760         TIME<br>5/16/2016<br>WIP<br>Telephone call with PLO regarding reply in support<br>of notice. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70246<br>5/16/2016<br>WIP<br>Cite-check brief for D. Fathi. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 68762<br>5/16/2016<br>WIP<br>Prepare for call with co-counsel regarding reply<br>regarding notice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 68764<br>5/16/2016<br>WIP<br>Create new draft of reply brief in light of co-counsel<br>comments. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68769<br>5/17/2016<br>WIP<br>Telephone call with Specter regarding 5/18 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68943<br>5/17/2016<br>WIP<br>Lauren Kuhlik - introductory background meeting<br>with counsel. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 64.00 |
| 68765<br>5/17/2016<br>WIP<br>Incorporate co-counsel edits; final proof, cite-check<br>of reply in support of notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68766<br>5/17/2016<br>WIP<br>Call with Specter regarding tomorrow's hearing with<br>judge. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 68951<br>5/18/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance under settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 256.00 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                      Page      17

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 68783 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/18/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Specter regarding today's status conference, next steps. | | | 0.00 | | |
| 68782 | TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 5/18/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on substantial noncompliance. | | | 0.00 | | |
| 68771 | TIME | A.  Fettig | 1.10 | 219.00 | 240.90 |
| 5/18/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Attend telephonic Status Conference with Judge regarding pending mtn to enforce and mtn to compel. | | | 0.00 | | |
| 68949 | TIME | Law Clerks | 2.20 | 160.00 | 352.00 |
| 5/18/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | | | 0.00 | | |
| 68784 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 5/18/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone status conference with court. | | | 0.00 | | |
| 68953 | TIME | Law Clerks | 1.70 | 160.00 | 272.00 |
| 5/19/2016 | | Litigation | 1.70 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | | 0.00 | | |
| 68807 | TIME | A.  Fettig | 0.20 | 219.00 | 43.80 |
| 5/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft response to Defs Notice of Measures (Doc. 1580). | | | 0.00 | | |
| 68957 | TIME | Law Clerks | 0.50 | 160.00 | 80.00 |
| 5/19/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page      18

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 68772 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 5/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research, draft response to defendants' notice of | | | 0.00 | | |
| compliance. | | | | | |
| | | | | | |
| 68773 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/19/2016 | | Litigation | 0.30 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Multiple emails with communications department | | | 0.00 | | |
| regarding Court's forthcoming order finding | | | | | |
| noncompliance. | | | | | |
| | | | | | |
| 68952 | TIME | Law Clerks | 1.60 | 160.00 | 256.00 |
| 5/19/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - researching and drafting short | | | 0.00 | | |
| background document on AZ, contract interpretation. | | | | | |
| | | | | | |
| 68887 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft notice of noncompliance. | | | 0.00 | | |
| | | | | | |
| 69006 | TIME | Law Clerks | 0.90 | 160.00 | 144.00 |
| 5/23/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Lauren Kuhlik - reviewing defendants' documents for | | | 0.00 | | |
| compliance under settlement. | | | | | |
| | | | | | |
| 69010 | TIME | Law Clerks | 0.70 | 160.00 | 112.00 |
| 5/23/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Lauren Khulik - reviewing defendants' documents for | | | 0.00 | | |
| compliance under settlement. | | | | | |
| | | | | | |
| 69110 | TIME | Law Clerks | 0.30 | 160.00 | 48.00 |
| 5/23/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Marian Messing - discussing assignment with Law | | | 0.00 | | |
| Fellow S. Goetz. | | | | | |
| | | | | | |
| 70201 | TIME | S. Goetz | 0.80 | 219.00 | 175.20 |
| 5/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review video footage of two prisoner suicides/staff | | | 0.00 | | |
| response and aftermath; draft summary evaluating | | | | | |
| utility of footage and send to D. Fathi. | | | | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69011 5/24/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 C@3 | 32.00 |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | | | | |
| 70202 5/25/2016 WIP | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| Meeting with J. Onka to discuss Parsons document review work. | | | | | |
| 69020 5/25/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 C@3 | 480.00 |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | | | | |
| 70203 5/25/2016 WIP | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| Multiple meetings with law clerks to discuss progress on Parsons document review. | | | | | |
| 69021 5/26/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.00 3.00 0.00 0.00 | 160.00 C@3 No Charge | 480.00 |
| Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | | | | | |
| 69023 5/27/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 160.00 C@3 | 560.00 |
| Lauren Kuhlik - reviewing defendants' document for compliance under settlement. | | | | | |
| 69049 5/31/2016 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| Confer with Kendrick regarding client in Perryville Minors Unit; drafting of notice of non-compliance regarding same. | | | | | |
| 69149 6/1/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 160.00 C@3 | 432.00 |
| Lauren Kuhlik - reviewing documents and drafting notice of noncompliance for monitoring. | | | | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69147 6/1/2016 WIP Lauren Kuhlik - meeting with counsel to discuss defendants' noncompliance. | TIME Law Clerks Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 C@3 | 32.00 |
| 69148 6/1/2016 WIP Lauren Kuhlik - reviewing defendants documents' for inconsistencies. | TIME Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |
| 69105 6/2/2016 WIP Methodology discussion. | TIME J. Morgan Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69152 6/3/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | TIME Law Clerks Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 160.00 C@3 | 336.00 |
| 69354 6/6/2016 WIP Lauren Kuhlik - reviewing defendants' records for compliance with settlement. | TIME Law Clerks Litigation AZ Mediation & Enforce | 1.10 1.10 0.00 0.00 | 160.00 C@3 No Charge | 176.00 |
| 69247 6/7/2016 WIP Meet with Corrina, review Rand letters regarding defendants' failure to produce CAPs, CQI minutes. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69358 6/7/2016 WIP Lauren Kuhlik - reviewing defendants' records for compliance under settlement. | TIME Law Clerks Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 160.00 C@3 | 128.00 |
| 69246 6/7/2016 WIP Edit notice of non-compliance regarding M. Abdullah. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69263<br>6/8/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| Draft letter to Rand regarding missing CAPs. | | | | | |
| 69363<br>6/8/2016<br>WIP | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | | | | | |
| 69256<br>6/8/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| EM Kendrick regarding defendants' failure to<br>produce CAPs. | | | | | |
| 69265<br>6/8/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| Outline mental health section of enforcement motion<br>regarding methodology; review notices of<br>noncompliance. | | | | | |
| 69274<br>6/9/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| Draft notice of noncompliance regarding mental<br>health measures. | | | | | |
| 69275<br>6/9/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| Telephone call with Kendrick regarding notice of<br>substantial noncompliance. | | | | | |
| 69366<br>6/9/2016<br>WIP | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>3.40<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 544.00 |
| Lauren Kuhlik - reviewing defendants' documents for<br>compliance. | | | | | |
| 69267<br>6/9/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| Read defendants' status report regarding record<br>access. | | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69369           TIME<br>6/10/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 608.00 |
| 69430           TIME<br>6/14/2016<br>WIP<br>Outline response to defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69432           TIME<br>6/14/2016<br>WIP<br>Review defendants' "corrected" remedial plan; email<br>co-counsel regarding same; outline response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69429           TIME<br>6/14/2016<br>WIP<br>Review defendants' remedial plan; check<br>compliance figures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 69433           TIME<br>6/15/2016<br>WIP<br>Begin drafting response to defendants' remedial<br>plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69438           TIME<br>6/15/2016<br>WIP<br>Compare remedial plan for PM 92, 93, 98 with<br>CAPs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69436           TIME<br>6/15/2016<br>WIP<br>Draft response to defendants' remedial plan - PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 69439           TIME<br>6/15/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69440            TIME<br>6/15/2016<br>WIP<br>Review MHTM, CAPs, draft response to defendants'<br>remedial plan:  PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69456            TIME<br>6/16/2016<br>WIP<br>Revise response to defendants' remedial plan (PM<br>85) in response to co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69457            TIME<br>6/16/2016<br>WIP<br>Review CAPs for earlier compliance plans for PM<br>92, 93, 98. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69443            TIME<br>6/16/2016<br>WIP<br>Draft response to defendants' remedial plan:  PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69459            TIME<br>6/17/2016<br>WIP<br>Revise response to defendants' remedial plan - PM<br>85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69470            TIME<br>6/17/2016<br>WIP<br>Review CAPs on PM 92, 93, and 98 to determine<br>differences, if any, with defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 69473            TIME<br>6/17/2016<br>WIP<br>Review, edit response to defendants' remedial plan,<br>proposed order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 69478            TIME<br>6/20/2016<br>WIP<br>Revise response to defendants' remedial plan; draft<br>Fathi declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69482          TIME<br>6/20/2016<br>WIP<br>Telephone call with Specter regarding response to<br>defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69487          TIME<br>6/20/2016<br>WIP<br>Revise declaration, brief in light of defendants'<br>production of new version of MHTM. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69488          TIME<br>6/20/2016<br>WIP<br>Final proof, cite-check of response to remedial plan<br>and associated documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69483          TIME<br>6/20/2016<br>WIP<br>Cite-check response to defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69511          TIME<br>6/21/2016<br>WIP<br>Letter to defendants regarding missing documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69531          TIME<br>6/24/2016<br>WIP<br>Email, call with co-counsel regarding next steps<br>after hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69529          TIME<br>6/24/2016<br>WIP<br>Prepare for hearing on defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 69530          TIME<br>6/24/2016<br>WIP<br>Hearing on defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69533          TIME 6/26/2016 WIP Draft, edit motion to enforce Stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 219.00 C@1 | 832.20 |
| 69534          TIME 6/27/2016 WIP Edit motion for enforcement. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69538          TIME 6/27/2016 WIP Draft, edit motion to enforce stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 69559          TIME 6/28/2016 WIP Telephone call with Stewart regarding report. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69576          TIME 6/28/2016 WIP Telephone call with Dan Barr, Jimmy George regarding EMR access; email George, Hardy regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69577          TIME 6/28/2016 WIP Review order from 6/24 hearing; send to interested persons. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69578          TIME 6/28/2016 WIP Call to Rand regarding missing CAPs. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69585          TIME 6/29/2016 WIP Telephone call with Struck regarding possible movement on MH measures. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69579          TIME 6/29/2016 WIP Review defendants' response to 6/22 notice of | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page    26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| noncompliance; check defendants' allegations of compliance. | | | | |
| 69580          TIME<br>6/29/2016<br>WIP<br>Review Specter comments on motion to enforce; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69687          TIME<br>6/30/2016<br>WIP<br>Prepare for meet and confer regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69723          TIME<br>7/1/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement motion, notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69718          TIME<br>7/1/2016<br>WIP<br>Review, highlight transcript of 6/24 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69725          TIME<br>7/1/2016<br>WIP<br>Review law clerk notes from call; review memorandum regarding new MH-3E category; email co-counsel regarding call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69728          TIME<br>7/1/2016<br>WIP<br>Prepare for call with defendants regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69739          TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - call with opposing counsel regarding Performance Measure 85; typed notes; reviewed transcript and documents sent after call. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 128.00 |
| 69738          TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - reviewing documents on | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 64.00 |

| | | | | |
|---|---|---|---|---|
| 8/2/2017 | | National Prison Project of the ACLU | | |
| 10:20 AM | | Expenses by Case | | Page 27 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Parsons for 1 p.m. call with opposing counsel about
remedial plan on Performance Measure 85.

| 69724 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 7/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with defendants regarding PM 85. | | | 0.00 | | |

| 69729 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 7/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft Stewart report; Telephone call with Stewart regarding same. | | | 0.00 | | |

| 69751 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft letter to defendants memorializing July 1 meet and confer and requesting information. | | | 0.00 | | |

| 69774 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding enforcement motion. | | | 0.00 | | |

| 69784 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Rand regarding meet and confer regarding 5/23/16 Notice of Substantial Noncompliance. | | | 0.00 | | |

| 69806 | TIME | D. Fathi | 2.30 | 219.00 | 503.70 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit motion for enforcement; review correspondence to determine whether to add issues. | | | 0.00 | | |

| 70374 | TIME | S. Goetz | 3.70 | 219.00 | 810.30 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research meaning of "every 30 days" under Arizona contract law for D. Fathi. | | | 0.00 | | |

| 70377 | TIME | S. Goetz | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 7/6/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Draft memorandum on meaning of "every 30 days" and definition of "interval" for D. Fathi. | | 0.00 | | |
| 69810 | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding enforcement motion. | | 0.00 | | |
| 70376 | S. Goetz | 0.30 | 219.00 | 65.70 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Find and compile dictionary definitions of "interval" for D. Fathi. | | 0.00 | | |
| 70375 | S. Goetz | 2.50 | 219.00 | 547.50 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research meaning of "every 30 days" under Arizona contract law for D. Fathi. | | 0.00 | | |
| 69811 | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his declaration. | | 0.00 | | |
| 69809 | D. Fathi | 0.80 | 219.00 | 175.20 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Kendrick edits to enforcement motion; gather exhibits; add citations to brief. | | 0.00 | | |
| 69816 | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research regarding meaning of "every 90 days;" add citations to brief. | | 0.00 | | |
| 69814 | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/6/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel, defendants regarding scheduling meet and confer. | | 0.00 | | |
| 69819 | D. Fathi | 0.30 | 219.00 | 65.70 |
| 7/7/2016 TIME | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |

8/2/2017                                     National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                        Page      29

| Slip ID | Staff | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| Finalize Stewart declaration in support of enforcement motion. | | 0.00 | | |
| 69866        TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 7/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit notice of substantial noncompliance regarding maximum custody measures. | | 0.00 | | |
| 69895        TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Assemble Stewart declaration, signature page, and exhibits and send to co-counsel. | | 0.00 | | |
| 69880        TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Rand response to 6/7/16 notice of noncompliance. | | 0.00 | | |
| 69892        TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit enforcement motion; add missing citations. | | 0.00 | | |
| 69912        TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final proof of proposed order. | | 0.00 | | |
| 69902        TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research regarding contract must be construed to give effect to every provision. | | 0.00 | | |
| 69908        TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding finalizing enforcement motion. | | 0.00 | | |
| 69909        TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/11/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit proposed order for enforcement motion. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69913          TIME 7/11/2016 WIP Final cite-check of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69910          TIME 7/11/2016 WIP Final edit of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69911          TIME 7/11/2016 WIP Edit joint notice of agreed schedule for hearing on remedial plan. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69993          TIME 7/12/2016 WIP Reviewed email from C. Kendrick regarding production of CAPS' analyzed previous productions and current spreadsheets to respond to same. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 T@1 | 32.00 |
| 69941          TIME 7/12/2016 WIP Review updated chart of CGAR scores; email co-counsel regarding same; draft assignment for interns to compile scores for additional measures. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69940          TIME 7/12/2016 WIP Final proof of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69930          TIME 7/12/2016 WIP Prepare for meet and confer regarding notice of substantial noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69939          TIME 7/12/2016 WIP Proof, cite-check of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69937<br>7/12/2016<br>WIP<br>Review, respond to Struck email declining to<br>discuss settlement; email co-counsel regarding<br>same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69931<br>7/12/2016<br>WIP<br>Meet and confer with defendants regarding 5/23<br>notice of substantial noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69955<br>7/14/2016<br>WIP<br>Review, respond to email from co-counsel regarding<br>defendants' refusal to produce CAPs in a useable<br>format; upcoming hearing with judge. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69964<br>7/15/2016<br>WIP<br>Email co-counsel regarding Monday argument<br>regarding defendants' refusal to produce CAPs in<br>useable form. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69979<br>7/18/2016<br>WIP<br>Telephone call with Kendrick regarding today's<br>hearing with Judge Duncan. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69970<br>7/18/2016<br>WIP<br>Review weekend emails regarding today's hearing<br>with Judge Duncan; email Kendrick regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69982<br>7/18/2016<br>WIP<br>Read, respond to Fletcher email regarding MH 3-D<br>information production. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69980<br>7/18/2016<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                          National Prison Project of the ACLU
10:20 AM                                               Expenses by Case                                          Page    32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Read, respond to Rand email regarding CAP production. | | 0.00 | | |
| 69984          TIME<br>7/19/2016<br>WIP<br>Draft law clerk research assignment for motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70097          TIME<br>7/20/2016<br>WIP<br>Reviewing spreadsheet showing defendants' compliance/noncompliance with mental health measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70546          TIME<br>7/21/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona K law regarding impossibility defense. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 256.00 |
| 70129          TIME<br>7/22/2016<br>WIP<br>Conference call with co-counsel regarding pending enforcement motion, notice of noncompliance; new notice of noncompliance; August 1 call with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 70277          TIME<br>7/22/2016<br>WIP<br>Litigation team preparation call. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 70177          TIME<br>7/25/2016<br>WIP<br>Email to defendants regarding our proposal on PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70587          TIME<br>7/25/2016<br>WIP<br>Rebecca Ojserkis - Researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 176.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70184          TIME<br>7/25/2016<br>WIP<br>Compile list of PMs on which to give notice of<br>noncompliance; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70185          TIME<br>7/25/2016<br>WIP<br>Email co-counsel regarding scheduling mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70284          TIME<br>7/25/2016<br>WIP<br>Emails with co-counsel regarding Abdullah notice of<br>non-compliance and setting up the meet and confer.. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70285          TIME<br>7/25/2016<br>WIP<br>Emails with opposing counsel regarding Abdullah<br>notice of non-compliance and setting up the meet<br>and confer.. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70588          TIME<br>7/26/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona<br>law relating to impossibility and other affirmative<br>defenses under contract law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 464.00 |
| 70283          TIME<br>7/26/2016<br>WIP<br>Research AZ contract law on integration and parol<br>evidence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70423          TIME<br>7/26/2016<br>WIP<br>Reviewed email from L. Munoz regarding production<br>of CAPS; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 32.00 |
| 70276          TIME<br>7/26/2016<br>WIP<br>Review, edit draft of notice of noncompliance -<br>medical care measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page     34

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 70265 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/26/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding meet and confer with | | | 0.00 | | |
| defendants. | | | | | |
| 70282 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/26/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with law clerk regarding research for | | | 0.00 | | |
| enforcement motion. | | | | | |
| 70426 | TIME | J. Onka | 0.20 | 160.00 | 32.00 |
| 7/27/2016 | | Litigation | 0.20 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Reviewed emails from L. Munoz regarding additional | | | 0.00 | | |
| use of force videos and production of CAPS; | | | | | |
| updated file accordingly. | | | | | |
| 70311 | TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 7/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Check noncompliance figures for notice of | | | 0.00 | | |
| substantial noncompliance. | | | | | |
| 70322 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding notice of | | | 0.00 | | |
| noncompliance. | | | | | |
| 70324 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 7/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft notice of noncompliance. | | | 0.00 | | |
| 70363 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel, defendants regarding August 1 | | | 0.00 | | |
| status conference. | | | | | |
| 70592 | TIME | Law Clerks | 5.30 | 160.00 | 848.00 |
| 7/29/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Rebecca Ojserkis - researched questions of Arizona | | | 0.00 | | |
| law relating to impossibility and other affirmative | | | | | |
| defenses under contract law; drafted memorandum | | | | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| based on research. | | | | |
| 70325 **TIME** 7/29/2016 WIP EM Kendrick regarding reply in support of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70362 **TIME** 7/29/2016 WIP Begin outlining reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70382 **TIME** 7/29/2016 WIP Review, excerpt Taylor testimiony from Van Winkle PCR. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 70450 **TIME** 8/1/2016 WIP Status conference regarding record access, regular status conference, PM 85 discovery. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 70440 **TIME** 8/1/2016 WIP Prepare for status conference with Judge Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70596 **TIME** 8/1/2016 WIP Rebecca Ojserkis - reserached 1/7 questions related to contract interpretation under Arizona law. | Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 160.00 C@3 | 64.00 |
| 70410 **TIME** 8/1/2016 WIP Review law clerk memorandum regarding impossibility, parol evidence rule. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70456 **TIME** 8/1/2016 WIP Begin drafting reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70457<br>8/1/2016<br>WIP<br>Call with defendants regarding replacement<br>mediator. | TIME | D. Fathi<br>Lobbying<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 65.70 |
| 70454<br>8/1/2016<br>WIP<br>Meet with law clerk regarding research assignment<br>for reply in support of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70453<br>8/1/2016<br>WIP<br>Draft research assignment for interns for reply in<br>support of motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70452<br>8/1/2016<br>WIP<br>Review defendants' response to enforcement<br>motion; begin outlining reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 70451<br>8/1/2016<br>WIP<br>Email Rand regarding defendants' failure to respond<br>to multiple emails regarding PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70593<br>8/1/2016<br>WIP<br>Rebecca Ojserkis - read plaintiffs' motion to enforce<br>stipulation and defendants' response; met with<br>David to discuss research assignments on Arizona<br>law on contract interpretation. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 192.00 |
| 70487<br>8/2/2016<br>WIP<br>Draft reply in support of enforcement motion:  PM<br>85, 86, 94, 95, 98. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 70485<br>8/2/2016<br>WIP<br>Email Rand regarding timetable for producing | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| discovery regarding MH-3D. | | | | |
| 70597          TIME<br>8/2/2016<br>WIP<br>Rebecca Ojserkis - researched 4/7 questions<br>related to contract interpretation under Arizona law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 784.00 |
| 70484          TIME<br>8/2/2016<br>WIP<br>Telephone call with Stewart regarding reply<br>declaration; select documents to send. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70483          TIME<br>8/2/2016<br>WIP<br>Review minute order from 8/1 status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70482          TIME<br>8/2/2016<br>WIP<br>Draft reply in support of enforcement motion:  "every<br>90 days," days vs. calendar months. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 70488          TIME<br>8/3/2016<br>WIP<br>Email AZ colleagues regarding possible new<br>mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70489          TIME<br>8/3/2016<br>WIP<br>Supervise interns in creation of chart comparing<br>mental health PMs with MHTM. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70490          TIME<br>8/3/2016<br>WIP<br>Meet with law clerk regarding research assignment<br>for reply brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70491          TIME<br>8/3/2016<br>WIP<br>Email Eidenbach regarding extension for reply brief,<br>logistics for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70598                TIME<br>8/3/2016<br>WIP<br>Rebecca Ojserkis - reserached 3/7 questions<br>related to contract interpretation under Arizona law;<br>began drafting memorandum on the 7 questions. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 768.00 |
| 70492                TIME<br>8/3/2016<br>WIP<br>Reply in support of enforcement motion: review, edit<br>chart comparing PMs to MHTM; review data on<br>relative number of medical and MH HNRs; drafting<br>regarding PM 98. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70599                TIME<br>8/4/2016<br>WIP<br>Rebecca Ojserkis - finished researching 1/7<br>question related to contract interpretation under<br>Arizona law; finished drafting memorandum on the 7<br>questions. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 528.00 |
| 70507                TIME<br>8/4/2016<br>WIP<br>Research, draft reply in support of enforcement<br>motion:  definition of "seen," impossibility defense,<br>requirements in body of stipulation, parole violators. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 788.40 |
| 70495                TIME<br>8/4/2016<br>WIP<br>Review, edit draft Stewart dec in support of<br>enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70496                TIME<br>8/4/2016<br>WIP<br>Drafting reply in support of enforcement motion:<br>definition of "seen." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70506                TIME<br>8/4/2016<br>WIP<br>Telephone call with Stewart; finalize his declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70497      TIME 8/4/2016 WIP Review law student memorandum on various contract law issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70510      TIME 8/5/2016 WIP Edit chart comparing PMs to MHTM. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70512      TIME 8/5/2016 WIP Assignment for law clerk regarding contract terms given their ordinary meaning. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70514      TIME 8/5/2016 WIP Edit joint mediation statement. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70515      TIME 8/5/2016 WIP Email Specter, Brody regarding finding new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70508      TIME 8/5/2016 WIP Final proofread of Stewart declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70535      TIME 8/5/2016 WIP Review law clerk memorandum regarding construction of contract terms according to plain meaning; edit reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70602      TIME 8/5/2016 WIP Rebecca Ojserkis - researched principle of contract construction under Arizona law. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 160.00 C@3 | 176.00 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page     40

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70509          TIME 8/5/2016 WIP Draft reply brief -- application to parole violators; add record citations. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70536          TIME 8/5/2016 WIP Telephone call with ACLU-AZ regarding magistrates for mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70676          TIME 8/8/2016 WIP Email with ACLU-AZ regarding tomorrow's mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70585          TIME 8/8/2016 WIP Review, incorporate co-counsel edits to reply brief in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70558          TIME 8/8/2016 WIP Emails with Specter, ACLU-AZ regarding finding new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70570          TIME 8/8/2016 WIP Research regarding right to language interpretation for medical encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70547          TIME 8/8/2016 WIP Edit reply brief in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 70685          TIME 8/8/2016 WIP Draft Fathi declaration in support of reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70551 **TIME**<br>8/8/2016<br>WIP<br>Edit joint mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70725 **TIME**<br>8/9/2016<br>WIP<br>Mediation with Judge Buttrick. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 70779 **TIME**<br>8/9/2016<br>WIP<br>Rebecca Ojserkis - checked sources and bluebook<br>citations for Reply in Support at motion to enforce. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 160.00 |
| 70726 **TIME**<br>8/9/2016<br>WIP<br>Edit reply brief, declaration in light of co-counsel<br>comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70727 **TIME**<br>8/9/2016<br>WIP<br>Correct reply brief in light of cite-check of cases. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70722 **TIME**<br>8/9/2016<br>WIP<br>Review emails regarding edits to joint mediation<br>statement; review final draft of statement to prepare<br>for mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70786 **TIME**<br>8/9/2016<br>WIP<br>Reviewed letter from L. Rand regarding<br>reclassification of inmates with mental health<br>scores from MH-3D to MH-3E and documents in<br>support thereof; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 70785 **TIME**<br>8/9/2016<br>WIP<br>Reviewed defendants' response to plaintiffs' Notice<br>of Non-Compliance; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 16.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70735<br>8/10/2016<br>WIP<br>Email defendants regarding whether exhibit must be<br>filed under seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 21.90 |
| 70736<br>8/10/2016<br>WIP<br>Review, edit Kendrick declaration in support of reply<br>in support of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70737<br>8/10/2016<br>WIP<br>Email to Delana regarding various filing issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70738<br>8/10/2016<br>WIP<br>Draft Fathi declaration; assemble exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70739<br>8/10/2016<br>WIP<br>Draft, edit, cite-check reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 70734<br>8/10/2016<br>WIP<br>Telephone call with Kendrick regarding declaration<br>in support of reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70756<br>8/11/2016<br>WIP<br>Finalize reply brief, Fathi declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70759<br>8/11/2016<br>WIP<br>Multiple emails with Delana regarding filing logistics. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70791<br>8/11/2016<br>WIP<br>Compiled and organized exhibits to declaration of D.<br>Fathi in support of plaintiffs' Reply in support of | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Motion to Enforce stipulation in preparation of filing same. | | | | |
| 70757<br>8/11/2016<br>WIP<br>Email Kirstin regarding drafting motion to find defendants in substantial noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70758<br>8/11/2016<br>WIP<br>Final proof of reply brief, declarations and exhibits, motion to seal and proposed order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 70740<br>8/11/2016<br>WIP<br>Review final of Kendrick declaration and exhibits; review, edit motion to seal and proposed order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70867<br>8/15/2016<br>WIP<br>Review Pltfs Reply in Support of Motion to Enforce the Stipulation. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70766<br>8/15/2016<br>WIP<br>Review letter, documents from defendants regarding conversion of MH-3D prisoners. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70776<br>8/16/2016<br>WIP<br>Review list of prisoners reclassified from MH-3D. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70838<br>8/16/2016<br>WIP<br>Select exhibits for statement regarding document production dispute. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70879<br>8/17/2016<br>WIP<br>Review Mtn to Enforce the Stipulation (PM #47, 80, | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                                          National Prison Project of the ACLU
10:20 AM                                             Expenses by Case                                         Page      44

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 81, & 94). | | | | | |
| 70862 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 8/17/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion to enforce; email co-counsel regarding same. | | | 0.00 | | |
| 70865 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 8/17/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of motion to enforce, declaration, proposed order. | | | 0.00 | | |
| 70866 | TIME | A. Fettig | 0.20 | 219.00 | 43.80 |
| 8/17/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review list of MH-3D reassignments. | | | 0.00 | | |
| 70869 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 8/17/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft response to 8/8 Rand letter regarding MH-3D. | | | 0.00 | | |
| 70883 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 8/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephonic hearing regarding production of max custody documents, new mediator. | | | 0.00 | | |
| 70882 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize letter to Rand regarding MH-3D and accompanying spreadsheet. | | | 0.00 | | |
| 70880 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding unknown suicide at Lewis-Buckley. | | | 0.00 | | |
| 70881 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 8/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' submission for today's hearing; email Amy regarding same. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70892       TIME 8/22/2016 WIP Email Rand regarding number of MH-3D in each facility. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70884       TIME 8/22/2016 WIP Review CAP summaries, suicide documents in preparation for Sept. 8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70986       TIME 8/22/2016 WIP Marian Messing - updating chart summarizing defendants' compliance with mental health indicators 73-99 as indicated from C-GARs. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 160.00 C@3 | 176.00 |
| 70898       TIME 8/22/2016 WIP Review table of June 2016 CGAR results; compare to pending motions to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70961       TIME 8/23/2016 WIP Review order on 8/19 discovery hearing; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71055       TIME 8/23/2016 WIP Telephone call with Judge Duncan's chambers regarding August 26th hearing. | J. Onka Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 160.00 T@1 | 16.00 |
| 70960       TIME 8/23/2016 WIP Review Gonzalez suicide documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70964       TIME 8/24/2016 WIP Finalize letter to Rand regarding failure to produce documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70965          TIME<br>8/24/2016<br>WIP<br>Review Defs Status Report Regarding: Progress of<br>Remediation Plan | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70968          TIME<br>8/24/2016<br>WIP<br>Begin drafting response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 70963          TIME<br>8/24/2016<br>WIP<br>Review defendants' compliance status report;<br>outline plaintiffs' response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70959          TIME<br>8/24/2016<br>WIP<br>Meet with Amy regarding this Friday's discovery<br>hearing and upcoming meet and confer with<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70970          TIME<br>8/25/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70971          TIME<br>8/25/2016<br>WIP<br>Draft response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 70972          TIME<br>8/25/2016<br>WIP<br>Review, edit updated production log for tomorrow's<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70973          TIME<br>8/25/2016<br>WIP<br>Email to Perkins regarding paralegal assistance for<br>response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70974 TIME<br>8/26/2016<br>WIP<br>Draft response to defendants' status report - PMs<br>85, 92. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 70982 TIME<br>8/26/2016<br>WIP<br>Review Wilcox comments on defendants' status<br>report; review proposed order filed with April 11<br>enforcement motion; email co-counsel regarding<br>relief to seek in response to status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70983 TIME<br>8/26/2016<br>WIP<br>Draft response to defendants' status report (PM 93,<br>98). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71007 TIME<br>8/29/2016<br>WIP<br>Email co-counsel regarding Sept. 8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71006 TIME<br>8/29/2016<br>WIP<br>Review minute order from 8/26 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71014 TIME<br>8/29/2016<br>WIP<br>Email counsel regarding 8/26/16 hearing outcomes. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71327 TIME<br>8/29/2016<br>WIP<br>Collated and organized documents in support of<br>response to defendants' status report. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 80.00 |
| 70984 TIME<br>8/29/2016<br>WIP<br>Emails to Onka, Eidenbach regarding response to<br>defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70985          TIME 8/29/2016 WIP Debrief with Amy after 8/26 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71010          TIME 8/30/2016 WIP Call with co-counsel regarding response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71013          TIME 8/30/2016 WIP Email co-counsel regarding matters pending before court or awaiting mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71011          TIME 8/30/2016 WIP Review proofread version of CGAR chart; make changes in brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71022          TIME 8/30/2016 WIP Response to defendants' status report: check citations to CAPs and CQI minutes. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71034          TIME 8/31/2016 WIP Review, edit draft Wilcox declaration in response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71036          TIME 8/31/2016 WIP Email defendants regarding filing documents under seal. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71037          TIME 8/31/2016 WIP Edit, add to Kirstin's draft response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page      49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71060<br>8/31/2016<br>WIP<br>Research FRE 1006; email co-counsel regarding<br>same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71157<br>9/1/2016<br>WIP<br>Email with defendants regarding meet and confer for<br>7/29 notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71101<br>9/1/2016<br>WIP<br>Review final draft of Wilcox declaration; current draft<br>of response to defendants' status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71102<br>9/1/2016<br>WIP<br>Research regarding court's authority to appoint<br>independent expert; email with co-counsel regarding<br>same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71196<br>9/2/2016<br>WIP<br>Review, edit proposed order regarding defendants'<br>status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71195<br>9/2/2016<br>WIP<br>Edit response to defendants' status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 71197<br>9/2/2016<br>WIP<br>Cite-check response to defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71230<br>9/6/2016<br>WIP<br>Draft letter to defendants regarding order on motion<br>to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |