| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71222                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding logistics for 9/8 hearing; meet and confer regarding 7/29 notice of noncompliance. | | 0.00 | | |
| 71229                    TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 9/6/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review order on motion to enforce the stipulation. | | 0.00 | | |
| 71237                    TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to Alison regarding preparation for tomorrow's argument. | | 0.00 | | |
| 71235                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft research assignment regarding cellside visits. | | 0.00 | | |
| 71236                    TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 9/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to motion to enforce; begin drafting reply. | | 0.00 | | |
| 71288                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft reply in support of motion to enforce the stipulation. | | 0.00 | | |
| 71246                    TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research cases appointing Rule 706 expert and allocation of costs; email Alison regarding same. | | 0.00 | | |
| 71248                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding today's hearing. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71264   TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding today's hearing. | | 0.00 | | |
| 71271   TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Hearing on defendants' status report. | | 0.00 | | |
| 71272   TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 9/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding argument and next steps. | | 0.00 | | |
| 71291   TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Brody regarding yesterday's hearing. | | 0.00 | | |
| 71292   TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Struck and co-counsel regarding Struck's request to reschedule mediation. | | 0.00 | | |
| 71290   TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 9/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Check defendants' representations regarding compliance; draft reply in support of enforcement motion. | | 0.00 | | |
| 71303   TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 9/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 9/8 hearing; email co-counsel regarding same. | | 0.00 | | |
| 71315   TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/12/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email paralegal about finalizing and filing reply brief. | | 0.00 | | |
| 71311   TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/12/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare assignment for intern to check compliance charts; email Hardy regarding PM 47. | | 0.00 | | |
| 71313 TIME 9/12/2016 WIP Reply in support of enforcement motion: email co-counsel, revise brief in light of co-counsel edits. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71314 TIME 9/12/2016 WIP Final edit and proof of reply brief; draft Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71370 TIME 9/13/2016 WIP Finalize reply brief in support of motion to enforce, Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71373 TIME 9/14/2016 WIP Review law clerk memorandum on cellfront visits; review APA, NCCHC standards regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71375 TIME 9/14/2016 WIP Research case law on cellfront mental health visits; draft brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 71376 TIME 9/15/2016 WIP Review defendants' "notice of errata;" email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71386 TIME 9/16/2016 WIP Draft brief regarding defendants' use of cellfront encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71385 TIME 9/16/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 | 219.00 C@1 | 350.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Draft motion regarding cellfront visits -- review, excerpt Stewart reports. | | 0.00 | | |
| 71396          TIME | A.  Fettig | 0.40 | 219.00 | 87.60 |
| 9/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft brief on cellfront MH encounters. | | 0.00 | | |
| 71393          TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 9/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit, cite-check cellfront brief. | | 0.00 | | |
| 71389          TIME | D. Fathi | 2.20 | 219.00 | 481.80 |
| 9/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research, draft brief regarding cellfront mental health encounters. | | 0.00 | | |
| 71390          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 9/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with Perkins regarding logistics of 9/20 filing. | | 0.00 | | |
| 71392          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit cellfront brief in light of co-counsel comments; find additional case law. | | 0.00 | | |
| 71397          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 9/20/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of cellfront brief; draft declaration; email Perkins regarding filing. | | 0.00 | | |
| 71435          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 9/20/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Letter to defendants regarding discrepancy between CGARs and CAPS on PM 93. | | 0.00 | | |
| 71454          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 9/21/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email defendants regarding refusal to produce Harper record. | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71443 9/21/2016 WIP Review defendants' brief on hard lockdowns and cellfront encounters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71489 9/22/2016 WIP Review defendants' motion for leave to file reply; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71490 9/22/2016 WIP Draft, edit, cite-check, proof, file response to defendants' motion for leave to file reply. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 71538 9/26/2016 WIP Estelle Mitchell - researched case law regarding defendant's refusal to produce all documentation pertaining to methodology errors, i.e. partial disclosure. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 C@3 | 480.00 |
| 71487 9/26/2016 WIP Draft research assignment regarding selective disclosure of errors in monitoring methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71504 9/26/2016 WIP Review defendants' reply in support of motion to file reply. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71493 9/26/2016 WIP Email co-counsel regarding discovery issues for Oct. 5 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71494 9/26/2016 WIP Review July CGAR figures for mental health | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| measure; cross-check against outstanding<br>noncompliance notices and motions. | | | | |
| 71505<br>9/27/2016          TIME<br>WIP<br>Begin drafting notice of issues for 10-5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 71540<br>9/28/2016          TIME<br>WIP<br>Estelle Mitchell - finished up case law research<br>regarding selective disclosure of relevant<br>documentation. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 160.00 |
| 71513<br>9/28/2016          TIME<br>WIP<br>Draft letter to defendants regarding multiple<br>outstanding document/information requests. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71514<br>9/28/2016          TIME<br>WIP<br>Research, draft statement of issues for Oct. 5<br>hearing:  refusal to produce documents regarding<br>errors in monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 71525<br>9/29/2016          TIME<br>WIP<br>Email Bade chambers regarding today's meet and<br>confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71522<br>9/29/2016          TIME<br>WIP<br>Meet and confer with defendants; follow-up call with<br>Corene. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71521<br>9/29/2016          TIME<br>WIP<br>Telephone call with Corene in preparation for meet<br>and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71520               TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 9/29/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to notice of | | 0.00 | | |
| noncompliance; prepare for meet and confer. | | | | |
| 71559               TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit chart of performance measures agreed | | 0.00 | | |
| to or subject to court order. | | | | |
| 71557               TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 9/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don, Corene regarding brief | | 0.00 | | |
| regarding monitoring manual. | | | | |
| 71556               TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 9/30/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft regarding defendants' monitoring | | 0.00 | | |
| manual; Telephone call with Corene regarding | | | | |
| same. | | | | |
| 71808               TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 10/1/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review monitoring manual regarding "every X days," | | 0.00 | | |
| PM 86; draft brief regarding defendants' | | | | |
| noncompliance with order (Doc. 1673). | | | | |
| 71601               TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/3/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Rand email regarding refusal to provide | | 0.00 | | |
| medical records; Telephone call with Specter, | | | | |
| Kendrick regarding same; edit language for list of | | | | |
| issues for Oct. 5 hearing. | | | | |
| 71560               TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 10/3/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Friday's email regarding scheduling | | 0.00 | | |
| mediation; email co-counsel regarding same. | | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71562          TIME<br>10/3/2016<br>WIP<br>Edit statement of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71563          TIME<br>10/3/2016<br>WIP<br>Update CGAR scores for PM 80, 94. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71570          TIME<br>10/3/2016<br>WIP<br>Assemble exhibits for notice of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71571          TIME<br>10/3/2016<br>WIP<br>Edit list of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71578          TIME<br>10/3/2016<br>WIP<br>Final edit/proof of list of issues for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71580          TIME<br>10/3/2016<br>WIP<br>Draft notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71625          TIME<br>10/4/2016<br>WIP<br>Meet with co-counsel regarding preparation for 10/5/16 hearing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71634          TIME<br>10/4/2016<br>WIP<br>Prepare for 10-5 hearing: documents regarding errors in monitoring; defendants' refusal to produce medical records; review transcript of 9-8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 71624          TIME<br>10/4/2016<br>WIP<br>Email, leave VM for Rand regarding refusal to | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| produce medical records. | | | | |
| 71635          TIME<br>10/4/2016<br>WIP<br>Telephone call with Rand regarding refusal to<br>produce medical records; send confirming email to<br>Rand; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71709          TIME<br>10/4/2016<br>WIP<br>Compiled information from CGARS for use in notice<br>of substantial non-compliance regarding mental<br>health care measures. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 71604          TIME<br>10/4/2016<br>WIP<br>Finalize notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71623          TIME<br>10/4/2016<br>WIP<br>Call with co-counsel in preparation for 10-5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71610          TIME<br>10/4/2016<br>WIP<br>Review defendants' list of issues; prepare for 10-5<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 71603          TIME<br>10/4/2016<br>WIP<br>Review Defs' Proposed Agenda Items for 10/5/16<br>Conference and Compliance Status Report. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71691          TIME<br>10/4/2016<br>WIP<br>Adam Kornetsley - researching case law on<br>contract. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 560.00 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    59

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71654<br>10/5/2016<br>WIP<br>Review new monitoring guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 71655<br>10/5/2016<br>WIP<br>Prepare for today's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71656<br>10/5/2016<br>WIP<br>Telephone hearing with the court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71662<br>10/5/2016<br>WIP<br>Participate in 10/5/16 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71652<br>10/5/2016<br>WIP<br>Review reports and prepare for 10/5/16 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71674<br>10/6/2016<br>WIP<br>Letter to defendants regarding monitoring methodology and September 6 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71675<br>10/6/2016<br>WIP<br>Recheck June 2016 CQI minutes in light of Rand letter; assignment to intern to prepare institution-by-institution analysis; letter to defendants regarding missing minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71805<br>10/18/2016<br>WIP<br>Multiple emails with Corene regarding last week's discussions with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71809<br>10/18/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |

8/2/2017                                          National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                          Page      60

| Slip ID | Staff | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| Review monitor manual regarding PM 86, "every X days;" draft brief regarding defendants' noncompliance with court's order (Doc. 1673). | | 0.00 | | |
| 71806            TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 10/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review filings, correspondence from last week. | | 0.00 | | |
| 71807            TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 10/18/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email defendants regarding scheduling call regarding monitoring manual. | | 0.00 | | |
| 71836            TIME | J. Onka | 0.10 | 160.00 | 16.00 |
| 10/19/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone conversation with co-counsel regarding service of mediation memorandum. | | 0.00 | | |
| 71801            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding production of documents regarding monitoring errors, monthly production of medical records. | | 0.00 | | |
| 71804            TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 10/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit, cite-check brief regarding defendants' noncompliance with court's order; draft declaration; assemble exhibits. | | 0.00 | | |
| 71811            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final revisions to brief regarding monitoring methodology. | | 0.00 | | |
| 71810            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/19/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review last week's document production; emails regarding production errors. | | 0.00 | | |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                              Page      61

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 71981          TIME | J. Onka | 2.60 | 160.00 | 416.00 |
| 10/24/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed defendants' mediation memorandum in preparation of mediation. | | 0.00 | | |
| 71813          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review correspondence from Oct. 19-21. | | 0.00 | | |
| 71826          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft list of search terms for emails regarding errors in monitoring. | | 0.00 | | |
| 71857          TIME | A. Fettig | 0.60 | 219.00 | 131.40 |
| 10/24/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Defs mediation memorandum. | | 0.00 | | |
| 71855          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding key words for email search; revise list of keywords. | | 0.00 | | |
| 71856          TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 10/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' Oct. 14 letters regarding monitoring methodology; begin drafting response. | | 0.00 | | |
| 71861          TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 10/25/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting letter to defendants regarding monitoring methodology. | | 0.00 | | |
| 71864          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 10/26/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with defendants regarding scheduling meet and confer. | | 0.00 | | |

8/2/2017                 National Prison Project of the ACLU
10:20 AM                      Expenses by Case                Page    62

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71863<br>10/26/2016<br>WIP<br>Review order regarding tour dispute. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71865<br>10/26/2016<br>WIP<br>Edit letter regarding monitoring methodology in light<br>of co-counsel comments. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71866<br>10/26/2016<br>WIP<br>Call with team in mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71862<br>10/26/2016<br>WIP<br>Continue drafting letter regarding MH performance<br>measures; compliance with court's methodology<br>orders; monitoring of paragraph 15. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71871<br>10/27/2016<br>WIP<br>Telephone call with Rand regarding missing CQI<br>minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71867<br>10/27/2016<br>WIP<br>Review yesterday's emails, court filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71868<br>10/27/2016<br>WIP<br>Finalize letter to defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71875<br>10/28/2016<br>WIP<br>Update chart of PMs with pending notices of<br>noncompliance and enforcement motions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71877      TIME<br>10/28/2016<br>WIP<br>Call with co-counsel regarding response to Court's order regarding CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71876      TIME<br>10/28/2016<br>WIP<br>Telephone call with Brody regarding staffing case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71872      TIME<br>10/28/2016<br>WIP<br>Review court's order regarding CGARS, defendants' status report and remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71989      TIME<br>10/28/2016<br>WIP<br>Reviewed and analyzed CQI meeting minutes and CAPS reports produced by defendants. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 71879      TIME<br>10/30/2016<br>WIP<br>Check August CGARs against medical records (Tucson, Lewis). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 72136      TIME<br>11/2/2016<br>WIP<br>Draft document for 11/7 filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72139      TIME<br>11/2/2016<br>WIP<br>Telephone call with Specter regarding hearing with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72141      TIME<br>11/2/2016<br>WIP<br>Discussions with defendants, telephone conference with court regarding intimidation of witnesses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72008 11/6/2016 WIP Spot-check August CGARs for accuracy. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72007 11/6/2016 WIP Edit brief for 11/7 filing; draft declaration and select medical record exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 219.00 C@1 | 525.60 |
| 72037 11/7/2016 WIP Draft research assignment for law clerk regarding sudden change in monitoring methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72038 11/7/2016 WIP Edit draft letter to Struck regarding intimidation of clients during last week's tours. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72036 11/7/2016 WIP Final edit, proof of today's filings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72014 11/7/2016 WIP Confer w D. Fathi regarding tours and upcoming 11/9 hearing with court. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72012 11/7/2016 WIP Edit brief, Kendrick dec for today's filing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 72035 11/7/2016 WIP Review Orcutt letter, revised monitor guide; prepare for 11/8 call. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 219.00 C@1 | 481.80 |
| 72030 11/7/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 | 219.00 C@1 | 87.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Hardy regarding missing exhibits for today's filing; find missing exhibits. | | 0.00 | | |
| 72019          TIME<br>11/7/2016<br>WIP<br>Edit draft status report for today's filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72015          TIME<br>11/7/2016<br>WIP<br>Confer w K. Eidenbach regarding filing for 11/9 hearing with court. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72064          TIME<br>11/8/2016<br>WIP<br>Meet and confer with defendants regarding mental health methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 72119          TIME<br>11/8/2016<br>WIP<br>Meet with Amy, Jamelia regarding defendants' changes to monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72120          TIME<br>11/8/2016<br>WIP<br>Prepare for call with defendants on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72122          TIME<br>11/8/2016<br>WIP<br>Drafting brief regarding defendants' unilateral changes to monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72123          TIME<br>11/8/2016<br>WIP<br>Draft letter to defendants memorializing today's call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72065          TIME<br>11/8/2016<br>WIP<br>Review today's order on various matters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72282 11/8/2016 WIP Research for statement (course of performance). | TIME | J. Morgan Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 219.00 C@1 | 547.50 |
| 72150 11/9/2016 WIP Draft 11/15 filing regarding methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72152 11/9/2016 WIP Review D. Fathi correspondence regarding monitoring guide for MH performance measures. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72127 11/9/2016 WIP Review defendants' 11/7 filing; prepare for today's status hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72153 11/9/2016 WIP Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72156 11/9/2016 WIP Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72283 11/9/2016 WIP Research for statement (course of performance). | TIME | J. Morgan Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 72125 11/9/2016 WIP Draft law clerk assignment regarding motion for reconsideration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72129          TIME<br>11/9/2016<br>WIP<br>Debrief with co-counsel post status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72128          TIME<br>11/9/2016<br>WIP<br>Status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72396          TIME<br>11/9/2016<br>WIP<br>Reviewed and reformatted letter to T. Bojanowski regarding monitoring methodology; drafted email regarding same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 48.00 |
| 72126          TIME<br>11/9/2016<br>WIP<br>Finalize letter to defendants regarding 11/8 call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72284          TIME<br>11/10/2016<br>WIP<br>Research for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72277          TIME<br>11/11/2016<br>WIP<br>Review court's Nov. 10 order; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72285          TIME<br>11/13/2016<br>WIP<br>Research for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 9.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1971.00 |
| 72294          TIME<br>11/14/2016<br>WIP<br>Draft sections of motion regarding methodology disputes on mental health performance measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 72295          TIME<br>11/14/2016<br>WIP<br>Edit draft regarding methodology disputes; draft new | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                      Page      68

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| sections in light of defendants' refusal to modify PM<br>85 and 98. | | | | |
| 72292              TIME<br>11/14/2016<br>WIP<br>Review defendants' new monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72286              TIME<br>11/14/2016<br>WIP<br>Legal section for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 10.30<br>10.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 2255.70 |
| 72296              TIME<br>11/14/2016<br>WIP<br>Edit complete draft of brief regarding methodology<br>disputes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72332              TIME<br>11/14/2016<br>WIP<br>Estelle Mitchell - research regarding motions to<br>reconsider. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 72287              TIME<br>11/15/2016<br>WIP<br>Legal section for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72297              TIME<br>11/15/2016<br>WIP<br>Final edit, proof of brief regarding methodology<br>disputes. | D. Fathi<br>Investigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 109.50 |
| 72166              TIME<br>11/15/2016<br>WIP<br>Edit notice of methodology disputes; add citations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72167              TIME<br>11/15/2016<br>WIP<br>Review research regarding course of performance;<br>email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72291          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/16/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review last several days' orders and other filings. | | 0.00 | | |
| 72335          TIME | Law Clerks | 4.00 | 160.00 | 640.00 |
| 11/16/2016 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Estelle Mitchell - research regarding motions to reconsider. | | 0.00 | | |
| 72414          TIME | J. Onka | 0.10 | 160.00 | 16.00 |
| 11/18/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Drafted email to all parties regarding dial-in information for conference call schedule for 11/30/16. | | 0.00 | | |
| 72353          TIME | D. Fathi | 3.40 | 219.00 | 744.60 |
| 11/21/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting response to motion for reconsideration:  standard for motion; alternative grounds for denial. | | 0.00 | | |
| 72354          TIME | D. Fathi | 3.50 | 219.00 | 766.50 |
| 11/21/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting response to motion for reconsideration (recycling arguments already rejected; new arguments that could have been raised earlier; alternative grounds; defendants' arguments are without merit). | | 0.00 | | |
| 72355          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 11/21/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 11/9 hearing. | | 0.00 | | |
| 72361          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 11/22/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Brief in opposition to reconsideration: final proof of brief, declaration. | | 0.00 | | |
| 72422          TIME | J. Onka | 1.20 | 160.00 | 192.00 |
| 11/22/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare plaintiffs' response to defendants' motion for | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reconsideration for filing. | | | | |
| 72358            TIME<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration: incorporate<br>results of cite-check. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72359            TIME<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration:  check record<br>citations; draft declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72357            TIME<br>11/22/2016<br>WIP<br>Assemble exhibit to declaration in support of<br>opposition to reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72373            TIME<br>11/23/2016<br>WIP<br>Review court's order regarding redaction. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72374            TIME<br>11/23/2016<br>WIP<br>Review Rand letter regarding former MH-3D<br>prisoners and accompanying documentation; review<br>medical records on eOMIS; draft response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 72453            TIME<br>11/28/2016<br>WIP<br>Call with co-counsel to discuss litigation strategy<br>around Defs. recent filings and Court's Order. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 72377            TIME<br>11/28/2016<br>WIP<br>Review defendants' motion to stay; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72450            TIME<br>11/28/2016<br>WIP<br>Call with co-counsel regarding response to | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| defendants' motion for stay. | | | | |
| 72457<br>11/29/2016<br>WIP<br>Respond to Rand email regarding production of<br>information regarding patients converted from<br>MH-3D. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72458<br>11/29/2016<br>WIP<br>Email with Mae regarding mootness cases. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72582<br>11/29/2016<br>WIP<br>Reviewed and analyzed CGAR documentation for<br>Winslow facility in preparation of filing motion for<br>leave. | TIME<br><br><br> J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 72491<br>11/30/2016<br>WIP<br>Review defendants' reply in support of motion for<br>reconsideration; begin drafting motion to file surreply. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72464<br>11/30/2016<br>WIP<br>Meet and confer with defendants regarding PM 4,<br>37, 45, 73. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72465<br>11/30/2016<br>WIP<br>Review Rand letter and attachments regarding<br>MH-3D conversion; email in response. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72477<br>11/30/2016<br>WIP<br>Draft portions of 12/2/16 status report - false<br>compliance figures; MH-3D; assemble exhibits. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72585<br>12/1/2016<br>WIP | TIME<br><br> J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 160.00<br>T@1 | 144.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Revisions to motion for leave in preparation of filing same. | | 0.00 | | |
| 72508          TIME<br>12/1/2016<br>WIP<br>Draft, finalize, file motion for leave to file surreply regarding motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72519          TIME<br>12/5/2016<br>WIP<br>Review, edit response to defendants' motion to amend. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 72520          TIME<br>12/5/2016<br>WIP<br>Review transcripts to find Court's warning that he would require defendants to use outside providers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72515          TIME<br>12/5/2016<br>WIP<br>Meet with Amy regarding update after return to office; planning for this week's filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72514          TIME<br>12/5/2016<br>WIP<br>Review emails and filings from Dec. 1 and 2 after return to office. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72557          TIME<br>12/6/2016<br>WIP<br>Draft opposition to defendants' "motion for clarification" regarding "every X days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 525.60 |
| 72562          TIME<br>12/7/2016<br>WIP<br>Draft response to defendants' motion for clarification. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72573          TIME<br>12/7/2016<br>WIP<br>Response to defendants' motion for clarification - | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page      73

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| research defendants' methodology for PM 54. | | | | |
| 72574          TIME<br>12/7/2016<br>WIP<br>Response to defendants' new methodology -<br>research regarding arguments not responded to are<br>deemed to be conceded. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72578          TIME<br>12/8/2016<br>WIP<br>Revise response to motion for clarification; circulate<br>to co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72579          TIME<br>12/8/2016<br>WIP<br>Telephone call with Kendrick regarding issues<br>raised by defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72591          TIME<br>12/9/2016<br>WIP<br>Draft reply in support of motion for leave to file<br>sur-reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72590          TIME<br>12/9/2016<br>WIP<br>Finalize response to motion for clarification; draft<br>declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72593          TIME<br>12/9/2016<br>WIP<br>Edit mediation statement for 12/19 mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 72592          TIME<br>12/9/2016<br>WIP<br>Final proof of response to motion for clarification and<br>accompanying papers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72595          TIME<br>12/10/2016<br>WIP<br>Draft reply in support of plaintiffs' statement on | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| monitoring methodology. | | | | |
| 72594          TIME 12/10/2016 WIP Edit draft motion for contempt. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72596          TIME 12/11/2016 WIP Edit reply in support of plaintiffs' statement regarding monitoring methodology in light of co-counsel comments. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72598          TIME 12/12/2016 WIP Draft, edit agenda for 12/14 status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72597          TIME 12/12/2016 WIP Finalize reply in support of plaintiffs' statement regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72608          TIME 12/14/2016 WIP Edit proposed order for contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72607          TIME 12/14/2016 WIP Review draft proposed order on contempt. | A.  Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72599          TIME 12/14/2016 WIP Status hearing with court. | D. Fathi Litigation AZ Mediation & Enforce | 3.40 0.00 0.00 0.00 | 219.00 C@1 | 744.60 |
| 72600          TIME 12/14/2016 WIP Prepare for status hearing with court. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |

8/2/2017                                      National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                     Page      75

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72604              TIME | A.  Fettig | 3.30 | 219.00 | 722.70 |
| 12/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Participate in Court status hearing. | | 0.00 | | |
| 72695              TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 12/15/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding responding to defendants' stay request. | | 0.00 | | |
| 72693              TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/15/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Brody regarding 12/19 mediation. | | 0.00 | | |
| 72691              TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/15/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding responding to defendants' motion for stay. | | 0.00 | | |
| 72699              TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 12/16/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' reply in support of motion for relief from enforcement order. | | 0.00 | | |
| 72697              TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/16/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review docketing information from 9th Circuit. | | 0.00 | | |
| 72787              TIME | J. Onka | 0.90 | 160.00 | 144.00 |
| 12/16/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and organized mortality records for 7 inmates in preparation of producing same upon expert. | | 0.00 | | |
| 72700              TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/17/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding declaration for stay motion. | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72720 12/19/2016 WIP Review defendants' reply in support of motion for clarification. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72713 12/19/2016 WIP Review plaintiffs', defendants' mediation memoranda in preparation for mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72714 12/19/2016 WIP Review Stewart April 2016 declaration; select documents to send him for forthcoming declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72718 12/19/2016 WIP Mediation with Judge Bade. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 4.00 0.00 0.00 0.00 | 219.00 C@1 | 876.00 |
| 72721 12/20/2016 WIP Review Struck letter regarding Tucson retaliation; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72725 12/21/2016 WIP Multiple emails with Specter regarding 12/19 mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72732 12/22/2016 WIP Review October CGAR data for noncompliant PMs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72762 12/22/2016 WIP Review suicide documents - Perales, Abdullah. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72763 12/22/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Review September 2016 CGARs for noncompliance;
edit draft notice of noncompliance.        0.00

| 72728 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 12/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review Rand response to December document
request; draft letter to Rand in response to refusal to
produce documents.        0.00

| 72771 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review order on PM 77, 78, max custody.        0.00

| 72767 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review suicide documents - Carnes,
Gonzales-Manjarrez.        0.00

| 72768 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review CAPs, CQI minutes for information on
suicides.        0.00

| 72769 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review minute order from 12/14 status conference;
email co-counsel regarding 12/28 filing.        0.00

| 72792 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review July, August hearing dates to ensure all
transcripts have been ordered for appeal.        0.00

| 72793 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
|---|---|---|---|---|---|
| 12/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Check October 2016 CGAR results for PM 94;
recalculate compliance scores using court-ordered
methodology.        0.00

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72794<br>12/27/2016<br>WIP<br>Review October 2016 CGARs; calculate new<br>compliance scores in light of court's order on<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72772<br>12/27/2016<br>WIP<br>Review 9th Cir, district court filings from 12/23;<br>email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72810<br>12/28/2016<br>WIP<br>Review compliance chart, defendants' documents<br>regarding "open clinic concept" in preparation for<br>call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72812<br>12/28/2016<br>WIP<br>Review co-counsel email and memorandum<br>regarding open clinic and enforcement of court's<br>order. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72811<br>12/28/2016<br>WIP<br>Call with defendants regarding compliance with Nov.<br>10 order; debrief with co-counsel after call. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72813<br>12/28/2016<br>WIP<br>Review court's order of 12/23/16 and 12/14/16. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72809<br>12/28/2016<br>WIP<br>Review suicide documents - Saba. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72808<br>12/28/2016<br>WIP<br>Research regarding PM 91: MHTM use of "actively<br>psychotic" and "actively suicidal;" patients who are | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| actively psychotic and actively suicidal but not on continuous watch. | | | | |
| 72815 12/28/2016 WIP Edit draft letter to defendants memorializing today's teleconference. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72816 12/28/2016 WIP Edit draft filing regarding errors in plaintiffs' submissions. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72826 12/29/2016 WIP Edit draft response to defendants' status report. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72825 12/29/2016 WIP Review defendants' supplemental status report (Doc. 1840). | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72817 12/29/2016 WIP Review, annotate transcript of 12/14 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72819 12/29/2016 WIP Review defendants' status update; email defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72820 12/29/2016 WIP Draft letter to defendants regarding need to recalculate scores calculated with invalid methodology. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72821 12/29/2016 WIP Telephone call with Kendrick regarding letter to | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| defendants regarding correcting compliance figures. | | | | | |
| 72823<br>12/29/2016<br>WIP<br>Telephone call with Stewart regarding PM 91. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72824<br>12/29/2016<br>WIP<br>Multiple emails with co-counsel regarding<br>inaccuracies in defendants' status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72827<br>12/30/2016<br>WIP<br>Edit new draft of plaintiffs' response to defendants'<br>status update. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72843<br>12/30/2016<br>WIP<br>Revise, finalize letter to Struck regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72828<br>12/30/2016<br>WIP<br>Select documents to send to Stewart. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72850<br>1/3/2017<br>WIP<br>Telephone call with Stewart regarding his<br>declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72848<br>1/3/2017<br>WIP<br>Talk with reporter regarding case. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.80<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 175.20 |
| 72846<br>1/3/2017<br>WIP<br>Review pending motions, orders, and other matters;<br>email co-counsel regarding agenda for 1/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72847          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/3/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline Stewart declaration regarding PM 91. | | 0.00 | | |
| 72856          TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting enforcement motion. | | 0.00 | | |
| 72857          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to Fletcher following up on inquiry from last week regarding Winslow "reaudit." | | 0.00 | | |
| 72858          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft Stewart declaration. | | 0.00 | | |
| 72859          TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 1/4/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting enforcement motion. | | 0.00 | | |
| 72889          TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 1/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft enforcement motion. | | 0.00 | | |
| 72887          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his draft declaration. | | 0.00 | | |
| 72862          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft Stewart declaration in light of co-counsel comments. | | 0.00 | | |
| 72896          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his declaration regarding PM 91. | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72895 1/6/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 219.00 C@1 | 43.80 |
| Respond to Mae's query regarding reply to motion to modify. | | | 0.00 | | |
| 72891 1/6/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| Draft declaration regarding PM 80, 94. | | | 0.00 | | |
| 72892 1/6/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 | 219.00 C@1 | 109.50 |
| Review defendants' response to contempt motion; research, email co-counsel regarding reply. | | | 0.00 | | |
| 72893 1/6/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 | 219.00 C@1 | 306.60 |
| Call with co-counsel regarding replies in support of pending motions; preparation for next week's status hearing. | | | 0.00 | | |
| 72902 1/8/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 | 219.00 C@1 | 65.70 |
| Edit draft agenda for 1/11 status conference. | | | 0.00 | | |
| 72983 1/9/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| Final edit, proof of Fathi dec, agenda; review defendants' filing; revise declaration in light of same. | | | 0.00 | | |
| 72924 1/9/2017 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 | 219.00 C@1 | 87.60 |
| Review and edit draft agenda for 1/11/17 hearing. | | | 0.00 | | |
| 72909 1/9/2017 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 | 219.00 C@1 | 87.60 |
| Review and edit draft agenda for 1/11/17 hearing. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72912         TIME<br>1/9/2017<br>WIP<br>Finalize Stewart dec, exhibits regarding PM 91. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72913         TIME<br>1/9/2017<br>WIP<br>Draft Fathi dec for 1/11 hearing; select exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 72922         TIME<br>1/9/2017<br>WIP<br>Telephone call with Kendrick regarding filings in<br>advance of 1/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72988         TIME<br>1/11/2017<br>WIP<br>Prepare for monthly status hearing with Judge<br>Duncan. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72980         TIME<br>1/11/2017<br>WIP<br>Telephone call with Corene regarding debrief after<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72979         TIME<br>1/11/2017<br>WIP<br>Monthly status hearing with Judge Duncan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 72978         TIME<br>1/11/2017<br>WIP<br>Prepare for monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 72987         TIME<br>1/11/2017<br>WIP<br>Monthly status hearing with Judge Duncan. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 72996         TIME<br>1/12/2017<br>WIP<br>Draft declaration in support of enforcement motion;<br>select exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72984 1/12/2017 WIP Edit draft motion to enforce. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72982 1/12/2017 WIP Review, edit time and expense records for submission to defendants. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.70 0.00 0.00 | 219.00 C@1 No Charge | 153.30 |
| 73324 1/13/2017 WIP Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. | TIME | J. Morgan Litigation AZ Mediation & Enforce | 3.10 0.00 0.00 0.00 | 219.00 C@1 | 678.90 |
| 72999 1/13/2017 WIP Review order regarding open clinic and monitor guide; calendar dates. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72997 1/13/2017 WIP Finalize enforcement motion, declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 72998 1/13/2017 WIP Draft proposed order for enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73004 1/17/2017 WIP Review draft reply in support of Rule 60(a) motion; research regarding necessity of explicit PLRA findings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73005 1/17/2017 WIP Edit new draft of response to motion for reconsideration (Doc. 1833). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73007 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal research regarding definition of "consent decree." | | | 0.00 | | |
| 73017 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft declaration for reply in support of motion to modify. | | | 0.00 | | |
| 73325 | TIME | J. Morgan | 2.00 | 219.00 | 438.00 |
| 1/18/2017 | | Litigation | 2.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. | | | 0.00 | | |
| 73030 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 1/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply in support of motion to modify the stipulation. | | | 0.00 | | |
| 73032 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Mae regarding reply in support of motion to modify the stipulation. | | | 0.00 | | |
| 73040 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final review of reply in support of motion to modify the Stipulation. | | | 0.00 | | |
| 73326 | TIME | J. Morgan | 4.00 | 219.00 | 876.00 |
| 1/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewing emails relating to errors in monitoring and compiling chart. | | | 0.00 | | |
| 73042 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft response to new Monitor Guide; email co-counsel regarding same. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73039<br>1/19/2017<br>WIP<br>Review Calcote emails produced in response to<br>court order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73034<br>1/19/2017<br>WIP<br>Review defendants' filing regarding open clinic (Doc.<br>1873). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73033<br>1/19/2017<br>WIP<br>Email with co-counsel regarding Defendants' new<br>version of monitor guide; preparing response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73327<br>1/20/2017<br>WIP<br>Reviewing emails relating to errors in monitoring and<br>compiling chart. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 73043<br>1/22/2017<br>WIP<br>Review defendants' latest monitor guide; compare to<br>court orders; complete spreadsheet. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 73047<br>1/23/2017<br>WIP<br>Review correspondence to ensure that Monitor<br>Guide is consistent with past agreements between<br>the parties. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73049<br>1/23/2017<br>WIP<br>Stipulation for one-day extension of today's filing<br>deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73050<br>1/23/2017<br>WIP<br>Initial review of Jamelia's index of emails regarding<br>errors in monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73045<br>1/23/2017<br>WIP<br>Compare Defendants' latest monitor guide to court<br>orders; draft brief regarding unilateral changes to<br>PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 73044<br>1/23/2017<br>WIP<br>2 telephone calls with Corene regarding today's<br>filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73062<br>1/24/2017<br>WIP<br>Review CGARs for PM 85 (new methodology) and<br>PM 94 (new sample size); edit, draft today's filing<br>regarding monitor manual. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 73068<br>1/24/2017<br>WIP<br>Draft declaration & select exhibits; edit brief,<br>spreadsheet for today's filing regarding monitor<br>manual. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 73086<br>1/24/2017<br>WIP<br>Final edit, proof, cite-check of today's filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73095<br>1/25/2017<br>WIP<br>Edit reply brief in support of contempt motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 73094<br>1/25/2017<br>WIP<br>Telephone call with Specter regarding reply brief in<br>support of contempt motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73093<br>1/25/2017<br>WIP<br>Edit, proofread, exercise billing judgment on time<br>and expense reports. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73091          TIME 1/26/2017 WIP Edit, proofread time, expense printouts. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 73108          TIME 1/26/2017 WIP Gather relevant documents; prepare for hearing on monitor guide. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73109          TIME 1/26/2017 WIP Attend and present at telephonic hearing regarding monitoring guide and HNRs. | A. Fettig Litigation AZ Mediation & Enforce | 3.40 0.00 0.00 0.00 | 219.00 C@1 | 744.60 |
| 73110          TIME 1/26/2017 WIP Status hearing with court. | D. Fathi Litigation AZ Mediation & Enforce | 3.40 0.00 0.00 0.00 | 219.00 C@1 | 744.60 |
| 73096          TIME 1/26/2017 WIP Final edit of reply brief in support of contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73107          TIME 1/26/2017 WIP Review Orcutt letter regarding monitoring issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73114          TIME 1/27/2017 WIP Review response to notice of substantial noncompliance; compare to latest CGAR results; emails with co-counsel regarding next steps. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73117          TIME 1/27/2017 WIP Email to law clerk regarding research assignment on retroactivity. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    89

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73115<br>1/27/2017<br>WIP<br>Review Court's 1/26 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73116<br>1/27/2017<br>WIP<br>Letter to Rand regarding need to produce additional<br>documents regarding meaning of "seen." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73166<br>1/29/2017<br>WIP<br>Final edit, proof of 2016 time and expense records. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73169<br>1/30/2017<br>WIP<br>Review hearing transcripts for discussion of<br>defendants' noncompliance with court orders. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73163<br>1/30/2017<br>WIP<br>Review defendants' response to enforcement motion<br>(Doc. 1900); begin drafting reply; research regarding<br>duty to obey federal court order; draft research<br>assignment for law clerk regarding motion for<br>reconsideration doesn't stay order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 73164<br>1/30/2017<br>WIP<br>Finalize, send enforcement fees and expenses to<br>co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73175<br>1/31/2017<br>WIP<br>Review defendants' reply in support of motion for<br>reconsideration (Doc. 1899). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73209<br>1/31/2017<br>WIP<br>Review CGARs for recent months; draft notice of<br>noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73230<br>1/31/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a<br>contract term under Arizona contract law. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 528.00 |
| 73231<br>1/31/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a<br>contract term under Arizona contract law. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 704.00 |
| 73176<br>1/31/2017<br>WIP<br>Telephone call with Corene regarding upcoming<br>filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73192<br>1/31/2017<br>WIP<br>Draft reply in support of enforcement motion --<br>counting groups; counting cellfront encounters; PM<br>86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73211<br>2/1/2017<br>WIP<br>Continue drafting reply in support of enforcement<br>motion:  PM 98, defendants' partial credit method. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 73214<br>2/1/2017<br>WIP<br>Review order denying motion for reconsideration<br>regarding groups. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73215<br>2/1/2017<br>WIP<br>Draft of reply brief in support of enforcement motion:<br>N/A is not "compliant;" respond to false statements<br>in defendants' brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 73232<br>2/2/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 240.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| contract term under Arizona contract law. | | | | |
| 73233        TIME 2/2/2017 WIP Yaniv Kot - researched whether filing a motion for reconsideration of a court order relieves a party from complying with the order. | Law Clerks Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 160.00 C@3 | 304.00 |
| 73223        TIME 2/2/2017 WIP Review 9th Circuit order on mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73234        TIME 2/2/2017 WIP Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. | Law Clerks Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 160.00 C@3 | 240.00 |
| 73216        TIME 2/2/2017 WIP Email to chambers regarding citation to hearing transcripts. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73219        TIME 2/2/2017 WIP Telephone call with Corene regarding reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73253        TIME 2/2/2017 WIP Telephone conference with co-counsel regarding filing for hearing on Feb. 8. | A.  Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73226        TIME 2/2/2017 WIP Call with co-counsel regarding upcoming hearings, other next steps. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73225        TIME 2/2/2017 WIP Edit reply in support of enforcement motion in light | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| of new sections drafted by PLO. | | | | |
| 73224 **TIME** 2/2/2017 WIP Review law clerk memorandum regarding court's construction of contract; meet with him regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73221 **TIME** 2/2/2017 WIP Review law clerk memorandum regarding duty to comply pending motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73222 **TIME** 2/2/2017 WIP Preliminary review of 1/11 transcript. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73227 **TIME** 2/3/2017 WIP Edit reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73235 **TIME** 2/3/2017 WIP Cite-check reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 73236 **TIME** 2/3/2017 WIP Review order denying motion to modify the stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73239 **TIME** 2/3/2017 WIP Final edit, cite-check of reply brief; Telephone call with Corene regarding declaration and exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73258 **TIME** 2/5/2017 WIP Check November CGARs for compliance with the Court's orders on monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |

| 8/2/2017 | National Prison Project of the ACLU | | | |
| 10:20 AM | Expenses by Case | | | Page 93 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73284<br>2/6/2017<br>WIP<br>Final proof of agenda for 2/8 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73274<br>2/6/2017<br>WIP<br>Review order denying miscellaneous motions. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73269<br>2/6/2017<br>WIP<br>Draft statement for 2/8 hearing; review today's order;<br>incorporate into statement. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73277<br>2/6/2017<br>WIP<br>Draft list of issues for 2/8 hearing; edit declaration;<br>select exhibits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73278<br>2/6/2017<br>WIP<br>Review court's orders (Doc. 1917, 1918). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73276<br>2/6/2017<br>WIP<br>Read, highlight 9th Circuit case on contract<br>interpretation; begin drafting motion to require<br>defendants to recalculcate scores. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73312<br>2/8/2017<br>WIP<br>Review Defs List of Issues for 2-8-17 hearing;<br>prepare  for hearing. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 73316<br>2/8/2017<br>WIP<br>Debrief with co-counsel after status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 73319<br>2/8/2017<br>WIP | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Confer with co-counsel on outcomes of status hearing litigation planning. | | 0.00 | | |
| 73320          TIME 2/8/2017 WIP Participate in status hearing regarrding performance measures, monitoring guide evidentiary hearing, and document production. | A. Fettig Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 219.00 C@1 | 481.80 |
| 73314          TIME 2/8/2017 WIP Memorandum to co-counsel regarding defenants' agenda for 2/8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 73315          TIME 2/8/2017 WIP Monthly status hearing (present for only part of hearing). | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 73344          TIME 2/10/2017 WIP Review, respond to emails from co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73354          TIME 2/14/2017 WIP Edit draft letter to Struck regarding failure to produce documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73351          TIME 2/14/2017 WIP Order transcript from 2/8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73381          TIME 2/14/2017 WIP Review Defendants' 2/10/17 draft of Monitor Guide; draft letter to defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 73395          TIME 2/15/2017 WIP Emails with PLO regarding research for motion to | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| expedite. | | | | | |
| 73392<br>2/15/2017<br>WIP<br>Call with David, Corene regarding upcoming<br>deadlines. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73387<br>2/15/2017<br>WIP<br>Call with Amy, Corene regarding upcoming<br>deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73389<br>2/15/2017<br>WIP<br>Prepare for call; call with defendants regarding<br>December notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73463<br>2/16/2017<br>WIP<br>Review memos regarding Corizon rebuttals,<br>anomalies in CGAR reports. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73462<br>2/16/2017<br>WIP<br>Draft, edit filing regarding 3/8 evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73441<br>2/16/2017<br>WIP<br>Review, respond to emails regarding this week's<br>filing; mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73459<br>2/16/2017<br>WIP<br>Review defendants' filing (Doc. 1930). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73461<br>2/16/2017<br>WIP<br>Telephone call with Stewart regarding report for 9th<br>Circuit motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73478 2/17/2017 WIP Draft, finalize letter to defendants regarding 2/10/17 monitor guide. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73477 2/17/2017 WIP Final edits to today's filing regarding 3/8 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73476 2/17/2017 WIP Select documents to send to Stewart. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73488 2/21/2017 WIP Preparation for call with defendants regarding monitoring methodology; call. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73489 2/21/2017 WIP Telephone call with Corene regarding response to defendants' recent filings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73512 2/21/2017 WIP Review minute order from 2/8 hearing; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73487 2/21/2017 WIP Find references to changed methodology for PM 94 and 98 in Douglas CQI minutes; email defendants regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73511 2/21/2017 WIP Legal research for Jensen emergency motion; email with co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73521           TIME<br>2/22/2017<br>WIP<br>Emails with co-counsel regarding motion to<br>expedite/consolidate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73516           TIME<br>2/22/2017<br>WIP<br>Review Doc. 1930 in light of court's orders at 2/8<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73514           TIME<br>2/22/2017<br>WIP<br>Review, highlight transcript of 2/8/17 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 73515           TIME<br>2/22/2017<br>WIP<br>Email to defendants regarding outstanding issues<br>from Feb. 8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73536           TIME<br>2/23/2017<br>WIP<br>Edit draft stipulation to expedite and consolidate<br>appeals; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73532           TIME<br>2/23/2017<br>WIP<br>Research, draft response to defendants' motion for<br>clarification. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 73531           TIME<br>2/23/2017<br>WIP<br>Review defendants' "motion for clarification" (Doc.<br>1942). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73551           TIME<br>2/28/2017<br>WIP<br>Review 9th Circuit and district court filings from 2/24<br>and 2/27; review and respond to emails from 2/24<br>and 2/27; meet with Amy regarding status of max<br>custody document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73565 TIME<br>3/1/2017<br>WIP<br>Email with co-counsel regarding Jensen emergency<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73560 TIME<br>3/1/2017<br>WIP<br>Review Rand letter regarding production of written<br>instructions regarding "seen." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73566 TIME<br>3/1/2017<br>WIP<br>Edit proposed order for Jensen emergency motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73568 TIME<br>3/1/2017<br>WIP<br>Final proof, edit of Jensen emergency motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73567 TIME<br>3/1/2017<br>WIP<br>Review defendants' 2/24 Monitor Guide for<br>compliance with agreements and court orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73559 TIME<br>3/1/2017<br>WIP<br>Edit Jensen motion for preliminary injunction. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73603 TIME<br>3/3/2017<br>WIP<br>Emails with defendants regarding their request for<br>extension. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73590 TIME<br>3/3/2017<br>WIP<br>Review defendants' 3/2 letter responding to 1/31<br>notice; email defendants regarding meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73604 TIME<br>3/4/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                          Expenses by Case                                        Page      99

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email with defendants regarding scheduling<br>mediation and meet and confer. | | 0.00 | | |
| 73612        TIME<br>3/6/2017<br>WIP<br>Email defendants regarding changes in monitoring<br>methodology at Douglas. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73640        TIME<br>3/6/2017<br>WIP<br>Prepare for 3/8 evidentiary hearing - select exhibits<br>to use with witnesses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73620        TIME<br>3/6/2017<br>WIP<br>Telephone call with Corene regarding prepare for 3/8<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73615        TIME<br>3/6/2017<br>WIP<br>Prepare for 3/8 evidentiary hearing - select<br>documents, draft questions for monitors. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73641        TIME<br>3/6/2017<br>WIP<br>Edit draft agenda for 3/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73600        TIME<br>3/6/2017<br>WIP<br>Review defendants' motion for extension  (Doc.<br>1960); email defendants regarding errors. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73602        TIME<br>3/6/2017<br>WIP<br>Email with Fettig regarding Defendants' latest<br>appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 100

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73774<br>3/6/2017<br>WIP<br>Printed documents for D. Fathi for hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 73730<br>3/7/2017<br>WIP<br>Prepare for 3/8 evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73729<br>3/7/2017<br>WIP<br>Travel DC to Phoenix (weather delays). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 11.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 2409.00 |
| 73733<br>3/8/2017<br>WIP<br>Telephone call with Specter regarding debrief on<br>today's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73731<br>3/8/2017<br>WIP<br>Prepare for evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73732<br>3/8/2017<br>WIP<br>In court - evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |
| 73734<br>3/9/2017<br>WIP<br>Travel Phoenix to DC. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1423.50 |
| 73740<br>3/10/2017<br>WIP<br>Review, respond to two requests from defendants for<br>extensions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73737<br>3/10/2017<br>WIP<br>Record time from trip for 3/8 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |