8/2/2017                                        National Prison Project of the ACLU
10:20 AM                                               Expenses by Case                                        Page    101

| Slip ID | | Staff | Units | Rate | Slip Value |
|---------|------|-------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73745 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Acedo email regarding expedited resolution of No. 17-15352. | | | 0.00 | | |
| 73743 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Acedo draft motion regarding 17-15352; email in response. | | | 0.00 | | |
| 73746 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Mae regarding appeal on staffing motion. | | | 0.00 | | |
| 73747 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 3/8 hearing. | | | 0.00 | | |
| 73742 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review motion for extension; email Rand regarding motion not consistent with agreement. | | | 0.00 | | |
| 73750 | TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 3/14/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight defendants' notebook from 3/8 hearing regarding PM 85. | | | 0.00 | | |
| 73749 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/15/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding prepare for today's meet and confer with defendants. | | | 0.00 | | |
| 73753 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/15/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet and confer with defendants regarding notice of noncompliance, witness list for 3/21; draft confirming email. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73752<br>3/15/2017<br>WIP<br>Review correspondence, CGAR reports to prepare<br>for meet and confer. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73765<br>3/16/2017<br>WIP<br>Select documents for 3/21 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73758<br>3/16/2017<br>WIP<br>Review Judge Bade mediation order; calendar dates. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73759<br>3/16/2017<br>WIP<br>Review defendants' 9th Circuit motion to consolidate. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73760<br>3/16/2017<br>WIP<br>Telephone call with Corene regarding prepare for call<br>with judge this afternoon regarding 3/21 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73761<br>3/16/2017<br>WIP<br>Review letters, emails, and filings (district court and<br>court of appeals) from this week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 73763<br>3/16/2017<br>WIP<br>Call with court regarding witnesses for 3/21 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73764<br>3/16/2017<br>WIP<br>Debrief with Corene after call with court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73768<br>3/17/2017<br>WIP<br>Review 9th Circuit filings, emails from 3/16. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73769         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/17/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding documents for 3/21 hearing. | | 0.00 | | |
| 74033         TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/19/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' Friday evening filings. | | 0.00 | | |
| 74032         TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 3/19/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' documents regarding PM 85, 94; prepare for evidentiary hearing. | | 0.00 | | |
| 74029         TIME | D. Fathi | 7.00 | 219.00 | 1533.00 |
| 3/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel Washington - Phoenix for evidentiary hearing. | | 0.00 | | |
| 74030         TIME | D. Fathi | 5.00 | 219.00 | 1095.00 |
| 3/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for evidentiary hearing - examination of Taylor, Dye. | | 0.00 | | |
| 74028         TIME | D. Fathi | 9.30 | 219.00 | 2036.70 |
| 3/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Evidentiary hearing - Haldane, Winland, Taylor. | | 0.00 | | |
| 74027         TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 3/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for evidentiary hearing. | | 0.00 | | |
| 74026         TIME | D. Fathi | 6.20 | 219.00 | 1357.80 |
| 3/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix - Washington. | | 0.00 | | |
| 74043         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don regarding 3/21 hearing, ongoing monitoring issues, next steps. | | 0.00 | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 74042 TIME<br>3/23/2017<br>WIP<br>Review recent filings (Doc. 1978, 1979, 1980). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74037 TIME<br>3/23/2017<br>WIP<br>Record time from trip for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |
| 74038 TIME<br>3/23/2017<br>WIP<br>Telephone call with Corene regarding 4/17 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74039 TIME<br>3/23/2017<br>WIP<br>Email Haney regarding need for declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74072 TIME<br>3/27/2017<br>WIP<br>Telephone call with Corene regarding response to Doc. 1977. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74073 TIME<br>3/27/2017<br>WIP<br>Review defendants' filings from Friday evening (3/24). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74075 TIME<br>3/27/2017<br>WIP<br>Begin drafting response to Doc. 1977. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74089 TIME<br>3/28/2017<br>WIP<br>Edit Corene's draft response to Doc. 1977; draft additional sections. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74077 TIME<br>3/28/2017<br>WIP<br>Review January CGAR results in light of pending motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                                     National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page     105

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74076 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/28/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' reply in support of motion to consolidate. | | | 0.00 | | |
| 74101 | TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 3/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit response to Doc. 1977. | | | 0.00 | | |
| 74155 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Haney regarding declaration regarding sampling methodology. | | | 0.00 | | |
| 74151 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft outline for expert dec on sampling methodology. | | | 0.00 | | |
| 74160 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Don, Corene regarding prepare for 4/17 hearing. | | | 0.00 | | |
| 74187 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/7/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' notice (Doc. 2013). | | | 0.00 | | |
| 74186 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/7/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CQI minutes regarding defendants' intention to unilaterally cease monitoring; email co-counsel regarding same. | | | 0.00 | | |
| 74219 | TIME | D. Fathi | 3.10 | 219.00 | 678.90 |
| 4/9/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review various versions of Monitor Guide to check compliance/noncompliance with court's orders. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page    106

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74237          TIME<br>4/10/2017<br>WIP<br>Review notices from 9th Circuit. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74238          TIME<br>4/10/2017<br>WIP<br>Email PLO regarding defendants' methodology for<br>PMs requiring "every X days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74239          TIME<br>4/10/2017<br>WIP<br>Review court's orders on monitoring methodology;<br>prepare Dye examination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74225          TIME<br>4/10/2017<br>WIP<br>Email to defendants regarding failure to respond to<br>3/23 letter regarding document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74241          TIME<br>4/10/2017<br>WIP<br>Review, highlight December CGARs; prepare Dye<br>examination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74251          TIME<br>4/11/2017<br>WIP<br>Begin drafting agenda for 4/17 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74249          TIME<br>4/11/2017<br>WIP<br>Review defendants' response to 2/14 letter regarding<br>document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74243          TIME<br>4/11/2017<br>WIP<br>Respond to co-counsel emails regarding 4/17<br>hearing, upcoming mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74244<br>4/11/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| Meet with Amy regarding defendants' decision to<br>stop monitoring PM 92 and 93 at Perryville and<br>Tucson; review court order finding noncompliance on<br>those PMs. | | | | | |
| 74245<br>4/11/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| Review Owens testimony; prepare for 4/17 hearing. | | | | | |
| 74247<br>4/11/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| Telephone call with Corene regarding expert<br>declaration regarding sampling methodology;<br>preparation for 4/17 hearing. | | | | | |
| 74258<br>4/12/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| Review defendants' April 4 letter regarding<br>monitoring methodology; review CGARs and draft<br>response. | | | | | |
| 74257<br>4/12/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| Review Taylor testimony from 3/21; check claim<br>that methodology for PM 85 and 86 has changed. | | | | | |
| 74262<br>4/13/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| Revise agenda for 4/17 hearing; email co-counsel<br>regarding same. | | | | | |
| 74261<br>4/13/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| Select exhibits for 4/17 hearing. | | | | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page    108

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74265<br>4/13/2017<br>WIP<br>Call with co-counsel regarding upcoming mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74266<br>4/13/2017<br>WIP<br>Review CGARs and corresponding records in<br>EOMIS to prepare for 4/17 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 963.60 |
| 74259<br>4/13/2017<br>WIP<br>Review defendants' motion to file under seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74297<br>4/14/2017<br>WIP<br>Revise agenda for 4/17 hearing; draft Fathi dec.,<br>select exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74281<br>4/14/2017<br>WIP<br>Review December CGARs, check records in eomis;<br>prepare Dye examination. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 788.40 |
| 74510<br>4/15/2017<br>WIP<br>Prepare cross-examination of Dennis Dye. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 613.20 |
| 74511<br>4/16/2017<br>WIP<br>Review CGARs and medical records in preparation<br>for Dye cross-examination. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 74512<br>4/16/2017<br>WIP<br>Travel to Phoenix for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1642.50 |

8/2/2017  National Prison Project of the ACLU
10:20 AM  Expenses by Case  Page  109

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 75711            TIME | D. Fathi | 6.00 | 219.00 | 1314.00 |
| 4/17/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel to DC. | | 0.00 | | |
| 74513            TIME | D. Fathi | 3.20 | 219.00 | 700.80 |
| 4/17/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| In court -- cross examination of Dennis Dye. | | 0.00 | | |
| 74412            TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting 5/1 filing. | | 0.00 | | |
| 74405            TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding May 1 filing; 9th Circuit briefing; Haney declaration. | | 0.00 | | |
| 74401            TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review accumulated filings from past week. | | 0.00 | | |
| 74400            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding defendants' position on fees for enforcement. | | 0.00 | | |
| 74411            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding May 1 filing. | | 0.00 | | |
| 74409            TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft Haney declaration. | | 0.00 | | |
| 74407            TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute order regarding May 9 mediation. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74402<br>4/26/2017<br>WIP<br>Emails with co-counsel regarding call with Judge<br>Bade and upcoming mediation. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74516<br>4/27/2017<br>WIP<br>Review, highlight 4/17 hearing transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 74517<br>4/27/2017<br>WIP<br>Draft research assignment for law clerk on law of<br>the case. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74518<br>4/27/2017<br>WIP<br>Select excerpts of Dye testimony for use in  5/1<br>filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74521<br>4/28/2017<br>WIP<br>Research standing, timing for motion for<br>reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 74454<br>4/29/2017<br>WIP<br>Extract admissions from Dye testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 74453<br>4/29/2017<br>WIP<br>Review, edit draft brief on special master/706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74423<br>5/1/2017<br>WIP<br>Review, edit Haney draft declaration; send to Haney. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74433<br>5/1/2017<br>WIP<br>Begin drafting motion for reconsideration of Doc. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2030. | | | | |
| 74422 TIME 5/1/2017 WIP Respond to Orcutt email regarding 4/4 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74451 TIME 5/1/2017 WIP Email Delana regarding help with upcoming filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74428 TIME 5/1/2017 WIP Review past correspondence; draft mental health portion of letter to defendants regarding Monitor Guide. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74420 TIME 5/1/2017 WIP Edit draft brief on 706 experts; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74455 TIME 5/1/2017 WIP Proofread, finalize Haney declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74452 TIME 5/1/2017 WIP Email co-counsel regarding Rule 706 expert brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74419 TIME 5/1/2017 WIP Email co-counsel regarding mediation statement. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74421 TIME 5/1/2017 WIP Review Stewart expert bills for possible redaction; send to defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74467<br>5/2/2017<br>WIP<br>Exceprt Dye testimony; email co-counsel regarding<br>May 8 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 74468<br>5/2/2017<br>WIP<br>Final proof of Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74469<br>5/2/2017<br>WIP<br>Draft MH section of 5/8 brief -- every X days,<br>ceasing monitoring at Perryville and Tucson,<br>improper sample size for PM 93. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 74470<br>5/2/2017<br>WIP<br>Email with co-counsel regarding mediation<br>memorandum. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74471<br>5/2/2017<br>WIP<br>Call with co-counsel regarding 9th Circuit briefs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74925<br>5/2/2017<br>WIP<br>Grace Gohlke - cite-checking for Parsons reply<br>(motion for reconsideration). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 112.00 |
| 74472<br>5/3/2017<br>WIP<br>Review new draft of Rule 706 brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74492<br>5/3/2017<br>WIP<br>Meet with law clerk regarding research assignment<br>for 5/8 brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74479 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft footnote for 5/8 brief regarding changes in sample size. | | | 0.00 | | |
| | | | | | |
| 74499 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding 5/8 filing. | | | 0.00 | | |
| | | | | | |
| 74503 | TIME | Law Clerks | 6.10 | 160.00 | 976.00 |
| 5/3/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Aadika Singh - research (case law) into law of the case in the 9th Circuit and D. AZ. | | | 0.00 | | |
| | | | | | |
| 74497 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Drafting 5/8 brief -- counting cellfront encounters. | | | 0.00 | | |
| | | | | | |
| 74496 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 5/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Drafting 5/8 brief (PM 85 and 86; PM 95). | | | 0.00 | | |
| | | | | | |
| 74509 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 5/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit brief in outside provider appeal; email co-counsel regarding same. | | | 0.00 | | |
| | | | | | |
| 74523 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Skim defendants' "notice of compliance" and Pratt declaration. | | | 0.00 | | |
| | | | | | |
| 74524 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 5/4/2017 | | Litigation | 1.20 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Research, draft motion for reconsideration of Doc. 2030. | | | 0.00 | | |
| | | | | | |
| 74525 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 5/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    114

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Call with PLO regarding 5/10 hearing, defendants' "notice of compliance." | | | 0.00 | | |
| 74529 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/5/2017 | | Litigation | 0.70 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Continue drafting motion for reconsideration (Doc. 2030). | | | 0.00 | | |
| 74530 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/5/2017 | | Litigation | 1.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Cite-check motion for reconsideration (Doc. 2030). | | | 0.00 | | |
| 74531 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don, Corene regarding defendants' 5/4 filing, next week's hearing. | | | 0.00 | | |
| 74540 | TIME | D. Fathi | 4.10 | 219.00 | 897.90 |
| 5/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit brief regarding testimony from evidentiary hearings. | | | 0.00 | | |
| 74539 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit brief regarding Rule 706 expert. | | | 0.00 | | |
| 74541 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/7/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Multiple emails with co-counsel regarding upcoming filings, mediation, hearing. | | | 0.00 | | |
| 74542 | TIME | D. Fathi | 2.60 | 219.00 | 569.40 |
| 5/7/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-check brief regarding evidentiary hearings. | | | 0.00 | | |
| 74535 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 5/8/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft paragraphs, assemble exhibits for Kendrick declaration regarding defendants continue to count cellfront encounters. | | | 0.00 | | |

| 8/2/2017 | National Prison Project of the ACLU | | | | |
|---|---|---|---|---|---|
| 10:20 AM | Expenses by Case | | | | Page    115 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74556<br>5/8/2017<br>WIP<br>Cite-check brief regarding evidentiary hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74560<br>5/8/2017<br>WIP<br>Review CGAR entries counting cellfront encounters<br>as satisfying PM 80. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74561<br>5/8/2017<br>WIP<br>Final proof of motion for reconsideration (Doc. 2030). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 74592<br>5/8/2017<br>WIP<br>Final, edit proof of brief regarding evidentiary<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74595<br>5/8/2017<br>WIP<br>Review Pratt dec to determine if defendants<br>recalculated CGAR scores. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74596<br>5/8/2017<br>WIP<br>Edit latest draft of 9th Circuit brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74534<br>5/8/2017<br>WIP<br>Final edit, cite-check of motion for reconsideration<br>(Doc. 2030). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 74633<br>5/9/2017<br>WIP<br>Telephone call with Corene regarding today's<br>mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74889<br>5/9/2017<br>WIP | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.30<br>0.00<br>0.00 | 219.00<br>C@1 | 941.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research on burdens of proof in class actions (civil)<br>for non-compliance with settlements. | | 0.00 | | |
| 74635<br>5/9/2017<br>WIP<br>Prepare for 5/10 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74632<br>5/9/2017<br>WIP<br>Review Corene's outline of Pratt cross; email her<br>regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74627<br>5/9/2017<br>WIP<br>Emails with Corene regarding today's mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74609<br>5/9/2017<br>WIP<br>Review Defendants' filing (Doc. 2051); spot-check<br>their factual assertions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74638<br>5/10/2017<br>WIP<br>Prepare for status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74741<br>5/10/2017<br>WIP<br>Located and printed list of medical staff for D. Fathi. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 74641<br>5/10/2017<br>WIP<br>Monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1686.30 |
| 74677<br>5/11/2017<br>WIP<br>Final edit of brief regarding community resources<br>order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74690 5/16/2017 WIP Review draft letter to defendants regarding May 9 mediation. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74686 5/16/2017 WIP Call with co-counsel regarding 6/14 hearing, pending motions, prison tours, and other compliance issues. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 74752 5/16/2017 WIP Met with D. Fathi to discuss EOMIS database and review of CGAR PM #80 and #82 for February 2017. | TIME A. Lin Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 160.00 T@1 | 48.00 |
| 74689 5/16/2017 WIP Review Rand letter regarding additional error in list of licensed/unlicensed mental health staff; email to Rand requesting comprehensive list. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74691 5/17/2017 WIP Review, answer Rand email regarding list of of licensed and unlicensed mental health staff. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74692 5/17/2017 WIP Review minute order from 5/10 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74694 5/17/2017 WIP Telephone call with Stewart regarding declaration on PM94. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74754 5/17/2017 WIP Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 160.00 T@1 | 160.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74755          TIME<br>5/18/2017<br>WIP<br>Assessed defendants' compliance with PMs #80<br>and #82 by checking EOMIS to determine whether<br>prisoners were offered confidential counseling. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 128.00 |
| 74912          TIME<br>5/18/2017<br>WIP<br>Research on fees petition (standards, parsing<br>claims, etc.). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 985.50 |
| 74756          TIME<br>5/19/2017<br>WIP<br>Assessed defendants' compliance with PMs #80<br>and #82 by checking EOMIS to determine whether<br>prisoners were offered confidential counseling. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 74697          TIME<br>5/22/2017<br>WIP<br>Review two 5/17 letters from defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74698          TIME<br>5/22/2017<br>WIP<br>Telephone call with Corene regarding upcoming<br>filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74709          TIME<br>5/22/2017<br>WIP<br>Begin drafting reply regarding methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74700          TIME<br>5/22/2017<br>WIP<br>Meet with Ada regarding her review of cellfront<br>contacts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74701          TIME<br>5/22/2017<br>WIP<br>Select documents to send to Stewart. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74710<br>5/22/2017<br>WIP<br>Outline Stewart declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 74915<br>5/22/2017<br>WIP<br>Research on fees petition (standards, parsing<br>claims, etc.) and reviewing orders where plaintiffs<br>prevailed. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 74696<br>5/22/2017<br>WIP<br>Review 9th Circuit filings from last week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74935<br>5/22/2017<br>WIP<br>Assessed defendants' compliance with PMs #80<br>and 82 by checking EOMIS to determine whether<br>prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 368.00 |
| 74771<br>5/23/2017<br>WIP<br>Telephone call with co-counsel regarding reply on<br>special master, methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74938<br>5/23/2017<br>WIP<br>Assessed defendants' compliance with PMs #80<br>and 82 by checking EOMIS to determine whether<br>prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 74773<br>5/23/2017<br>WIP<br>Select transcript excerpts for Stewart. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74736<br>5/23/2017<br>WIP<br>Review, highlight transcript of 5/10 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74770<br>5/23/2017<br>WIP<br>Review defendants' brief regarding special master;<br>research regarding appointment of master as<br>modification. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74939<br>5/23/2017<br>WIP<br>Meeting with D. Fathi to discuss review of<br>defendants' compliance with performance measures<br>requiring clinician to see prisoners every 30 or 90<br>days. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 74747<br>5/23/2017<br>WIP<br>Review defendants' brief on monitoring; begin<br>drafting reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74775<br>5/24/2017<br>WIP<br>Review draft Wilcox declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74782<br>5/24/2017<br>WIP<br>Continue outlining Stewart declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74783<br>5/24/2017<br>WIP<br>Telephone call with Stewart regarding how to use<br>eomis. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74785<br>5/24/2017<br>WIP<br>Read, highlight defendants' brief on methodology;<br>email co-counsel regarding same; begin drafting<br>reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74786                    TIME<br>5/24/2017<br>WIP<br>Draft reply in support of statement on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 74917                    TIME<br>5/24/2017<br>WIP<br>Research on fees petition (standards, parsing<br>claims etc.) and reviewing orders where plaintiff<br>prevailed. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 657.00 |
| 74929                    TIME<br>5/24/2017<br>WIP<br>Megha Ram - conducted research and wrote a short<br>memorandum on contract interpretation in Arizona<br>state court for Parsons v. Ryan. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 224.00 |
| 74787                    TIME<br>5/24/2017<br>WIP<br>Draft law clerk research assignment regarding<br>interpretation of unambiguous contracts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74942                    TIME<br>5/24/2017<br>WIP<br>Reviewed defendants' compliance with performance<br>measures requiring clinicians to see prisoners every<br>30 or 90 days. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 240.00 |
| 74918                    TIME<br>5/25/2017<br>WIP<br>Research on fees petition (standards, parsing<br>claims, etc.) and reviewing orders where plaintiffs<br>prevailed. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 74798                    TIME<br>5/25/2017<br>WIP<br>Review chart of enforcement action for prevailing<br>party status in support of fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74930                    TIME<br>5/25/2017<br>WIP | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>3.30<br>0.00 | 160.00<br>C@3<br>No Charge | 528.00 |

8/2/2017                  National Prison Project of the ACLU
10:20 AM                       Expenses by Case               Page    122

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Megha Ram - drafted a section about "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74797        TIME<br>5/25/2017<br>WIP<br>Review draft legal research for fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74799        TIME<br>5/25/2017<br>WIP<br>Begin drafting list for declarations in support of fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74943        TIME<br>5/25/2017<br>WIP<br>Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. Located examples of non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 400.00 |
| 74788        TIME<br>5/25/2017<br>WIP<br>Review defendants' notices, Calcote declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74802        TIME<br>5/25/2017<br>WIP<br>Memorandum to law clerk regarding research on law of the case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74796        TIME<br>5/25/2017<br>WIP<br>Review draft reply in support of Rule 706 expert; legal research regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74795        TIME<br>5/25/2017<br>WIP<br>Telephone call with Haney regarding reply on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74794                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with law clerk regarding research assignment regarding law of the case. | | 0.00 | | |
| 74793                    TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with PLO regarding upcoming motions. | | 0.00 | | |
| 74792                    TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email Rand regarding need to produce list of licensed mental health staff. | | 0.00 | | |
| 74791                    TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Cite-check Stewart declaration. | | 0.00 | | |
| 74919                    TIME | J. Morgan | 3.20 | 219.00 | 700.80 |
| 5/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. | | 0.00 | | |
| 74932                    TIME | Law Clerks | 1.10 | 160.00 | 176.00 |
| 5/26/2017 | Litigation | 1.10 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Megha Ram - revised the draft section on "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74931                    TIME | Law Clerks | 1.40 | 160.00 | 224.00 |
| 5/26/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Megha Ram - cite-checked an expert report for Parsons v. Ryan. | | 0.00 | | |
| 74815                    TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 5/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline draft Haney declaration. | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page    124

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 74814 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meetings with law clerk regarding assigments: cite-checking, law of the case research. | | | 0.00 | | |
| | | | | | |
| 74983 | TIME | J. Onka | 0.60 | 160.00 | 96.00 |
| 5/26/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reformatted and edited declaration of Dr. Pablo Stewart in preparation of filing same. | | | 0.00 | | |
| | | | | | |
| 74812 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-check Stewart declaration. | | | 0.00 | | |
| | | | | | |
| 74805 | TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit two successive versions of reply brief on Rule 706 expert. | | | 0.00 | | |
| | | | | | |
| 74816 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Outline Haney declaration. | | | 0.00 | | |
| | | | | | |
| 74817 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft filing in response to Defendants' "notice of compliance" regarding PM 47. | | | 0.00 | | |
| | | | | | |
| 74818 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review February and March CGARs for compliance with court's order to look at the last two encounters. | | | 0.00 | | |
| | | | | | |
| 74819 | TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply statement regarding methodology. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74826        TIME<br>5/30/2017<br>WIP<br>Outline Lin declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74947        TIME<br>5/30/2017<br>WIP<br>Cite-checked C. Haney declaration to plaintiffs' reply<br>in support of motion for consideration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 74823        TIME<br>5/30/2017<br>WIP<br>Final proof of Stewart declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74822        TIME<br>5/30/2017<br>WIP<br>Final proof of Haney declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74920        TIME<br>5/30/2017<br>WIP<br>Updates to brief on law regarding fees to incorporate<br>9th Circuit law and facts of case. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 985.50 |
| 74820        TIME<br>5/30/2017<br>WIP<br>Review draft Haney declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74984        TIME<br>5/30/2017<br>WIP<br>Reformatted and edited declaration of Dr. Craig<br>Haney in preparation of filing same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 74827        TIME<br>5/30/2017<br>WIP<br>Telephone call with Kendrick regarding upcoming<br>filings, 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                        Page    126

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74821<br>5/30/2017<br>WIP<br>Draft, edit reply brief on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 74838<br>5/31/2017<br>WIP<br>Review draft reply brief in staffing appeal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74921<br>5/31/2017<br>WIP<br>Updates to brief on law regarding fees to incorporate<br>9th Circuit law and facts of case. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 74951<br>5/31/2017<br>WIP<br>Drafted declaration to plaintiffs' reply in support of<br>motion for consideration, double checked exhibits<br>for accuracy. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>1.50<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 240.00 |
| 74835<br>5/31/2017<br>WIP<br>Edit Corene's draft of reply on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74834<br>5/31/2017<br>WIP<br>Research, drafting reply in support of motion for<br>reconsideration - law of the case applies to<br>decisions of district courts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 74836<br>5/31/2017<br>WIP<br>Research, draft reply in support of motion for<br>reconsideration - new order is inconsistent with<br>Stipulation and disables court from enforcing it. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>1.50<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 328.50 |
| 74833<br>5/31/2017<br>WIP<br>Proofread Lin declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    127

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74832          TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 5/31/2017 | Litigation | 1.80 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Begin researching, drafting reply in support of motion for reconsideration (Doc. 2042) - law of the case. | | 0.00 | | |
| 74830          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/31/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with Ada regarding her declaration. | | 0.00 | | |
| 74828          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/31/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft filing regarding PM 47. | | 0.00 | | |
| 74923          TIME | Law Clerks | 2.20 | 160.00 | 352.00 |
| 5/31/2017 | Litigation | 2.20 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Grace Gohlke - collected post - 2004 Dr. Arizona cases applying the law of the case doctrine (to own prior decisions). | | 0.00 | | |
| 74844          TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 6/1/2017 | Litigation | 1.20 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Draft reply in support of motion for reconsideration -- incorporate Corene's comments. | | 0.00 | | |
| 74845          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/1/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review new draft of staffing reply brief. | | 0.00 | | |
| 74839          TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 6/1/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply on staffing appeal; email co-counsel regarding same. | | 0.00 | | |
| 74840          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/1/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to Jensen PI motion; email co-counsel regarding same. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74841 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' monthly status report. | | | 0.00 | | |
| 74867 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft notice regarding failure to provide information regarding two nurse visit policy. | | | 0.00 | | |
| 74869 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of reply in support of methodology brief. | | | 0.00 | | |
| 74922 | TIME | J. Morgan | 2.00 | 219.00 | 438.00 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Inter section for fees brief. | | | 0.00 | | |
| 74955 | TIME | A. Lin | 0.10 | 160.00 | 16.00 |
| 6/2/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Communication with D. Froeuf regarding final exhibits to declaration. | | | 0.00 | | |
| 74876 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final review of reply regarding methodology hearings. | | | 0.00 | | |
| 74895 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with defendants regarding monitoring methodology, notice of noncompliance, elimination of HNR boxes. | | | 0.00 | | |
| 74872 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Letter to Orcutt regarding monitoring methodology. | | | 0.00 | | |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74870            TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final review of Haney, Stewart, Lin declarations. | | 0.00 | | |
| 74904            TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 6/2/2017 | Litigation | 1.30 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Final review, edit, cite-check of reply in support of reconsideration. | | 0.00 | | |
| 74906            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Friday's 9th Cir. filings. | | 0.00 | | |
| 74916            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft letter to defendants memorializing 6/2 call. | | 0.00 | | |
| 74992            TIME | A. Fettig | 0.60 | 219.00 | 131.40 |
| 6/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft fees declaration. | | 0.00 | | |
| 74993            TIME | A. Fettig | 2.40 | 219.00 | 525.60 |
| 6/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft and edit fees declaration. | | 0.00 | | |
| 75014            TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 6/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with co-counsel regarding planning for 6/14 hearing. | | 0.00 | | |
| 75009            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' reply regarding PM 47. | | 0.00 | | |
| 75010            TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 6/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion for enforcement fees. | | 0.00 | | |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    130

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75011<br>6/8/2017<br>WIP | TIME<br><br>Email co-counsel regarding agenda for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75026<br>6/9/2017<br>WIP | TIME<br><br>Reviewed Kendrick memorandum on ADC health<br>care RFP. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75021<br>6/9/2017<br>WIP | TIME<br><br>Review, edit draft Wilcox declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75019<br>6/9/2017<br>WIP | TIME<br><br>Meet with D. Fathi to discuss fees briefing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75017<br>6/9/2017<br>WIP | TIME<br><br>Meet with Amy regarding brief for enforcement fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75015<br>6/9/2017<br>WIP | TIME<br><br>Edit draft agenda for 6/14 hearing; select<br>documents for briefing book. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75069<br>6/9/2017<br>WIP | TIME<br><br>Compiled notice of Non-Compliance regarding<br>maximum custody performance measure #9 and<br>other use-of-force documents in preparation of<br>mediation. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 96.00 |
| 75029<br>6/12/2017<br>WIP | TIME<br><br>Review Friday evening filings; email Corene<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75042　　　　　TIME<br>6/12/2017<br>WIP<br>Telephone call with Corene regarding planning for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75043　　　　　TIME<br>6/12/2017<br>WIP<br>Review, edit supplemental agenda for 6/14 hearing; Fathi declaration; exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75044　　　　　TIME<br>6/12/2017<br>WIP<br>Select excerpts of 4/17 and 5/10 hearing transcripts for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75045　　　　　TIME<br>6/12/2017<br>WIP<br>Prepare for oral argument on motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 75102　　　　　TIME<br>6/13/2017<br>WIP<br>Travel Washington - Phoenix (weather delays). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1752.00 |
| 75097　　　　　TIME<br>6/14/2017<br>WIP<br>Grace Gohlke - researched and drafted memorandum on 9th Circuit standard for out-of district fee rates under 42 USC section 1988. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 400.00 |
| 75105　　　　　TIME<br>6/14/2017<br>WIP<br>Status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 75106　　　　　TIME<br>6/14/2017<br>WIP<br>Travel to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75104<br>6/14/2017<br>WIP<br>Travel to court for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75103<br>6/14/2017<br>WIP<br>Prepare for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75099<br>6/15/2017<br>WIP<br>Grace Gohlke - researched and drafted<br>memorandum on 9th Circuit caps on paralegal fees<br>under the PLRA. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 464.00 |
| 75112<br>6/16/2017<br>WIP<br>Travel Phoenix to Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1379.70 |
| 75100<br>6/16/2017<br>WIP<br>Grace Gohlke - Completed and edited memorandum<br>on 9th Circuit out of district fees under section 1988<br>and paralegal fees under the PLRA. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 224.00 |
| 75118<br>6/20/2017<br>WIP<br>Prepare for telephone hearing regarding discovery<br>dispute. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75119<br>6/20/2017<br>WIP<br>Emails with Bojanowski regarding extension for<br>"every X days" language; draft and finalize<br>stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75120<br>6/20/2017<br>WIP<br>Press call regarding last week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 75121          TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 6/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Discovery dispute hearing (telephonic). | | 0.00 | | |
| 75122          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 6/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research for reply in support of Jenson PI. | | 0.00 | | |
| 75225          TIME | Law Clerks | 0.80 | 160.00 | 128.00 |
| 6/20/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke - took notes during 6/20/17 telephonic discovery dispute hearing. | | 0.00 | | |
| 75226          TIME | Law Clerks | 0.40 | 160.00 | 64.00 |
| 6/20/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke - typed notes from 06/20/17 discovery dispute hearing, noting the court's rulings on the 9 contested categories of discovery documents. | | 0.00 | | |
| 75142          TIME | A.  Fettig | 1.30 | 219.00 | 284.70 |
| 6/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft and edit enforcement fees brief for HC PM. | | 0.00 | | |
| 75143          TIME | A.  Fettig | 0.20 | 219.00 | 43.80 |
| 6/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email K. Brody regarding need for declaration to support fees brief for HC PM enforcement. | | 0.00 | | |
| 75167          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding reply in support of Jensen PI motion. | | 0.00 | | |
| 75227          TIME | Law Clerks | 0.10 | 160.00 | 16.00 |
| 6/21/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke - edits to summary notes from 06/20/17 discovery dispute hearing. | | 0.00 | | |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 134

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75141 6/21/2017 WIP Draft language for Monitor Guide regarding "every X days" PMs. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 75169 6/21/2017 WIP Research, drafting notice of withdrawal of Jensen PI motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75168 6/21/2017 WIP Telephone call with Alison regarding withdrawal of Jensen PI motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75163 6/21/2017 WIP Review order on motion for reconsideration; Telephone call with Corene regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 219.00 C@1 No Charge | 87.60 |
| 75165 6/21/2017 WIP Final edit of Jensen reply brief. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75162 6/21/2017 WIP Legal research for Jensen reply - court need not defer to prison doctors/administrators. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75158 6/21/2017 WIP Finalize minutes from yesterday's discovery dispute hearing, send to co-counsel. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75144 6/21/2017 WIP Draft and edit fees brief for HC PM enforcement. | TIME A. Fettig Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 219.00 C@1 | 766.50 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                    Page    135

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 75125 TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 6/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of reply in support of Jensen PI | | 0.00 | | |
| 75174 TIME | D. Fathi | 2.30 | 219.00 | 503.70 |
| 6/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Drafting language for Monitor Guide regarding "every X days;" incorporate co-counsel edits. | | 0.00 | | |
| 75177 TIME | A. Fettig | 3.20 | 219.00 | 700.80 |
| 6/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review docket and pleadings for prevailing party analysis in support of mtn for attorney's fees. | | 0.00 | | |
| 75182 TIME | A. Fettig | 1.40 | 219.00 | 306.60 |
| 6/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Revise and edit mtn for attorney's fees. | | 0.00 | | |
| 75183 TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit monitor guide language regarding every X days. | | 0.00 | | |
| 75459 TIME | J. Onka | 0.20 | 160.00 | 32.00 |
| 6/22/2017 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed inmate correspondence regarding open clinics and HNR boxes in preparation of filing pleadings with court regarding same. | | 0.00 | | |
| 75175 TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding witnesses and other preparation for hearing on open clinic. | | 0.00 | | |
| 75176 TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/22/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute entry from 6/14 hearing; email co-counsel regarding same. | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75192　　　　TIME<br>6/23/2017<br>WIP<br>Telephone call with Corene regarding candidates for<br>Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75191　　　　TIME<br>6/23/2017<br>WIP<br>Edit mtn for attorneys fees. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 75186　　　　TIME<br>6/23/2017<br>WIP<br>Draft filing to accompany proposed language on<br>"every X days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75193　　　　TIME<br>6/23/2017<br>WIP<br>Email to chambers regarding prisoner witnesses for<br>July 13 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75189　　　　TIME<br>6/23/2017<br>WIP<br>Final proofread of proposed language for "every X<br>days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 75194　　　　TIME<br>6/26/2017<br>WIP<br>Email to Rand regarding missing Pratt-Corizon<br>emails. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75198　　　　TIME<br>6/26/2017<br>WIP<br>Telephone call with Alison, Corene regarding<br>potential Rule 706 experts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75201　　　　TIME<br>6/26/2017<br>WIP<br>Email with co-counsel regarding evidentiary hearing<br>on open clinic; 7/11 mediation; forthcoming notice of<br>noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75204     TIME<br>6/26/2017<br>WIP<br>Review "every X days" language as filed. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75209     TIME<br>6/27/2017<br>WIP<br>Research, edit draft of fees motion; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 75244     TIME<br>6/27/2017<br>WIP<br>Read Struck email regarding evidentiary hearing;<br>Telephone call with Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75279     TIME<br>6/27/2017<br>WIP<br>Edit draft email to Struck regarding delays at open<br>clinic and evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75280     TIME<br>6/27/2017<br>WIP<br>Review, annotate 6/14 transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 75284     TIME<br>6/28/2017<br>WIP<br>Review Jan. 2017 Perryville CGARs for inclusion of<br>cases that cannot be noncompliant for PM 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75428     TIME<br>6/28/2017<br>WIP<br>Analyzed January 2017 Perryville CGAR -<br>performance measures 85 & 86. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 80.00 |
| 75285     TIME<br>6/28/2017<br>WIP<br>Draft fee declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75283<br>6/28/2017<br>WIP<br>Order transcript from 6/20 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75282<br>6/28/2017<br>WIP<br>Edit draft statement regarding Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 75281<br>6/28/2017<br>WIP<br>Email with co-counsel regarding draft fees brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75286<br>6/29/2017<br>WIP<br>Review defendants' motion regarding Rule 706<br>expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75288<br>6/29/2017<br>WIP<br>Review, annotate transcript of 6/14 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 75289<br>6/29/2017<br>WIP<br>Review defendants' draft stipulation to extend<br>deadlines for "every X days" language; email<br>defendants regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75290<br>6/29/2017<br>WIP<br>Planning call with co-counsel regarding response to<br>defendants' 3 filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75291<br>6/29/2017<br>WIP<br>Draft email to Selzer regarding prisoner witnesses<br>at 7/13 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| 8/2/2017 | National Prison Project of the ACLU | | | |
| 10:20 AM | Expenses by Case | | Page | 139 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 75292 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft email to Struck regarding 7/13 hearing. | | | 0.00 | | |
| 75298 | TIME | A. Fettig | 1.00 | 219.00 | 219.00 |
| 6/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit mtn for attorneys fees. | | | 0.00 | | |
| 75287 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Initial review of defendants' motion for reconsideration, motion to vacate hearing. | | | 0.00 | | |
| 75300 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding divide up document review. | | | 0.00 | | |

| Total: none | | | | | |
|---|---|---|---|---|---|
| | | Billable | 929.20 | | 195252.50 |
| | | Unbillable | 61.20 | | 11798.00 |
| | | Total | 990.40 | | 207050.50 |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 929.20 | | 195252.50 |
| | | Unbillable | 61.20 | | 11798.00 |
| | | Total | 990.40 | | 207050.50 |