1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Kathleen E. Brody (Bar No. 026331)
**ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone: (602) 650-1854
Email: kbrody@acluaz.org

*Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith, Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph Hefner, Joshua Polson, and Charlotte Wells, on behalf of themselves and all others similarly situated*

**[ADDITIONAL COUNSEL LISTED BELOW]**

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons; Shawn Jensen; Stephen Swartz; Dustin Brislan; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, <br><br> Plaintiffs, <br><br> v. <br><br> Charles Ryan, Director, Arizona Department of Corrections; and Richard Pratt, Division Director, Division of Health Services, Arizona Department of Corrections, in their official capacities, <br><br> Defendants. | No. CV 12-00601-PHX-DKD <br><br> **DECLARATION OF DONALD SPECTER IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS FEES AND COSTS** |

1     I, Donald Specter, declare:

2     1.     I am an attorney licensed to practice in the State of California, and admitted

3     to this Court *pro hac vice*.  I am the Executive Director of the Prison Law Office, and co-

4     lead counsel for the Plaintiffs in this case.  If called as a witness, I could and would testify

5     competently to the facts stated herein, all of which are within my personal knowledge.  I

6     offer this Declaration in support of Plaintiffs' Motion for Attorneys' Fees and Costs.

7     2.     The Prison Law Office engages in class action and other impact litigation to

8     improve the conditions of prisons and jails for adults and children, represents individual

9     prisoners, educates the public about prison conditions, and provides technical assistance to

10    attorneys throughout the country.  I joined the Prison Law Office in 1979, and became its

11    executive director in 1984.  I have litigated numerous large-scale prisoner and parolee

12    class actions for the last 30 years, including successfully arguing before the U.S. Supreme

13    Court in *Brown v. Plata*, 563 U.S. 493 (2011) (holding the court mandated population

14    limit for California prisons was necessary to remedy violations of prisoners' constitutional

15    rights to adequate medical and mental health care), and *Pennsylvania Department of*

16    *Corrections v. Yeskey*, 524 U.S. 206 (1998) (unanimously holding the Americans with

17    Disabilities Act applies to state prisoners).  Other class action and impact litigation cases

18    brought by myself and the Prison Law Office involving the rights of prisoners include

19    *Gates v. Deukmejian*, 987 F.2d 1392 (9th Cir. 1992) (action challenging conditions,

20    psychiatric and medical care, and HIV discrimination at California Medical Facility);

21    *Madrid v. Gomez*, 889 F. Supp. 1146 (N.D. Cal. 1995) (action challenging conditions,

22    medical and mental health care, guard brutality, due process, personal safety, and access

23    to law libraries at Pelican Bay State Prison); *Coleman v. Wilson*, 912 F. Supp. 1282 (E.D.

24    Cal. 1995) (statewide class action on the adequacy of mental health care in California

25    prisons); *Clark v. State of California*, 123 F.3d 1267 (9th Cir. 1997) (statewide class

26    action on behalf of developmentally disabled California prisoners under the Americans

27    with Disabilities Act); *Armstrong v. Wilson*, 124 F.3d 1019 (9th Cir. 1997) (statewide

28    class action on behalf of physically disabled California prisoners under the Americans

with Disabilities Act and the Rehabilitation Act); *Plata v. Schwarzenegger*, C-O1-1351 TEH (N.D. Cal. 2001) (statewide class action challenging inadequacy of California prisoner health care); *Valdivia v. Davis*, 206 F. Supp. 2d 1068 (E.D. Cal. 2002) (statewide class action challenging the lack of due process in California Board of Prison Terms parole revocation proceedings); *Perez v. Tilton*, C-05-5241 JSW (N.D. Cal. 2006) (statewide class action challenging inadequacy of California prisoner dental care); *Farrell v. Tilton*, Alameda County Sup. Ct. No. 3079344 (2003) (taxpayer action to reform the conditions of confinement for wards under the jurisdiction of the Division of Juvenile Justice [formerly California Youth Authority]); *Hall v. County of Fresno*, No. 1:11-CV-02047-LJO-BAM (E.D. Cal. 2011) (civil rights class action challenging conditions in Fresno County Jails); *Gray v. County of Riverside*, CV13-0444 VAP (C.D. Cal. 2013) (civil rights class action challenging health care at Riverside County jail); *Chavez v. County of Santa Clara*, 15-cv-05277 NJV (N.D. Cal. 2015) (civil rights class action challenging solitary confinement, health care, disability discrimination and use of force at Santa Clara County jails); and *Topete v. County of San Bernardino*, 5:16−cv−00355−VAP−DTB (C.D. Cal. 2016) (civil rights class action challenging solitary confinement, health care, disability discrimination and use of force at San Bernardino County jails).

3.     Six years ago, the Prison Law Office started representing the class of people who are incarcerated at ADC's state-run prisons.  Since that time, the office has engaged in pre-trial discovery and motion practice, negotiated the Stipulation and once the stipulation was approved by the Court began monitoring and enforcement activities.  We have remained in constant contact with the named plaintiffs and many members of the plaintiff class through individual correspondence, visits, tours and telephone calls.

4.     The Prison Law Office has devoted an enormous amount of time and expense enforcing the Stipulation in the face of the constant obstacles erected by the ADC, Corizon and Defendants' counsel.  It is not unusual for pre-judgment cases to be hard fought, but in most cases once there is agreement on a remedy there is often much

more cooperation and much less rancor between the parties.  This case is very unusual because the State and its lawyers have failed to cooperate in any meaningful way, necessitating a constant stream of litigation not only to enforce the terms of the Stipulation but to determine the meaning of seemingly innocuous terms.   In my decades of experience, this is probably the hardest fought and most litigated post-judgment prison or jail case that I have encountered.

5.     This is not a run-of-the mill case.  It is extremely complex civil litigation. The work in prosecuting this case involves marshalling complex facts, often from dozens of medical records, correspondence with people incarcerated at ADC, preparing expert declarations, filing briefs on enforcement and contempt motions, filing motions to modify the monitoring procedure, participating in mediations, preparing witness for direct testimony, analyzing thousands of pages of documents for cross-examination and exhibits, and keeping up to date on ADC's efforts to comply with 103 performance measures.

6.     Each employee of the Prison Law Office who worked on this case maintained contemporaneous records showing the time worked on the case and provided a detailed description of the work.  The office's policy and standard business practice with respect to recording billable time, which it has followed in this case, is for each legal staff member on a daily basis to record the time that he or she spends on a particular task, in increments of one-tenth hour.  Each time-keeper enters those hours into a computerized billing system.  The Prison Law Office uses the Timeslips program as its computerized billing system.  Corene Kendrick at my direction has reviewed each entry and I have reviewed the office's summary of attorney/paralegal time and costs.  The amount claimed comes after exercising billing judgment to exclude hours that were redundant, excessive, or otherwise unnecessary.  I believe that the time claimed is reasonable and fair in light of the enormous obstacles present this hard-fought case and the significant amount of time and resources Plaintiffs' counsel invested in this case, to the exclusion of engaging in other impact litigation.  Attached hereto as **Exhibit A** is a summary of the time spent on this case by each timekeeper.

7.     In total, the Prison Law Office seeks compensation for a total of $397,857 in attorney fees and $127,637 in expenses.  All of this time was reasonably and necessarily spent, and all of these expenses were reasonably and necessarily incurred, in enforcing the provisions of the Stipulation in this case.  Attached hereto as **Exhibit B** is a detailed description of all time which this office is seeking compensation by timekeeper.  The time set forth in Exhibits A and B does not include time spent on monitoring activities.

8.     We have staffed this case as efficiently as possible.  To that end we have contracted with Kirstin Eidenbach, who practices in Tucson, to conduct tours, visit clients, coordinate all prison site visits, and participate in mediations and hearings.  Since the scope of prison visits is too much for any one person, attorneys and legal assistants from my office and the National Prison Project usually accompany Ms. Eidenbach.

9.     Attached as **Exhibit C** is a detailed description of all costs incurred by the Prison Law Office in litigating post-settlement issues before this Court.  This list does not include costs for monitoring activities.  It does include costs such as expert fees, out-of-town travel, transcripts, and other expenses that are typically billed to clients.

10.    In an attempt to settle the fees and costs sought for the time period of October 2015 through December 2016, I sent an email to Lucy Rand, counsel for defendants.  In response, Ms. Rand objected to most of the time claimed by plaintiffs' counsel.  Subsequently, I discussed this issue with Dan Struck and Lucy Rand by telephone and tried to come to some agreement on Defendants' objections.  At that time, I also made a verbal settlement offer to Defendants.  That offer was rejected and a counter-offer was never made.  In light of Defendants' responses to our efforts to resolve this issue, it would be futile and time consuming to engage in further settlement discussions for the additional six months of time and costs requested by this motion.

11.    The PLRA rate of $219 per hour is far below the market rate for attorneys in the San Francisco Bay Area.  The rates we seek (and are paid by the California Department of Corrections and Rehabilitation) for non-PLRA activities, which do not include a surcharge for exceptional results, are as follows:

| Attorney/Staff | Hourly Rate |
|---|---|
| Donald Specter | 950.00 |
| Corene Kendrick | 675.00 |
| Alison Hardy | 780.00 |
| Sara Norman | 790.00 |
| Rita Lomio | 595.00 |
| Mae Ackerman-Brimberg | 425.00 |
| *Paralegals* | 250.00 |

I declare that this declaration was executed under penalty of perjury on August 31, 2017 at Berkeley, California.

                              /s Donald Specter
                              Donald Specter

**ADDITIONAL COUNSEL:**

Donald Specter (Cal. 83925)*
Alison Hardy (Cal. 135966)*
Sara Norman (Cal. 189536)*
Corene Kendrick (Cal. 226642)*
Rita K. Lomio (Cal. 254501)*
**PRISON LAW OFFICE**
1917 Fifth Street
Berkeley, California 94710
Telephone:  (510) 280-2621
Email:    dspecter@prisonlaw.com
           ahardy@prisonlaw.com
           snorman@prisonlaw.com
           ckendrick@prisonlaw.com
           rlomio@prisonlaw.com

*Admitted *pro hac vice*

David C. Fathi (Wash. 24893)*
Amy Fettig (D.C. 484883)**
Victoria Lopez (Ill. 6275388)*
**ACLU NATIONAL PRISON
PROJECT**
915 15th Street N.W., 7th Floor
Washington, D.C. 20005
Telephone:  (202) 548-6603
Email:     dfathi@aclu.org
            afettig@aclu.org
            vlopez@aclu.org

*Admitted *pro hac vice*.  Not admitted
 in DC; practice limited to federal
 courts.
**Admitted *pro hac vice*

Daniel C. Barr (Bar No. 010149)
Amelia M. Gerlicher (Bar No. 023966)
John H. Gray (Bar No. 028107)
**PERKINS COIE LLP**
2901 N. Central Avenue, Suite 2000
Phoenix, Arizona 85012
Telephone:  (602) 351-8000
Email:     dbarr@perkinscoie.com
            agerlicher@perkinscoie.com
            jhgray@perkinscoie.com

Kathleen E. Brody (Bar No. 026331)
**ACLU FOUNDATION OF
ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone:  (602) 650-1854
Email:    kbrody@acluaz.org

Kirstin T. Eidenbach (Bar No. 027341)
**EIDENBACH LAW, PLLC**
P. O. Box 91398
Tucson, Arizona 85752
Telephone:  (520) 477-1475
Email:    kirstin@eidenbachlaw.com

Caroline Mitchell (Cal. 143124)*
**JONES DAY**
555 California Street, 26th Floor
San Francisco, California 94104
Telephone:  (415) 875-5712
Email:    cnmitchell@jonesday.com

*Admitted *pro hac vice*

1

John Laurens Wilkes (Tex. 24053548)*
**JONES DAY**
717 Texas Street
Houston, Texas 77002
Telephone:  (832) 239-3939
Email:     jlwilkes@jonesday.com

*Admitted *pro hac vice*

*Attorneys for Plaintiffs Shawn Jensen;
Stephen Swartz; Sonia Rodriguez; Christina
Verduzco; Jackie Thomas; Jeremy Smith;
Robert Gamez; Maryanne Chisholm;
Desiree Licci; Joseph Hefner; Joshua
Polson; and Charlotte Wells, on behalf of
themselves and all others similarly situated*

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

## CERTIFICATE OF SERVICE

2      I hereby certify that on August 31, 2017, I electronically transmitted the above

3 document to the Clerk's Office using the CM/ECF System for filing and transmittal of a

4 Notice of Electronic Filing to the following CM/ECF registrants:

5

6                          Michael E. Gottfried
                           Lucy M. Rand
7                   Assistant Arizona Attorneys General
                    Michael.Gottfried@azag.gov
8                      Lucy.Rand@azag.gov

9                          Daniel P. Struck
                           Rachel Love
10                     Timothy J. Bojanowski
                       Nicholas D. Acedo
11                      Ashlee B. Fletcher
                         Jacob B. Lee
12                       Kevin R. Hanger
               STRUCK WIENEKE, & LOVE, P.L.C.
13                     dstruck@swlfirm.com
                        rlove@swlfirm.com
14                   tbojanowski@swlfirm.com
                       nacedo@swlfirm.com
15                    afletcher@swlfirm.com
                         jlee@swlfirm.com
16                      khanger@swlfirm.com

17                      *Attorneys for Defendants*

18
                           Sarah Kader
19                         Asim Dietrich
                        Rose A. Daly-Rooney
20                          J.J. Rico
                       Jessica Jansepar Ross
21                          Maya Abela
               ARIZONA CENTER FOR DISABILITY LAW
22                   skader@azdisabilitylaw.org
                     adietrich@azdisabilitylaw.org
23                 rdalyrooney@azdisabilitylaw.org
                      jrico@azdisabilitylaw.org
24                     jross@azdisabilitylaw.org
                      mabela@azdisabilitylaw.org
25
             *Attorneys for Plaintiff Arizona Center for Disability Law*
26
                                    s/ D. Freouf
27

28

**Index of Exhibits to Declaration
of Donald Specter**


Exhibit A      Summary of the time spent on case by each timekeeper

Exhibit B      Detailed description of all time which this office is seeking compensation
               by timekeeper

Exhibit C      Detailed description of all costs incurred by the Prison Law Office in
               litigating post-settlement issues before this Court

# EXHIBIT A

| Attorney/Staff | Hours | Hourly Rate | Total |
|---|---|---|---|
| Donald Specter | 174.80 | 219.00 | 38,281.20 |
| Corene Kendrick | 723.00 | 219.00 | 158,337.00 |
| Alison Hardy | 245.30 | 219.00 | 53,720.70 |
| Rita Lomio | 89.30 | 219.00 | 19,556.70 |
| Sara Norman | 17.50 | 219.00 | 3,832.50 |
| Mae Ackerman-Brimberg | 85.60 | 219.00 | 18,746.40 |
| Gwen Wu | 3.70 | 219.00 | 810.30 |
| *Paralegals* | | | |
| Amber Norris | 10.50 | 219.00 | 2,299.50 |
| Megan Lynch | 60.40 | 219.00 | 13,227.60 |
| Laura Graham | 52.70 | 219.00 | 11,541.30 |
| Sarah Hopkins | 1.70 | 219.00 | 372.30 |
| Bernadette Rabuy | 7.60 | 219.00 | 1,664.40 |
| Briana Zweifler | 6.90 | 219.00 | 1,511.10 |
| *Local Counsel* | | | |
| Kirstin Eidenbach | 337.70 | 219.00 | 73,956.30 |
| **Total** | **1816.70** | | 397,857.30 |
| **Total with 2.0 Multiplier** | | | **$795,714.60** |

# EXHIBIT B

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | Other | | | |
| 10/2/2015 | CK | research/worked on noncompliance notice | 1.10 | |
| | ML | Meeting with CK re Notice of non-compliance | 0.10 | |
| | ML | Reviewed and analyzed data re Notice of non-compliance | 0.50 | |
| | CK | met with ML re Notice of non-compliance | 0.10 | |
| 10/5/2015 | CK | worked on notice of non-compliance | 5.80 | |
| | ML | Meeting with CK re Notice on non-compliance | 0.20 | |
| | CK | met with ML re Notice on non-compliance | 0.20 | |
| 10/6/2015 | CK | worked on notice of noncompliance | 6.80 | |

Arizona - Litigation                                                          Page     2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/7/2015 | CK | worked on notice of noncompliance | 2.30 | |
|  | CK | talked to SF about sections of notice of noncompliance | 0.30 | |
| 10/8/2015 | CK | work on notice of noncompliance | 8.40 | |
| 10/9/2015 | CK | worked on draft notice of noncompliance and compiled notes for appendices | 7.90 | |
| 10/10/2015 | CK | worked on notice of noncompliance | 4.10 | |
| 10/12/2015 | CK | worked on appendices to notice of noncompliance | 1.90 | |
| 10/13/2015 | CK | worked on notice of noncompliance and appendices | 3.20 | |
| 10/14/2015 | AH | reviewed reports to select i/ms for record review | 0.20 | |
|  | CK | worked on notice of noncompliance | 1.30 | |
|  | CK | cite-checked notice, made Alison and Steve's proposed revisions to charts and narrative | 2.40 | |
| 10/15/2015 | CK | finalized notice of noncompliance, sent to defendants | 1.00 | |
| 10/27/2015 | DS | review letter from Lucy re non-compliance notice | 0.20 | |
| 11/2/2015 | CK | reviewed AF's draft notice of noncompliance | 0.20 | |
| 11/3/2015 | CK | talked to AH re: noncompliance notice | 0.20 | |
|  | AH | talked to CK re: noncompliance notice | 0.20 | |
| 11/9/2015 | CK | Phone calls w/ Kirstin re: various case status issues | 0.80 | |
| 11/10/2015 | CK | Phone call w/ Alison and Dr. Wilcox | 0.50 | |
|  | AH | mtg w/ cocounsel re noncompliance notice and tours | 0.50 | |
|  | AH | phone call w/ Dr. Wilcox re tour | 0.50 | |
| 11/16/2015 | CK | reviewed email from Lucy re: Notice of Noncompliance; email w/ co-counsel re: same | 0.30 | |
| 11/18/2015 | CK | compiled information re: past advocacy and medical issues for possible enforcement motion | 2.70 | |
| 11/24/2015 | DS | review of lt to Lucy re videotapes | 0.20 | |
|  | AH | phone call w/ Dr. Wilcox re file reviews and Tucson visit | 0.40 | |

Arizona - Litigation                                                                    Page      3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/25/2015 | AH | reviewed AZ response to notice of noncompliance | 1.40 | |
| | CK | read defs' resp to plfs' notice of noncompliance | 2.10 | |
| 11/29/2015 | DS | review 82 pp letter from Lucy re noncompliance | 2.00 | |
| 11/30/2015 | CK | Meet and confer w/ Defendants. From PLO: DS, CK, AH | 1.20 | |
| | CK | Phone call w/ David, Don, Alison re: meet and confer and next steps | 0.40 | |
| | DS | cc w/ defendants re non-compliance | 1.20 | |
| | DS | phone call w/ David re noncompliance issues | 0.40 | |
| | AH | phone call w/ op co re notice of violations | 1.20 | |
| | AH | mtg w/ DS and CK   and DF re notice of violations | 0.40 | |
| 12/10/2015 | AH | researched expert report | 1.40 | |
| 12/18/2015 | CK | typed up notes from interviews for tour report | 1.50 | |
| | AH | worked on expert report | 2.60 | |
| 12/23/2015 | AH | reviewed CGARS, worked on report | 2.10 | |
| 12/27/2015 | AH | prep for Wilcox call | 0.90 | |
| | AH | wilcox call | 0.40 | |
| 12/29/2015 | CK | reviewed Todd's write ups re: medical records reviews | 0.90 | |
| 12/31/2015 | DS | email from Lucy | 0.10 | |
| | DS | email to and from David re monitoring methodology | 0.30 | |
| | DS | e-mail to and from struck | 0.20 | |
| 1/4/2016 | DS | email to chambers re mediation | 0.20 | |
| | DS | email to Lucy re negotiations | 0.20 | |
| 1/6/2016 | AH | expert report | 1.40 | |
| 1/7/2016 | AH | worked on expert report | 1.90 | |

Arizona - Litigation                                                              Page    4

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/8/2016 | ML | Prepared doc production list to medical expert | 1.10 | |
| 1/12/2016 | CK | Phone call w/ Kirstin re: case activities | 0.60 | |
| | AH | phone call w/ expert | 0.40 | |
| | AH | worked on report | 3.10 | |
| 1/13/2016 | AH | reviewed records for expert report | 5.40 | |
| 1/14/2016 | AH | reviewed records, worked on expert report | 3.60 | |
| 1/15/2016 | AH | phone call w/ expert re report | 0.60 | |
| | AH | worked on report | 3.30 | |
| 1/18/2016 | AH | phone call w/ court expert re report | 0.60 | |
| 1/19/2016 | DS | review lt and email to Lucy re medical records | 0.40 | |
| | DS | phone call David re medical records/mediation | 0.30 | |
| | AH | phone call w/ court expert re report | 0.30 | |
| | AH | worked on expert report | 4.50 | |
| | AH | drafted letter to op co re expert access to records + email | 1.00 | |
| 1/21/2016 | AH | worked on report | 2.20 | |
| | AH | emails w/ Lucy and reviewed new bookmarked file format | 0.40 | |
| | AH | phone call w/ Lucy re med file format | 0.40 | |
| 1/22/2016 | AH | expert report | 3.70 | |
| 1/25/2016 | AH | Phone call w/ op co re access to medical records | 0.50 | |
| | AH | prep for phone call w op co re access to medical records | 0.30 | |
| | AH | worked on expert report | 1.00 | |
| 1/26/2016 | ML | Analyzed and drafted language re CGAR methodology | 0.50 | |
| 1/27/2016 | ML | Analyzed and drafted language re CGAR methodology | 0.70 | |

Arizona - Litigation                                                                Page    5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/27/2016 | AH | phone call w/ expert re report | 0.40 |  |
|  | AH | worked on expert report | 1.70 |  |
|  | AH | researched def's contracts re health records, drafted memo to op co re same | 1.60 |  |
| 1/28/2016 | LG | Reviewed and analyzed death reviews | 0.70 |  |
| 1/29/2016 | AH | drafted notice of dispute re health records | 3.00 |  |
|  | AH | worked on expert report | 1.10 |  |
| 2/1/2016 | CK | conf call w/ co-counsel re: mediation assignments. From PLO: DS, AH, CK | 0.50 |  |
|  | CK | talk w/ AH and DS re: motion on access to med records | 0.20 |  |
|  | CK | legal research for mediation brief; drafted section of argument | 1.10 |  |
|  | AH | phone conference w/ co counsel re mediation | 0.50 |  |
|  | AH | researched discovery motion practice before MJ Duncan | 0.30 |  |
|  | DS | cc w/ co-counsel | 0.50 |  |
|  | AH | Reviewed TRW memos re deaths | 0.90 |  |
|  | LG | Reviewed and analyzed death reviews | 0.40 |  |
|  | DS | mtg w/ AH and CK re: motion on access to med records | 0.20 |  |
|  | AH | meeting with DS and CK re: motion on access to med records | 0.20 |  |
| 2/10/2016 | AH | phone call w/ court clerk re motion | 0.20 |  |
|  | AH | prepared discovery motion | 0.40 |  |
| 2/12/2016 | GW | Draft motion to compel remote access to medical records and use of force videos. | 3.00 |  |
| 2/15/2016 | CK | reviewed/edited/revised KE's draft of the mediation brief & circulated changes to co-counsel | 0.90 |  |
|  | AH | drafted motion to compel | 4.00 |  |
|  | DS | review draft mediation brief and phone call with KE re same | 0.60 |  |
|  | DS | email to DF re mediation brief | 0.10 |  |

Arizona - Litigation                                                                      Page     6

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/16/2016 | DS | review and revise draft of mtn for access to med records | 0.50 | |
| | AH | drafted motion to compel | 3.40 | |
| 2/17/2016 | DS | phone call w/ DF re mediation brief | 0.20 | |
| | DS | review and revise draft of mediation brief | 1.00 | |
| | AH | drafted motion to compel + supporting declarations | 4.40 | |
| 2/18/2016 | AH | drafted dec, edited motion re medical records | 2.60 | |
| 2/19/2016 | GW | Review and edit motion to compel. | 0.70 | |
| 2/22/2016 | DS | review and revise mediation brief | 0.40 | |
| | AH | drafted dec, edited motion | 1.70 | |
| 2/26/2016 | AH | worked on expert report | 1.30 | |
| 2/29/2016 | DS | phone calls w/ press re mediation | 0.40 | |
| | AH | worked on expert report | 3.10 | |
| | CK | travel PLO--> OAK --> PHX --> hotel for mediation | 5.20 | |
| | DS | travel to PHX for mediation | 5.20 | |
| 3/1/2016 | CK | mediation w/ Judge Buttrick | 4.00 | |
| | CK | meet w/ DF, DS, KE after mediation | 1.00 | |
| | CK | travel PHX --> OAK --> home in SF (less time working at airport/on plane) | 3.90 | |
| | CK | emails w/ co-counsel re: mediation and next steps, review intake from family members of class members | 1.40 | |
| | DS | Mediation on staffing and monitoring methodology | 4.00 | |
| | DS | mtg w/ DF, KE and CK after mediation | 1.00 | |
| 3/3/2016 | AH | worked on expert report | 5.80 | |
| 3/4/2016 | CK | reviewed CAPs and CGARs for memo to AH and DF | 1.70 | |
| | CK | Phone call w/ Kirstin re: mediation and next steps | 0.40 | |

Arizona - Litigation                                                          Page    7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/4/2016 | AH | worked on expert report | 4.50 | |
| 3/7/2016 | CK | reviewed CGARs; memo to AH and DF re: same | 1.20 | |
| | DS | cc w/ co-counsel re enforcement motion | 0.60 | |
| | CK | conf call with co-counsel re: enforcement motion. From PLO: CK, DS, AH | 0.60 | |
| | AH | phone call w/ cocounsel re enforcement | 0.60 | |
| | AH | drafted report | 4.00 | |
| 3/8/2016 | CK | reviewed December CGARS for AH and DF | 0.40 | |
| | AH | drafted report | 3.30 | |
| 3/9/2016 | CK | reviewed CGAR performance measures for sections of mediation brief | 2.30 | |
| | AH | drafted report | 2.20 | |
| 3/10/2016 | CK | reviewed draft of TW expert report; made edits and comments | 2.10 | |
| | AH | worked on report | 2.80 | |
| | CK | reviewed CGAR data and created charts pre TW's instructions for report | 4.30 | |
| 3/11/2016 | LG | Citation work for expert report | 1.30 | |
| | AH | worked on expert report | 3.70 | |
| | CK | research on other states' contracts and staffing ratios for report | 1.30 | |
| 3/12/2016 | CK | reviewed sections of expert report and made comments | 1.20 | |
| 3/14/2016 | CK | Phone call w/ Todd and Alison re status of report | 0.50 | |
| | LG | Citation work for expert report | 2.10 | |
| | CK | worked on additional edits to revised expert report | 2.30 | |
| | CK | research and data analysis on contract staffing levels in other systems | 3.20 | |
| | AH | worked on expert report | 5.50 | |
| | AH | pc w/ Todd and CK re status of report | 0.50 | |

Arizona - Litigation                                                                           Page     8

|            |    |                                                                                               | Hours | Amount |
|------------|----|-----------------------------------------------------------------------------------------------|-------|--------|
| 3/15/2016  | CK | worked on charts re CGAR data per TRW instruction                                             | 0.30  |        |
|            | AH | worked on expert report                                                                       | 3.20  |        |
|            | AH | drafted reply re motion to compel access to records                                          | 4.30  |        |
| 3/16/2016  | CK | conf call with co-counsel re enforcement motion. From PLO: AH, CK, DS                         | 0.50  |        |
|            | CK | meet w/ AH and DS re next steps on preparing motion                                           | 0.20  |        |
|            | CK | emails w/ co-counsel re: defendants' proposed methodology                                     | 0.20  |        |
|            | AH | phone call w/ cocounsel re enforcement motion                                                 | 0.50  |        |
|            | AH | mtg w/ DS and CK re enforcement motion                                                        | 0.20  |        |
|            | AH | drafted reply ISO motion to compel, plus declaration                                         | 3.30  |        |
|            | AH | worked on expert report                                                                       | 3.00  |        |
|            | DS | review and revise Wilcox declaration                                                          | 2.50  |        |
|            | DS | cc w/ co-counsel re staffing motion                                                           | 0.50  |        |
|            | CK | reviewed defs' methodology proposal for CGARs; prioritized first round for review; drafted ltr to LR re: same | 6.70  |        |
|            | DS | meeting with CK and AH re enforcement motion                                                  | 0.20  |        |
| 3/17/2016  | DS | review Pablo Stewart's draft declaration                                                      | 1.50  |        |
|            | DS | email to DF re Stewart declaration                                                            | 0.20  |        |
|            | DS | review revisions to Wilcox declaration                                                        | 0.20  |        |
|            | AH | worked on Wilcox report                                                                       | 2.80  |        |
|            | AH | finalized reply re motion to compel, including dec                                           | 2.30  |        |
| 3/21/2016  | AH | worked on expert report                                                                       | 2.10  |        |
| 3/22/2016  | CK | Phone call w/ DF re: negotiations on performance measures                                     | 0.20  |        |
|            | CK | prepared for negotiation/reviewed materials                                                   | 0.30  |        |
|            | CK | negotiation Phone call w/ defs re: revised methodology.                                       | 1.50  |        |

Arizona - Litigation                                                                          Page     9

|            |    |                                                                                                        | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------------|-------|--------|
| 3/22/2016  | CK | Worked on revising charts for expert reports at TRW's direction                                        | 1.60  |        |
|            | DS | e-mail to KE re staffing brief                                                                          | 0.10  |        |
|            | AH | phone call re monitoring methodology                                                                   | 1.50  |        |
|            | AH | wrote up notes re meeting re methodology                                                                | 0.40  |        |
|            | AH | worked on expert report                                                                                 | 1.80  |        |
|            | CK | drafted confirmation letter to defendants re: today's negotiation on performance measures              | 0.20  |        |
| 3/23/2016  | CK | drafted confirmation letter to defendants re: today's negotiation on performance measures              | 0.90  |        |
|            | CK | legal research for enforcement motion and filing requirements                                          | 0.20  |        |
|            | DS | mtg w/ CK and AH re strategy for PM dispute resolution                                                  | 0.30  |        |
|            | CK | Reviewed proposed monitoring guide to identify possible performance measures to discuss next week       | 0.30  |        |
|            | LG | Citations and appendices for expert report                                                              | 6.40  |        |
|            | CK | Drafted letter to Lucy re: PMs to discuss on 3/29/16 call; reviewed PMs                                 | 2.30  |        |
|            | CK | met w/ AH and DS re strategy for performance measure dispute resolution                                 | 0.30  |        |
|            | AH | talked w/ DS and CK re strategy for PM dispute resolution                                               | 0.30  |        |
| 3/24/2016  | CK | Phone call w/ co-counsel and lit support team re: filing enforcement motion                             | 0.50  |        |
|            | AH | mtg re enforcement motion                                                                               | 0.50  |        |
|            | AH | reviewed, edited CK letter re round 2 of methodology discussion                                         | 0.30  |        |
|            | CK | drafted portions of dec and finalized FRE 1006 exhibit and compiled list of exhibits for dec           | 2.50  |        |
|            | LG | Plaintiff's counsel call re upcoming filings                                                            | 0.50  |        |
|            | LG | Work on expert report                                                                                   | 2.60  |        |
|            | CK | Phone call w/ Megan re: her comments on the letter to Defs re 3/29 call                                 | 0.40  |        |
|            | CK | Finalized letter to Lucy w/ performance measures for call                                               | 0.40  |        |
|            | AH | worked on report                                                                                        | 1.60  |        |

Arizona - Litigation                                                                    Page    10

|            |    |                                                                                    | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------|-------|--------|
| 3/24/2016  | AH | phone call w/ expert                                                                | 0.40  |        |
|            | CK | talk to AH re: next steps in preparing exhibits and finalizing Todd's declaration  | 0.40  |        |
|            | ML | Reviewed and analyzed Monitor Guide                                                 | 1.80  |        |
|            | ML | Phone call with CK re Monitor Guide                                                 | 0.40  |        |
|            | AH | met w/ CK re: Todd's declaration                                                    | 0.40  |        |
| 3/25/2016  | CK | worked on declaration ISO enf motion, incl exhibits                                 | 2.30  |        |
| 3/28/2016  | CK | made updates and changes to TRW report per his emails and edits; finalized doc for cite checking | 0.90 | |
|            | LG | Work on exhibits to expert report                                                  | 4.50  |        |
|            | CK | Reviewed defs' proposed monitoring chart for call tomorrow and set up for future calls | 1.10 | |
|            | CK | reviewed KE's draft of enforcement motion                                          | 0.40  |        |
|            | ML | Reviewed and analyzed Monitor Guide                                                 | 3.40  |        |
| 3/29/2016  | LG | Work on exhibits to expert report                                                  | 1.20  |        |
|            | CK | Phone call / negotiation w/ defs re: medical performance measures. From PLO: CK and ML | 1.30 | |
|            | CK | talk to ML re: next steps on revising the monitoring guide book                    | 0.30  |        |
|            | CK | debrief DS on phone call w/ defs re methodology                                    | 0.10  |        |
|            | CK | Phone calls and emails with David re: expert reports and enforcement motion        | 0.20  |        |
|            | CK | finalized exhibits, updated declaration                                            | 0.40  |        |
|            | DS | review draft of enforcement motion                                                 | 1.00  |        |
|            | DS | phone call w/ DF re enforcement mtn                                                | 0.20  |        |
|            | ML | Call with Defs, CK, and DF re Monitor Guide                                        | 1.30  |        |
|            | ML | Cite checked medical expert report                                                 | 0.90  |        |
|            | ML | met with CK to discuss next steps on revising the monitoring guide book            | 0.30  |        |
|            | DS | mtg w/ CK re methodology phone call with defs                                      | 0.10  |        |

Arizona - Litigation                                                          Page    11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/30/2016 | AH | phone call w/ cocounsel re enforcement motion | 0.60 | |
| | DS | cc w/ AH, CK and KE re mtn to enforce | 0.60 | |
| | CK | reviewed DF's edits to motion | 0.20 | |
| | CK | Phone call w/ DS, AH, KE re status of brief and rewrites | 0.60 | |
| | CK | talk to Megan re: status of cite checking and revisions to report | 0.30 | |
| | ML | Cite checked medical expert report | 2.20 | |
| | AH | worked on enforcement motions | 1.30 | |
| | CK | drafted confirming ltr to LR from 3/29/16 negotiations; revised redline | 1.80 | |
| | ML | met w/ CK re: status of cite checking and revisions to report | 0.30 | |
| 3/31/2016 | CK | drafted ltr to defs re MH measures and 4/5/16 negotiations | 2.70 | |
| | CK | legal research for enforcement motion | 0.50 | |
| | AH | restructured and drafted Motion to Enforce | 6.70 | |
| | AN | Cite check AZ motion | 0.50 | |
| 4/1/2016 | CK | review draft of motion, give edits to AH | 0.40 | |
| | DS | review and revise staffing motion | 1.50 | |
| | CK | reviewed updated monitoring guide and results of calls | 0.70 | |
| | CK | finalized Wilcox report for signature; additional cite checking and file review | 3.40 | |
| | AH | drafted, edited motion to enforce | 7.50 | |
| 4/2/2016 | AH | worked on motion to enforce | 3.00 | |
| | DS | review and revise staffing mtn | 3.00 | |
| 4/4/2016 | CK | talk to DF re motion | 0.20 | |
| | CK | cite check and revise sections of motion | 6.30 | |
| 4/5/2016 | CK | reviewed revised monitoring guide in preparation for call w/ defs | 0.50 | |

Arizona - Litigation                                                                      Page    12

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/5/2016 | CK | call w/ defs re mental health performance measures. From PLO: CK and ML | 1.60 | |
| | CK | Phone call w/ David and Megan re: next steps in negotiations and issues to take to court | 0.20 | |
| | ML | Call re monitoring methodology | 1.60 | |
| | ML | Call with DF and CK re follow-up from monitoring methodology call | 0.20 | |
| | ML | Reviewed any typed notes from monitoring methodology call | 0.90 | |
| | CK | made Todd's final edits to report, went through to fix all typos and check formatting; redacted | 2.70 | |
| | CK | drafted one page summary of Wilcox report | 1.30 | |
| 4/6/2016 | DS | final review of staffing brief | 1.00 | |
| | CK | Compiled notes from negotiations yesterday for conforming letter to L. Rand; finalized letter | 0.40 | |
| 4/7/2016 | CK | Review revised monitors' guide and compile notes for perf measures to discuss on next call | 2.60 | |
| | DS | mtg w/ CK re performance measure negotiations | 0.30 | |
| | DS | review and revise mtn to exceed page limit | 0.20 | |
| | CK | discussed problematic performance measures w/ AH | 0.20 | |
| | CK | talk to DS re: status of negotiations on performance measures and next steps | 0.30 | |
| | CK | reviewed final drafts of motion to enforce, motion to exceed pages, etc., gave edits to Delana and Kirstin | 0.30 | |
| | AH | reviewed methodology, CK letter re meet and confer | 0.40 | |
| | ML | Redacted exhibits to CK declaration | 1.60 | |
| | AH | talked to CK re problematic performance measures | 0.20 | |
| 4/8/2016 | CK | Reviewed/made edits to motion to seal | 0.30 | |
| | CK | talk to DS re proposed order | 0.20 | |
| | DS | Draft proposed order for staffing mtn | 1.50 | |
| | DS | mtg w/ CK re proposed order | 0.20 | |
| 4/9/2016 | DS | research on PLRA and emails to and from Fathi re same | 1.50 | |

Arizona - Litigation                                                                  Page    13

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/11/2016 | CK | reviewed multiple final PDFs and other docs for filing; drafted summary of the motion | 2.40 | |
| 4/12/2016 | CK | prep for negotiation call w/ defs | 0.30 | |
| | CK | negotiation re performance measures and monitoring guide | 1.00 | |
| | CK | talk to DS re negotiations | 0.20 | |
| | CK | drafted memo to DS summarizing areas of impasse on methodology | 0.70 | |
| | CK | drafted follow up email to co-counsel re areas of impasse and additional clarification in monitoring guidebook | 0.70 | |
| | DS | review CK memo on methodology disputes and mtg w/ CK re same | 0.50 | |
| 4/13/2016 | CK | emails w/ co-counsel re enforcement motion and negotiations on compliance measures | 0.50 | |
| 4/14/2016 | CK | drafted update letters to all named plaintiffs re: status of enforcement motion and next steps in litigation | 0.30 | |
| | CK | work on letter confirming negotiations on 4/12 and setting out concerns re: remaining performance measures | 1.80 | |
| 4/15/2016 | CK | research for DF on MHTM requirements | 0.10 | |
| | CK | worked on letter to defs re monitoring guide | 2.80 | |
| | CK | Work on letter re: performance measure negotiations | 0.80 | |
| 4/18/2016 | DS | Review opp to mtn to enforce and mtg w/ AH re same | 0.30 | |
| | CK | Talk to reporter re: enforcement motion and expert reports | 0.80 | |
| | CK | emails w/ co-counsel re: case activity and next steps | 0.40 | |
| | AH | talked w/ DS re opp to mtn to enforce | 0.10 | |
| 4/19/2016 | DS | email to and from KE re timelines for opp to mtns | 0.20 | |
| | DS | research local rules on mtn timelines | 0.20 | |
| 4/21/2016 | DS | email to and from Fathi re mtn for stay | 0.10 | |
| | DS | mtg w/ AH re mtn for stay | 0.20 | |
| | AH | met with DS re mtn for stay | 0.20 | |
| 4/26/2016 | CK | Telephonic conference w/ Judge Duncan. From PLO: DS, AH, CK | 0.40 | |

Arizona - Litigation                                                              Page    14

|            |    |                                                                              | Hours | Amount |
|------------|----|------------------------------------------------------------------------------|-------|--------|
| 4/26/2016  | AH | phone call w/ court                                                           | 0.40  |        |
|            | DS | Conference call status conference re mtn to enforce                          | 0.40  |        |
|            | CK | talk w/ AH and DS re: next steps                                              | 0.20  |        |
|            | AH | talk w/ CK and DS re: next steps re mtn to enforce                            | 0.20  |        |
|            | DS | talk w/ AH and CK re: next steps                                              | 0.20  |        |
| 4/29/2016  | AH | phone call w/ Kirstin re notice/ compliance motion                          | 0.20  |        |
|            | CK | Phone call w/ reporter re enforcement motion                                 | 0.30  |        |
| 5/2/2016   | DS | phone call w/ DF re mtn to enforce                                            | 0.30  |        |
|            | DS | review and revise summary of citations to notice of non-compliance          | 0.50  |        |
|            | DS | email to Delana re 5/18 hearing                                               | 0.20  |        |
| 5/11/2016  | AH | mtg re enforcement motion                                                     | 0.30  |        |
|            | CK | Phone call w/ co-counsel (DF, KE) re: Defs' reply. From PLO: CK, DS, AH      | 0.30  |        |
|            | CK | worked on possible enf motion on methodology                                 | 0.50  |        |
|            | DS | Review Defs. Response to summary of notice provisions, research for reply and email to co-counsel re same | 0.80 | |
|            | DS | pc w/ co-counsel re: Defs' reply                                              | 0.30  |        |
| 5/12/2016  | DS | email to and from DF re reply re summary of notice.                          | 0.30  |        |
|            | DS | review draft from DF re reply re notice summary                              | 0.30  |        |
|            | CK | background research for enforcement motion                                   | 0.70  |        |
| 5/16/2016  | CK | Phone call w/ DS, DF, AF re: status conference on Wednesday                  | 0.20  |        |
|            | DS | phone call w/ DF, AF, CK re reply to response re notice of non-compliance    | 0.20  |        |
|            | CK | worked on enforcement motion                                                 | 1.50  |        |
| 5/17/2016  | DS | review and revise reply brief re notice of non-compliance                    | 0.20  |        |
|            | DS | phone call w/ DF re status conference prep                                   | 0.50  |        |

Arizona - Litigation                                                                   Page    15

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/17/2016 | DS | mtg w/ CK re status conference prep | 0.30 | |
| | CK | talked to DS re status conference prep | 0.30 | |
| 5/18/2016 | CK | telephonic conference with the judge. From PLO - DS, CK, AH | 1.20 | |
| | CK | meet w/ DS and AH to discuss next steps w/ motion to enforce | 0.30 | |
| | CK | talk to Laura re: CGAR info tracking | 0.30 | |
| | DS | status conference by telephone | 1.20 | |
| | AH | hearing re enforcement motion | 1.20 | |
| | AH | mtg w/ CK and DS re enforcement motion | 0.30 | |
| | CK | worked on enforcement motion re methodology | 1.70 | |
| | CK | reviewed LG's chart of PM scores and finalized for distribution to co-counsel | 0.40 | |
| | LG | Tracking CGAR data for compliance monitoring. | 5.20 | |
| | CK | Talk to DS re: next steps & defs' filing | 0.20 | |
| | AN | Triage and draft letters from clients re medical care | 1.00 | |
| | DS | mtg w/ CK and AH re enforcement motion | 0.30 | |
| | LG | met w/ CK to discuss CGAR info tracking | 0.30 | |
| | DS | mtg w/ CK re: next steps and defs' filing | 0.20 | |
| 5/19/2016 | DS | review draft response to defs brief and emails to and from Fathi | 0.30 | |
| | DS | Email to DF and team re additional notice of non-compliance | 0.20 | |
| | CK | research/help DF work on response to Defs' filing | 1.40 | |
| | CK | work on methodology enf motion | 4.00 | |
| | CK | emails to/from co-counsel re: next steps w/ enf motion | 0.30 | |
| 5/20/2016 | CK | Worked on Notice of Noncompliance | 1.20 | |
| | DS | review court order | 0.20 | |

Arizona - Litigation                                                                    Page    16

|            |    |                                                                      | Hours | Amount |
|------------|----|----------------------------------------------------------------------|-------|--------|
| 5/20/2016  | DS | meet w/ CK re additional notice of non-compliance                    | 0.20  |        |
|            | CK | talk to DS re additional notice of non-compliance                    | 0.20  |        |
| 5/22/2016  | CK | finalize notice of noncompliance                                     | 0.30  |        |
| 5/31/2016  | CK | drafted notice of noncompliance for AF review                        | 0.30  |        |
|            | DS | email with DF re 6/24 hearing                                        | 0.20  |        |
| 6/6/2016   | CK | emails to/from L. Rand re: methodology call; talk to DS re same      | 0.40  |        |
|            | DS | mtg w/ CK re methodology call                                        | 0.20  |        |
| 6/7/2016   | CK | finalize notice of noncompliance on max custody measures            | 0.80  |        |
|            | CK | emails to/from co-counsel re: notice                                 | 0.20  |        |
| 6/9/2016   | CK | Phone call w/ David re: notice on methodology                        | 0.30  |        |
| 6/14/2016  | DS | review defs remedial plan                                            | 0.50  |        |
|            | DS | mtg w/ Corene re remedial plan objections                            | 0.20  |        |
|            | DS | email to Wilcox re remedial plan                                     | 0.20  |        |
|            | CK | reviewed defendants' plan filed w/ court (0.2); discussed same w/ DS (0.2) | 0.40  |        |
|            | AH | reviewed def's plan to address noncompliance                         | 0.70  |        |
| 6/15/2016  | AH | mtg re Def's plan for compliance                                     | 0.80  |        |
|            | DS | conf call with co-counsel re objections to defs plan                 | 0.80  |        |
|            | CK | Conf call w/ co-counsel re: response to defs' plan and 6/24 hg. From PLO: DS, AH, CK; also DF, KE, MA | 0.80  |        |
| 6/16/2016  | CK | worked on enforcement motion on methodology                          | 3.80  |        |
| 6/17/2016  | DS | review and revise response to remedial plan and proposed order       | 0.50  |        |
|            | CK | worked on enforcement motion on methodology                          | 4.50  |        |
| 6/20/2016  | DS | review and revise response to defs. plan                             | 0.50  |        |
| 6/22/2016  | DS | review defs. status report                                           | 0.20  |        |

Arizona - Litigation                                                           Page    17

|            |    |                                                                                      | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------|-------|--------|
| 6/22/2016  | DS | mtg w/ AH re defs status report                                                      | 0.20  |        |
|            | DS | review Lucy's ltr in response to notice of non-compliance                            | 0.30  |        |
|            | DS | email to and from DF re hearing on 6/24                                               | 0.20  |        |
|            | AH | meeting with DS re defs status report                                                | 0.20  |        |
| 6/24/2016  | DS | Hearing by telephone on Defendants' remedial plan                                    | 1.20  |        |
|            | DS | phone call w/ DF, CK, AH re remedial plan hearing                                     | 0.20  |        |
|            | CK | hearing w/ Judge Duncan on remedial plan. From PLO: DS, AH, CK                        | 1.20  |        |
|            | CK | Phone call w/ DF re: hearing. Also on call: DS, AH                                    | 0.20  |        |
|            | AH | telephonic hearing re enforcement and access to records                              | 1.20  |        |
|            | AH | post hearing mtg w/ DF, CK, DS                                                        | 0.20  |        |
| 6/28/2016  | DS | review and revise mtn to enforce methodology                                         | 1.00  |        |
| 7/5/2016   | CK | Phone call w/ David re: notice of noncompliance and next steps                        | 0.30  |        |
|            | CK | made additional changes to motion to enforce based on DS & DF comments; revised citations; worked on my declaration | 1.70  |        |
| 7/6/2016   | CK | Worked on enf motion on methodology; compiled exhibits for declaration               | 1.30  |        |
| 7/7/2016   | CK | legal research for enf mot; worked on sections                                       | 2.20  |        |
|            | CK | compiled exhibits to declaration ISO mtn to enforce                                  | 1.10  |        |
| 7/8/2016   | CK | finalize enforcement brief                                                           | 1.10  |        |
| 7/11/2016  | CK | Phone call w/ David re: enforcement motion                                           | 0.30  |        |
|            | CK | worked on enf motion brief and drafted proposed order                                | 1.10  |        |
|            | CK | reviewed DF's changes to the proposed order                                          | 0.20  |        |
|            | CK | reviewed more recent CGARs for compliance issues                                     | 0.40  |        |
|            | CK | cite checked brief's cites to the record; fixed brief                                | 1.10  |        |
| 7/12/2016  | CK | conf call w/ defs re: 5/23/16 notice of noncompliance. From Plfs' side: CK, KE, DF, MA | 0.90  |        |

Arizona - Litigation                                                                 Page   18

|            |    |                                                                                  | Hours | Amount |
|------------|----|----------------------------------------------------------------------------------|-------|--------|
| 7/12/2016  | CK | checked final version of brief                                                   | 0.20  |        |
| 7/18/2016  | CK | Phone call w/ David re hearing                                                    | 0.20  |        |
|            | CK | emails to/from Lucy re: production of CAPs                                        | 0.30  |        |
| 7/20/2016  | DS | review mtn to enforce                                                             | 0.40  |        |
| 7/22/2016  | AH | co counsel Meeting   re enforcement                                              | 0.40  |        |
|            | CK | Phone call w/ co-counsel re: enforcement motions & notices of noncompliance       | 0.40  |        |
|            | CK | reviewed law students' legal research memo on possible legal strategies for enforcement | 0.30  |        |
|            | DS | phone call w/ co-counsel re enforcement motions                                   | 0.40  |        |
| 7/25/2016  | CK | emails w/ DF re: notice of noncompliance                                          | 0.20  |        |
|            | CK | reviewed May 2016 CGAR data and compiled list for DF re: new measures for non-compliance | 0.40  |        |
| 7/26/2016  | ML | Reviewed and analyzed CGAR data from May 2016                                     | 3.90  |        |
| 7/28/2016  | CK | Drafted   notice of noncompliance re new PMs                                      | 2.60  |        |
| 8/1/2016   | DS | status conference re access to medical records and other issues                  | 0.60  |        |
|            | DS | email to DF and KE re summary of Defs. Response to mtn to enforce and suggested action | 1.00  |        |
|            | DS | email to IT consultant re read only issues                                        | 0.20  |        |
|            | DS | phone call w/ IT consultant re read-only issues                                   | 0.30  |        |
| 8/2/2016   | DS | emails to Lucy and David re mediation process                                     | 0.30  |        |
|            | DS | e-mail to and from IT consultants re read only medical records                   | 0.20  |        |
| 8/5/2016   | DS | reveiw and revise mediation statement                                            | 0.50  |        |
|            | DS | phone call w/ David and ACLU AZ re magistrate judge for mediation                 | 0.30  |        |
| 8/8/2016   | DS | review reply brief for enforcement motion and email correspondence from co-counsel re same | 0.50  |        |
|            | DS | email to DF and KE re mediation on 8/9                                            | 0.30  |        |
|            | DS | email to and from co-counsel and Lucy et al re Judge Bade as mediator             | 0.30  |        |

Arizona - Litigation                                                                      Page   19

|            |    |                                                                                                  | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------------------|-------|--------|
| 8/9/2016   | DS | Mediation with Judge Buttrick on enforcement motion                                              | 1.00  |        |
|            | DS | email to Lucy re read only issue                                                                  | 0.10  |        |
|            | DS | phone calls with individuals to identify potential experts for conference with Corizon re read only access | 0.50  |        |
| 8/10/2016  | CK | drafted dec in support of reply brief                                                             | 1.30  |        |
|            | DS | phone call w/ Shane Johnston re read only access issue                                            | 0.30  |        |
| 8/12/2016  | CK | emails to/from co-counsel re: filing of reply                                                     | 0.40  |        |
| 8/19/2016  | DS | Hearing before Duncan on discovery dispute and read only access issue                             | 0.90  |        |
|            | DS | email from Struck re read only access                                                             | 0.10  |        |
| 8/23/2016  | DS | review defs status report                                                                         | 0.50  |        |
|            | DS | review minute orders re discovery conference                                                      | 0.10  |        |
|            | CK | reviewed June CGARs for response to defs' filing; drafted portions of response                    | 2.20  |        |
| 8/25/2016  | DS | cc w/ co-counsel re defendants remedial plan                                                      | 0.70  |        |
|            | AH | phone call w/ DS, CK and co counsel re enforcement motion                                         | 0.70  |        |
|            | AH | prep for Meeting with   w/ cocounsel                                                              | 0.30  |        |
|            | CK | phone call w/ co counsel re enforcement motion                                                    | 0.70  |        |
| 8/26/2016  | AH | phone call w/ expert re dec on def's remedial plan                                                | 0.40  |        |
|            | AH | reviewed experts comments re remedial plan, and drafted email to co-counsel re same               | 1.30  |        |
|            | ML | Reviewed and analyzed CGARs                                                                       | 2.30  |        |
| 8/29/2016  | ML | Reviewed and analyzed CGARs                                                                       | 0.50  |        |
|            | DS | Meeting with   w/ AH re response to defendants' submission re their plan                          | 0.30  |        |
|            | AH | Meeting with   w/ DS re response to def's status report                                           | 0.30  |        |
|            | AH | reviewed transcript from 6/24/16, drafted memo re response to def's status report                 | 0.80  |        |
| 8/30/2016  | DS | phone call w/ co-counsel re response to defendants supp plan to remedy violations                 | 0.40  |        |

Arizona - Litigation                                                                Page    20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/30/2016 | AH | phone call w/ co counsel re response to def's status report | 0.40 | |
| | CK | reviewed correspondence to/from defs re: notices of noncompliance; other emails received during vacation | 0.80 | |
| | CK | Phone call w/ co-counsel re: response to defs' status report on compliance plan | 0.40 | |
| | DS | review and revise wilcox declaratrion | 0.50 | |
| | AH | dec for response to def's status report | 3.10 | |
| 8/31/2016 | DS | review and revise Pltfs response to status report | 0.50 | |
| | CK | reviewed and revised DF/KE's draft response; worked on my declaration and finalized exhibit | 3.70 | |
| | AH | edited dec for response to def's status report | 1.10 | |
| 9/1/2016 | CK | worked on declaration | 0.30 | |
| | DS | email to and from co-counsel re response to status report | 0.20 | |
| | CK | legal research re Rule 706 apptment | 0.30 | |
| | CK | Revised declaration and exhibit index in light of additional documents added to brief; finalized exhibits | 2.40 | |
| 9/2/2016 | AH | cite-checking for response to def's status report | 2.80 | |
| | DS | review response to status report | 0.50 | |
| | CK | worked on response brief, cite checked sections of brief; revised proposed order, worked on declaration | 4.20 | |
| 9/6/2016 | DS | review court order on methodolgical dispute | 0.30 | |
| 9/7/2016 | AH | prepared for hearing on status report | 2.20 | |
| 9/8/2016 | AH | prepared for hearing on status report | 0.50 | |
| | AH | Hearing re status report | 1.00 | |
| | AH | email to cocounsel re status conference | 0.20 | |
| 9/9/2016 | AH | reviewed reply re mtn to enforce 4 PMs, drafted portion, sent comments to DF, reviewed CGAR | 1.20 | |
| 9/19/2016 | DS | review defs notice of errata re mtn for noncompliance | 0.20 | |
| | DS | review and comment on pltfs supp brief on mtn to enforce | 0.30 | |

Arizona - Litigation                                                                 Page   21

|            |    |                                                                                                                                                          | Hours | Amount |
|------------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 9/21/2016  | DS | review defs supp brief on mtn to enforce                                                                                                                  | 0.30  |        |
| 9/22/2016  | DS | review defs. mtn to file supp reply                                                                                                                       | 0.30  |        |
| 9/26/2016  | DS | review defendants opening brief and reply brief seeking to file supp brief re suicide issue                                                               | 0.50  |        |
|            | CK | compiled info re: CGAR noncompliance                                                                                                                      | 0.40  |        |
| 9/27/2016  | CK | compiled PM info & reviewed for possible noncompliance notice                                                                                             | 0.30  |        |
| 9/29/2016  | CK | meet & confer w/ defs re 7/29/16 Notice of Noncompliance.                                                                                                  | 1.30  |        |
|            | CK | Phone calls w/ David F re: meet & confer and next steps                                                                                                    | 0.30  |        |
|            | CK | compared new monitoring guide w/ previous version and correspondence re: agreed-upon changes to raise issue w/ court; drafted section of the dispute statement; put together summary citations to record. | 2.40  |        |
| 9/30/2016  | CK | talk to DS re: issues re: defs' monitoring guide & filing to court                                                                                         | 0.40  |        |
|            | CK | Phone call w/ David, Don, and self re: issues re: defs' monitoring guide & filing to court                                                                 | 0.30  |        |
|            | CK | reviewed past correspondence w/ defs to classify status of each PM                                                                                         | 0.90  |        |
|            | CK | talk w/ DS: language for notice to court re: methodology guide                                                                                             | 0.40  |        |
|            | CK | incorporated DS's changes to statement for court; finalized for DF review                                                                                  | 0.60  |        |
|            | DS | revise statement for discovery dispute re monitoring guide                                                                                                 | 2.00  |        |
|            | DS | phone call w/ Struck re mediation dates                                                                                                                    | 0.20  |        |
|            | DS | email with court and struck re mediation dates                                                                                                             | 0.30  |        |
|            | DS | mtg w/ CK re defs' monitoring guide                                                                                                                        | 0.40  |        |
|            | DS | Phone call w/ David and CK re defs' monitoring guide & filing to court                                                                                     | 0.30  |        |
|            | DS | mtg w/ CK re: methodology guide                                                                                                                            | 0.40  |        |
| 10/3/2016  | CK | revised statement to the court re: discovery disputes                                                                                                      | 0.60  |        |
| 10/4/2016  | DS | cc w/ co-counsel re discovery hearing and status conf                                                                                                      | 0.60  |        |
|            | CK | Phone call w/ co-counsel re: hearing tomorrow                                                                                                              | 0.60  |        |

Arizona - Litigation                                                                                Page    22

|            |    |                                                                                     | Hours | Amount |
|------------|----|-------------------------------------------------------------------------------------|-------|--------|
| 10/5/2016  | CK | Phone call w/ Kirstin re status conference today                                     | 0.20  |        |
|            | CK | emails w/ co-counsel re: status hearing; reviewed Defs' newly produced monitoring guide | 1.90  |        |
|            | DS | status conference with court                                                         | 1.90  |        |
|            | DS | phone call w/ DF, CK re prep for status conf                                         | 0.20  |        |
|            | CK | status conference w/ court. From PLO: CK, DS, AH (part of the time)                  | 1.90  |        |
|            | AH | status conference w/ court (left early)                                              | 1.20  |        |
| 10/6/2016  | LG | Analyzed past advocacy for possible record reviews/enforcement                       | 1.50  |        |
| 10/7/2016  | LG | Analyzed past advocacy for possible record reviews/enforcement                       | 6.10  |        |
| 10/11/2016 | CK | Email def's counsel re: setting up conf calls/meet and confers                       | 0.20  |        |
| 10/12/2016 | ML | Compared version of the monitor guide                                                | 2.30  |        |
| 10/13/2016 | ML | Compared version of the monitor guide                                                | 2.10  |        |
| 10/14/2016 | ML | Call with Defs re monitor guide                                                      | 0.50  |        |
|            | CK | conf call negotiation w/ defendants re methodology. From PLO - CK & ML               | 0.50  |        |
| 10/17/2016 | CK | review revised monitoring guide and draft ltr to defs re 10/19 call                 | 3.50  |        |
| 10/18/2016 | CK | review revised monitoring guide and draft ltr to defs re 10/19 call                 | 2.60  |        |
| 10/19/2016 | CK | Reviewed docs/prepped for call w/ Defs re methodology issues                         | 0.30  |        |
|            | CK | negotiation/meet & confer Phone call w/ defs re: medical, pharmacy, dental PMs       | 1.90  |        |
|            | CK | drafted confirming letter from negotiation                                           | 1.40  |        |
| 10/21/2016 | CK | Phone call w/ defs re: document production (0.3); draft f/up ltr to defs re same     | 0.50  |        |
|            | CK | Phone call w/ DF re: phone call w/ defs                                              | 0.10  |        |
| 10/24/2016 | CK | call w/ judge re tours                                                               | 0.30  |        |
| 10/25/2016 | CK | worked on summary chart of noncompliant PMs                                          | 0.90  |        |
| 10/28/2016 | AH | Meeting with   DF, CK, KE, LG, RL re Aug perf measures                               | 0.40  |        |

Arizona - Litigation                                                  Page    23

|            |    |                                                                  | Hours | Amount |
|------------|----|------------------------------------------------------------------|-------|--------|
| 10/28/2016 | RL | Team meeting regarding August CGAR data and court order.         | 0.40  |        |
|            | CK | Meeting with   DF, AH, KE, LG, RL re Aug Perf measures           | 0.40  |        |
|            | LG | Team meeting regarding August CGAR data                          | 0.40  |        |
| 10/31/2016 | CK | talk to DS re case activity                                      | 0.20  |        |
|            | DS | emails from last three days re mediations, monitoring methodology | 0.50  |        |
|            | DS | mtg w/ CK re case activity                                       | 0.20  |        |
| 11/1/2016  | CK | emails to/from opp counsel                                        | 0.20  |        |
|            | CK | worked on brief to court re: August data; compiled CQI minutes   | 1.60  |        |
| 11/2/2016  | CK | worked on brief; drafted declaration; compiled exhibits          | 3.10  |        |
|            | DS | phone call with Alison re retaliation mtn                         | 0.30  |        |
|            | DS | phone call with DF re brief on performance measures              | 0.30  |        |
|            | AH | phone call w/ DS re retaliation motion                           | 0.30  |        |
| 11/3/2016  | DS | review and revise brief responding to defs. plans to cure CGAR failures | 1.00 |   |
|            | DS | review KE email on retaliation at Tuscon                         | 0.20  |        |
|            | AH | drafted report for status conference                             | 2.10  |        |
| 11/4/2016  | DS | review and revise brief on recent CGARS and defs remedial plan   | 0.50  |        |
|            | AH | drafted report for status conference                             | 5.60  |        |
|            | AH | Meeting with   DS and DF re status report                        | 0.50  |        |
|            | DS | Meeting re status report                                         | 0.50  |        |
| 11/7/2016  | DS | phone call w/ Kiristin re retaliation at Tucson and Eyman        | 0.50  |        |
|            | LG | Cite checked declaration                                         | 0.50  |        |
|            | DS | ltr to Struck re retaliation at Tucson & Eyman                   | 1.00  |        |
|            | LG | Cite checked declaration and brief                               | 0.40  |        |

Arizona - Litigation                                                                Page    24

|            |    |                                                                                      | Hours | Amount |
|------------|----|--------------------------------------------------------------------------------------|-------|--------|
| 11/7/2016  | LG | Compared newest version of CGAR Monitoring Guide against prior version               | 2.00  |        |
|            | DS | revise letter to struck                                                              | 0.40  |        |
|            | AH | drafted dec and report re August CGARS and cite checking                             | 6.00  |        |
|            | CK | worked w/ AH, Delana, etc. to review drafts of brief & dec & mtn to seal             | 1.30  |        |
| 11/8/2016  | CK | Phone call w/ DF re: negotiation call w/ Defs and strategy                           | 0.20  |        |
|            | CK | conf call w/ Defs re: MH performance measures & medical performance measures         | 2.00  |        |
|            | DS | final revisions to Struck ltr and email to Struck                                    | 0.50  |        |
|            | DS | Meeting with   w/ CK re judge tours and seg issues                                   | 0.20  |        |
|            | CK | typed up summary of discussion w/ defs for Fathi letter                              | 0.70  |        |
|            | CK | Meeting with   w/ DS re judge tours and seg issues                                   | 0.20  |        |
| 11/9/2016  | CK | status conference w/ Judge Duncan. From PLO: DS, CK                                  | 1.40  |        |
|            | DS | Status conference with court                                                         | 1.40  |        |
|            | DS | email to and from DF re court order on compliance                                    | 0.30  |        |
| 11/10/2016 | CK | worked on sections of brief re methodology                                           | 2.70  |        |
| 11/13/2016 | CK | emails w/ DF re   brief on monitoring disputes                                       | 0.30  |        |
| 11/14/2016 | CK | Phone call w/ AF re sections of brief on monitoring disputes                         | 0.20  |        |
|            | CK | worked on brief on methodology                                                       | 5.50  |        |
|            | CK | made DF & DS revisions to statement                                                  | 0.60  |        |
|            | DS | review and revise brief for monitoring guide disputes                                | 0.60  |        |
|            | DS | review RT of 11/9 hearing                                                            | 0.60  |        |
|            | DS | phone call w/ DF re strategy for defending 11/10 order                               | 0.60  |        |
|            | DS | research for defending 11/10 order                                                   | 0.50  |        |
| 11/15/2016 | CK | worked on declaration to statement & exhibits; drafted proposed order; finalized/cite checked statement | 5.30  |        |

Arizona - Litigation

Page   25

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/15/2016 | RL | Review case filings; research case law regarding PLRA; draft motion to modify court order | 3.50 | |
| 11/16/2016 | CK | Reviewed Rita's drafts of motion; revised, discussed same w/ her | 0.50 | |
| | RL | Research case law regarding PLRA findings and Rule 60; review case filings; draft motion to modify order | 4.00 | |
| 11/17/2016 | MAB | Draft outline motion to modify/citecheck motion to clarify | 0.70 | |
| 11/18/2016 | CK | emails to/from opp counsel & co-counsel re doc productions; hearing dates, etc. | 0.70 | |
| | CK | reviewed draft filings | 0.40 | |
| 11/21/2016 | DS | read RT of phone hearing re retaliation on Tuscon tour | 0.40 | |
| | DS | review of mtn for extension to submit status report | 0.20 | |
| | DS | review response to mtn for reconsideration | 0.30 | |
| 11/23/2016 | DS | review defs mtn for clarification of enforcement order and Notice re max custody definition | 0.50 | |
| | DS | review order re redaction of names from RT | 0.20 | |
| | DS | review notice of non-compliance at Eyman with isolation measures | 0.20 | |
| | CK | talk to DS re defs' mot to stay and response | 0.30 | |
| | DS | review defs mtn for relief from order and mtgs w/ CK and RL re same | 0.80 | |
| | RL | Review Defendants' Motion for Relief from Final Order Enforcing Stipulation and draft motion to modify the stipulation; confer with D. Specter regarding opposition brief. | 0.80 | |
| 11/28/2016 | CK | talk to DS & AH re oppo to defs' motion to stay | 0.40 | |
| | MAB | Conf. call with DS, CK, RL & co-counsel re: opp. to motion to stay | 0.70 | |
| | DS | cc w/ co-counsel re defs mtn for relief | 0.70 | |
| | CK | Phone call w/ co-counsel re opp to Defs' motion to stay. From PLO: DS, CK, RL, MAB | 0.70 | |
| | RL | Draft and research response in opposition to Defendants' Motion for Relief From Final Order Enforcing Stipulation; confer with co-counsel regarding appropriate response | 5.00 | |
| | DS | mtg w/ CK & AH re opp to defs' motion to stay | 0.40 | |
| | AH | conf. w/   DS and CK re opp to defs' motion to stay | 0.40 | |

Arizona - Litigation                                                                         Page    26

|            |     |                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 11/28/2016 | RL  | Conf. call with DS, CK, MAB & co-counsel re: opp. to motion to stay                   | 0.70  |        |
| 11/29/2016 | DS  | email from Rita re opp to mtn for relief from judgement                               | 0.20  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation. | 4.00  |        |
| 11/30/2016 | CK  | talk to DS & RL re response to Defs motion for reconsideration                        | 0.80  |        |
|            | CK  | researched factual record &CQI minutes for RL to use in opp brief                     | 0.80  |        |
|            | DS  | Meeting with   w/ CK, RL re opp to mtn for relief from judgment                       | 0.80  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation; confer with D. Specter and C. Kendrick regarding response. | 8.00  |        |
|            | CK  | reviewed Defs' reports to court against CGARs, drafted status update                  | 0.70  |        |
|            | LG  | Reviewed Defendant's status report against CGAR reports                               | 1.00  |        |
| 12/1/2016  | CK  | Phone call w/ A. Fettig re reply to Defs' response to status conference report        | 0.40  |        |
|            | MAB | Research AZ admin procedures                                                          | 1.30  |        |
|            | LG  | Assembled exhibits for status filing                                                  | 0.80  |        |
|            | CK  | worked on reply to defs; declaration; reviewed correspondence                         | 3.60  |        |
|            | DS  | review and revise opp to mtn for relief from judgment                                 | 1.00  |        |
|            | DS  | meeting with CK, RL re opp to mtn for relief from judgment                            | 0.80  |        |
|            | CK  | reviewed, revised, added information to opp brief to motion to suspend court's order  | 1.70  |        |
|            | CK  | met with DS and RL to discuss draft response to Defs' motion to suspend               | 0.80  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation; confer with CK and DS regarding response. | 5.00  |        |
| 12/2/2016  | MAB | Review/edit draft response to Def's motion for relief from 11/10 order                | 1.10  |        |
|            | RL  | Research and draft response to Defendants' Motion for Relief from Final Order Enforcing Stipulation. | 2.50  |        |
| 12/5/2016  | MAB | Research re: 60(b) motion on stay                                                     | 0.30  |        |
|            | DS  | review response to mtn for relief                                                     | 0.50  |        |
|            | DS  | email with co-counsel re mtn for relief                                               | 0.30  |        |

Arizona - Litigation

Page   27

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/5/2016 | DS | Meeting with   w/ SN re possible contempt mtn for Tuscon tour | 0.20 | |
| | DS | Meeting with   AH re expert review of medical records | 0.40 | |
| | SN | Draft contempt motion | 1.50 | |
| | CK | emails w/ oppo counesl | 0.20 | |
| | SN | Meeting with DS re possible contempt mtn for Tuscon tour | 0.20 | |
| | AH | conf. w/ DS re expert review of medical records | 0.40 | |
| 12/6/2016 | SN | Cite check response brief | 0.60 | |
| | SN | Draft contempt motion | 3.20 | |
| | MAB | Cite check response to Def's motion for relief from 11/10 order | 2.40 | |
| | DS | email to and from DF re mtn for relief from judgment | 0.30 | |
| | DS | emails re mediation issues with defendants | 0.30 | |
| | DS | review and revise final opp to defs mtn for relief of nov 10 order | 0.50 | |
| | DS | Meeting with   SN re contempt motion | 0.20 | |
| | CK | emails w/ DF, DS | 0.30 | |
| | CK | compiled edits/cite checks for brief | 0.50 | |
| | SN | Meeting with DS re contempt motion | 0.20 | |
| 12/7/2016 | CK | Phone call w/ Defs re eOMIS and notification issues | 0.40 | |
| | DS | conference call with defendants re streamlining non-compliance letters and eOMIS | 0.40 | |
| | AH | phone call w/ defs re access to eomis | 0.40 | |
| | SN | Draft contempt motion | 4.30 | |
| 12/8/2016 | CK | talk to KE re mediation statement | 0.20 | |
| | CK | drafted sections of mediation statement; prepared charts | 2.80 | |
| | CK | Phone call w/ David F re: mediation statement and hearing on Wednesday; drafted list of issues to cover | 0.40 | |

Arizona - Litigation                                                          Page    28

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/8/2016 | SN | Draft contempt motion | 4.50 | |
| | SN | Meeting with DS re contempt motion | 0.20 | |
| | DS | mtg w/ SN re contempt motion | 0.20 | |
| 12/9/2016 | CK | edited the mediation statement | 0.40 | |
| | SN | Draft contempt motion; revise based on DS and CK comments | 2.00 | |
| 12/12/2016 | MAB | Cite check reply re: monitoring guide/methodology | 1.80 | |
| | SN | Revise contempt brief based on co-counsel comments | 0.80 | |
| 12/13/2016 | DS | emails to and from Dan Struck re stip for eot | 0.40 | |
| 12/14/2016 | CK | status conference | 3.30 | |
| | CK | phone call w/ DF re status conference | 0.30 | |
| | MAB | Citecheck contempt motion | 0.90 | |
| | CK | drafted proposed order for contempt motion | 0.30 | |
| | CK | finalized Eidenbach declaration and motion and proposed order for filing | 0.80 | |
| | DS | Status conference by phone (arrived late) | 3.00 | |
| | DS | review and revise proposed order for contempt | 0.50 | |
| | DS | Draft email to Struck re Open Clinic Concept | 0.30 | |
| | DS | research on 9th Cir motion for stay and email to co-counsel re same | 0.60 | |
| | RL | Cite check motion for contempt. | 0.40 | |
| | AH | edited, cite checked motion for contempt | 1.80 | |
| | AH | phone call w/ expert re file reviews | 0.40 | |
| 12/15/2016 | RL | Teleconference with co-counsel regarding Defendants' notice of appeal | 0.50 | |
| | DS | cc w/ team re compliance with Nov 10 order | 0.50 | |
| | DS | email to Struck re Nov 10 order | 0.30 | |

Arizona - Litigation                                                                Page   29

|            |     |                                                                                    | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------|-------|--------|
| 12/15/2016 | CK  | Phone call w/ co-counsel re: future court filings. From PLO: DS, AH, CK, RL, MAB    | 0.50  |        |
|            | CK  | talk w/ DS and AH re expert reviews                                                 | 0.30  |        |
|            | AH  | phone call w/ co counsel re 9th cir appeal                                          | 0.50  |        |
|            | AH  | research expert report                                                              | 2.40  |        |
|            | DS  | review reply to defs Rule 60 mtn                                                    | 0.30  |        |
|            | MAB | Phone call w/ co-counsel re: future court filings                                   | 0.50  |        |
|            | DS  | mtg w/ CK and AH re expert reviews                                                  | 0.30  |        |
|            | AH  | talked to DS & CK re expert reviews                                                 | 0.30  |        |
| 12/16/2016 | ML  | Reviewed and analyzed September CGAR results                                        | 2.80  |        |
| 12/17/2016 | AH  | reviewed med records for expert report                                             | 4.00  |        |
| 12/19/2016 | AH  | worked on expert report                                                             | 3.10  |        |
|            | DS  | ltr from Struck re contempt                                                         | 0.20  |        |
|            | ML  | Reviewed and analyzed Sept and Oct CGAR results                                     | 3.60  |        |
| 12/21/2016 | DS  | email with DF re mediation results                                                 | 0.30  |        |
|            | DS  | review of notices to prisoners re retaliation                                       | 0.30  |        |
|            | CK  | emails w/ DF re next steps on court filings                                         | 0.20  |        |
|            | CK  | Reviewed October CGAR data for possible notice of noncomplliance                    | 1.10  |        |
|            | ML  | Reviewed and analyzed October CGARs                                                 | 1.40  |        |
| 12/22/2016 | CK  | drafted Dec. 2016 Notice of Noncompliance; cite checked same                        | 1.40  |        |
|            | ML  | Reviewed and analyzed October CGARs                                                 | 0.60  |        |
|            | DS  | review data on CGAR non-compliance and Meeting with   w/ CK re same                 | 0.50  |        |
|            | CK  | Meeting w/ DS re CGAR non-compliance                                                | 0.20  |        |
| 12/23/2016 | CK  | reviewed filings to court and compared to source documents to identify inaccuracies requested by Duncan for 12/28 filing | 0.60  |        |

Arizona - Litigation                                                                 Page   30

|            |     |                                                                                        | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------|-------|--------|
| 12/27/2016 | LG  | Analyzed re-audited CGAR numbers                                                        | 0.80  |        |
|            | AH  | reviewed med records for expert report                                                  | 1.10  |        |
| 12/28/2016 | CK  | Phone call w/ defendants re: compliance w/ court's order. From PLO: DS, CK, LG, RL      | 0.60  |        |
|            | LG  | Call with Defendants re open clinics and status of court order                          | 0.60  |        |
|            | LG  | Call with Plaintiff's counsel to discuss call with Defendants                           | 0.20  |        |
|            | CK  | phone call w/ David re: next steps after conf call w/ defendants                        | 0.20  |        |
|            | CK  | review transcript from 12/14 status conf                                                | 0.50  |        |
|            | CK  | draft confirming letter to Defendants                                                   | 0.40  |        |
|            | CK  | Draft notice to court re: errors in previous filing                                     | 0.30  |        |
|            | DS  | conference call with defendants re Open Clinic and other PMs                            | 0.60  |        |
|            | DS  | emails to and from opp counsel re legal visits and declarations                         | 0.20  |        |
|            | RL  | Call with Defendants re open clinics and status of court order                          | 0.60  |        |
| 12/29/2016 | CK  | revised/edited DF draft letter to defs re monitoring issues                             | 0.30  |        |
|            | CK  | talk to LG re research project                                                          | 0.20  |        |
|            | LG  | Evaluated Defendants' 12/28/16 filing                                                   | 0.70  |        |
|            | CK  | emails w/ RL re draft reply to defs' status update                                      | 0.30  |        |
|            | MAB | Meeting with ML re: CGARs reports                                                       | 0.30  |        |
|            | CK  | reviewed past court orders and filings for RL draft response brief                      | 0.90  |        |
|            | RL  | Cite check Defendants' status update.                                                   | 0.50  |        |
|            | RL  | Drafts response to Defendants' status update.                                           | 3.40  |        |
|            | ML  | Reviewed and analyzed October 2016 CGARs                                                | 2.60  |        |
|            | LG  | met with CK re research project                                                         | 0.20  |        |
|            | ML  | met with MAB re: CGARs reports                                                          | 0.30  |        |

Arizona - Litigation                                                                 Page   31

|            |     |                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 12/30/2016 | CK  | compiled data for inclusion in DF letter to Defendants re methodology                 | 1.20  |        |
|            | MAB | Review CGARs reports                                                                  | 3.30  |        |
| 1/2/2017   | ML  | Reviewed and analyzed October 2016 CGARs for court filing/report                      | 3.60  |        |
| 1/3/2017   | CK  | revised draft status report w/ DF's additions                                         | 0.30  |        |
|            | ML  | Reviewed and analyzed October CGARs for status report                                 | 2.20  |        |
| 1/4/2017   | AN  | review CGARS for status report                                                        | 2.00  |        |
| 1/5/2017   | MAB | Review Def's responses to motion to modify (0.8) / mtg with DS (0.4)                  | 1.20  |        |
|            | DS  | review Defs response to mtn to modify                                                 | 0.50  |        |
|            | DS  | meeting with Mae re reply to opp to mtn to modify                                     | 0.40  |        |
|            | MAB | Draft reply to motion to modify                                                       | 3.20  |        |
|            | AN  | review CGARS for status report                                                        | 2.00  |        |
| 1/6/2017   | MAB | Draft reply to motion to modify                                                       | 0.60  |        |
|            | AH  | phone call w/ co counsel re pending motions                                           | 1.40  |        |
|            | AH  | Meeting with CK, RL, MB re pending motions                                            | 0.20  |        |
|            | CK  | Phone call w co-counsel re: pending motions; upcoming hearing; other litigation issues. From PLO: CK, AH, RL, MAB, LG | 1.40  |        |
|            | CK  | Meeting with AZ team re: next steps (CK, AH, RL, MAB)                                 | 0.20  |        |
|            | RL  | Review Defendants' responses to motion for modification, motion for contempt, and motion under FRCP 60(a), including cases cited in the responses. | 2.00  |        |
|            | MAB | call with co counsel re pending motions                                               | 1.40  |        |
|            | LG  | phone call with co-counsel re pending motions/upcoming hearings                       | 1.40  |        |
|            | RL  | telephone call w/ co-counsel re: pending motions                                      | 1.40  |        |
|            | RL  | AZ team meeting re pending motions                                                    | 0.20  |        |
|            | MAB | Meeting with CK, AH and RL re pending motions                                         | 0.20  |        |
| 1/9/2017   | ML  | Reviewed and analyzed October CGARs for status report                                | 0.90  |        |

Arizona - Litigation                                                                    Page   32

|           |     |                                                                                  | Hours | Amount |
|-----------|-----|----------------------------------------------------------------------------------|-------|--------|
| 1/9/2017  | CK  | revised David's declaration & cite-checked; drafted status report; compiled exhibits to DF dec | 1.80  |        |
|           | CK  | reviewed docs & filings to prepare for Wednesday hearing                          | 0.40  |        |
|           | MAB | Research/draft reply to   motion to modify                                        | 4.80  |        |
| 1/10/2017 | CK  | travel PLO-OAK-PHX-hotel for hg                                                   | 4.70  |        |
| 1/11/2017 | RL  | Status conference by phone                                                        | 1.20  |        |
|           | MAB | Draft reply to motion to modify                                                   | 0.70  |        |
|           | DS  | status conference by phone                                                        | 1.00  |        |
|           | MAB | Draft reply to motion to modify                                                   | 0.80  |        |
|           | CK  | monthly status hearing                                                            | 1.50  |        |
|           | CK  | meet w/ KE re hearing and case related issues                                     | 1.00  |        |
|           | CK  | travel PHX-OAK-home after hearing, less time working on plane                     | 3.00  |        |
| 1/12/2017 | CK  | cite checked sections of enforcement motion                                       | 1.60  |        |
|           | MAB | Research/draft reply to motion to modify                                          | 10.20 |        |
|           | CK  | made additional edits/changes to enforcement motion                              | 1.10  |        |
|           | CK  | talk to DS re Phone call w/ Struck                                                | 0.20  |        |
|           | RL  | Proofread and cite check enforcement motion.                                      | 0.70  |        |
|           | RL  | Research and draft reply in support of Rule 60(a) motion.                         | 2.00  |        |
|           | RL  | Review draft motion to modify the stipulation.                                    | 0.50  |        |
|           | DS  | met w/ CK re pc w/ Struck                                                         | 0.20  |        |
| 1/13/2017 | MAB | Research/draft reply to motion to modify                                          | 2.30  |        |
|           | MAB | Discuss motion to modify with DS                                                  | 0.30  |        |
|           | CK  | reviewed Mae's draft of the response on motion to modify the injunction & Rita's revised reply on motion to modify order | 1.30  |        |
|           | DS  | review and revise reply briefs on motions to modify                              | 3.00  |        |

Arizona - Litigation                                                                                    Page    33

|            |     |                                                                                      | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------|-------|--------|
| 1/13/2017  | DS  | Draft declaration in support of reply brief for mtn to modify Stip                    | 1.00  |        |
|            | DS  | Meeting with MAB re motion to modify                                                  | 0.30  |        |
| 1/16/2017  | MAB | Edit reply to motion to modify                                                        | 2.00  |        |
| 1/17/2017  | MAB | Research re: motion to modify                                                         | 1.00  |        |
|            | MAB | Cite check reply re Rule 60(a) motion                                                 | 0.70  |        |
| 1/18/2017  | RL  | Review and revise motion to modify the stipulation; cite check motion to modify the stipulation. | 3.30  |        |
|            | RL  | Draft reply in support of contempt motion; review cases cited in Defendants' response brief. | 2.30  |        |
| 1/19/2017  | MAB | Finalize reply to   motion to   modify                                                | 3.50  |        |
|            | RL  | Research and draft contempt reply; review declarations filed by Defendants.           | 7.00  |        |
| 1/20/2017  | DS  | final review of reply to mtn to modify                                                | 0.50  |        |
|            | RL  | Research and draft contempt reply.                                                    | 7.00  |        |
|            | RL  | Review and revise Rule 60(a) and Rule 60(b)(5) replies before filing.                 | 0.40  |        |
| 1/22/2017  | RL  | Draft contempt reply.                                                                 | 4.00  |        |
| 1/23/2017  | AH  | reviewed/edited contempt response, Meeting with   w/ DS re same                       | 0.70  |        |
|            | DS  | review reply re contempt mtn (.4); meeting w/ AH re same (.2)                         | 0.60  |        |
|            | CK  | multiple Phone calls w/ DF re filing and other case issues                            | 0.40  |        |
|            | CK  | revised/updated chart/briefing for filing on monitoring guide, reviewed monitoring guide | 4.70  |        |
|            | CK  | reviewed RL's draft contempt reply                                                    | 0.90  |        |
| 1/24/2017  | MAB | Cite check brief re: monitoring methodology                                           | 0.80  |        |
|            | ML  | Reviewed and analyzed CGARs                                                           | 2.40  |        |
|            | MAB | Review reply to contempt motion                                                       | 0.30  |        |
|            | DS  | Meeting with   w/ RL re contempt mtn                                                  | 0.20  |        |
|            | DS  | email to co-counsel re defendants offer on contempt                                  | 0.40  |        |

Arizona - Litigation                                                                                      Page    34

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/24/2017 | DS | phone call w/ Struck re contempt settlement | 0.20 | |
| | AH | edited, cite-checked Comments re monitoring manual | 4.80 | |
| | CK | drafted sections of brief; made revisions; and compiled exhibits for Fettig dec | 2.30 | |
| | RL | Cite check Plaintiffs' Comments re: Revised Monitoring Guides and Open Clinic. | 0.50 | |
| | RL | Discussed contempt motion w/ DS | 0.20 | |
| 1/25/2017 | CK | talk to DS, AH, RL re reply on contempt | 0.50 | |
| | AH | Meeting with DS, CK and RL re contempt reply | 0.50 | |
| | RL | Draft contempt reply. | 3.50 | |
| | DS | review and revise contempt reply papers | 4.00 | |
| | DS | phone call with DF re contempt | 0.20 | |
| | DS | Mtg   w/   CK, AH and RL re contempt reply | 0.50 | |
| | RL | Discussed contempt reply w/ DS, CK and AH | 0.50 | |
| 1/26/2017 | DS | review DF's changes to contempt reply brief | 0.30 | |
| | DS | review SWL's letter to DF re changes in methodology | 0.20 | |
| | AH | cite checked contempt reply | 0.50 | |
| | MAB | Cite check/research contempt reply | 1.90 | |
| | DS | Status conference on ADC monitoring guide (by phone) | 2.50 | |
| | CK | hearing w/ court & opp counsel re remaining disputes on monitoring guide | 3.60 | |
| | RL | Revise contempt reply. | 3.50 | |
| | AN | Review CGARs for CK for evid. hearing | 3.00 | |
| 1/27/2017 | RL | Review and finalize contempt reply. | 0.50 | |
| | AN | Review CGARs for CK to use in hearing | 2.00 | |
| 1/30/2017 | MAB | Review CGARs reports for evid. hearing | 3.10 | |

Arizona - Litigation                                                              Page    35

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/1/2017 | DS | review court order on mtn for reconsideration | 0.30 | |
| 2/2/2017 | DS | conf call with co-counsel re March 8 hearing | 0.50 | |
| | AH | phone call re status conference on Monitoring Manual | 0.50 | |
| 2/3/2017 | MAB | Review court order & transcript | 0.50 | |
| | CK | reviewed DF's edits to reply brief on enforcement motion, finalized for filing; drafted declaration, motion to seal, proposed order | 1.80 | |
| | DS | review order denying mtn to modify   and email to co-counsel re same | 0.40 | |
| | ML | Reviewed and analyzed November 2016 CGAR results for evidentiary hearing | 1.90 | |
| 2/6/2017 | CK | Phone call w/ DF re statement to court; reviewed draft re: same | 0.40 | |
| 2/7/2017 | MAB | Review court orders re: compliance | 0.20 | |
| | DS | review various court orders re compliance | 0.30 | |
| 2/8/2017 | CK | prepare for hearing w/ court re various outstanding issues, enforcement motion | 0.60 | |
| | DS | Status conference by phone | 2.30 | |
| | DS | conference call with co-counsel re status conference issues and tasks | 0.70 | |
| | DS | Meeting with   CK, AH, RL re contempt mtn | 0.20 | |
| | CK | hearing - from PLO - CK & DS | 2.30 | |
| | CK | phone call w/ David, Amy, Kirstin. From PLO: DS, AH, CK, RL | 0.70 | |
| | CK | meet w/ DS, RL, AH re next steps after status conf. | 0.20 | |
| | AH | phone call re status conference with co counsel | 0.70 | |
| | AH | phone call w/ CK, DS and RL re status conference | 0.20 | |
| | RL | phone call with co-counsel re: status conference issues | 0.70 | |
| | RL | mtg w/   CK, DS and AH re contempt motion | 0.20 | |
| 2/9/2017 | DS | review and revise proposal to settle contempt | 0.20 | |
| 2/10/2017 | DS | email to team re compromise offer on contempt | 0.30 | |

Arizona - Litigation                                                                    Page    36

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/14/2017 | MAB | Review CGAR rebuttals for CK for evid. hearing | 1.50 | |
| 2/15/2017 | MAB | Review monthly staffing reports for CK for evid hearing | 0.20 | |
| | CK | Phone call w/ DF and AF re: prep for Friday letter to Defs on monitoring guide | 0.30 | |
| | CK | meet and confer w/ defs re December 2016 notice of noncompliance | 0.40 | |
| | CK | review latest version of revised monitoring guide, ML's comments/analysis, to draft section of ltr re guide methodology | 0.30 | |
| | DS | review of defs response to court order | 0.20 | |
| | LG | Reviewed CQI meeting minutes for CK to use in evid. hearing | 1.10 | |
| | CK | Reviewed monitoring guide; compiled notes for letter to defendants; reviewed CGARs and rebuttals to prep for evidentiary   hearing | 7.30 | |
| 2/16/2017 | LG | Reviewed CQI minutes for evid hearings | 1.80 | |
| | CK | final review of 2016 litigation fees to remove billing judgment items | 0.40 | |
| | CK | update and revise sections of letter to Defs, email w/ DF re same | 0.80 | |
| | CK | review docs to prepare for evidentiary hearing on 3/8 | 0.80 | |
| 2/20/2017 | CK | reviewed CGAR summary chart & cut-back to make it more useful for hearings | 0.80 | |
| 2/21/2017 | MAB | Review statewide staffing data for evid hearing | 0.40 | |
| 2/24/2017 | DS | response to court re March 8 hearing | 0.40 | |
| 2/28/2017 | DS | email from LG re Wilcox call with Corizon, per court's order | 0.20 | |
| | LG | Call with Dr. Wilcox and Defendants re possible eOMIS changes per court's order | 0.40 | |
| 3/3/2017 | DS | email re EOT for response to court order | 0.10 | |
| 3/6/2017 | CK | phone call w/ DF, AF, ML re hearing preparations | 0.40 | |
| | CK | reviewed docs to prepare for evidentiary hearing | 4.60 | |
| | CK | drafted agenda for hearing/ finalized for filing | 0.80 | |
| | MAB | Research for appeal re: motion to modify injunction | 4.90 | |
| | CK | reviewed docs/prepared for Wed hearing | 4.70 | |

Arizona - Litigation                                                                 Page    37

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/7/2017 | CK | reviewed docs/prepared for Wed hearing | 2.30 | |
| | CK | travel PLO --> OAK --> PHX --> Perkins (less time working @ airport & on plane, billed separately) | 2.00 | |
| | CK | worked on plane /prepped for hearing | 3.00 | |
| | CK | prepped for hearing at Perkins (1.2), meet w/ DF & AF (0.8) | 2.00 | |
| 3/8/2017 | DS | pcs with Corene, David and Dan Barr re witness testimony at hearing | 0.70 | |
| | CK | travel hotel --> courthouse | 0.30 | |
| | CK | hearing on monitoring | 3.50 | |
| | CK | meet w/ co-counsel re hearing/next steps | 1.00 | |
| | CK | Phone call w/ DS & AH re hearing/next steps | 0.30 | |
| | CK | travel to PHX --> OAK --> home in SF | 4.20 | |
| 3/16/2017 | CK | telephone hearing w/ J. Duncan re witnesses at 3/21 hearing | 0.50 | |
| 3/17/2017 | CK | reviewed docs/revised outline of questions for Haldane testimony | 0.80 | |
| | CK | reviewed docs/prepared for Haldane, Barlund, Cartwright, Evans, Fontaine, and Winland testimony | 10.80 | |
| | CK | reviewed transcript and Defs' filing | 1.10 | |
| 3/18/2017 | CK | reviewed docs/prepared for Haldane, Barlund, Cartwright, Evans, Fontaine, and Winland testimony | 5.30 | |
| 3/19/2017 | CK | reviewed docs/prepared for Haldane, Barlund, Cartwright, Evans, Fontaine, and Winland testimony | 11.80 | |
| 3/20/2017 | CK | finalize docs / exhibits for hearing | 1.40 | |
| | CK | travel PLO --> OAK --> PHX --> Perkins (less time working on plane, billed separately) | 3.40 | |
| | CK | working on flight to PHX | 0.90 | |
| | CK | meet w/ David at Perkins, prepare for hearing tomorrow | 3.00 | |
| | CK | meeting at ACLU of Arizona with co-counsel re hearing and appeals (CK, DF, DB, KE, KB) | 1.50 | |
| | CK | travel ACLU-AZ to hotel | 0.30 | |
| | CK | work at hotel for hg | 1.00 | |

Arizona - Litigation                                                                      Page    38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/21/2017 | CK | travel hotel -- court | 0.30 | |
| | CK | hearing 8-12:15, 1:15-5:25 | 8.60 | |
| | CK | lunch Meeting with   KE, DF, MA | 0.90 | |
| | CK | post hearing debrief w/ KE, MA, DF | 0.70 | |
| | CK | travel from downtown Phoenix --> PHX --> OAK --> home in SF | 5.00 | |
| 3/23/2017 | DS | phone call with DF re hearing on monitoring issues | 0.30 | |
| | CK | talk to DS and RL re hearings and next steps | 0.30 | |
| | CK | reviewed transcripts/orders/defs' notice; drafted resp to defs notice (Dock 1977) | 0.40 | |
| 3/24/2017 | CK | drafted response to Defs' notice | 0.90 | |
| 3/27/2017 | CK | worked on response to defs' notice, brief re: enforcement motion & update to court on Jan. CGAR info | 4.60 | |
| | CK | talk to DF re: brief, pending case issues | 0.20 | |
| | CK | reviewed Jan CGARs and Dec CAPs for notice of noncompliance | 1.80 | |
| 3/28/2017 | CK | emails w DS & DF re: response to defs' notice | 0.30 | |
| | CK | worked on March notice of noncompliance | 2.90 | |
| | CK | talk to DS re: response to defs' notifications | 0.20 | |
| | CK | revise/edit response in light of DS and DF edits/comments | 0.40 | |
| | DS | mtg w/ CK re response to defs' notifications | 0.20 | |
| 3/29/2017 | CK | finalized March notice of noncompliance; sent to LR | 0.30 | |
| | CK | reviewed DF's edits to reply brief, made suggested revisions | 2.10 | |
| | DS | review and respond to draft response to defs notice to the court | 0.50 | |
| 3/30/2017 | CK | review team edits, revise draft; drafted declaration & proposed order | 1.50 | |
| | CK | Phone call w/ David & Craig Haney re: possible declaration on methodology | 0.30 | |
| | ML | Cite checked Parsons filing against CGARs | 0.70 | |

Arizona - Litigation                                                                                              Page    39

|           |     |                                                                                             | Hours | Amount |
|-----------|-----|---------------------------------------------------------------------------------------------|-------|--------|
| 3/30/2017 | AH  | reviewed, edited response to def's filing   re enforcement motion                           | 0.60  |        |
|           | DS  | review response to Defendants notice re monitoring retroactivity issues and remedial plans  | 0.40  |        |
| 4/5/2017  | CK  | Phone call w/ David & Don re: 4/17 hearing & pending apps                                    | 0.60  |        |
|           | DS  | cc w/ CK and DF re strategy for 4/17 hearing and prep for CX                                 | 0.60  |        |
| 4/6/2017  | DS  | review Pltfs reply to mtn to enforce [Doc 1944]                                              | 0.30  |        |
|           | CK  | reviewed max custody reply brief Doc. 2006 and assorted case filings                        | 0.40  |        |
|           | CK  | reviewed docs; prepared outline for hearing on 4/17                                          | 3.90  |        |
|           | DS  | review response from Defendants re our reply to motion                                       | 0.30  |        |
| 4/7/2017  | CK  | reviewed docs & depo transcripts; prepared outlines for hearing on 4/17                      | 5.60  |        |
| 4/9/2017  | CK  | reviewed docs/past depo transcripts for 4/17 hearing                                         | 1.80  |        |
| 4/10/2017 | CK  | reviewed Craig Haney's draft declaration                                                     | 0.20  |        |
|           | ML  | Reviewed and analyzed CGAR results and methodology                                          | 0.80  |        |
|           | MAB | Review CGARs re monitoring methodology & admissions for CK hearing on 4/17                  | 3.00  |        |
|           | DS  | ltr from Bojanowski re document production & compliance with Nov 10 order                   | 0.30  |        |
|           | CK  | reviewed documents, CGARs, depo transcripts to prep for hearing                             | 4.90  |        |
| 4/11/2017 | CK  | reviewed docs/worked on outlines for cross-examinations                                      | 2.70  |        |
|           | CK  | Phone call w/ David Fathi re 4/17 hearing & outstanding case management issues              | 0.30  |        |
| 4/12/2017 | DS  | review RT of evidentiary hearing                                                            | 1.50  |        |
| 4/13/2017 | CK  | reviewed draft statement                                                                     | 0.10  |        |
|           | CK  | Phone call w/ KE, DF, MA, re mediation strategy & call w/ court                             | 0.70  |        |
|           | DS  | review Defendants' mtn to seal and email to co-counsel re opp to same                       | 0.40  |        |
|           | CK  | reviewed transcript of 3/21 hearing for use in 4/17 hearing                                 | 2.20  |        |
|           | CK  | call with DF re 4/17 hearing                                                                | 0.30  |        |

Arizona - Litigation                                                                                    Page    40

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/13/2017 | CK | talk to DS re 4/17 hearing | 0.20 | |
| | CK | revised outline for Pratt testimony; reviewed docs | 1.30 | |
| | MAB | Review CGARs re monitoring methodology & admissions for CK hearing on 4/17 | 4.10 | |
| | ML | Reviewed and analyzed CGAR methodology and results | 5.70 | |
| | DS | met with CK re hearing on 4/17 | 0.20 | |
| 4/14/2017 | ML | Reviewed and analyzed CGAR methodology and results | 1.30 | |
| | CK | prepared exhibits /finalized outline for Pratt cross ex | 1.00 | |
| | CK | revised Barlund outline; finalized exhibits; emails w/ DF re same | 1.10 | |
| | CK | prepared for other portions of status hearing | 0.40 | |
| 4/16/2017 | CK | Travel home in SF--> OAK airport --> PHX --> hotel for evidentiary hg on 4/17 | 4.30 | |
| | CK | reviewed docs/prepped for evidentiary hearing tomorrow | 1.20 | |
| | CK | meet w/ DF to discuss hearing, case mgmt issues | 0.90 | |
| 4/17/2017 | DS | evidentiary hearing (by phone)   for witness re monitoring compliance | 7.50 | |
| | DS | review email and attachment from Struck re fee enforcement demand | 0.50 | |
| | DS | research on PLRA limitations on special master | 0.40 | |
| | CK | evidentiary hearing (Dye, Barlund, Pratt) - 8:00 - 5:15 | 9.30 | |
| | CK | travel courthouse --> PHX --> OAK --> home in SF after evid hg | 4.50 | |
| 4/18/2017 | AH | Meeting with co counsel re Special Master brief | 0.60 | |
| | CK | Conf call w/ co-counsel re Special Master idea and court's requested briefing. From PLO: CK, DS, AH | 0.60 | |
| | CK | talk to DS re evidentiary hearing & next steps | 0.30 | |
| | LG | Reviewed past transcripts for upcoming brief | 1.30 | |
| | SH | Reviewed court filings/transcripts re: 11/10/16 order | 1.70 | |
| | DS | cc with Amy, Maya, Kirsten, CK, AH re response to court order re special master | 0.60 | |

Arizona - Litigation                                                                         Page    41

|              |     |                                                                                                                                                                                                          | Hours | Amount |
|--------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 4/18/2017    | DS  | phone call with Dan Barr re court order re special master                                                                                                                                                 | 0.30  |        |
|              | DS  | met w/ CK re evidentiary hearing                                                                                                                                                                          | 0.30  |        |
| 4/19/2017    | DS  | email from Duncan's chambers re mtn to enforce                                                                                                                                                            | 0.10  |        |
|              | DS  | email with Dan Barr re fee dispute                                                                                                                                                                        | 0.20  |        |
|              | DS  | email to Struck re fee dispute                                                                                                                                                                            | 0.30  |        |
|              | CK  | drafted response email to Duncan's clerk re: pending enf motion                                                                                                                                           | 0.30  |        |
|              | LG  | Reviewed past transcripts for upcoming brief                                                                                                                                                              | 1.60  |        |
| 4/20/2017    | CK  | reviewed transcript of various evid. hearings for information to use in court-ordered brief on methodology due May 1; compiled relevant quotes and sections to incorporate into brief requested by Duncan; drafted sections of the brief | 2.20  |        |
|              | LG  | Reviewed past court transcripts for upcoming brief                                                                                                                                                        | 1.80  |        |
| 4/21/2017    | CK  | worked on sections of brief summarizing evidence from hearings; reviewed transcripts & summarized testimony for same                                                                                      | 2.10  |        |
|              | MAB | Research re: plf counsel duty to monitor for special master briefing                                                                                                                                      | 0.30  |        |
| 4/24/2017    | MAB | Research re: plf counsel duty to monitor/compesation for monitoring fees for briefing on appt of special master                                                                                           | 4.90  |        |
|              | CK  | drafted sections of court-ordered brief on special master & evidentiary hearings; drafted AH declaration in support of same                                                                               | 1.30  |        |
|              | DS  | Draft memorandum in response to court order re appt of special master                                                                                                                                     | 6.00  |        |
|              | DS  | review court order doc 2030                                                                                                                                                                               | 0.20  |        |
| 4/25/2017    | MAB | Research re: plf counsel duty to monitor/compensation for monitoring fees for briefing on appt of special master                                                                                          | 1.00  |        |
|              | CK  | reviewed A Orcutt's 3/7/17 version of Monitoring Guide, drafted ltr to her re: same w/ objections, sent to DF for review/additions                                                                         | 0.40  |        |
| 4/26/2017    | CK  | Phone call w/ David Fathi re: brief due on May 1, assignments                                                                                                                                             | 0.70  |        |
|              | LG  | Reviewed and checked numbers in Defendant's 4/15/17 Monthly Status Report                                                                                                                                 | 0.40  |        |
|              | MAB | Email to DS, CK, DF re: monitoring fee research                                                                                                                                                           | 0.30  |        |
|              | DS  | Draft memo in response to court order re special master                                                                                                                                                   | 5.30  |        |
|              | DS  | meeting with CK re brief in response to ct order re summary of testimony at evidentiary hearing                                                                                                            | 0.30  |        |

Arizona - Litigation                                                                                   Page   42

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/26/2017 | CK | worked on sections of the May 1 brief | 4.10 | |
| | CK | emails w/ T. Bojanowski re: stipulated extension; drafted stip for approval by him & Maya | 0.30 | |
| | CK | talked to DS re response to court order re summary of testimony at evidentiary hearing | 0.30 | |
| 4/27/2017 | CK | emails w/ DF re court order Doc 2030 & next steps re noncompliance | 0.20 | |
| | LG | Reviewed compliance on performance measures 35, 40, 44, 50, 103, 79, 94, and 98 in response to Defendant's request to withdraw claim of substantial noncompliance | 0.50 | |
| | LG | Reviewed performance measures to assess compliance based on Court's 4/24/17 order | 1.20 | |
| | CK | compiled witness testimony for brief; revised sections | 3.20 | |
| 4/28/2017 | DS | revisions to draft brief on special master/court expert | 2.50 | |
| | DS | email to co-counsel re draft brief re special master/court expert | 0.20 | |
| | MAB | Review draft brief re: special master | 0.30 | |
| | CK | compiled excerpts of transcript from evidentiary hearing for court-ordered briefing re same | 4.40 | |
| | MAB | Research/memo to RL re: motion for judicial notice | 3.00 | |
| 5/1/2017 | MAB | Review draft special master brief | 0.30 | |
| | LG | Reviewed Defendant's CGAR chart for mediation | 0.80 | |
| | CK | excerpt/summarize transcripts for brief | 5.40 | |
| | DS | emails to co-counsel re Shawn Jensen motion and defs req to withdraw motion | 0.50 | |
| | DS | email to Struck re request for extention | 0.20 | |
| 5/2/2017 | CK | reviewed/revised/finalized joint mediation brief for 5/9/17 mediation | 0.40 | |
| | DS | phone call with DF and AF, and RL re strategy on close custody appeal and outside provider appeal. | 0.30 | |
| | DS | revise Special Master Brief and email to co-counsel re same | 0.50 | |
| | CK | worked on brief on special master and hearings | 5.20 | |
| 5/3/2017 | CK | worked on special master/monitoring brief | 13.10 | |
| 5/4/2017 | DS | review Pratt testimony and draft questions for further cross | 2.00 | |

Arizona - Litigation                                                                            Page    43

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/4/2017 | DS | conf call with DF and CK re Pratt cross | 0.80 | |
| | CK | worked on brief re hearings & SM | 8.30 | |
| | CK | Phone call with David and Don re: 5/10 hearing, Pratt testimony | 0.80 | |
| 5/5/2017 | AH | Meeting with w/ DS and CK re Receiver, monitoring | 0.30 | |
| | AH | phone call with w/ DF, DS and CK re filing on methodology | 0.40 | |
| | CK | Meeting with w/ DS and AH re: Defs' Notice of Termination & response | 0.30 | |
| | CK | Phone call w/ DF, DS, AH re: filing on monday re: methodology hearings | 0.40 | |
| | CK | Prep for cross-examination of Pratt on monitoring at 5/10 hg | 1.20 | |
| | AH | cite-checking, editing brief re Special master | 3.30 | |
| | CK | Reviewed DS's revisions/comments to brief on monitoring; incorporated and revised per his comments | 2.80 | |
| | CK | talked to AH re: special master and monitoring briefs & assignments for filing | 0.30 | |
| | DS | Review and revise brief on summary of evidence from evidentiary hearing | 3.20 | |
| | CK | research/prepped outline for continued cross of Pratt on monitoring | 0.80 | |
| | DS | mtg w/ CK and AH re Defs' Notice of Termination | 0.30 | |
| | DS | Phone call w/ DF, CK, AH re filing on methodology | 0.40 | |
| | AH | met w/ CK re special master | 0.30 | |
| 5/6/2017 | CK | revised testimony brief w/ DF's edits and suggested additions | 2.40 | |
| | CK | research for continued cross exam of Pratt | 3.20 | |
| | MAB | Cite check brief on monitoring evidentiary hearings | 3.20 | |
| 5/7/2017 | AH | cite-checked brief re monitoring testimony | 5.90 | |
| | CK | research for continued cross exam of Pratt | 5.20 | |
| | RL | Cite check Plaintiffs' Statement Regarding Evidentiary Hearings on Monitoring. | 5.50 | |
| 5/8/2017 | MAB | Cite check brief on monitoring evidentiary hearings | 1.50 | |

Arizona - Litigation                                                                   Page    44

|            |     |                                                                                                   | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------------------------|-------|--------|
| 5/8/2017   | CK  | compiled and reviewed cite checks and comments from reviewers for the brief, added additional sections; drafted declaration | 5.30  |        |
|            | AH  | edited Special Master report, drafted dec                                                          | 1.40  |        |
|            | CK  | research/worked on outline for Pratt cross-exam                                                    | 1.80  |        |
|            | RL  | Cite check Plaintiffs' Statement Regarding Evidentiary Hearings on Monitoring.                     | 0.90  |        |
| 5/9/2017   | CK  | travel home --> SFO --> PHX --> courthouse for mediation (less time working on plane, billed separately) | 3.40  |        |
|            | CK  | worked on plane to PHX prepping for mediation                                                      | 1.00  |        |
|            | CK  | meet w/ KE prior to mediation                                                                      | 0.50  |        |
|            | CK  | mediation w/ Judge Bade re December and January notices of noncompliance (9:30 - 1:15)             | 3.80  |        |
|            | CK  | travel courthouse --> Perkins after mediation                                                      | 0.40  |        |
|            | CK  | worked at Perkins preparing for 5/10 hearing & cross-examination                                   | 4.90  |        |
|            | CK  | multiple phone calls w/ David re: 5/10   hearing                                                   | 0.70  |        |
| 5/10/2017  | MAB | Triage/draft responses to AZ mail                                                                  | 2.70  |        |
|            | CK  | meet w/ KE before hearing to review/prep for hearing and status conference                         | 0.90  |        |
|            | CK  | status hearing (9 - 5:15)                                                                          | 8.30  |        |
|            | CK  | Phone call w/ DF after hearing                                                                     | 0.30  |        |
|            | CK  | Phone call w DS re hearing                                                                         | 0.10  |        |
|            | CK  | travel from Meeting in Phoenix --> PHX airport --> SFO --> home in SF                              | 4.80  |        |
|            | DS  | call w/ CK re hearing                                                                              | 0.10  |        |
| 5/12/2017  | CK  | talk to DS re 5/10 hearing, next steps                                                             | 0.80  |        |
|            | DS  | Meeting with CK re report on 5/10 hearing                                                          | 0.80  |        |
| 5/16/2017  | CK  | Strategy call with co-counsel re: pending litigation; plans for June 14 status hearing and oral arguments. From PLO: DS, CK, AH, MA-B, RL | 1.00  |        |
|            | DS  | co-counsel conf call                                                                               | 1.00  |        |
|            | CK  | email defs re M&C on March notice of noncompliance                                                 | 0.10  |        |

Arizona - Litigation                                                                                                    Page    45

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/16/2017 | MAB | Team call with DS, AH, CK, ACLU (DF, AF), KE, ADCL (MA), Victoria Lopez re: monitoring, upcoming briefing/hearings | 1.00 | |
| | CK | Compiled notes and data on noncompliance for Dr. Wilcox review for report requested by court | 0.10 | |
| | AH | Meeting with w/ cocounsel re all pending litigation/ enforcement motions | 1.00 | |
| | RL | conference call with co-counsel | 1.00 | |
| 5/17/2017 | CK | draft ltr to T.Bojanowski re removal of HNR boxes pursuant to remedial plan | 0.40 | |
| | CK | compiled notes & CGAR info for Wilcox for report to judge Duncan re: additional remedial efforts for noncompliance | 0.80 | |
| 5/18/2017 | CK | compiled notes & CGAR info for Wilcox for report to judge Duncan re: additional remedial efforts for noncompliance | 3.20 | |
| 5/19/2017 | CK | compiled information for Wilcox expert report | 3.50 | |
| 5/22/2017 | CK | Phone call w/ David Fathi re: upcoming filings, hearings | 0.20 | |
| | CK | compiled information for Wilcox expert report | 1.10 | |
| | CK | email w/ T. Wilcox re: expert report | 0.20 | |
| 5/23/2017 | CK | reviewed defs' response briefs; reviewed cases cited therein; | 1.00 | |
| | CK | talk to DS re: defs' response on monitoring & expert and reply to same | 0.20 | |
| | CK | legal research for reply briefs on expert and evidentiary hearings; drafted section | 2.60 | |
| | CK | phone call w/ David, Don, Rita | 0.30 | |
| | DS | met w/ CK to discuss defs' response on monitoring & expert and reply to same | 0.20 | |
| | DS | pc with co-counsel re defs' responses on evidentiary hearing, our reply | 0.30 | |
| | RL | telephone conference w/ co-counsel re defs' responses on evidentiary hearing, our reply | 0.30 | |
| 5/24/2017 | DS | review RT of May 10 hearing | 2.00 | |
| | CK | researched & wrote reply brief on appointment of expert | 6.20 | |
| | CK | talk to Rita re: district court reply brief on expert | 0.40 | |
| | RL | met w/ CK to discuss district court reply brief on expert | 0.40 | |
| 5/25/2017 | CK | research & draft reply on special master/expert | 3.10 | |

Arizona - Litigation                                                                                    Page   46

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/25/2017 | CK | reviewed 5/10/17 hearing transcript for use in reply briefs | 1.80 | |
| | CK | emails w/ DF re reply briefs & filing | 0.20 | |
| | CK | revised reply brief on Special Master pursuant to DS comments | 2.20 | |
| | CK | emails w David re expert reply brief | 0.20 | |
| | DS | review and revise Reply Brief re Special Master/706 expert | 1.50 | |
| | DS | phone call with DF and CK re remedies for non-compliance found by court for various performance measures | 0.30 | |
| | CK | talk to DS re reply brief on expert | 0.30 | |
| | CK | additional DS revisions to brief on expert | 0.60 | |
| | CK | research for brief on hearings | 1.30 | |
| | CK | phone call w/ DS and DF re remedies for non-compliance | 0.30 | |
| | DS | discussed reply brief on expert w/ CK | 0.30 | |
| 5/26/2017 | CK | incorporated David & Maya's final edits into brief for reply on expert | 0.90 | |
| | CK | drafted declaration for Don for reply on expert; compiled exhibits | 0.40 | |
| | BZ | Reviewed evidentiary hearings' transcripts for use in reply brief on hearings | 2.20 | |
| | CK | reviewed revised section of Haney dec, Phone call w David re same | 0.30 | |
| | CK | drafted brief re PM 47 & asking court to extend outside provider order | 1.20 | |
| | CK | talk to DF re: brief re PM 47 & asking court to extend outside provider order | 0.10 | |
| | CK | talk to DS re: brief re PM 47 & asking court to extend outside provider order | 0.20 | |
| | DS | mtg w/ CK re brief re PM 47 | 0.20 | |
| 5/28/2017 | CK | worked on reply brief re hearings | 4.20 | |
| 5/29/2017 | CK | worked on reply brief re hearings | 5.20 | |
| 5/30/2017 | BR | cite checking reply brief in support of the Court appointing an expert | 3.50 | |
| | BZ | Cite checking reply brief in support of the court appointing an expert | 1.80 | |

Arizona - Litigation                                                                        Page   47

|          |    |                                                                                                  | Hours | Amount |
|----------|----|--------------------------------------------------------------------------------------------------|-------|--------|
| 5/30/2017 | BR | cite checking brief in support of a further enforcement order against defendants for PM 47      | 1.30  |        |
|          | CK | finalized reply brief on expert with cite checking notes                                          | 0.80  |        |
|          | CK | drafted ltr to T. Bojanowski re: failure to file response to Court instruction re: requiring patients to be seen two times on nurse's line | 0.30  |        |
|          | CK | made final additions to brief re: noncompliance w/ PM 47                                          | 0.30  |        |
|          | CK | worked on reply brief re hearings                                                                 | 2.70  |        |
| 5/31/2017 | CK | Finalized/filed response to Defs' notice re PM 47                                                | 0.30  |        |
|          | CK | worked on draft reply brief re: hearings                                                          | 2.90  |        |
|          | CK | revised reply brief on hearings w/ DF's edits and made additions per his suggestions             | 1.30  |        |
|          | DS | review and revise reply brief re summary of witness testimony at evidentiary hearing             | 0.70  |        |
| 6/1/2017 | CK | drafted brief re: failure to provide info on 2 nurses line visits                                 | 0.80  |        |
|          | CK | reviewed Delana's final version of court filing on special master                                 | 0.20  |        |
|          | CK | revised notice/drafted declaration re: PM 39                                                      | 0.90  |        |
|          | CK | revised and rewrote section of reply brief on methodology                                         | 2.30  |        |
|          | CK | compiled CGAR data for Wilcox report                                                              | 0.50  |        |
|          | CK | incorporated David and Maya's edits to reply brief on hearings                                    | 0.90  |        |
|          | DS | email with DF and CK re mtns for contempt                                                         | 0.30  |        |
|          | BR | cite checking reply brief regarding appointment of special master                                | 2.70  |        |
|          | BZ | Cite checking reply brief in support of the court appointing an expert                            | 2.90  |        |
|          | CK | input all cite checks to reply brief, revised, edited sections                                    | 0.80  |        |
|          | CK | emails w/ co-counsel re: conference call w/ Defs tomorrow                                          | 0.20  |        |
| 6/2/2017 | BR | cite checking Prison Litigation Reform Act for brief                                               | 0.10  |        |
|          | CK | emails w/ MA-B re sections of RJN and FER                                                         | 0.30  |        |
|          | CK | reviewed final PDF of reply on hearings; emails w/ DF re possible language changes to MH section  | 0.60  |        |

Arizona - Litigation                                                                     Page    48

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/2/2017 | CK | meet & confer w/ defs re: 3/27/17 notice of noncompliance | 0.40 | |
| 6/5/2017 | CK | Phone call w Dr Wilcox re declaration | 0.10 | |
| | CK | emails w/ co-counsel re: pending tasks | 0.20 | |
| | CK | draft ltr to Defs re: meet and confer | 0.10 | |
| | CK | drafted ltr to defs re: 6/2/17 meet and confer, circulated to David for any additions | 0.40 | |
| 6/6/2017 | CK | reviewed Todd's draft of declaration; added citations | 1.60 | |
| 6/7/2017 | CK | talk to DS re pending litigation motions | 0.30 | |
| | CK | research on contract | 1.30 | |
| | DS | met w/ CK re pending litigation motions | 0.30 | |
| 6/8/2017 | DS | review and revise Wilcox declaration re remedies for enforcement motion | 0.60 | |
| | DS | phone call with DF and CK re prep for status conf | 0.50 | |
| | CK | prepared exhibit to Wilcox dec; reviewed/edited dec | 0.80 | |
| | CK | talked to DS re: Wilcox dec | 0.20 | |
| | CK | Phone call w/ David and Don re: 6/14/17 hearing | 0.50 | |
| | AH | Reviewed, edited expert report re ways to improve remedial plans | 0.60 | |
| | CK | research on RFP for HC SVCS | 2.30 | |
| | CK | drafted proposed agenda for 6/14 hearing; email w/ DF re same | 0.30 | |
| | CK | met with CK to discuss Wilcox dec | 0.20 | |
| 6/9/2017 | CK | draft memo to DS & DF re: research on RFP | 1.20 | |
| | CK | revised proposed hearing agenda and declaration, compile exhibits | 0.40 | |
| 6/12/2017 | CK | Phone call with David re hearing on 6/10, supplemental agenda | 0.30 | |
| | CK | drafted supp agenda and declaration for David | 0.20 | |
| | CK | drafted outlines for arguments at hearing on pending motions | 1.30 | |

Arizona - Litigation                                                                    Page    49

|            |    |                                                                                   | Hours | Amount |
|------------|----|-----------------------------------------------------------------------------------|-------|--------|
| 6/13/2017  | CK | prepped outline for hearing                                                        | 0.30  |        |
|            | CK | travel PLO--> OAK --> PHX --> Perkins Coie (less time working on plane billed separately) | 4.10  |        |
|            | CK | prep for hearing on plane                                                          | 0.80  |        |
|            | CK | meet w/ AF and KE at Perkins, prep for hearing                                     | 2.50  |        |
| 6/14/2017  | CK | travel hotel --> fed ct house hearing                                              | 0.30  |        |
|            | CK | status hearing                                                                     | 6.30  |        |
|            | CK | travel courthouse --> hotel --> Perkins                                            | 0.50  |        |
| 6/15/2017  | CK | travel downtown Phoenix --> PHX --> OAK --> home (flight delayed 45 minutes, less 1 hour working on plane) | 4.30  |        |
| 6/19/2017  | AH | reviewed med record, phone call w/ med expert and phone call w/ cocounsel re cancer treatment for named plaintiff | 1.10  |        |
| 6/20/2017  | CK | emails with KE & DF re Jensen reply brief                                          | 0.30  |        |
|            | CK | emails w/ DF re: discovery hearing                                                 | 0.20  |        |
|            | CK | email Tim re M&C re: expert                                                        | 0.20  |        |
| 6/21/2017  | CK | reviewed/edited KE's draft reply brief on Jensen PI motion                         | 0.40  |        |
|            | AH | drafted, cite checked reply for PI motion for Jensen                               | 4.80  |        |
|            | AH | phone call w/ med expert re Jensen case, memo re same                              | 0.70  |        |
|            | CK | reviewed prisoner medical record for possible declaration re: open clinic problems; drafted declaration re: same | 1.20  |        |
|            | CK | talk to Rita re: outstanding case issues and task assignments                      | 0.30  |        |
|            | CK | Phone call w/ DF re: court orders and next steps                                   | 0.30  |        |
|            | RL | met w/ CK to discuss outstanding case issues/task assignments                      | 0.30  |        |
| 6/22/2017  | CK | review correspondence and medical records for possible witnesses for 7/13 hearing | 2.10  |        |
|            | CK | research possible expert nominees                                                  | 2.20  |        |
|            | CK | prepared summary of hearing and court's orders for others not at hearing           | 0.80  |        |
| 6/23/2017  | CK | Phone call w/ David re: July 13 evidentiary hearing                                | 0.30  |        |

Arizona - Litigation                                                                    Page    50

|         |    |                                                                                   | Hours | Amount |
|---------|----|-----------------------------------------------------------------------------------|-------|--------|
| 6/23/2017 | CK | Phone call with potential candidate to be expert                                | 0.30  |        |
| 6/26/2017 | CK | research re: possible experts; drafted emails/contacted candidates              | 1.10  |        |
|         | CK | drafted joint mediation statement to circulate to co-counsel and opp counsel     | 0.40  |        |
|         | CK | Phone call w David and Alison re experts                                         | 0.20  |        |
|         | CK | Phone call w/ possible expert                                                    | 0.30  |        |
|         | AH | phone call w/ several correctional health/staffing experts, and memo re same     | 1.40  |        |
|         | CK | draft ltr to T.Bojanowski re: call on experts                                    | 0.30  |        |
|         | AH | phone call w/ CK and DF re experts                                               | 0.20  |        |
| 6/27/2017 | AH | phone call w/ CK and op co re proposing staffing expert to court               | 0.30  |        |
|         | CK | talk to AH re potential experts                                                  | 0.20  |        |
|         | CK | Phone call w Defendants re: expert. From PLO: CK, AH                             | 0.30  |        |
|         | CK | draft statement to court re: expert issue; draft / prepare AH declaration & exhibits | 1.80 |    |
|         | AH | met with CK to discuss potential experts                                         | 0.20  |        |
| 6/28/2017 | DS | revise and revise 706 expert statement                                          | 0.50  |        |
|         | DS | review RT of 6/14 hearing                                                        | 1.00  |        |
|         | CK | emails w/ co counsel re expert filings                                           | 0.40  |        |
| 6/29/2017 | CK | Reviewed defs' various motions re expert, evidentiary hearing, sanctions        | 0.40  |        |
|         | CK | Phone call w/ co-counsel re defs' motions                                        | 0.80  |        |
|         | CK | draft correspondence to Defs re: motion to vacate evid hg                        | 0.30  |        |
|         | DS | Review Defs mtn to vacate evid hearing and mtn for reconsideration of $1,000 sanction | 0.50 | |
|         | DS | conf call with co-counsel re response to defs mtn for reconsideration of sanctions and mtn to vacate hearing | 0.80 | |
|         | DS | review and revise proposed email to struck re evid hearing                      | 0.30  |        |
|         | DS | review and revise proposed email to Sarah Selzer re writs of h.c. ad testificandum | 0.20 |    |

Arizona - Litigation                                                                    Page    51

|            |    |                                                                                    | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------|-------|--------|
| 6/29/2017  | DS | email to Struck re evidentiary hearing                                             | 0.40  |        |
|            | CK | reviewed Anne's proposed edits to joint mediation statement; email back re same     | 0.10  |        |
|            | DS | phone call with Dan Barr re strategy for mtn for reconsideration                   | 0.50  |        |
|            | CK | research/drafted response to court order (doc 2119) re PM 25                       | 1.30  |        |
| 6/30/2017  | DS | review of RT from discovery hearing on 6/20                                        | 0.50  |        |
|            | CK | drafted proposed language on PM 25, researched policies on emergency response       | 1.10  |        |

For professional services rendered                                        1479.00  $323,901.00

User Summary

| Name                   | Hours  | Rate   | Amount       |
|------------------------|--------|--------|--------------|
| Alison Hardy           | 245.30 | 219.00 | $53,720.70   |
| Amber Norris           | 10.50  | 219.00 | $2,299.50    |
| Bernadette Rabuy       | 7.60   | 219.00 | $1,664.40    |
| Briana Zweifler        | 6.90   | 219.00 | $1,511.10    |
| Corene Kendrick        | 723.00 | 219.00 | $158,337.00  |
| Donald Specter         | 174.80 | 219.00 | $38,281.20   |
| Gwen Wu                | 3.70   | 219.00 | $810.30      |
| Laura Graham           | 52.70  | 219.00 | $11,541.30   |
| Mae Ackerman-Brimberg  | 85.60  | 219.00 | $18,746.40   |
| Megan Lynch            | 60.40  | 219.00 | $13,227.60   |
| Rita Lomio             | 89.30  | 219.00 | $19,556.70   |
| Sara Norman            | 17.50  | 219.00 | $3,832.50    |
| Sarah Hopkins          | 1.70   | 219.00 | $372.30      |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| Month | Day | Enforcement | Total |
|---|---|---|---|
| February | 1 | Review research regarding settlement memorandum | 1 |
| | 2 | Review email correspondence regarding settlement memorandum | 0.2 |
| | 10 | Research and outline settlement memorandum | 5.7 |
| | 12 | Research and outline settlement memorandum; review documents re the same | 7.3 |
| | 13 | Draft settlement memorandum | 6.3 |
| | 14 | Draft settlement memorandum | 7 |
| | 15 | Review and respond to email correspondence regarding settlement memorandum | 1.3 |
| | 17 | review and revise settlement memorandum; review and respond to email correspondence re settlement memorandum | 3.9 |
| | 19 | review draft motion to compel; review and respond to email correspondence re settlement memorandum | 1.1 |
| | 23 | finalize settlement memorandum; review and respond to email correspondence re settlement memorandum | 5 |
| | 28 | review docs in advance of settlement conference; prepare for settlement conference | 4 |
| March | 1 | Prepare for and attend settlement conference | 5 |
| April | 1 | review and revise motion to enforce | 3.1 |
| | 2 | Draft, review, and revise motion to enforce and supporting documents | 6.9 |
| | 3 | Draft, review, and revise motion to enforce and supporting documents | 5.3 |
| | 4 | review and revise motion papers | 5.2 |
| | 5 | review and revise motion papers and supporting documents | 3.9 |
| | 6 | review and revise motion papers and supporting documents | 1.7 |
| | 7 | review and revise motion papers and supporting documents | 2.6 |
| | 8 | review and revise motion papers and supporting documents | 4.6 |
| | 11 | coordinate filing of motion to enforce and supporting motions | 5.8 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

|       |    |                                                                                                            |     |
|-------|----|------------------------------------------------------------------------------------------------------------|-----|
|       | 18 | discuss motion to enforce timeframes with D. Freouf                                                        | 0.7 |
|       | 26 | Attend telephonic status conference                                                                        | 0.9 |
|       | 27 | Review notices of substantial noncompliance                                                                | 2.5 |
|       | 28 | Review notices of substantial noncompliance                                                                | 4.3 |
|       | 29 | Review notices of substantial noncompliance                                                                | 1.9 |
|       | 30 | Draft summation of notices of substantial noncompliance                                                    | 1.9 |
| May   | 1  | Review and revise notices of substantial noncompliance; draft email correspondence regarding the same      | 2.3 |
|       | 2  | Review and revise summation of notices of substantial noncompliance                                        | 1.7 |
|       | 3  | Review and revise summation of notices of substantial noncompliance                                        | 3.1 |
|       | 9  | Review notice of filing of non-electronic exhibits                                                         | 0.4 |
|       | 16 | Review reply regarding notice of substantial noncompliance; coordinate filing of the same                  | 1.5 |
| June  | 23 | Prepare for hearing                                                                                         | 1.9 |
|       | 24 | Prepare for and attend hearing regarding Motion to Enforce                                                  | 2   |
| July  | 8  | Review draft enforcement motion                                                                            | 1.4 |
|       | 11 | Review, revise joint motion re: time lines; review motion to enforce                                       | 3.7 |
|       | 12 | Finalize motion to enforce and motion to seal                                                              | 4   |
|       | 28 | Review notice of noncompliance                                                                             | 1.9 |
|       | 29 | Prepare for hearing on eOMIS                                                                               | 1.5 |
|       | 1  | Attend hearing on eOMIS; communicate with Defendants re: upcoming mediation(s)                              | 1.8 |
|       | 4  | Draft extension for reply brief; email communication with Defendants' re Joint statement; review Stewart Declaration | 2.5 |
|       | 5  | Review and revise joint statement                                                                          | 2.9 |
| August| 8  | Prepare for mediation                                                                                       | 2.8 |
|       | 9  | Prepare and attend mediation                                                                                | 4.5 |
|       | 10 | Review and revise reply brief and exhibits                                                                  | 2.2 |
|       | 11 | Finalize reply                                                                                              | 1.2 |
|       | 16 | Review and revise motion to enforce; email communication regarding the same                                | 3   |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| | | | |
|---|---|---|---|
| | 17 | Draft proposed order; review and revise declaration, motion, and exhibits | 3.6 |
| | 19 | Prepare for and attend hearing | 2.8 |
| | 25 | Prepare for hearing | 1.9 |
| | 26 | Prepare for and attend hearing | 2.3 |
| | 27 | Draft response brief | 4.4 |
| | 28 | Review and revise response brief | 2.8 |
| | 29 | Review and revise response brief | 2.2 |
| | 30 | Review and revise response brief | 3.1 |
| | 31 | Review and revise response brief, declaration, and exhibits | 6.7 |
| | 1 | Review and revise response brief | 7.1 |
| | 2 | Review and revise response brief, declaration, motion to seal, and exhibits; facilitate filing; draft, review, and revise proposed order | 8.1 |
| | 7 | Prepare for hearing | 2.3 |
| September | 8 | Prepare for and attend hearing | 1.3 |
| | 12 | Review draft reply brief | 1.5 |
| | 13 | Review draft reply brief; review email communication regarding the same | 1.6 |
| | 20 | review final drafts of brief and supporting documents | 1.9 |
| October | 19 | review and finalize mediation statement | 2 |
| | 24 | prepare for upcoming mediation | 2.1 |
| | 25 | prepare for upcoming mediation | 3 |
| | 26 | Prepare for and attend mediation with Judge Bade | 6.5 |
| December | 7 | Draft mediation statement | 4.9 |
| | 8 | Review and revise mediation statement | 3.5 |
| | 9 | Revise mediation statement | 2.2 |
| | 10 | Review draft civil contempt motion | 1.1 |
| | 12 | Finalize and distribute mediation statement 2.4; review documents relating to motion for civil contempt 1.4; | 3.8 |
| | 15 | prepare for upcoming mediation | 1.9 |
| | 16 | Prepare for upcoming mediation | 2.5 |
| | 19 | Prepare for and attend mediation with Judge Bade | 5.2 |
| January | 9 | review draft motion to enforce 1.3; | 1.3 |
| | 12 | finalize and file motion to enforce and supporting documents 1.1; | 1.1 |
| | 18 | finalize declarations 1.8; | 1.8 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| | | | |
|---|---|---|---|
| | 19 | review draft motions to enforce 1.3; | 1.3 |
| | 20 | coordinate filings 2.5; | 2.5 |
| | 25 | review and edit draft briefing 3.6; | 3.6 |
| February | 21 | Review and finalize maximum custody motion to enforce 1.3; prepare for and attend legal call .7; | 2 |
| | 23 | Review issues regarding upcoming mediation .3; | 0.3 |
| | 24 | Review issues regarding upcoming mediation .1; | 0.1 |
| | 28 | Review issues related to upcoming mediation .9; | 0.9 |
| March | 3 | Review issues regarding upcoming mediation .4; | 0.4 |
| | 9 | review issues related to upcoming mediation .4; | 0.4 |
| | 10 | review issues related to upcoming mediation 1.0; | 1 |
| | 14 | review issues related to upcoming mediation 1.4; email the court regarding the same .5; | 1.9 |
| April | 12 | Review notices of noncompliance and compliance data 2.0; | 2 |
| | 13 | Prepare for and attend team call 1.6; | 1.6 |
| | 25 | Review notices of noncompliance 1.1; Prepare for and attend telephonic conference with Judge Bade 1.3; | 2.4 |
| | 26 | Review draft appellate brief 2.0; prepare and draft joint mediation memo 1.8; | 3.8 |
| | 27 | Review and revise joint mediation memo 3.2; | 3.2 |
| | 28 | Review and revise joint mediation memo 3.5; | 3.5 |
| May | 1 | Review and finalize joint mediation memo 3.2; | 3.2 |
| | 8 | Review draft briefs/motions 2.8; prepare for mediation 1.9; | 4.7 |
| | 9 | Prepare for and attend mediation 4.7; | 4.7 |
| | 11 | Finalize and review notes from mediation 1.3; Draft confirming letter regarding mediation agreements 1.2; | 2.5 |
| | 16 | Review mediation notes .7; prepare for and attend conference call with Judge Bade regarding upcoming maximum custody mediation .6; | 1.3 |
| | 17 | Review medical records 2.0; draft email communications regarding the status of Jensen PI motion 1.6; | 3.6 |
| | 25 | Prepare for and attend maximum custody telephonic meet and confer 1.9; review draft brief 1.8; | 3.7 |
| | 26 | Review draft mediation statement 1.0; | 1 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**KIRSTIN EIDENBACH**
**02/01/16 thru 06/30/17**

| | | | |
|---|---|---|---|
| | | Review draft brief 1.3; assist in filings .4; review email communications regarding Jensen PI motion .6; | |
| | 31 | review court filings 1.9; | 4.2 |
| June | 1 | Review draft brief 1.5; | 1.5 |
| | 5 | Address issues relating to upcoming mediations and notices of noncompliance 2.4; | 2.4 |
| | 12 | Address issues relating to Jensen PI motion 2.0; prepare for mediation 2.5; | 4.5 |
| | 13 | Prepare for and attend mediation 3.5; attend meet and confer .8; prepare for upcoming hearing 1.8; | 6.1 |
| | 16 | Draft reply in support of Jensen PI (5.5); | 5.5 |
| | 19 | Research, review and revise reply in support of Jensen reply (8.0) | 8 |
| | 20 | Review and revise Jensen reply (8.0) | 8 |
| | | Total | 337.7 |

# EXHIBIT C

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Additional Charges :

|  |  |  | Amount |
|---|---|---|---:|
|  | $general |  |  |
| 12/2/2015 | PLO | Riley Peterson billing for medical records review - 33.75 hours | 3,037.50 |
|  | PLO | Expert Medical Record Review - Paul Roubidoux<br>30 hours | 2,700.00 |
| 12/13/2015 | PLO | Todd Wilcox - invoice 1190 - File Reviews/Drafting Report/Tucson Site Visit | 20,663.63 |
| 12/31/2015 | PLO | Expert Medical Record review - Paul Roubidoux<br>40 hours | 3,600.00 |
| 1/21/2016 | PLO | 11 hours of case reviews - Riley Peterson | 1,026.00 |
| 2/1/2016 | PLO | Todd Wilcox invoice 1191 - 167.75 hours of record review and drafting report | 50,325.00 |
| 2/29/2016 | CK | RT airfare OAK-PHX for mediation | 162.20 |
|  | DS | cab from PHX to hotel | 25.00 |
|  | DS | Airfare to PHX for Mediation | 71.10 |

Arizona - Litigation                                                                                                          Page    2

| | | | Amount |
|---|---|---|---|
| 3/1/2016 | CK | hotel in PHX | 247.65 |
| | CK | breakfast before mediation | 15.58 |
| | CK | light rail fare from downtown to PHX airport | 2.00 |
| | CK | starbucks at PHX airport | 3.53 |
| | CK | parking at OAK airport | 26.00 |
| | CK | mileage:   PLO in Berkeley --> OAK --> home in SF ($0.54/mile x 39 miles = $21.06) plus toll ($6) | 27.06 |
| 3/2/2016 | PLO | Hotel | 510.88 |
| 3/6/2016 | DS | mileage to and from SFO | 29.16 |
| | DS | toll | 5.00 |
| 4/6/2016 | PLO | Todd Wilcox invoice 1204 - 68 hours of record review and drafting expert report | 20,400.00 |
| 8/31/2016 | PLO | Todd Wilcox - Invoice 1229 - 6.5 hours of review of remediation plan and declaration | 1,950.00 |
| 10/12/2016 | PLO | transcript for October 5 Status Hearing | 61.20 |
| 11/14/2016 | PLO | Transcript from November 9 Proceedings | 165.75 |
| 11/17/2016 | PLO | Transcript for 11/2 Status Conference | 89.25 |
| 12/28/2016 | PLO | Transcript of Proceedings 12/14 | 112.50 |
| 1/11/2017 | CK | breakfast in PHX before status hg | 13.01 |
| | CK | two days' parking @ OAK for travel to PHX for status hg | 24.00 |
| 3/7/2017 | CK | RT airfare OAK-PHX for hearing on monitoring | 477.88 |
| | CK | wifi to work on plane | 8.00 |
| | CK | cab for CK and Amy F from PHX to Perkins Coie offices | 27.38 |
| | CK | lunch in PHX | 10.00 |
| | CK | hotel in PHX night before hearing | 229.46 |
| 3/8/2017 | CK | parking for KE, CK, AF, DF during hg | 16.00 |

Arizona - Litigation                                                                          Page      3

|  |  |  | Amount |
|---|---|---|---:|
| 3/8/2017 | CK | breakfast before hearing | 6.23 |
|  | CK | coffee/snack at PHX on way home from hg | 3.86 |
|  | CK | 2 days parking at OAK airport | 28.00 |
|  | CK | mileage - PLO office --> OAK ---> home in SF   (38 miles total x 0.535/mile) | 20.33 |
| 3/16/2017 | CK | dinner working until midnight prepping for hearing | 13.66 |
| 3/20/2017 | CK | taxi PHX- Perkins | 22.49 |
|  | CK | lunch while working at PC | 10.85 |
| 3/21/2017 | CK | Dinner at PHX airport after hearing | 12.95 |
|  | CK | parking at OAK airport | 48.00 |
|  | CK | lunch during hearing | 11.78 |
|  | CK | hotel night before hearing | 272.04 |
|  | CK | parking at hearing | 16.00 |
|  | CK | RT airfare | 537.89 |
|  | PLO | Transcript of Proceedings 3/8/17 | 531.25 |
|  | CK | mileage PLO office --> OAK airport --> home in SF (38 miles total x $0.535/mile = 20.33), bridge toll $ 4 | 24.33 |
| 4/16/2017 | CK | RT airfare for evidentiary hg | 537.89 |
|  | CK | dinner w/ DF night before hg | 66.99 |
|  | CK | cab PHX --> hotel night before hg | 19.96 |
| 4/17/2017 | CK | hotel in AZ for evid hg | 151.08 |
|  | CK | coffee/breakfast before evid hg | 9.78 |
|  | CK | parking KE's car at courthouse for hg | 16.00 |
|  | CK | lunch during evid hg | 12.98 |
|  | CK | parking at OAK two days | 28.00 |

Arizona - Litigation                                                              Page      4

|  |  |  | Amount |
|---|---|---|---:|
| 4/17/2017 | CK | mileage home--> OAK   (44 miles RT x 0.54/mile = 23.76) + bridge toll $4 | 27.76 |
| 4/25/2017 | PLO | 4/7/17 Transcript of Proceedings | 1,275.55 |
| 5/9/2017 | CK | RT airfare SFO-PHX for mediation & 5/10/17 evidentiary hg and status conf | 311.64 |
|  | CK | 1 night hotel in PHX during mediation/hearing | 104.00 |
|  | CK | breakfast/coffee at SFO before mediation in PHX | 14.15 |
|  | CK | lunch during mediation | 12.54 |
|  | CK | dinner in PHX | 28.24 |
| 5/10/2017 | CK | parking at SFO - mediation/hg inPHX | 50.00 |
|  | CK | breakfast before hearing | 13.67 |
|  | CK | lunch during hearing | 10.75 |
|  | CK | dinner at PHX after hearing | 39.53 |
|  | CK | parking for Kirstin during hearing | 16.00 |
|  | CK | taxi from Meeting after hg to PHX airport | 42.00 |
|  | CK | RT mileage between home and SFO airport (29 miles x 0.54/mile) | 15.66 |
| 5/24/2017 | PLO | Transcript of Proceedings 5/10/17 | 989.40 |
| 6/13/2017 | CK | flight OAK -- PHX for hearing | 277.96 |
|  | CK | taxi PHX--Perkins Coie | 23.93 |
|  | CK | lunch at OAK airport before flight to PHX | 12.25 |
|  | CK | coffee/snack | 12.92 |
|  | CK | dinner | 24.63 |
| 6/14/2017 | CK | breakfast before hearing | 5.96 |
|  | CK | lunch for CK, DF, AF, KE, MA during hearing | 97.05 |
|  | CK | taxi hotel --> Perkins | 12.40 |

Arizona - Litigation                                                                 Page    5

|  |  |  | Amount |
|---|---|---|---:|
| 6/14/2017 | CK | subway for CK, MAB, DF, AF:   Perkins --> downtown | 8.00 |
| 6/15/2017 | CK | hotel in Phoenix | 396.46 |
|  | CK | taxi hotel ---> PHX airport | 17.25 |
|  | CK | coffee at airport | 4.01 |
|  | CK | parking at OAK airport | 42.00 |
|  | CK | mileage PLO --> OAK (17 miles) + OAK---> home in SF (21 miles) @ $0.54/mile = 20.52 + bridge toll ($4) | 24.52 |
| 6/16/2017 | PLO | invoice - Dr. Lisa Pratt (Dec-Feb) reviewed medical records and wrote report (18.75 hours) | 4,667.00 |
| 6/20/2017 | PLO | Invoice - Dr. Wilcox (Feb-June) | 10,450.00 |
| 6/22/2017 | PLO | L and D Reporting -   6/14/17 Transcript of Proceedings | 145.80 |

Total costs                                                                   $127,637.09