# Exhibit 1

**Corene Kendrick**

| | |
|---|---|
| **From:** | Corene Kendrick |
| **Sent:** | Wednesday, September 27, 2017 11:01 AM |
| **To:** | 'Millar, Braxton'; 'Sarah_Selzer@azd.uscourts.gov'; 'duncan_chambers@azd.uscourts.gov'; 'Jodie_Brown@azd.uscourts.gov'; 'Armida_Herrera@azd.uscourts.gov' |
| **Cc:** | Don Specter; Alison Hardy; Rita Lomio; Sarah Hopkins; David Fathi; Amy Fettig; Victoria Lopez; 'jonka@aclu.org'; Kirstin Eidenbach; Freouf, Delana (Perkins Coie); Maya Abela; 'Kathy Brody'; 'Dan Struck'; 'Tim Bojanowski'; 'Rachel Love'; 'Ashlee Fletcher'; 'Jacob Lee'; 'Nick Acedo'; 'Kevin Hanger'; 'Tim Ray'; 'Elaine Percevecz'; Lucy Rand; 'Michael E. Gottfried'; 'Ybarra, Griselda' |
| **Subject:** | Parsons v. Ryan - Plaintiffs' Report Re: High Need Areas |
| **Attachments:** | 17.09.27 PLO to Braxton re scope of study.pdf |

Dear Mr. Millar,

As Judge Duncan directed me to do on our phone call on Monday, I am sending you a letter that sets out for each Arizona State Prison Complex the areas that Plaintiffs believe are of highest need for your analysis.

Attached to that letter are the May, June, and July 2017 Corizon staffing reports.

Please let me know if you have any questions.

Thank you,

Corene

Corene Kendrick, Staff Attorney
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, CA 94710
510.280.2621
ckendrick@prisonlaw.com



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Mae Ackerman-Brimberg
Rana Anabtawi
Steven Fama
Alison Hardy
Sia Henry
Corene Kendrick
Rita Lomio
Margot Mendelson
Millard Murphy
Lynn Wu

**VIA EMAIL ONLY**

September 27, 2017

Mr. Braxton "BJ" Millar, Vice President
The Advisory Board Company
millarb@advisory.com

RE:   *Parsons v. Ryan*

Dear Mr. Millar,

Following the instructions of Judge Duncan on our telephone call on Monday, below I list the Arizona state prison complexes ("ASPCs") and specific areas of care that Plaintiffs believe are of most critical need for immediate attention in your analysis of health care staffing and retention needs. We were impressed by the thoroughness of your proposal, and believe a statewide analysis of all ten prison institutions would be of great use to the Court, ADC, and Corizon, but understand the Court's desire to prioritize on the areas of most urgent need.

These institutions and relevant staffing categories were identified based upon a review of Corizon's monthly staffing reports, the Court's orders finding ADC substantially noncompliant with certain Stipulation performance measures, and a review of recent months' monitoring reports that indicate additional performance measures where Defendants currently are substantially noncompliant. I also include some basic background information about each institution culled from ADC's website. Enclosed with this letter are the May, June, and July 2017 Corizon staffing reports, which we did not have at the time that we previously sent you documents.

**ASPC-Douglas**

Douglas is a minimum/medium security men's institution in the southeastern corner of Arizona in the town of Douglas. It has a total operating capacity of 2,398 beds in five units, and its population on September 24, 2017 was 1,753 people.[1]

---

[1] Source: "ADC Institutional Capacity Committed Population" Report, *available at* https://corrections.az.gov/sites/default/files/DAILY_COUNT/Sep2017/09242017_count_sheet.pdf

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris

Douglas is not designated to house people who are classified as seriously mentally ill (SMI) or who have serious chronic medical conditions.  However, Douglas does house some people who are on psychotropic and chronic care medications.  The prison has experienced a long standing vacancy in the **Complex Medical Director** position (a position that should be filled by medical doctors), and also has had the **Dental Director** position vacant for a period of time.

There are **six Stipulation performance measures** for which the Court has found ADC noncompliant at Douglas, and/or that are currently substantially noncompliant.  The first five performance measures appear to implicate **medical providers**; the sixth measure implicates **mental health providers**.

- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 49 (Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial.)
- PM 51 (Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

## ASPC-Eyman

Eyman is a medium/close/maximum security men's institution in the town of Florence in rural Pinal County.  It has a total operating capacity of 5,503 beds in five units, and its population on September 24, 2017 was 5,259 people.

Eyman has two maximum custody units (Browning and SMU-I), and houses all condemned males (at Browning Unit).  Eyman is designated to house people with serious mental illness or who have serious chronic medical conditions.

There are **28 Stipulation performance measures** for which the Court has found ADC noncompliant at Eyman, and/or that are currently substantially noncompliant.  These measures run the gamut, and Plaintiffs believe that they implicate all levels of medical and mental health

Mr. Braxton "BJ" Millar
RE: Parsons v. Ryan
September 27, 2017
Page 3

positions, as detailed below.  Corizon's monthly staffing reports show vacancies at all levels, and it is believed that there is a great deal of turnover.  Accordingly, Plaintiffs believe that your team will need to do a full analysis of recruitment and retention of **all levels of medical and mental health staff** at ASPC-Eyman.  The Eyman and Florence facilities are in the same town, and can be "collapsed" as you described.  ASPC-Florence has similar system-wide failures, and Plaintiffs believe that it needs a full analysis.  See pages 4-6 below.

- PM 6 (Provider orders will be noted daily with time, date, and name of person taking the orders off.)
- PM 11 (Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT.)
- PM 12 (Medical record will contain documentation of refusals or "no shows.")
- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 14 (Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 15 (Inmates who refuse prescribed medication (or no show) will be counseled by a QHCP after three consecutive refusals.)[2]
- PM 19 (Perpetual inventory medications will be signed off on the Inmate's individual MAR [Medication Administration Record].)
- PM 20 (Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record.)
- PM 35 (All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption.)
- PM 37 (Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need).)
- PM 39 (Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral.)
- PM 40 (Urgent provider referrals are seen by a Medical Provider within 24 hours of the referral.)
- PM 42 (A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider.)

---

[2] QHCP stands for Qualified Health Care Professional, which is defined in the Stipulation as "Physicians, Physician Assistants, Dentists, nurses, nurse practitioners, dentists, mental health professionals, and others, who by virtue of their education, credentials/license, and experience are permitted by law to evaluate and care for patients." [Doc. 1185-1 at 5]

- PM 44 (Inmates returning from an inpatient hospital stay or ER transport with discharge recommendations from the hospital shall have the hospital's treatment recommendations reviewed and acted upon by a medical provider within 24 hours.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 49 (Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial.)
- PM 50 (Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within 30 calendar days of the consultation being requested by the provider.)
- PM 51 (Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider.)
- PM 52 (Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 55 (Disease management guidelines will be implemented for chronic diseases.)
- PM 72 (Inmates who refuse prescribed diets for more than 3 consecutive days will receive follow-up nutritional counseling by a QHCP.)
- PM 85 (MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications.)
- PM 92 (MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.)
- PM 93 (Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody.)
- PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

**ASPC-Florence**

Florence is a men's institution with all levels of security: minimum, medium, close, and maximum. It has five units in the town of Florence in Pinal County, and also includes an

additional remote unit with work/fire crews, in the town of Globe, which is in Gila County about 50 miles northeast of Florence.  ASPC-Florence has a total operating capacity of 4,085 beds in these units, and its population on September 24, 2017 was 3,781 people.  (These numbers included the Globe Unit, which has a capacity of 250 beds and population of 233 people).

Florence is designated to house people with serious mental illness or who have serious chronic medical conditions.  Florence also has a large infirmary, or IPC.

There are **25 Stipulation performance measures** for which the Court has found ADC noncompliant at Florence, and/or that are currently substantially noncompliant.  These measures run the gamut, and Plaintiffs believe that they implicate all levels of medical and mental health positions, as detailed below.  Corizon's monthly staffing reports show vacancies at all levels (including in July only 40% of FTE staff physician positions filled), and it is believed that there is a great deal of turnover.   Accordingly, Plaintiffs believe that your team will need to do a full analysis of recruitment and retention of **all levels of medical and mental health staff** at ASPC-Florence, including of the staff who work at the infirmary.

- PM 11 (Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT.)
- PM 12 (Medical record will contain documentation of refusals or "no shows.")
- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 15 (Inmates who refuse prescribed medication (or no show) will be counseled by a QHCP after three consecutive refusals.)
- PM 20 (Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record.)
- PM 35 (All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption.)
- PM 37 (Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need).)
- PM 39 (Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral.)
- PM 42 (A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider.)
- PM 44 (Inmates returning from an inpatient hospital stay or ER transport with discharge recommendations from the hospital shall have the hospital's treatment recommendations reviewed and acted upon by a medical provider within 24 hours.)

- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 49 (Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial.)
- PM 50 (Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within 30 calendar days of the consultation being requested by the provider.)
- PM 51 (Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider.)
- PM 52 (Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 66 (In an IPC, a Medical Provider encounters will occur at a minimum every 72 hours.)
- PM 67 (In an IPC, Registered nurses will conduct and document an assessment at least once every shift.  Graveyard shift assessments can be welfare checks.)
- PM 85 (MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications.)
- PM 92 (MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.)
- PM 93 (Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody.)
- PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.)
- PM 95 (Only licensed mental health staff may remove a prisoner from a suicide or mental health watch.  Any prisoner discontinued from a suicide or mental health watch shall be seen by a mental health provider, mental health clinician, or psychiatric registered nurse between 24 and 72 hours after discontinuation, between seven and ten days after discontinuation, and between 21 and 24 days after discontinuation of the watch.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

**ASPC-Lewis**

     Lewis is a men's institution with all levels of security: minimum, medium, close, and maximum. It has eight units in the town of Buckeye in western Maricopa County.  It is approximately 25 miles from ASPC-Perryville, the women's prison, and it is possible that your analysis could collapse the two institutions into one market.   It has a total operating capacity of 5,972 beds in these eight units, and its population on September 24, 2017 was 5,474 people.

     Lewis is designated to house people with serious mental illness or who have serious chronic medical conditions.  Lewis also has an infirmary, or IPC, of approximately 15 beds.

     There are **25 Stipulation performance measures** for which the Court has found ADC noncompliant at Lewis, and/or that are currently substantially noncompliant.  These measures run the gamut, and Plaintiffs believe that they implicate all levels of medical and mental health positions, as detailed below.  Corizon's monthly staffing reports show vacancies at all levels (including in July no Medical Director, 40% of staff physician FTEs filled, and only 30% of mental health nurse practitioner positions filled), and it is believed that there is a great deal of turnover.  Accordingly, Plaintiffs believe that your team will need to do a full analysis of recruitment and retention of **all levels of medical and mental health staff** at ASPC-Lewis, including of the staff who work at the infirmary.

- PM 11 (Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT.)
- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 14 (Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 15 (Inmates who refuse prescribed medication (or no show) will be counseled by a QHCP after three consecutive refusals.)
- PM 19 (Perpetual inventory medications will be signed off on the Inmate's individual MAR [Medication Administration Record].)
- PM 20 (Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record.)
- PM 24 (Emergency medical response bags are checked daily, inventoried monthly, and contain all required essential items.)
- PM 35 (All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption.)
- PM 37 (Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need).)

- PM 39 (Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral.)
- PM 42 (A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider.)
- PM 44 (Inmates returning from an inpatient hospital stay or ER transport with discharge recommendations from the hospital shall have the hospital's treatment recommendations reviewed and acted upon by a medical provider within 24 hours.)
- PM 45 (On-site diagnostic services will be provided the same day if ordered STAT or urgent, or within 14 calendar days if routine.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 52 (Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report.)
- PM 53 (Treatment plans will be developed and documented in the medical record by a provider within 30 calendar days of identification that the inmate has a chronic disease.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 66 (In an IPC, a Medical Provider encounters will occur at a minimum every 72 hours.)
- PM 67 (In an IPC, Registered nurses will conduct and document an assessment at least once every shift.  Graveyard shift assessments can be welfare checks.)
- PM 80 (MH-3A prisoners shall be seen a minimum of every 30 days by a mental health clinician.)
- PM 81 (MH-3A prisoners who are prescribed psychotropic medications shall be seen a minimum of every 90 days by a mental health provider.)
- PM 85 (MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications.)
- PM 92 (MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.)
- PM 93 (Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

**ASPC-Perryville**

Perryville is the only women's prison in Arizona (except for a few beds at the inpatient mental health prison at ASPC-Phoenix). It houses people at all custody levels, and has eight units, including a unit for minor girls who are convicted of crimes in adult court and are housed separately from the adult women in the state prison. It is located in Goodyear, Arizona, in western Maricopa County. The eight units have a total capacity of 4,250 beds, and its population on September 24, 2017 was 3,904.

Perryville is designated to house people with serious mental illness or who have serious chronic medical conditions. Perryville also has an infirmary, or IPC, of 10 beds.

There are **19 Stipulation performance measures** for which the Court has found ADC noncompliant at Perryville, and/or that are currently substantially noncompliant. These measures run the gamut, and Plaintiffs believe that they implicate all levels of medical and mental health positions, as detailed below. Corizon's monthly staffing reports show vacancies at all levels (including in July no Medical Director, 80% of staff physician positions filled, and 60% of mental health nurse practitioners), and it is believed that there is a great deal of turnover. Accordingly, Plaintiffs believe that your team will need to do a full analysis of recruitment and retention of **all levels of medical and mental health staff** at ASPC-Perryville, including of the staff who work at the infirmary.

- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 14 (Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 15 (Inmates who refuse prescribed medication (or no show) will be counseled by a QHCP after three consecutive refusals.)
- PM 19 (Perpetual inventory medications will be signed off on the Inmate's individual MAR [Medication Administration Record].)
- PM 20 (Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record.)
- PM 39 (Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral.)
- PM 42 (A follow-up sick call encounter will occur within the time frame specified by the Medical or Mental Health Provider.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)

- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 49 (Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial.)
- PM 50 (Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within 30 calendar days of the consultation being requested by the provider.)
- PM 51 (Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider.)
- PM 52 (Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 67 (In an IPC, Registered nurses will conduct and document an assessment at least once every shift.  Graveyard shift assessments can be welfare checks.)
- PM 85 (MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications.)
- PM 92 (MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.)
- PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

## ASPC-Phoenix

Phoenix is located on a portion of the campus of the Arizona State Hospital in central Phoenix.  The institution includes the inpatient mental health treatment units for the entire prison system, housing the most seriously mentally ill male and female prisoners, who are classified as MH-4 and MH-5.  The complex also serves as the intake and assessment facility for ADC for all adult males newly committed to ADC.  The total capacity is 720 beds, and the population on September 24, 2017 was 629 (324 in intake & assessment reception, the balance in the mental health units).

There are **11 Stipulation performance measures** for which the Court has found ADC noncompliant at Phoenix, and/or that are currently substantially noncompliant.  They appear to implicate **nursing staff** who deal with medication administration, **medical providers**, and

**mental health staff of all levels**.  Corizon's staffing reports show ongoing vacancies in mental health staff, including in July no Psychiatric Director, 67% of psychiatrist FTEs filled, 50% of psychologist FTEs filled, 50% of mental health recreation therapist FTEs filled, and 41% of psych tech FTEs filled.

- PM 19 (Perpetual inventory medications will be signed off on the Inmate's individual MAR [Medication Administration Record].)
- PM 20 (Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record.)
- PM 35 (All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 49 (Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial.)
- PM 52 (Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 91 (MH-5 prisoners who are actively psychotic or actively suicidal shall be seen by a mental health clinician or mental health provider daily.)
- PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.)
- PM 97 (A mental health provider treating a prisoner via telepsychiatry shall be provided, in advance of the telepsychiatry session, the prisoner's intake assessment, most recent mental health treatment plan, laboratory reports (if applicable), physician orders, problem list, and progress notes from the prisoner's two most recent contacts with a mental health provider.)

## ASPC-Safford

Safford is a minimum/medium custody men's prison complex in Graham County in eastern Arizona, about two hour drive northeast from Tucson.  It houses a variety of work crews

on three units.  It has a total operating capacity of 1,613 beds, and its population on September 24, 2017 was 1,416 people.

Safford is not designated to house people who are classified as seriously mentally ill (SMI) or who have serious chronic medical conditions.  However, Safford does house some people who are on psychotropic and chronic care medications.  In July, the prison has only 16% of **licensed practical nurse** FTE positions filled, and the overall complex wide staffing is at 84% of contracted levels.

There is **one Stipulation performance measure** for which the Court has found ADC noncompliant at Safford, which implicates **medical providers**.

- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)

## ASPC-Tucson
Tucson is a men's institution with units ranging from minimum security to close security that is about 15 miles south of downtown Tucson.  It has eight units, including a Minors Unit that houses all minor boys who are convicted of crimes in adult court and are housed separately from the adult men. The eight units have a capacity of 5,098 beds; the population on September 24 was 4,923.  Tucson also houses the largest infirmary (or IPC) in the prison system, and has a housing units that are similar to an outpatient housing unit.  Tucson is designated to house people with serious mental illness or who have serious chronic medical conditions.

There are **31 Stipulation performance measures** for which the Court has found ADC noncompliant at Tucson, and/or that are currently substantially noncompliant.  These measures run the gamut, and Plaintiffs believe that they implicate all levels of medical and mental health positions, as detailed below.  Corizon's monthly staffing reports show vacancies at all levels (including in July 0% of staff physician FTEs filled, 65% of Registered Nurse FTEs filled, 50% of dentist FTEs filled, 50% of psychiatrist FTEs filled, 60% of psychologist FTEs filled, and 0% of mental health recreational therapist FTEs filled), and it is believed that there is a great deal of turnover.  Accordingly, Plaintiffs believe that your team will need to do a full analysis of recruitment and retention of **all levels of medical and mental health staff** at ASPC-Tucson, including of the staff who work at the infirmary and special medical units.  If the dental staff shortages are longstanding, this may also need analysis.

- PM 11 (Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT.)

- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 14 (Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 15 (Inmates who refuse prescribed medication (or no show) will be counseled by a QHCP after three consecutive refusals.)
- PM 19 (Perpetual inventory medications will be signed off on the Inmate's individual MAR [Medication Administration Record].)
- PM 20 (Medical AIMs entries are accurately completed within 3 business days from the entry in the medical record.)
- PM 35 (All inmate medications (KOP and DOT) will be transferred with and provided to the inmate or otherwise provided at the receiving prison without interruption.)
- PM 37 (Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need).)
- PM 39 (Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral.)
- PM 40 (Urgent provider referrals are seen by a Medical Provider within 24 hours of the referral.)
- PM 45 (On-site diagnostic services will be provided the same day if ordered STAT or urgent, or within 14 calendar days if routine.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 48 (Documentation, including the reason(s) for the denial, of Utilization Management denials of requests for specialty services will be sent to the requesting Provider in writing within fourteen calendar days, and placed in the patient's medical record.)
- PM 49 (Patients for whom a provider's request for specialty services is denied are told of the denial by a Medical Provider at the patient's next scheduled appointment, no more than 30 days after the denial, and the Provider documents in the patient's medical record the Provider's follow-up to the denial.)
- PM 50 (Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within 30 calendar days of the consultation being requested by the provider.)
- PM 51 (Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider.)

- PM 52 (Specialty consultation reports will be reviewed and acted on by a Provider within seven calendar days of receiving the report.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 66 (In an IPC, a Medical Provider encounters will occur at a minimum every 72 hours.)
- PM 67 (In an IPC, Registered nurses will conduct and document an assessment at least once every shift.  Graveyard shift assessments can be welfare checks.)
- PM 73 (All MH-3 minor prisoners shall be seen by a licensed mental health clinician a minimum of every 30 days.)
- PM 77 (Mental health treatment plans shall be updated a minimum of every 90 days for MH-3A, MH-4, and MH-5 prisoners, and a minimum of every 12 months for all other MH-3 prisoners.)
- PM 80 (MH-3A prisoners shall be seen a minimum of every 30 days by a mental health clinician.)
- PM 81 (MH-3A prisoners who are prescribed psychotropic medications shall be seen a minimum of every 90 days by a mental health provider.)
- PM 85 (MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications.)
- PM 92 (MH-3 and above prisoners who are housed in maximum custody shall be seen by a mental health clinician for a 1:1 or group session a minimum of every 30 days.)
- PM 93 (Mental health staff (not to include LPNs) shall make weekly rounds on all MH-3 and above prisoners who are housed in maximum custody.)
- PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.)
- PM 95 (Only licensed mental health staff may remove a prisoner from a suicide or mental health watch.  Any prisoner discontinued from a suicide or mental health watch shall be seen by a mental health provider, mental health clinician, or psychiatric registered nurse between 24 and 72 hours after discontinuation, between seven and ten days after discontinuation, and between 21 and 24 days after discontinuation of the watch.)
- PM 96 (A reentry/discharge plan shall be established no later than 30 days prior to release from ADC for all prisoners who are MH-3 or above.)


**ASPC-Winslow**

Winslow is a mixed custody (minimum/medium/close) men's prison complex in Navajo County in northern Arizona, about 60 miles east of Flagstaff.  It has a total operating capacity of 1,626 beds on three units, and its population on September 24, 2017 was 1,484 people.

Winslow is not designated to house people who are classified as seriously mentally ill (SMI) or who have serious chronic medical conditions.  However, Winslow does house some people who are on psychotropic and chronic care medications.  The prison has had a vacancy in the **Complex Medical Director** position for months, and in July the prison had 0% of the **nurse practitioner** FTEs filled (with no other provider level, *i.e.*, medical doctor, physician assistant, nurse practitioner, positions filled).

There are **six Stipulation performance measures** for which the Court has found ADC noncompliant at Perryville, and/or that are currently substantially noncompliant. They appear to implicate **medical provider** level staff and **nursing** staff.

- PM 11 (Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT.)
- PM 14 (Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 37 (Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need).)
- PM 44 (Inmates returning from an inpatient hospital stay or ER transport with discharge recommendations from the hospital shall have the hospital's treatment recommendations reviewed and acted upon by a medical provider within 24 hours.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

### ASPC-Yuma

Yuma is a men's prison in the town of San Luis, about 25 miles south of the town of Yuma in western Arizona, and the prison literally abuts the U.S.-Mexico border.  It has minimum, medium, and close custody levels, and a capacity of 4,770 beds in five units. Its population on September 24, 2017 was 4,764.

Yuma is designated to house people with serious mental illness or who have serious chronic medical conditions.

There are **15 Stipulation performance measures** for which the Court has found ADC noncompliant at Yuma, and/or that are currently substantially noncompliant.  These measures run

Mr. Braxton "BJ" Millar
RE: Parsons v. Ryan
September 27, 2017
Page 16

the gamut, and Plaintiffs believe that they implicate all levels of medical and mental health positions, as detailed below.  Corizon's monthly staffing reports show vacancies at all levels (including in July, 93% of Registered Nurse FTEs filled and 61% of Licensed Practical Nurse FTEs filed), and it is believed that there is a great deal of turnover.  Accordingly, Plaintiffs believe that your team will need to do a full analysis of recruitment and retention of **all levels of medical and mental health staff** at ASPC-Yuma.

- PM 11 (Newly prescribed provider-ordered formulary medications will be provided to the inmate within 2 business days after prescribed, or on the same day, if prescribed STAT.)
- PM 13 (Chronic care and psychotropic medication renewals will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 14 (Any refill for a chronic care or psychotropic medication that is requested by a prisoner between three and seven business days prior to the prescription running out will be completed in a manner such that there is no interruption or lapse in medication.)
- PM 37 (Sick call inmates will be seen by an RN within 24 hours after an HNR is received (or immediately if identified with an emergent need, or on the same day if identified as having an urgent need).)
- PM 39 (Routine provider referrals will be addressed by a Medical Provider and referrals requiring a scheduled provider appointment will be seen within fourteen calendar days of the referral.)
- PM 46 (A Medical Provider will review the diagnostic report, including pathology reports, and act upon reports with abnormal values within five calendar days of receiving the report at the prison.)
- PM 47 (A Medical Provider will communicate the results of the diagnostic study to the inmate upon request and within seven calendar days of the date of the request.)
- PM 50 (Urgent specialty consultations and urgent specialty diagnostic services will be scheduled and completed within 30 calendar days of the consultation being requested by the provider.)
- PM 51 (Routine specialty consultations will be scheduled and completed within 60 calendar days of the consultation being requested by the provider.)
- PM 54 (Chronic disease inmates will be seen by the provider as specified in the inmate's treatment plan, no less than every 180 days unless the provider documents a reason why a longer time frame can be in place.)
- PM 80 (MH-3A prisoners shall be seen a minimum of every 30 days by a mental health clinician.)
- PM 81 (MH-3A prisoners who are prescribed psychotropic medications shall be seen a minimum of every 90 days by a mental health provider.
- PM 85 (MH-3D prisoners shall be seen by a mental health provider within 30 days of discontinuing medications.)

Mr. Braxton "BJ" Millar
RE: Parsons v. Ryan
September 27, 2017
Page 17

- PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse.)
- PM 98 (Mental health HNRs shall be responded to within the timeframes set forth in the Mental Health Technical Manual (MHTM) (rev. 4/18/14), Chapter 2, Section 5.0.)

    We hope this information will be of use to you as the Court and the parties continue in this process.  Please let me know if you have any questions or need additional information.

                              Sincerely yours,

                              Corene Kendrick, Staff Attorney

cc:    The Honorable David K. Duncan
       Counsel of Record

Encl:  May, June, and July 2017 staffing reports

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**May 2017**

| Position | Total | | | Contract Breakdown | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 10.00 | 4.75 | 48% | 6.10 | - | - | - | 6.10 | 61% |
| Staff Physician | 14.00 | 8.20 | 59% | 6.83 | - | - | 0.13 | 6.96 | 50% |
| Administrator | 10.00 | 12.00 | 120% | 11.36 | - | - | - | 11.36 | 114% |
| Correctional RN Supervisor II / DON | 10.00 | 10.00 | 100% | 10.48 | - | - | - | 10.48 | 105% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 40.00 | 1333% | 39.18 | - | - | - | 39.18 | 1306% |
| Administrative Services Officer | 7.00 | 7.00 | 100% | 7.04 | - | - | - | 7.04 | 101% |
| Nurse Practitioner | 26.00 | 35.55 | 137% | 32.20 | - | 0.25 | 1.03 | 33.48 | 129% |
| Correctional RN Supervisor I | 34.00 | 0.40 | 1% | 0.39 | - | - | - | 0.39 | 1% |
| RN | 178.90 | 162.65 | 91% | 165.78 | - | 15.37 | 3.71 | 184.85 | 103% |
| LPN | 156.60 | 152.05 | 97% | 150.44 | - | 16.40 | 0.93 | 167.76 | 107% |
| Nursing Assistant | 94.50 | 102.95 | 109% | 109.15 | - | 8.60 | - | 117.74 | 125% |
| Lab Technician | 2.00 | 2.00 | 100% | 1.91 | - | 0.27 | - | 2.18 | 109% |
| X Ray Tech | 8.50 | 6.00 | 71% | 6.25 | - | 0.34 | - | 6.59 | 77% |
| Pharmacy Tech | 23.50 | 26.00 | 111% | 19.86 | - | 0.74 | - | 20.60 | 88% |
| Secretary / Administrative Assistant | 21.00 | 19.00 | 90% | 14.14 | - | 0.18 | - | 14.31 | 68% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 9.81 | - | 0.00 | - | 9.81 | 98% |
| Med Records Clerk | 32.00 | 31.90 | 100% | 32.60 | - | 0.48 | - | 33.08 | 103% |
| Scheduler | 9.00 | 10.50 | 117% | 9.86 | - | 0.34 | - | 10.20 | 113% |
| Clinical Coordinator | 8.00 | 8.00 | 100% | 3.76 | - | 0.36 | - | 4.11 | 51% |
| Dental Director | 10.00 | 7.50 | 75% | 4.95 | - | - | - | 4.95 | 49% |
| Dentist | 20.00 | 18.39 | 92% | 15.78 | - | - | - | 15.78 | 79% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 2.47 | - | - | - | 2.47 | 137% |
| Dental Assistant | 43.00 | 41.00 | 95% | 34.65 | - | - | - | 34.65 | 81% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 7.00 | 93% | 6.71 | - | - | - | 6.71 | 90% |
| Psychologist | 19.00 | 13.05 | 69% | 9.18 | - | - | 2.25 | 11.43 | 60% |
| MH Director (PH.D) | 1.00 | - | 0% | 0.47 | - | - | - | 0.47 | 47% |
| MH Clerk | 4.00 | 4.00 | 100% | 4.78 | - | 0.15 | - | 4.93 | 123% |
| MH Nurse Practitioner | 11.50 | 9.80 | 85% | 7.58 | - | - | 1.02 | 8.61 | 75% |
| MH RN | 36.40 | 34.50 | 95% | 31.96 | - | 1.15 | - | 33.11 | 91% |
| Rec Therapist | 5.00 | 2.00 | 40% | 0.79 | - | - | - | 0.79 | 16% |
| Psych Associates | 52.40 | 58.20 | 111% | 46.85 | - | - | - | 46.85 | 89% |
| Psych Tech | 25.40 | 20.40 | 80% | 23.15 | - | 0.31 | - | 23.45 | 92% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Regional Director | - | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 896.50 | 866.89 | 97% | 826.45 | - | 44.91 | 9.06 | 880.42 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                **PARSONS v. RYAN, USDC CV12-00601: ADCM976680**

## Arizona Monthly Staffing Report

## Douglas Region

### May 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | 0.10 | - | - | - | 0.10 | 10% |
| Administrator | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 0.60 | - | - | - | 0.60 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.85 | - | - | - | 1.85 | 185% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 8.60 | 6.70 | 78% | 6.95 | - | 0.81 | - | 7.77 | 90% |
| LPN | 3.90 | 3.90 | 100% | 4.22 | - | 0.04 | - | 4.26 | 109% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 2.21 | - | 0.00 | - | 2.21 | 65% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.90 | - | 0.00 | - | 0.91 | 45% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.75 | - | 0.00 | - | 1.75 | 175% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.36 | - | 0.01 | - | 2.36 | 158% |
| Clinical Coordinator | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | 0.49 | - | - | - | 0.49 | 49% |
| Dentist | 1.00 | 2.01 | 201% | 1.08 | - | - | - | 1.08 | 108% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.17 | - | - | - | 0.17 | 86% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.61 | - | - | - | 2.61 | 87% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Total Contract | 32.10 | 30.36 | 95% | 27.91 | - | 0.87 | - | 28.77 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

PARSONS v. RYAN, USDC CV12-00601: ADCM976681

**Arizona Monthly Staffing Report**

**Eyman Region**

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.66 | - | - | - | 0.66 | 66% |
| Staff Physician | 1.00 | 1.20 | 120% | 0.95 | - | - | 0.13 | 1.08 | 108% |
| Administrator | 1.00 | 1.00 | 100% | 1.37 | - | - | - | 1.37 | 137% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.47 | - | - | - | 1.47 | 147% |
| Asst. Correctional RN Supervisor II | - | 6.00 | 0% | 7.15 | - | - | - | 7.15 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Nurse Practitioner | 3.00 | 2.00 | 67% | 2.59 | - | 0.20 | - | 2.78 | 93% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 19.75 | 96% | 17.66 | - | 1.55 | 1.01 | 20.22 | 98% |
| LPN | 23.20 | 17.95 | 77% | 18.82 | - | 1.93 | - | 20.74 | 89% |
| Nursing Assistant | 10.80 | 7.20 | 67% | 7.28 | - | 0.43 | - | 7.72 | 71% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.90 | - | 0.01 | - | 0.91 | 91% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.78 | - | 0.03 | - | 1.81 | 60% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.93 | - | 0.00 | - | 0.93 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 6.26 | - | 0.03 | - | 6.29 | 105% |
| Scheduler | 1.00 | 2.00 | 200% | 2.38 | - | 0.14 | - | 2.52 | 252% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 1.01 | - | 0.27 | - | 1.28 | 128% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.50 | 3.25 | 130% | 2.52 | - | - | - | 2.52 | 101% |
| Dental Hygienist | 0.20 | - | 0% | 0.17 | - | - | - | 0.17 | 87% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.52 | - | - | - | 4.52 | 90% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.84 | - | - | - | 1.84 | 184% |
| Psychologist | 4.00 | 3.25 | 81% | 1.88 | - | - | 0.41 | 2.29 | 57% |
| MH Clerk | 1.00 | 2.00 | 200% | 1.96 | - | 0.06 | - | 2.01 | 201% |
| MH Nurse Practitioner | 2.00 | 1.00 | 50% | 0.98 | - | - | - | 0.98 | 49% |
| MH RN | 3.00 | 2.50 | 83% | 2.76 | - | 0.08 | - | 2.84 | 95% |
| Psych Associates | 9.00 | 9.00 | 100% | 8.17 | - | - | - | 8.17 | 91% |
| Psych Tech | 5.10 | 4.00 | 78% | 4.40 | - | 0.10 | - | 4.51 | 88% |
| Total Contract | 116.40 | 105.10 | 90% | 102.64 | 0.00 | 4.83 | 1.55 | 109.03 | 94% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**   PARSONS v. RYAN, USDC CV12-00601: ADCM976682

**Arizona Monthly Staffing Report**

**Florence Region**

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Staff Physician | 2.50 | 2.00 | 80% | 2.18 | - | - | - | 2.18 | 87% |
| Administrator | 1.00 | 2.00 | 200% | 2.11 | - | - | - | 2.11 | 211% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Asst. Correctional RN Supervisor II | 1.00 | 6.00 | 600% | 4.65 | - | - | - | 4.65 | 465% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Nurse Practitioner | 2.00 | 5.00 | 250% | 4.01 | - | - | 0.37 | 4.39 | 219% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 18.20 | 111% | 21.05 | - | 2.63 | - | 23.68 | 144% |
| LPN | 24.40 | 24.70 | 101% | 25.49 | - | 3.12 | - | 28.61 | 117% |
| Nursing Assistant | 15.40 | 14.60 | 95% | 17.10 | - | 1.99 | - | 19.09 | 124% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.83 | - | 0.01 | - | 0.84 | 84% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 2.61 | - | 0.01 | - | 2.62 | 87% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.81 | - | 0.12 | - | 1.93 | 97% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Med Records Clerk | 5.00 | 4.40 | 88% | 5.11 | - | 0.03 | - | 5.14 | 103% |
| Scheduler | 1.00 | 2.00 | 200% | 1.65 | - | 0.01 | - | 1.66 | 166% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Dentist | 3.00 | 1.50 | 50% | 1.80 | - | - | - | 1.80 | 60% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.22 | - | - | - | 0.22 | 110% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.55 | - | - | - | 4.55 | 91% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Psychologist | 2.00 | 1.80 | 90% | 1.76 | - | - | - | 1.76 | 88% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.97 | - | 0.01 | - | 0.98 | 98% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.79 | - | - | - | 1.79 | 90% |
| MH RN | 2.00 | 2.00 | 100% | 1.81 | - | 0.05 | - | 1.86 | 93% |
| Psych Associates | 6.50 | 6.00 | 92% | 5.66 | - | - | - | 5.66 | 87% |
| Psych Tech | 4.10 | 4.20 | 102% | 2.67 | - | 0.17 | - | 2.84 | 69% |
| Total Contract | 112.50 | 115.60 | 103% | 115.91 | - | 8.14 | 0.37 | 124.43 | 111% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM976683**

**Arizona Monthly Staffing Report**

**Lewis Region**

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.50 | 1.00 | 40% | 1.23 | - | - | - | 1.23 | 49% |
| Administrator | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.25 | - | - | - | 1.25 | 125% |
| Asst. Correctional RN Supervisor II | - | 3.00 | 0% | 3.59 | - | - | - | 3.59 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| Nurse Practitioner | 3.00 | 5.00 | 167% | 4.58 | - | - | - | 4.58 | 153% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 22.35 | 103% | 20.37 | - | 2.82 | 2.69 | 25.88 | 119% |
| LPN | 21.10 | 28.40 | 135% | 26.33 | - | 2.91 | 0.93 | 30.17 | 143% |
| Nursing Assistant | 13.90 | 14.60 | 105% | 14.77 | - | 1.81 | - | 16.58 | 119% |
| X Ray Tech | 1.00 | - | 0% | 0.49 | - | 0.03 | - | 0.51 | 51% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.13 | - | 0.19 | - | 3.32 | 111% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.95 | - | 0.03 | - | 0.98 | 49% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.82 | - | 0.06 | - | 2.88 | 96% |
| Scheduler | 1.00 | 1.00 | 100% | 0.63 | - | - | - | 0.63 | 63% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.01 | - | 0.93 | 93% |
| Dental Director | 1.00 | 0.25 | 25% | 0.22 | - | - | - | 0.22 | 22% |
| Dentist | 3.00 | 3.25 | 108% | 2.66 | - | - | - | 2.66 | 89% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.30 | - | - | - | 0.30 | 150% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.27 | - | - | - | 4.27 | 85% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Psychologist | 3.00 | 2.00 | 67% | 2.18 | - | - | 0.15 | 2.33 | 78% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.00 | 1.60 | 80% | 0.43 | - | - | 0.44 | 0.87 | 44% |
| MH RN | 2.00 | 2.00 | 100% | 1.96 | - | 0.06 | - | 2.01 | 101% |
| Psych Associates | 7.00 | 7.00 | 100% | 7.30 | - | - | - | 7.30 | 104% |
| Psych Tech | 1.00 | 4.20 | 420% | 3.92 | - | 0.01 | - | 3.94 | 394% |
| | | | | | | | | | |
| Total Contract | 106.50 | 115.90 | 109% | 108.48 | 0.00 | 7.94 | 4.21 | 120.62 | 113% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**    **PARSONS v. RYAN, USDC CV12-00601: ADCM976684**

**Arizona Monthly Staffing Report**

**Perryville Region**

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 1.12 | - | - | - | 1.12 | 112% |
| Staff Physician | 2.50 | 2.00 | 80% | 0.98 | - | - | - | 0.98 | 39% |
| Administrator | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Asst. Correctional RN Supervisor II | 1.00 | 5.00 | 500% | 5.14 | - | - | - | 5.14 | 514% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.03 | - | 0.00 | - | 5.03 | 101% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 20.70 | 91% | 21.38 | - | 3.03 | - | 24.42 | 108% |
| LPN | 21.10 | 25.70 | 122% | 24.01 | - | 3.86 | - | 27.87 | 132% |
| Nursing Assistant | 11.80 | 14.40 | 122% | 14.53 | - | 1.65 | - | 16.17 | 137% |
| Lab Technician | 1.00 | 1.00 | 100% | 0.92 | - | 0.01 | - | 0.94 | 94% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.87 | - | 0.00 | - | 0.87 | 87% |
| Pharmacy Tech | 4.50 | 4.00 | 89% | 2.71 | - | 0.19 | - | 2.89 | 64% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.60 | - | 0.01 | - | 1.60 | 80% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.60 | - | 0.01 | - | 2.61 | 87% |
| Scheduler | 2.00 | 1.50 | 75% | 1.45 | - | 0.01 | - | 1.46 | 73% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Dentist | 2.50 | 2.625 | 105% | 2.23 | - | - | - | 2.23 | 89% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.30 | - | - | - | 0.30 | 152% |
| Dental Assistant | 6.00 | 7.00 | 117% | 5.40 | - | - | - | 5.40 | 90% |
| Psychiatrist | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Psychologist | 3.00 | 3.10 | 103% | 1.75 | - | - | 0.46 | 2.21 | 74% |
| MH Director (PH.D) | - | | 0% | 0.05 | - | - | - | 0.05 | 0% |
| MH Clerk | 1.00 | - | 0% | 0.86 | - | 0.08 | - | 0.93 | 93% |
| MH Nurse Practitioner | 2.00 | 1.20 | 60% | 1.23 | - | - | - | 1.23 | 61% |
| MH RN | 2.00 | 2.00 | 100% | 1.58 | - | 0.48 | - | 2.05 | 103% |
| Rec Therapist | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Psych Associates | 6.50 | 5.00 | 77% | 4.89 | - | - | - | 4.89 | 75% |
| Psych Tech | 3.10 | 2.20 | 71% | 2.14 | - | - | - | 2.14 | 69% |
| | | | | | | | | | |
| Total Contract | 117.90 | 117.18 | 99% | 108.13 | 0.00 | 9.33 | 0.46 | 117.92 | 100% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER        PARSONS v. RYAN, USDC CV12-00601: ADCM976685

## Arizona Monthly Staffing Report
### Phoenix Region

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.47 | - | - | - | 1.47 | 147% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.40 | - | - | - | 0.40 | 40% |
| Administrator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.79 | - | - | - | 1.79 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.71 | - | - | - | 3.71 | 93% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 12.50 | 101% | 14.61 | - | 0.62 | - | 15.22 | 123% |
| LPN | 4.20 | 3.00 | 71% | 2.93 | - | 0.16 | - | 3.10 | 74% |
| Nursing Assistant | 2.00 | 1.00 | 50% | 1.51 | - | - | - | 1.51 | 75% |
| Lab Technician | 1.00 | 1.00 | 100% | 0.99 | - | 0.25 | - | 1.24 | 124% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.04 | - | 1.00 | 100% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.51 | - | 0.07 | - | 1.58 | 53% |
| Secretary / Administrative Assistant | 3.00 | 2.00 | 67% | 1.65 | - | 0.00 | - | 1.65 | 55% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 3.34 | - | 0.05 | - | 3.39 | 85% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | 0.91 | - | 0.03 | - | 0.94 | 94% |
| Dental Director | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.93 | - | - | - | 1.93 | 97% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.09 | - | - | - | 1.09 | 72% |
| Psychologist | 3.00 | 0.50 | 17% | 0.14 | - | - | 0.60 | 0.74 | 25% |
| MH Director (PH.D) | 1.00 | - | 0% | 0.14 | - | - | - | 0.14 | 14% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 0.83 | - | - | 0.59 | 1.41 | 141% |
| MH RN | 22.40 | 21.00 | 94% | 19.53 | - | 0.43 | - | 19.96 | 89% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.08 | - | - | - | 0.08 | 4% |
| Psych Associates | 6.40 | 7.00 | 109% | 6.94 | - | - | - | 6.94 | 108% |
| Psych Tech | 12.10 | 5.80 | 48% | 5.67 | - | 0.03 | - | 5.70 | 47% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 97.50 | 78.80 | 81% | 76.53 | 0.00 | 1.68 | 1.18 | 79.39 | 81% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM976686**

## Arizona Monthly Staffing Report
## Safford Region

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.73 | - | - | - | 1.73 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 9.90 | 101% | 11.26 | - | 0.32 | - | 11.59 | 118% |
| LPN | 6.10 | 2.00 | 33% | 1.68 | - | 0.07 | - | 1.75 | 29% |
| Nursing Assistant | 2.80 | 4.00 | 143% | 3.77 | - | 0.11 | - | 3.88 | 139% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.91 | - | - | - | 0.91 | 45% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 0.92 | - | 0.05 | - | 0.96 | 193% |
| Dental Director | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Dental Hygienist | 0.20 | 1.00 | 500% | 0.91 | - | - | - | 0.91 | 454% |
| Dental Assistant | 2.00 | 1.00 | 50% | 0.75 | - | - | - | 0.75 | 37% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Total Contract | 32.90 | 28.65 | 87% | 26.83 | - | 0.55 | - | 27.38 | 83% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**

**PARSONS v. RYAN, USDC CV12-00601: ADCM976687**

**Arizona Monthly Staffing Report**

**Tucson Region**

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Staff Physician | 3.50 | - | 0% | 0.09 | - | - | - | 0.09 | 2% |
| Administrator | 1.00 | 2.00 | 200% | 1.16 | - | - | - | 1.16 | 116% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Asst. Correctional RN Supervisor II | 1.00 | 8.00 | 800% | 7.21 | - | - | - | 7.21 | 721% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.31 | - | - | - | 1.31 | 131% |
| Nurse Practitioner | 3.00 | 7.00 | 233% | 6.11 | - | 0.04 | - | 6.16 | 205% |
| Correctional RN Supervisor I | 6.00 | 0.40 | 7% | 0.39 | - | - | - | 0.39 | 6% |
| RN | 39.10 | 27.60 | 71% | 28.90 | - | 2.28 | - | 31.17 | 80% |
| LPN | 35.90 | 37.50 | 104% | 39.05 | - | 3.53 | - | 42.58 | 119% |
| Nursing Assistant | 22.00 | 30.50 | 139% | 29.90 | - | 2.32 | - | 32.22 | 146% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.88 | - | 0.00 | - | 0.89 | 89% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.49 | - | 0.01 | - | 4.51 | 113% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.82 | - | 0.00 | - | 1.82 | 91% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Med Records Clerk | 6.00 | 7.00 | 117% | 7.51 | - | 0.19 | - | 7.70 | 128% |
| Scheduler | 1.00 | 2.00 | 200% | 0.94 | - | 0.05 | - | 0.99 | 99% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.25 | 125% | 0.99 | - | - | - | 0.99 | 99% |
| Dentist | 4.00 | 2.00 | 50% | 1.92 | - | - | - | 1.92 | 48% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.39 | - | - | - | 0.39 | 195% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.45 | - | - | - | 4.45 | 74% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.02 | - | - | - | 1.02 | 51% |
| Psychologist | 4.00 | 2.40 | 60% | 1.48 | - | - | 0.63 | 2.11 | 53% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.99 | - | 0.00 | - | 1.00 | 100% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 1.39 | - | - | - | 1.39 | 92% |
| MH RN | 4.00 | 4.00 | 100% | 3.39 | - | 0.01 | - | 3.40 | 85% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 16.20 | 162% | 7.72 | - | - | - | 7.72 | 77% |
| | | | | | | | | | |
| Total Contract | 166.20 | 171.05 | 103% | 160.82 | 0.00 | 8.44 | 0.63 | 169.89 | 102% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                                        PARSONS v. RYAN, USDC CV12-00601: ADCM976688

**Arizona Monthly Staffing Report**

**Winslow Region**

**May 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.04 | - | - | - | 0.04 | 4% |
| Administrator | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Asst. Correctional RN Supervisor II | - | 3.00 | 0% | 2.63 | - | - | - | 2.63 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 1.56 | - | - | - | 1.56 | 156% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 11.80 | 11.40 | 97% | 10.85 | - | 0.80 | - | 11.65 | 99% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 3.52 | - | 0.05 | - | 3.57 | 89% |
| X Ray Tech | 0.50 | - | 0% | 0.36 | - | - | - | 0.36 | 71% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.91 | - | 0.00 | - | 0.91 | 91% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.83 | - | 0.01 | - | 1.84 | 92% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.72 | - | - | - | 0.72 | 72% |
| Scheduler | 1.00 | 1.00 | 100% | 0.89 | - | 0.02 | - | 0.91 | 91% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | 0.04 | - | 0.96 | 96% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 1.00 | - | 0% | 0.98 | - | - | - | 0.98 | 98% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.48 | - | - | - | 1.48 | 49% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 39.70 | 30.30 | 76% | 28.89 | 0.00 | 0.92 | 0.00 | 29.81 | 75% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM976689**

# Arizona Monthly Staffing Report
## Yuma Region

### May 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 4.70 | - | - | - | 4.70 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.52 | - | - | - | 0.52 | 52% |
| Nurse Practitioner | 3.00 | 3.00 | 100% | 1.87 | - | - | 0.65 | 2.52 | 84% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 13.55 | 86% | 12.74 | - | 0.51 | - | 13.25 | 84% |
| LPN | 11.50 | 8.90 | 77% | 7.89 | - | 0.78 | - | 8.68 | 75% |
| Nursing Assistant | 8.40 | 9.75 | 116% | 14.56 | - | 0.23 | - | 14.79 | 176% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.24 | - | 1.20 | 120% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.73 | - | 0.23 | - | 2.96 | 148% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.73 | - | 0.01 | - | 1.74 | 87% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.68 | - | 0.06 | - | 1.74 | 58% |
| Scheduler | 1.00 | 1.00 | 100% | 1.91 | - | 0.10 | - | 2.02 | 202% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.75 | 125% | 2.58 | - | - | - | 2.58 | 86% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 5.00 | 83% | 4.69 | - | - | - | 4.69 | 78% |
| Psychiatrist | - | 1.00 | 0% | 0.97 | - | - | - | 0.97 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| MH RN | 1.00 | 1.00 | 100% | 0.94 | - | 0.04 | - | 0.97 | 97% |
| Psych Associates | 4.00 | 6.00 | 150% | 4.49 | - | - | - | 4.49 | 112% |
| | | | | | | | | | |
| Total Contract | 74.80 | 73.95 | 99% | 70.31 | 0.00 | 2.21 | 0.65 | 73.18 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**     **PARSONS v. RYAN, USDC CV12-00601: ADCM976690**

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**June 2017**

| Position | Total Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 10.00 | 5.75 | 58% | 6.78 | - | - | - | 6.78 | 68% |
| Staff Physician | 14.00 | 7.20 | 51% | 5.39 | - | - | 0.83 | 6.21 | 44% |
| Administrator | 10.00 | 11.00 | 110% | 11.62 | - | - | - | 11.62 | 116% |
| Correctional RN Supervisor II / DON | 10.00 | 10.00 | 100% | 10.70 | - | - | - | 10.70 | 107% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 41.00 | 1367% | 39.13 | - | 0.22 | - | 39.35 | 1312% |
| Administrative Services Officer | 7.00 | 6.00 | 86% | 6.19 | - | - | - | 6.19 | 88% |
| Nurse Practitioner | 26.00 | 32.35 | 124% | 29.88 | - | 0.16 | 2.55 | 32.58 | 125% |
| Correctional RN Supervisor I | 34.00 | 0.40 | 1% | 0.54 | - | - | - | 0.54 | 2% |
| RN | 178.90 | 172.55 | 96% | 170.92 | - | 15.54 | 3.44 | 189.91 | 106% |
| LPN | 156.60 | 149.40 | 95% | 149.23 | - | 18.30 | 1.12 | 168.65 | 108% |
| Nursing Assistant | 94.50 | 106.35 | 113% | 113.25 | - | 6.93 | - | 120.18 | 127% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.22 | - | 0.62 | - | 2.84 | 142% |
| X Ray Tech | 8.50 | 6.00 | 71% | 6.16 | - | 0.51 | - | 6.67 | 78% |
| Pharmacy Tech | 23.50 | 26.00 | 111% | 22.18 | - | 1.19 | - | 23.37 | 99% |
| Secretary / Administrative Assistant | 21.00 | 19.00 | 90% | 15.21 | - | 0.53 | - | 15.73 | 75% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 10.23 | - | 0.00 | - | 10.23 | 102% |
| Med Records Clerk | 32.00 | 29.50 | 92% | 32.39 | - | 0.76 | - | 33.15 | 104% |
| Scheduler | 9.00 | 10.50 | 117% | 10.36 | - | 0.63 | - | 10.99 | 122% |
| Clinical Coordinator | 8.00 | 8.00 | 100% | 3.89 | - | 0.43 | - | 4.32 | 54% |
| Dental Director | 10.00 | 7.50 | 75% | 4.70 | - | - | - | 4.70 | 47% |
| Dentist | 20.00 | 17.89 | 89% | 15.95 | - | - | - | 15.95 | 80% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 2.36 | - | - | - | 2.36 | 131% |
| Dental Assistant | 43.00 | 41.00 | 95% | 34.58 | - | - | - | 34.58 | 80% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 6.00 | 80% | 7.43 | - | - | - | 7.43 | 99% |
| Psychologist | 19.00 | 12.80 | 67% | 9.25 | - | - | 2.35 | 11.60 | 61% |
| MH Director (PH.D) | 1.00 | - | 0% | 0.31 | - | - | - | 0.31 | 31% |
| MH Clerk | 4.00 | 5.00 | 125% | 4.43 | - | 0.12 | - | 4.55 | 114% |
| MH Nurse Practitioner | 11.50 | 9.80 | 85% | 8.44 | - | - | 1.28 | 9.71 | 84% |
| MH RN | 36.40 | 34.70 | 95% | 32.47 | - | 2.02 | - | 34.49 | 95% |
| Rec Therapist | 5.00 | 2.00 | 40% | 1.94 | - | - | - | 1.94 | 39% |
| Psych Associates | 52.40 | 58.20 | 111% | 47.22 | - | 0.10 | - | 47.32 | 90% |
| Psych Tech | 25.40 | 20.40 | 80% | 23.93 | - | 0.44 | - | 24.37 | 96% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 896.50 | 871.39 | 97% | 839.27 | - | 48.50 | 11.56 | 899.33 | 100% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**          **PARSONS v. RYAN, USDC CV12-00601: ADCM976691**

## Arizona Monthly Staffing Report

## Douglas Region

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 0.80 | - | - | - | 0.80 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.90 | - | - | - | 1.90 | 190% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 8.60 | 8.60 | 100% | 6.29 | - | 0.34 | - | 6.63 | 77% |
| LPN | 3.90 | 4.80 | 123% | 4.33 | - | 0.04 | - | 4.38 | 112% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 1.79 | - | 0.02 | - | 1.81 | 53% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.88 | - | - | - | 0.88 | 44% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.68 | - | 0.00 | - | 1.68 | 168% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.48 | - | - | - | 2.48 | 166% |
| Clinical Coordinator | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | 0.40 | - | - | - | 0.40 | 40% |
| Dentist | 1.00 | 2.01 | 201% | 0.97 | - | - | - | 0.97 | 97% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.20 | - | - | - | 0.20 | 98% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.64 | - | - | - | 2.64 | 88% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Total Contract | 32.10 | 33.16 | 103% | 27.17 | - | 0.41 | - | 27.58 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**          **PARSONS v. RYAN, USDC CV12-00601: ADCM976692**

**Arizona Monthly Staffing Report**

**Eyman Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 0.46 | - | - | - | 0.46 | 46% |
| Staff Physician | 1.00 | 1.20 | 120% | 0.60 | - | - | 0.83 | 1.42 | 142% |
| Administrator | 1.00 | 1.00 | 100% | 1.37 | - | - | - | 1.37 | 137% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.35 | - | - | - | 1.35 | 135% |
| Asst. Correctional RN Supervisor II | - | 5.00 | 0% | 6.04 | - | - | - | 6.04 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Nurse Practitioner | 3.00 | 2.80 | 93% | 1.84 | - | - | 0.56 | 2.40 | 80% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 19.75 | 96% | 19.72 | - | 1.10 | 0.87 | 21.69 | 105% |
| LPN | 23.20 | 19.00 | 82% | 18.83 | - | 2.76 | - | 21.59 | 93% |
| Nursing Assistant | 10.80 | 8.60 | 80% | 7.93 | - | 0.55 | - | 8.48 | 79% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.01 | - | 0.97 | 97% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.82 | - | 0.04 | - | 1.86 | 62% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.96 | - | 0.01 | - | 0.97 | 49% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Med Records Clerk | 6.00 | 5.00 | 83% | 6.07 | - | 0.31 | - | 6.38 | 106% |
| Scheduler | 1.00 | 2.00 | 200% | 2.51 | - | 0.32 | - | 2.84 | 284% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.98 | - | 0.32 | - | 1.30 | 130% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.50 | 3.25 | 130% | 2.18 | - | - | - | 2.18 | 87% |
| Dental Hygienist | 0.20 | - | 0% | 0.18 | - | - | - | 0.18 | 91% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.65 | - | - | - | 4.65 | 93% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.86 | - | - | - | 1.86 | 186% |
| Psychologist | 4.00 | 3.00 | 75% | 2.68 | - | - | - | 2.68 | 67% |
| MH Clerk | 1.00 | 2.00 | 200% | 1.86 | - | 0.07 | - | 1.93 | 193% |
| MH Nurse Practitioner | 2.00 | 1.00 | 50% | 1.15 | - | - | 0.46 | 1.60 | 80% |
| MH RN | 3.00 | 2.50 | 83% | 2.25 | - | 0.17 | - | 2.42 | 81% |
| Psych Associates | 9.00 | 9.00 | 100% | 8.50 | - | 0.03 | - | 8.53 | 95% |
| Psych Tech | 5.10 | 5.00 | 98% | 4.77 | - | 0.18 | - | 4.96 | 97% |
| Total Contract | 116.40 | 108.10 | 93% | 103.68 | 0.00 | 5.87 | 2.72 | 112.27 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**              **PARSONS v. RYAN, USDC CV12-00601: ADCM976693**

**Arizona Monthly Staffing Report**

**Florence Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Staff Physician | 2.50 | 1.00 | 40% | 1.45 | - | - | - | 1.45 | 58% |
| Administrator | 1.00 | 2.00 | 200% | 1.79 | - | - | - | 1.79 | 179% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Asst. Correctional RN Supervisor II | 1.00 | 7.00 | 700% | 4.81 | - | 0.22 | - | 5.03 | 503% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Nurse Practitioner | 2.00 | 3.00 | 150% | 2.47 | - | - | 1.00 | 3.47 | 174% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 18.20 | 111% | 20.90 | - | 2.29 | - | 23.20 | 141% |
| LPN | 24.40 | 21.90 | 90% | 24.88 | - | 4.20 | - | 29.08 | 119% |
| Nursing Assistant | 15.40 | 13.70 | 89% | 16.63 | - | 1.81 | - | 18.44 | 120% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.29 | - | 0.25 | - | 3.54 | 118% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.88 | - | 0.03 | - | 1.91 | 95% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Med Records Clerk | 5.00 | 4.00 | 80% | 4.69 | - | 0.01 | - | 4.70 | 94% |
| Scheduler | 1.00 | 2.00 | 200% | 1.81 | - | 0.02 | - | 1.82 | 182% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Dentist | 3.00 | 1.50 | 50% | 1.79 | - | - | - | 1.79 | 60% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.16 | - | - | - | 0.16 | 82% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.72 | - | - | - | 3.72 | 74% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Psychologist | 2.00 | 1.80 | 90% | 1.79 | - | - | - | 1.79 | 89% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.01 | - | 0.02 | - | 1.03 | 103% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.85 | - | - | - | 1.85 | 93% |
| MH RN | 2.00 | 2.00 | 100% | 1.95 | - | 0.09 | - | 2.04 | 102% |
| Psych Associates | 6.50 | 6.00 | 92% | 5.90 | - | - | - | 5.90 | 91% |
| Psych Tech | 4.10 | 4.20 | 102% | 2.91 | - | 0.18 | - | 3.09 | 75% |
| Total Contract | 112.50 | 110.50 | 98% | 112.51 | - | 9.13 | 1.00 | 122.64 | 109% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**          **PARSONS v. RYAN, USDC CV12-00601: ADCM976694**

**Arizona Monthly Staffing Report**

**Lewis Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.50 | 1.00 | 40% | 0.98 | - | - | - | 0.98 | 39% |
| Administrator | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.48 | - | - | - | 1.48 | 148% |
| Asst. Correctional RN Supervisor II | - | 5.00 | 0% | 5.12 | - | - | - | 5.12 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 4.37 | - | - | - | 4.37 | 146% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 27.35 | 125% | 23.59 | - | 3.31 | 2.57 | 29.47 | 135% |
| LPN | 21.10 | 27.50 | 130% | 26.76 | - | 2.62 | 1.12 | 30.50 | 145% |
| Nursing Assistant | 13.90 | 14.60 | 105% | 15.54 | - | 0.96 | - | 16.50 | 119% |
| X Ray Tech | 1.00 | - | 0% | 0.37 | - | 0.40 | - | 0.76 | 76% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.51 | - | 0.06 | - | 3.57 | 119% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.06 | - | 0.01 | - | 1.06 | 53% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 3.76 | - | 0.01 | - | 3.77 | 126% |
| Scheduler | 1.00 | 1.00 | 100% | 0.99 | - | 0.03 | - | 1.01 | 101% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.00 | - | 0.99 | 99% |
| Dental Director | 1.00 | 0.25 | 25% | 0.30 | - | - | - | 0.30 | 30% |
| Dentist | 3.00 | 3.25 | 108% | 2.64 | - | - | - | 2.64 | 88% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.23 | - | - | - | 0.23 | 114% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.93 | - | - | - | 4.93 | 99% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| Psychologist | 3.00 | 3.00 | 100% | 2.29 | - | - | 0.26 | 2.55 | 85% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.00 | 1.60 | 80% | 0.36 | - | - | 0.82 | 1.18 | 59% |
| MH RN | 2.00 | 2.00 | 100% | 1.71 | - | 0.20 | - | 1.91 | 96% |
| Psych Associates | 7.00 | 6.00 | 86% | 7.16 | - | 0.06 | - | 7.22 | 103% |
| Psych Tech | 1.00 | 4.20 | 420% | 4.01 | - | 0.04 | - | 4.05 | 405% |
| Total Contract | 106.50 | 121.00 | 114% | 116.17 | 0.00 | 7.70 | 4.77 | 128.64 | 121% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM976695**

**Arizona Monthly Staffing Report**

**Perryville Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 1.27 | - | - | - | 1.27 | 127% |
| Staff Physician | 2.50 | 2.00 | 80% | 1.09 | - | - | - | 1.09 | 44% |
| Administrator | 1.00 | - | 0% | 0.61 | - | - | - | 0.61 | 61% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Asst. Correctional RN Supervisor II | 1.00 | 5.00 | 500% | 5.37 | - | - | - | 5.37 | 537% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.65 | - | 0.02 | - | 5.67 | 113% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 24.70 | 109% | 24.54 | - | 3.88 | - | 28.43 | 125% |
| LPN | 21.10 | 25.60 | 121% | 23.29 | - | 3.48 | - | 26.78 | 127% |
| Nursing Assistant | 11.80 | 15.40 | 131% | 15.01 | - | 1.21 | - | 16.22 | 137% |
| Lab Technician | 1.00 | 2.00 | 200% | 1.21 | - | 0.08 | - | 1.29 | 129% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.90 | - | 0.01 | - | 0.91 | 91% |
| Pharmacy Tech | 4.50 | 3.00 | 67% | 3.31 | - | 0.09 | - | 3.40 | 76% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.99 | - | 0.01 | - | 2.01 | 100% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.50 | - | 0.09 | - | 2.59 | 86% |
| Scheduler | 2.00 | 1.50 | 75% | 1.62 | - | 0.01 | - | 1.64 | 82% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.56 | - | - | - | 0.56 | 56% |
| Dentist | 2.50 | 2.625 | 105% | 2.53 | - | - | - | 2.53 | 101% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.32 | - | - | - | 0.32 | 159% |
| Dental Assistant | 6.00 | 7.00 | 117% | 5.05 | - | - | - | 5.05 | 84% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Psychologist | 3.00 | 2.10 | 70% | 1.13 | - | - | 0.64 | 1.78 | 59% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.73 | - | 0.02 | - | 0.75 | 75% |
| MH Nurse Practitioner | 2.00 | 1.20 | 60% | 0.99 | - | - | - | 0.99 | 49% |
| MH RN | 2.00 | 2.00 | 100% | 2.04 | - | 0.42 | - | 2.46 | 123% |
| Rec Therapist | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Psych Associates | 6.50 | 5.00 | 77% | 4.92 | - | - | - | 4.92 | 76% |
| Psych Tech | 3.10 | 1.20 | 39% | 2.07 | - | - | - | 2.07 | 67% |
| | | | | | | | | | |
| Total Contract | 117.90 | 120.08 | 102% | 113.19 | 0.00 | 9.33 | 0.64 | 123.17 | 104% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                **PARSONS v. RYAN, USDC CV12-00601: ADCM976696**

**Arizona Monthly Staffing Report**

**Phoenix Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 2.09 | - | - | - | 2.09 | 209% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.16 | - | - | - | 0.16 | 16% |
| Administrator | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.23 | - | - | - | 1.23 | 123% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.83 | - | - | - | 1.83 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.38 | - | - | - | 3.38 | 84% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 11.50 | 93% | 13.01 | - | 0.95 | - | 13.96 | 113% |
| LPN | 4.20 | 4.00 | 95% | 2.54 | - | 0.45 | - | 2.99 | 71% |
| Nursing Assistant | 2.00 | 2.00 | 100% | 1.86 | - | 0.01 | - | 1.86 | 93% |
| Lab Technician | 1.00 | 1.00 | 100% | 1.01 | - | 0.55 | - | 1.56 | 156% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.99 | - | 0.03 | - | 1.02 | 102% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.82 | - | 0.11 | - | 1.93 | 64% |
| Secretary / Administrative Assistant | 3.00 | 2.00 | 67% | 1.97 | - | 0.43 | - | 2.40 | 80% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 3.27 | - | 0.16 | - | 3.42 | 86% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | 0.92 | - | 0.07 | - | 0.98 | 98% |
| Dental Director | 1.00 | 1.00 | 100% | 0.58 | - | - | - | 0.58 | 58% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.79 | - | - | - | 1.79 | 89% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.02 | - | - | - | 1.02 | 68% |
| Psychologist | 3.00 | 0.50 | 17% | 0.11 | - | - | 0.79 | 0.90 | 30% |
| MH Director (PH.D) | 1.00 | - | 0% | 0.31 | - | - | - | 0.31 | 31% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 1.26 | - | - | - | 1.26 | 126% |
| MH RN | 22.40 | 21.20 | 95% | 20.11 | - | 1.00 | - | 21.12 | 94% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.99 | - | - | - | 0.99 | 50% |
| Psych Associates | 6.40 | 8.00 | 125% | 7.07 | - | - | - | 7.07 | 110% |
| Psych Tech | 12.10 | 5.80 | 48% | 5.64 | - | 0.01 | - | 5.65 | 47% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 97.50 | 81.00 | 83% | 78.05 | 0.00 | 3.76 | 0.79 | 82.60 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**

**PARSONS v. RYAN, USDC CV12-00601: ADCM976697**

# Arizona Monthly Staffing Report
## Safford Region

### June 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.75 | 75% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.58 | - | - | - | 1.58 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 9.90 | 101% | 11.32 | - | 0.31 | - | 11.63 | 119% |
| LPN | 6.10 | 1.00 | 16% | 1.72 | - | 0.18 | - | 1.90 | 31% |
| Nursing Assistant | 2.80 | 4.00 | 143% | 3.77 | - | 0.13 | - | 3.90 | 139% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.90 | - | 0.01 | - | 0.91 | 45% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 0.88 | - | 0.01 | - | 0.88 | 176% |
| Dental Director | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Dental Hygienist | 0.20 | 1.00 | 500% | 0.86 | - | - | - | 0.86 | 431% |
| Dental Assistant | 2.00 | 1.00 | 50% | 0.91 | - | - | - | 0.91 | 46% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| | | | | | | | | | |
| Total Contract | 32.90 | 27.65 | 84% | 27.08 | - | 0.63 | - | 27.71 | 84% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

**Arizona Monthly Staffing Report**

**Tucson Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Staff Physician | 3.50 | - | 0% | 0.06 | - | - | - | 0.06 | 2% |
| Administrator | 1.00 | 2.00 | 200% | 1.20 | - | - | - | 1.20 | 120% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Asst. Correctional RN Supervisor II | 1.00 | 8.00 | 800% | 6.59 | - | - | - | 6.59 | 659% |
| Administrative Services Officer | 1.00 | - | 0% | 0.26 | - | - | - | 0.26 | 26% |
| Nurse Practitioner | 3.00 | 6.00 | 200% | 6.11 | - | 0.13 | - | 6.24 | 208% |
| Correctional RN Supervisor I | 6.00 | 0.40 | 7% | 0.54 | - | - | - | 0.54 | 9% |
| RN | 39.10 | 26.80 | 69% | 30.35 | - | 2.13 | - | 32.48 | 83% |
| LPN | 35.90 | 37.60 | 105% | 39.91 | - | 3.52 | - | 43.43 | 121% |
| Nursing Assistant | 22.00 | 31.40 | 143% | 30.74 | - | 1.80 | - | 32.54 | 148% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.99 | - | 0.03 | - | 1.02 | 102% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.70 | - | 0.02 | - | 4.72 | 118% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.89 | - | 0.02 | - | 1.91 | 95% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 7.04 | - | 0.17 | - | 7.21 | 120% |
| Scheduler | 1.00 | 2.00 | 200% | 0.91 | - | 0.03 | - | 0.94 | 94% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.25 | 125% | 0.96 | - | - | - | 0.96 | 96% |
| Dentist | 4.00 | 2.00 | 50% | 2.04 | - | - | - | 2.04 | 51% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.41 | - | - | - | 0.41 | 205% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.71 | - | - | - | 4.71 | 79% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.08 | - | - | - | 1.08 | 54% |
| Psychologist | 4.00 | 2.40 | 60% | 1.25 | - | - | 0.65 | 1.90 | 48% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.83 | - | 0.00 | - | 0.83 | 83% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 1.76 | - | - | - | 1.76 | 117% |
| MH RN | 4.00 | 4.00 | 100% | 3.43 | - | 0.03 | - | 3.47 | 87% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 15.20 | 152% | 8.57 | - | - | - | 8.57 | 86% |
| | | | | | | | | | |
| Total Contract | 166.20 | 167.25 | 101% | 163.99 | 0.00 | 7.91 | 0.65 | 172.55 | 104% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**          **PARSONS v. RYAN, USDC CV12-00601: ADCM976699**

## Arizona Monthly Staffing Report
### Winslow Region

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.07 | - | - | - | 0.07 | 7% |
| Administrator | 1.00 | 1.00 | 100% | 1.48 | - | - | - | 1.48 | 148% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.73 | - | - | - | 1.73 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 1.40 | - | - | - | 1.40 | 140% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 11.80 | 12.20 | 103% | 9.46 | - | 0.75 | - | 10.22 | 87% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 4.15 | - | 0.08 | - | 4.23 | 106% |
| X Ray Tech | 0.50 | - | 0% | 0.38 | - | - | - | 0.38 | 76% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.86 | - | 0.01 | - | 1.87 | 94% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Scheduler | 1.00 | 1.00 | 100% | 0.56 | - | 0.01 | - | 0.57 | 57% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 1.00 | - | 0.04 | - | 1.04 | 104% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 1.00 | - | 0% | 1.11 | - | - | - | 1.11 | 111% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.42 | - | - | - | 1.42 | 47% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| **Total Contract** | 39.70 | 30.10 | 76% | 26.94 | 0.00 | 0.90 | 0.00 | 27.85 | 70% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM976700**

**Arizona Monthly Staffing Report**

**Yuma Region**

**June 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Administrator | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 5.28 | - | - | - | 5.28 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Nurse Practitioner | 3.00 | 3.00 | 100% | 1.83 | - | - | 0.98 | 2.81 | 94% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 13.55 | 86% | 11.73 | - | 0.48 | - | 12.20 | 78% |
| LPN | 11.50 | 8.00 | 70% | 6.97 | - | 1.04 | - | 8.02 | 70% |
| Nursing Assistant | 8.40 | 9.75 | 116% | 15.84 | - | 0.36 | - | 16.20 | 193% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.70 | - | 0.04 | - | 0.74 | 74% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.80 | - | 0.63 | - | 3.43 | 171% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.82 | - | 0.00 | - | 1.82 | 91% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.70 | - | - | - | 1.70 | 57% |
| Scheduler | 1.00 | 1.00 | 100% | 1.96 | - | 0.21 | - | 2.17 | 217% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.25 | 108% | 2.70 | - | - | - | 2.70 | 90% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 5.00 | 83% | 4.74 | - | - | - | 4.74 | 79% |
| Psychiatrist | - | - | 0% | 0.50 | - | - | - | 0.50 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| MH RN | 1.00 | 1.00 | 100% | 0.97 | - | 0.11 | - | 1.08 | 108% |
| Psych Associates | 4.00 | 7.00 | 175% | 3.54 | - | - | - | 3.54 | 89% |
| Total Contract | 74.80 | 72.55 | 97% | 70.48 | 0.00 | 2.86 | 0.98 | 74.33 | 99% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    PARSONS v. RYAN, USDC CV12-00601: ADCM976701

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 10.00 | 5.75 | 58% | 7.25 | - | - | - | 7.25 | 72% |
| Staff Physician | 14.00 | 7.20 | 51% | 5.32 | - | - | 0.34 | 5.65 | 40% |
| Administrator | 10.00 | 12.00 | 120% | 12.26 | - | - | - | 12.26 | 123% |
| Correctional RN Supervisor II / DON | 10.00 | 10.00 | 100% | 10.03 | - | - | - | 10.03 | 100% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 40.00 | 1333% | 39.12 | - | 0.04 | - | 39.17 | 1306% |
| Administrative Services Officer | 7.00 | 5.00 | 71% | 5.62 | - | - | - | 5.62 | 80% |
| Nurse Practitioner | 26.00 | 31.35 | 121% | 28.03 | - | 0.33 | 2.65 | 31.00 | 119% |
| Correctional RN Supervisor I | 34.00 | - | 0% | 0.33 | - | - | - | 0.33 | 1% |
| RN | 178.90 | 172.05 | 96% | 183.65 | - | 18.70 | 1.28 | 203.63 | 114% |
| LPN | 156.60 | 140.90 | 90% | 162.27 | - | 18.55 | 0.92 | 181.74 | 116% |
| Nursing Assistant | 94.50 | 110.05 | 116% | 109.83 | - | 8.72 | - | 118.55 | 125% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.78 | - | 0.59 | - | 3.38 | 169% |
| X Ray Tech | 8.50 | 7.00 | 82% | 6.52 | - | 0.33 | - | 6.85 | 81% |
| Pharmacy Tech | 23.50 | 25.00 | 106% | 21.66 | - | 0.77 | - | 22.42 | 95% |
| Secretary / Administrative Assistant | 21.00 | 19.00 | 90% | 14.16 | - | 0.35 | - | 14.51 | 69% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 9.49 | - | - | - | 9.49 | 95% |
| Med Records Clerk | 32.00 | 31.50 | 98% | 32.07 | - | 0.33 | - | 32.40 | 101% |
| Scheduler | 9.00 | 9.50 | 106% | 9.57 | - | 0.81 | - | 10.38 | 115% |
| Clinical Coordinator | 8.00 | 8.00 | 100% | 3.11 | - | 0.53 | - | 3.64 | 45% |
| Dental Director | 10.00 | 7.75 | 78% | 5.15 | - | - | - | 5.15 | 52% |
| Dentist | 20.00 | 17.76 | 89% | 13.90 | - | - | - | 13.90 | 69% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.81 | - | - | - | 1.81 | 100% |
| Dental Assistant | 43.00 | 41.00 | 95% | 32.92 | - | - | - | 32.92 | 77% |
| Psychiatric Director | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 6.00 | 80% | 7.66 | - | - | - | 7.66 | 102% |
| Psychologist | 19.00 | 14.55 | 77% | 8.37 | - | - | 2.35 | 10.72 | 56% |
| MH Director (PH.D) | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 4.00 | 5.00 | 125% | 4.71 | - | 0.11 | - | 4.82 | 120% |
| MH Nurse Practitioner | 11.50 | 8.80 | 77% | 6.46 | - | - | 0.89 | 7.35 | 64% |
| MH RN | 36.40 | 34.70 | 95% | 33.29 | - | 2.00 | - | 35.29 | 97% |
| Rec Therapist | 5.00 | 2.00 | 40% | 1.62 | - | - | - | 1.62 | 32% |
| Psych Associates | 52.40 | 55.60 | 106% | 44.99 | - | 0.10 | - | 45.09 | 86% |
| Psych Tech | 25.40 | 20.60 | 81% | 20.99 | - | 0.47 | - | 21.46 | 84% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Regional Director | - | - | 0% | - | - | - | - | - | 0% |
| | | | | | | | | | |
| Total Contract | 896.50 | 863.16 | 96% | 844.91 | - | 52.74 | 8.43 | 906.08 | 101% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**          **PARSONS v. RYAN, USDC CV12-00601: ADCM1004829**

## Arizona Monthly Staffing Report
### Douglas Region

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 0.99 | - | - | - | 0.99 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.29 | - | - | - | 1.29 | 129% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 8.60 | 9.40 | 109% | 7.47 | - | 0.33 | - | 7.81 | 91% |
| LPN | 3.90 | 3.90 | 100% | 4.40 | - | 0.00 | - | 4.40 | 113% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 1.41 | - | - | - | 1.41 | 41% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.93 | - | - | - | 0.93 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.76 | - | - | - | 1.76 | 176% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.31 | - | - | - | 2.31 | 154% |
| Clinical Coordinator | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | 0.77 | - | - | - | 0.77 | 77% |
| Dentist | 1.00 | 2.01 | 201% | 1.01 | - | - | - | 1.01 | 101% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.15 | - | - | - | 0.15 | 74% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.47 | - | - | - | 2.47 | 82% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.66 | - | - | - | 0.66 | 66% |
| Total Contract | 32.10 | 33.06 | 103% | 27.54 | - | 0.33 | - | 27.87 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER

**Arizona Monthly Staffing Report**
**Eyman Region**

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Staff Physician | 1.00 | 1.20 | 120% | 0.79 | - | - | 0.34 | 1.13 | 113% |
| Administrator | 1.00 | 1.00 | 100% | 1.36 | - | - | - | 1.36 | 136% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.44 | - | - | - | 1.44 | 144% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 5.35 | - | 0.03 | - | 5.39 | 0% |
| Administrative Services Officer | 1.00 | - | 0% | 0.28 | - | - | - | 0.28 | 28% |
| Nurse Practitioner | 3.00 | 2.80 | 93% | 2.61 | - | 0.28 | 0.69 | 3.58 | 119% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 19.65 | 95% | 19.33 | - | 1.54 | 0.51 | 21.38 | 104% |
| LPN | 23.20 | 18.70 | 81% | 23.10 | - | 3.12 | - | 26.22 | 113% |
| Nursing Assistant | 10.80 | 9.60 | 89% | 7.72 | - | 0.41 | - | 8.13 | 75% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.89 | - | 0.00 | - | 0.90 | 90% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.59 | - | 0.01 | - | 1.60 | 53% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.78 | - | - | - | 0.78 | 39% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.98 | - | 0.18 | - | 6.16 | 103% |
| Scheduler | 1.00 | 2.00 | 200% | 2.98 | - | 0.60 | - | 3.58 | 358% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.50 | - | 1.48 | 148% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.50 | 2.75 | 110% | 1.83 | - | - | - | 1.83 | 73% |
| Dental Hygienist | 0.20 | - | 0% | 0.19 | - | - | - | 0.19 | 95% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.24 | - | - | - | 4.24 | 85% |
| Psychiatrist | 1.00 | 1.00 | 100% | 2.05 | - | - | - | 2.05 | 205% |
| Psychologist | 4.00 | 3.00 | 75% | 2.54 | - | - | - | 2.54 | 64% |
| MH Clerk | 1.00 | 2.00 | 200% | 1.77 | - | 0.04 | - | 1.81 | 181% |
| MH Nurse Practitioner | 2.00 | 1.00 | 50% | 0.83 | - | - | 0.89 | 1.72 | 86% |
| MH RN | 3.00 | 2.50 | 83% | 2.28 | - | 0.05 | - | 2.33 | 78% |
| Psych Associates | 9.00 | 10.00 | 111% | 8.39 | - | 0.01 | - | 8.40 | 93% |
| Psych Tech | 5.10 | 5.00 | 98% | 4.60 | - | 0.10 | - | 4.70 | 92% |
| Total Contract | 116.40 | 108.20 | 93% | 105.83 | 0.00 | 6.86 | 2.43 | 115.12 | 99% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    PARSONS v. RYAN, USDC CV12-00601: ADCM1004831

## Arizona Monthly Staffing Report
### Florence Region

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Staff Physician | 2.50 | 1.00 | 40% | 1.07 | - | - | - | 1.07 | 43% |
| Administrator | 1.00 | 2.00 | 200% | 2.16 | - | - | - | 2.16 | 216% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Asst. Correctional RN Supervisor II | 1.00 | 7.00 | 700% | 5.69 | - | - | - | 5.69 | 569% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 1.74 | - | - | 0.94 | 2.68 | 134% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 16.40 | 100% | 23.44 | - | 3.27 | - | 26.71 | 163% |
| LPN | 24.40 | 22.00 | 90% | 24.76 | - | 4.44 | - | 29.21 | 120% |
| Nursing Assistant | 15.40 | 14.60 | 95% | 16.15 | - | 1.93 | - | 18.09 | 117% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 3.99 | - | 0.10 | - | 4.10 | 137% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.88 | - | 0.01 | - | 1.89 | 95% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.23 | - | - | - | 1.23 | 123% |
| Med Records Clerk | 5.00 | 4.00 | 80% | 4.42 | - | 0.01 | - | 4.44 | 89% |
| Scheduler | 1.00 | 2.00 | 200% | 1.94 | - | 0.04 | - | 1.98 | 198% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Dentist | 3.00 | 1.50 | 50% | 1.48 | - | - | - | 1.48 | 49% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.09 | - | - | - | 0.09 | 45% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.68 | - | - | - | 3.68 | 74% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psychologist | 2.00 | 1.80 | 90% | 1.38 | - | - | - | 1.38 | 69% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.00 | - | 0.03 | - | 1.03 | 103% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 0.54 | - | - | - | 0.54 | 27% |
| MH RN | 2.00 | 2.00 | 100% | 1.90 | - | 0.13 | - | 2.03 | 102% |
| Psych Associates | 6.50 | 5.00 | 77% | 5.56 | - | - | - | 5.56 | 85% |
| Psych Tech | 4.10 | 4.20 | 102% | 2.57 | - | 0.18 | - | 2.75 | 67% |
| Total Contract | 112.50 | 106.70 | 95% | 112.17 | - | 10.15 | 0.94 | 123.25 | 110% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER   PARSONS v. RYAN, USDC CV12-00601: ADCM1004832

**Arizona Monthly Staffing Report**
**Lewis Region**

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.50 | 1.00 | 40% | 0.93 | - | - | - | 0.93 | 37% |
| Administrator | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.38 | - | - | - | 1.38 | 138% |
| Asst. Correctional RN Supervisor II | - | 6.00 | 0% | 6.13 | - | - | - | 6.13 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 4.08 | - | - | - | 4.08 | 136% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 30.25 | 139% | 30.51 | - | 4.40 | 0.77 | 35.68 | 164% |
| LPN | 21.10 | 23.00 | 109% | 27.87 | - | 2.22 | 0.92 | 31.01 | 147% |
| Nursing Assistant | 13.90 | 15.60 | 112% | 14.41 | - | 0.87 | - | 15.29 | 110% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.19 | - | 0.27 | - | 1.47 | 147% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.50 | - | 0.01 | - | 3.50 | 117% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.85 | - | 0.00 | - | 0.86 | 43% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 3.39 | - | 0.00 | - | 3.39 | 113% |
| Scheduler | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.90 | - | 0.00 | - | 0.91 | 91% |
| Dental Director | 1.00 | 0.25 | 25% | 0.16 | - | - | - | 0.16 | 16% |
| Dentist | 3.00 | 3.25 | 108% | 2.67 | - | - | - | 2.67 | 89% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.14 | - | - | - | 0.14 | 70% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.07 | - | - | - | 4.07 | 81% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.26 | - | - | - | 1.26 | 126% |
| Psychologist | 3.00 | 3.00 | 100% | 2.04 | - | - | 0.10 | 2.15 | 72% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.00 | 0.60 | 30% | 0.38 | - | - | - | 0.38 | 19% |
| MH RN | 2.00 | 2.00 | 100% | 2.08 | - | 0.02 | - | 2.10 | 105% |
| Psych Associates | 7.00 | 5.50 | 79% | 6.32 | - | 0.06 | - | 6.38 | 91% |
| Psych Tech | 1.00 | 4.20 | 420% | 3.66 | - | 0.04 | - | 3.70 | 370% |
| **Total Contract** | 106.50 | 120.90 | 114% | 121.64 | 0.00 | 7.90 | 1.80 | 131.34 | 123% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM1004833**

**Arizona Monthly Staffing Report**
**Perryville Region**

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.87 | - | - | - | 0.87 | 87% |
| Staff Physician | 2.50 | 2.00 | 80% | 1.01 | - | - | - | 1.01 | 40% |
| Administrator | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Asst. Correctional RN Supervisor II | 1.00 | 5.00 | 500% | 4.37 | - | 0.00 | - | 4.37 | 437% |
| Administrative Services Officer | 1.00 | - | 0% | 0.57 | - | - | - | 0.57 | 57% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.11 | - | - | - | 5.11 | 102% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 23.60 | 104% | 22.21 | - | 4.07 | - | 26.28 | 116% |
| LPN | 21.10 | 24.60 | 117% | 24.34 | - | 3.03 | - | 27.37 | 130% |
| Nursing Assistant | 11.80 | 15.40 | 131% | 15.03 | - | 1.90 | - | 16.93 | 144% |
| Lab Technician | 1.00 | 2.00 | 200% | 1.76 | - | 0.04 | - | 1.79 | 179% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.91 | - | 0.01 | - | 0.91 | 91% |
| Pharmacy Tech | 4.50 | 3.00 | 67% | 2.78 | - | 0.04 | - | 2.83 | 63% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.88 | - | 0.00 | - | 1.88 | 94% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.80 | - | 0.02 | - | 2.82 | 94% |
| Scheduler | 2.00 | 1.50 | 75% | 1.62 | - | 0.01 | - | 1.63 | 81% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Dentist | 2.50 | 2.750 | 110% | 1.58 | - | - | - | 1.58 | 63% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.15 | - | - | - | 0.15 | 73% |
| Dental Assistant | 6.00 | 7.00 | 117% | 4.79 | - | - | - | 4.79 | 80% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Psychologist | 3.00 | 2.85 | 95% | 0.91 | - | - | 0.62 | 1.52 | 51% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.90 | - | 0.00 | - | 0.90 | 90% |
| MH Nurse Practitioner | 2.00 | 1.20 | 60% | 0.89 | - | - | - | 0.89 | 45% |
| MH RN | 2.00 | 2.00 | 100% | 1.35 | - | 0.03 | - | 1.38 | 69% |
| Rec Therapist | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Psych Associates | 6.50 | 5.00 | 77% | 4.37 | - | - | - | 4.37 | 67% |
| Psych Tech | 3.10 | 2.20 | 71% | 2.24 | - | 0.00 | - | 2.25 | 72% |
| | | | | | | | | | |
| Total Contract | 117.90 | 119.85 | 102% | 108.00 | 0.00 | 9.15 | 0.62 | 117.77 | 100% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER          PARSONS v. RYAN, USDC CV12-00601: ADCM1004834

**Arizona Monthly Staffing Report**
**Phoenix Region**

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 2.22 | - | - | - | 2.22 | 222% |
| Staff Physician | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 2.04 | - | - | - | 2.04 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.25 | - | - | - | 1.25 | 125% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.61 | - | - | - | 3.61 | 90% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 10.60 | 85% | 12.40 | - | 0.99 | - | 13.40 | 108% |
| LPN | 4.20 | 4.00 | 95% | 2.66 | - | 0.40 | - | 3.07 | 73% |
| Nursing Assistant | 2.00 | 1.00 | 50% | 0.78 | - | - | - | 0.78 | 39% |
| Lab Technician | 1.00 | 1.00 | 100% | 1.03 | - | 0.56 | - | 1.58 | 158% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.06 | - | 0.04 | - | 1.10 | 110% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 1.92 | - | 0.12 | - | 2.04 | 68% |
| Secretary / Administrative Assistant | 3.00 | 2.00 | 67% | 1.76 | - | 0.31 | - | 2.08 | 69% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 3.20 | - | 0.02 | - | 3.23 | 81% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | 0.39 | - | - | - | 0.39 | 39% |
| Dental Director | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.93 | - | - | - | 1.93 | 96% |
| Psychiatric Director | 0.50 | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.95 | - | - | - | 0.95 | 63% |
| Psychologist | 3.00 | 1.50 | 50% | 0.17 | - | - | 0.92 | 1.10 | 37% |
| MH Director (PH.D) | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| MH RN | 22.40 | 21.20 | 95% | 21.15 | - | 1.64 | - | 22.79 | 102% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.91 | - | - | - | 0.91 | 46% |
| Psych Associates | 6.40 | 6.50 | 102% | 5.87 | - | 0.04 | - | 5.90 | 92% |
| Psych Tech | 12.10 | 5.00 | 41% | 4.15 | - | 0.05 | - | 4.21 | 35% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 97.50 | 77.80 | 80% | 74.26 | 0.00 | 4.19 | 0.92 | 79.37 | 81% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**   **PARSONS v. RYAN, USDC CV12-00601: ADCM1004835**

## Arizona Monthly Staffing Report
### Safford Region

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 0.75 | 75% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.39 | - | - | - | 1.39 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 9.90 | 101% | 12.41 | - | 0.50 | - | 12.90 | 132% |
| LPN | 6.10 | 1.00 | 16% | 2.11 | - | 0.20 | - | 2.31 | 38% |
| Nursing Assistant | 2.80 | 4.00 | 143% | 3.53 | - | 0.01 | - | 3.54 | 127% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.83 | - | 0.00 | - | 0.83 | 42% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 0.75 | - | - | - | 0.75 | 151% |
| Dental Director | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Dental Hygienist | 0.20 | 1.00 | 500% | 0.71 | - | - | - | 0.71 | 356% |
| Dental Assistant | 2.00 | 1.00 | 50% | 0.85 | - | - | - | 0.85 | 42% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| | | | | | | | | | |
| Total Contract | 32.90 | 27.65 | 84% | 27.57 | - | 0.72 | - | 28.29 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM1004836**

## Arizona Monthly Staffing Report
### Tucson Region

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Staff Physician | 3.50 | - | 0% | 0.57 | - | - | - | 0.57 | 16% |
| Administrator | 1.00 | 2.00 | 200% | 1.89 | - | - | - | 1.89 | 189% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Asst. Correctional RN Supervisor II | 1.00 | 8.00 | 800% | 7.09 | - | - | - | 7.09 | 709% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.66 | - | - | - | 0.66 | 66% |
| Nurse Practitioner | 3.00 | 7.00 | 233% | 5.76 | - | 0.05 | - | 5.81 | 194% |
| Correctional RN Supervisor I | 6.00 | - | 0% | 0.28 | - | - | - | 0.28 | 5% |
| RN | 39.10 | 25.30 | 65% | 30.84 | - | 1.96 | - | 32.80 | 84% |
| LPN | 35.90 | 36.70 | 102% | 45.49 | - | 4.19 | - | 49.68 | 138% |
| Nursing Assistant | 22.00 | 33.20 | 151% | 32.38 | - | 2.88 | - | 35.27 | 160% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.91 | - | 0.01 | - | 0.92 | 92% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.10 | - | 0.00 | - | 4.10 | 103% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.75 | - | - | - | 1.75 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Med Records Clerk | 6.00 | 7.00 | 117% | 7.78 | - | 0.04 | - | 7.82 | 130% |
| Scheduler | 1.00 | 1.00 | 100% | 0.43 | - | 0.01 | - | 0.44 | 44% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.25 | 125% | 0.95 | - | - | - | 0.95 | 95% |
| Dentist | 4.00 | 2.00 | 50% | 1.80 | - | - | - | 1.80 | 45% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.38 | - | - | - | 0.38 | 190% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.81 | - | - | - | 4.81 | 80% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.01 | - | - | - | 1.01 | 51% |
| Psychologist | 4.00 | 2.40 | 60% | 1.32 | - | - | 0.71 | 2.03 | 51% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.04 | - | 0.03 | - | 1.07 | 107% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 1.82 | - | - | - | 1.82 | 121% |
| MH RN | 4.00 | 4.00 | 100% | 3.71 | - | 0.11 | - | 3.82 | 96% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 15.20 | 152% | 8.68 | - | - | - | 8.68 | 87% |
| **Total Contract** | 166.20 | 168.25 | 101% | 171.36 | 0.00 | 9.40 | 0.71 | 181.46 | 109% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**                    **PARSONS v. RYAN, USDC CV12-00601: ADCM1004837**

## Arizona Monthly Staffing Report
### Winslow Region

**July 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.52 | - | - | - | 0.52 | 52% |
| Administrator | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 2.04 | - | - | - | 2.04 | 0% |
| Administrative Services Officer | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 1.00 | - | 0% | 1.14 | - | - | - | 1.14 | 114% |
| Correctional RN Supervisor I | 2.00 | - | 0% | 0.05 | - | - | - | 0.05 | 3% |
| RN | 11.80 | 12.40 | 105% | 10.67 | - | 0.72 | - | 11.39 | 97% |
| LPN | 5.20 | - | 0% | 0.38 | - | 0.10 | - | 0.48 | 9% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 4.39 | - | 0.32 | - | 4.71 | 118% |
| Lab Technician | - | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 0.50 | - | 0% | 0.28 | - | - | - | 0.28 | 56% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.70 | - | 0.02 | - | 1.72 | 86% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | - | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.83 | - | 0.03 | - | 0.86 | 86% |
| Dental Director | 1.00 | 1.25 | 125% | - | - | - | - | - | 0% |
| Dentist | 1.00 | - | 0% | 1.14 | - | - | - | 1.14 | 114% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.58 | - | - | - | 1.58 | 53% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 39.70 | 28.55 | 72% | 28.57 | 0.00 | 1.18 | 0.00 | 29.75 | 75% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER**              **PARSONS v. RYAN, USDC CV12-00601: ADCM1004838**

## Arizona Monthly Staffing Report
## Yuma Region

### July 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Administrator | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.57 | - | - | - | 0.57 | 57% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 4.04 | - | 0.01 | - | 4.04 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Nurse Practitioner | 3.00 | 3.00 | 100% | 1.79 | - | - | 1.02 | 2.81 | 94% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 14.55 | 93% | 14.36 | - | 0.92 | - | 15.28 | 97% |
| LPN | 11.50 | 7.00 | 61% | 7.16 | - | 0.84 | - | 8.00 | 70% |
| Nursing Assistant | 8.40 | 9.75 | 116% | 14.02 | - | 0.38 | - | 14.40 | 171% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.57 | - | - | - | 0.57 | 57% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.95 | - | 0.47 | - | 3.42 | 171% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.77 | - | 0.00 | - | 1.78 | 89% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.60 | - | - | - | 0.60 | 60% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.43 | - | 0.06 | - | 1.49 | 50% |
| Scheduler | 1.00 | 1.00 | 100% | 1.71 | - | 0.15 | - | 1.86 | 186% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.50 | 117% | 2.39 | - | - | - | 2.39 | 80% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 5.00 | 83% | 4.51 | - | - | - | 4.51 | 75% |
| Psychiatrist | - | - | 0% | 0.51 | - | - | - | 0.51 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| MH RN | 1.00 | 1.00 | 100% | 0.81 | - | 0.03 | - | 0.84 | 84% |
| Psych Associates | 4.00 | 6.40 | 160% | 4.22 | - | - | - | 4.22 | 106% |
| Total Contract | 74.80 | 72.20 | 97% | 67.98 | 0.00 | 2.86 | 1.02 | 71.86 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO A PROTECTIVE ORDER          PARSONS v. RYAN, USDC CV12-00601: ADCM1004839