**Exhibit 2 – Declaration of Daniel P. Struck**

**Attachment 11 (Part 2)**

| 8/2/2017<br>10:20 AM | National Prison Project of the ACLU<br>Expenses by Case | | | | Page    1 |

---

### Selection Criteria

| Slip.Slip Type | Time |
|---|---|
| Slip.Transaction Dat | 1/6/2016 - 6/30/2017 |
| Case.Selection | Include: AZ Mediation & Enforcemen |

---

Rate Info - identifies rate source and level

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Est. Billings: none | | | | |
| 68592           TIME<br>  1/6/2016<br>  WIP<br>  Telephone call with Stewart regarding report for<br>mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68593           TIME<br>  1/7/2016<br>  WIP<br>  Email to Breur regarding file review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 68594           TIME<br>  1/11/2016<br>  WIP<br>  Researched meaning of "within (X) days" under<br>Arizona contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 416.10 |
| 68595           TIME<br>  1/13/2016<br>  WIP<br>  Telephone call with Stewart regarding his upcoming<br>report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68600           TIME<br>  1/15/2016<br>  WIP<br>  Email psych resident regarding possible file review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 68599           TIME<br>  1/15/2016<br>  WIP<br>  Email Wallace regarding Colorado DOC mental<br>health staffing numbers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68601           TIME<br>  1/19/2016<br>  WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft research assignment for fellow - contract terms construed according to their plain language. | | 0.00 | | |
| 68603      TIME<br>1/21/2016<br>WIP<br>Email Fettig, resident regarding record review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68602      TIME<br>1/21/2016<br>WIP<br>Select medical records and other documents to send to Stewart, residents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 68604      TIME<br>1/22/2016<br>WIP<br>Review, highlight Stewart Nov. 2013 report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68605      TIME<br>1/25/2016<br>WIP<br>Review Stewart notes from Eyman tour; draft mediation memorandum. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68606      TIME<br>1/26/2016<br>WIP<br>Began research on interpreting plain language under contract law and significance of integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 416.10 |
| 67549      TIME<br>1/27/2016<br>WIP<br>Researched interpreting plain language under contract law and significance of integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 678.90 |
| 68607      TIME<br>1/27/2016<br>WIP<br>Drafted memorandum on plain language and integration clauses under contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 635.10 |
| 67552      TIME<br>1/28/2016<br>WIP<br>Finished and submitted memorandum on plain language and integration clauses. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 240.90 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                       Expenses by Case                                    Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 67346      TIME<br>2/1/2016<br>WIP<br>Research, draft mediation brief regarding interpretation of unambiguous contract. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 67345      TIME<br>2/1/2016<br>WIP<br>Emails to residents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67343      TIME<br>2/1/2016<br>WIP<br>Call with co-counsel regarding mediation, motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67347      TIME<br>2/2/2016<br>WIP<br>Draft, edit mediation brief - Arizona contract law. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67569      TIME<br>2/10/2016<br>WIP<br>Researched meaning of "within (X) days" under Arizona contract law. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 109.50 |
| 67377      TIME<br>2/17/2016<br>WIP<br>Edit plaintiffs' mediation brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 67376      TIME<br>2/17/2016<br>WIP<br>Telephone call with Specter regarding mediation brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67373      TIME<br>2/17/2016<br>WIP<br>Calculate mental health staffing ratios in Arizona and neighboring states. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67576<br>2/22/2016<br>WIP<br>Edit new draft of mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 67592<br>2/22/2016<br>WIP<br>Telephone call with Specter, Eidenbach regarding<br>plaintiffs' mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68655<br>2/22/2016<br>WIP<br>Work with intern to review defendants' response to<br>mediation demand letter; manage client<br>correspondence. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 67594<br>2/22/2016<br>WIP<br>Further edits to mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 67784<br>2/23/2016<br>WIP<br>Cite-check footnotes in brief. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 87.60 |
| 67597<br>2/23/2016<br>WIP<br>Telephone call with Stewart regarding his report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 67595<br>2/23/2016<br>WIP<br>Cite-check, final edit of mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 372.30 |
| 67600<br>2/24/2016<br>WIP<br>Review defendants' mediation statement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 67603<br>2/25/2016<br>WIP<br>Select documents for 3/1 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    5

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67650          TIME 2/29/2016 WIP Travel Washington-Phoenix. | D. Fathi Litigation AZ Mediation & Enforce | 8.50 0.00 0.00 0.00 | 219.00 C@1 | 1861.50 |
| 67655          TIME 3/1/2016 WIP Travel from courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 67654          TIME 3/1/2016 WIP Settlement conference. | D. Fathi Litigation AZ Mediation & Enforce | 4.00 0.00 0.00 0.00 | 219.00 C@1 | 876.00 |
| 67653          TIME 3/1/2016 WIP Travel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67658          TIME 3/2/2016 WIP Travel Phoenix - Washington. | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 219.00 C@1 | 1314.00 |
| 67733          TIME 3/6/2016 WIP Enforcement: review Lomeli file. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 67732          TIME 3/7/2016 WIP Call with co-counsel regarding motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 67735          TIME 3/7/2016 WIP Enforcement: review Lomeli, Torriente files. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67734          TIME 3/7/2016 WIP Enforcement: emails regarding staffing patterns in other states. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68666                    TIME<br>3/8/2016<br>WIP<br>Review and assess defendants' production for completeness; compile and ship documents for expert review. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 560.00 |
| 68632                    TIME<br>3/8/2016<br>WIP<br>Monthly staffing report analysis and review. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 722.70 |
| 68633                    TIME<br>3/9/2016<br>WIP<br>Monthly staffing report analysis and review. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 810.30 |
| 68634                    TIME<br>3/10/2016<br>WIP<br>Monthly staffing report analysis and review. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68635                    TIME<br>3/11/2016<br>WIP<br>Monthly staffing report analysis and review. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 5.20<br>5.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 1138.80 |
| 67749                    TIME<br>3/11/2016<br>WIP<br>Telephone call with Stewart regarding his report; write up and organize notes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 67756                    TIME<br>3/13/2016<br>WIP<br>Edit draft Stewart report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 68671                    TIME<br>3/14/2016<br>WIP<br>Determine subclass requests; download and save filing; prepare expert report and materials; prepare and send letter to opposing counsel; compile and send documents to expert. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 592.00 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    7

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67758 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/14/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Stewart report - miscellaneous emails. | | | 0.00 | | |
| 67763 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Multiple emails with co-counsel regarding enforcement motion. | | | 0.00 | | |
| 67762 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 3/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft Stewart report. | | | 0.00 | | |
| 67761 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 3/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft Wilcox report. | | | 0.00 | | |
| 67760 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Write up law clerk research assignment for reply in support of motion to compel. | | | 0.00 | | |
| 68672 | TIME | C. Regnier | 1.30 | 160.00 | 208.00 |
| 3/15/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare expert report. | | | 0.00 | | |
| 67769 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/16/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit reply brief in support of motion to compel. | | | 0.00 | | |
| 67768 | TIME | D. Fathi | 2.70 | 219.00 | 591.30 |
| 3/16/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit Stewart draft report -- staffing, suicides, case reviews. | | | 0.00 | | |
| 67764 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/16/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his report. | | | 0.00 | | |

8/2/2017　　　　　　　　　　　　National Prison Project of the ACLU
10:20 AM　　　　　　　　　　　　　　　Expenses by Case　　　　　　　　　　　Page　　8

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67765　　　TIME 3/16/2016 WIP Call with co-counsel regarding logistics of filing enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67890　　　TIME 3/22/2016 WIP Review Stewart revisions to his report. | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 68005　　　TIME 3/23/2016 WIP Edit, proof Stewart's latest draft of report. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 67931　　　TIME 3/23/2016 WIP Review, edit letter confirming 3/22 call with defendants; email co-counsel regarding logistics for filing motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67930　　　TIME 3/23/2016 WIP Meet with Corrina to plan for filing of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68006　　　TIME 3/24/2016 WIP Call with co-counsel regarding logistics of filing motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68012　　　TIME 3/25/2016 WIP Review Stewart draft report; Telephone call with Stewart regarding his report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 68682　　　TIME 3/28/2016 WIP Format expert report; cite check and prepare expert report for filing. | C. Regnier Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 T@1 | 480.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                             Expenses by Case                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68013            TIME<br>3/28/2016<br>WIP<br>Review latest draft of Stewart report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 68033            TIME<br>3/29/2016<br>WIP<br>Edit motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 68031            TIME<br>3/29/2016<br>WIP<br>Review draft of enforcement motion; Telephone call with Kendrick regarding same; email Eidenbach regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68021            TIME<br>3/29/2016<br>WIP<br>Review, edit draft Kendrick declaration authenticating exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 68052            TIME<br>3/30/2016<br>WIP<br>Final proof of Stewart report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68035            TIME<br>3/30/2016<br>WIP<br>Edit draft motion for enforcement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 69373            TIME<br>4/1/2016<br>WIP<br>Prepare redacted expert report; download, save and review filing. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 240.00 |
| 68088            TIME<br>4/1/2016<br>WIP<br>Review current draft of motion to enforce; multiple emails with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68086<br>4/3/2016<br>WIP<br>Edit current draft of motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 69376<br>4/4/2016<br>WIP<br>Prepare expert report; download and save<br>defendants' productions; review documents. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.90<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 144.00 |
| 68102<br>4/4/2016<br>WIP<br>Edit new draft of motion; begin cite-checking. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 68085<br>4/4/2016<br>WIP<br>Email Alexandra regarding press around motion<br>filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 68133<br>4/4/2016<br>WIP<br>Telephone call with Kendrick regarding various<br>issues regarding motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68678<br>4/5/2016<br>WIP<br>Cite-checking assignment for D. Fathi. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68164<br>4/5/2016<br>WIP<br>Final edit, proof of motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 68165<br>4/5/2016<br>WIP<br>Call with defendants regarding monitoring<br>methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 372.30 |
| 69377<br>4/5/2016<br>WIP<br>Prepare expert declaration, report and exhibits for | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 368.00 |

8/2/2017                      National Prison Project of the ACLU
10:20 AM                        Expenses by Case                    Page    11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| filing. | | | | |
| 69378     TIME<br>4/6/2016<br>WIP<br>Download and save filings. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 48.00 |
| 68228     TIME<br>4/6/2016<br>WIP<br>Draft letter memorializing call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 68229     TIME<br>4/6/2016<br>WIP<br>Draft summary of Stewart report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68230     TIME<br>4/9/2016<br>WIP<br>Research, emails with co-counsel regarding PLRA requirements for motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68313     TIME<br>4/12/2016<br>WIP<br>Review final motion to enforce & report/declaration of Pablo Stewart. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 68251     TIME<br>4/14/2016<br>WIP<br>Draft letter to defendants regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 69384     TIME<br>4/15/2016<br>WIP<br>Send document to psych resident for review; manage client correspondence; prepare and review monthly document request; download and save filings. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.90<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 144.00 |
| 68253     TIME<br>4/15/2016<br>WIP<br>Draft letter to defendants regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                              Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68250<br>4/18/2016<br>WIP<br>Meet with Sarah regarding assignment regarding notice requirement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68255<br>4/18/2016<br>WIP<br>Review defendants' motion to stay; memorandum to co-counsel regarding our response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68254<br>4/18/2016<br>WIP<br>Review letter to defendants regarding monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68258<br>4/19/2016<br>WIP<br>Select documents for New Times reporter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>1.00<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 219.00 |
| 68259<br>4/19/2016<br>WIP<br>Email from Judge Pyle; email with co-counsel regarding same; respond to Judge Pyle. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |
| 68701<br>4/20/2016<br>WIP<br>Research contractual notice requirements and actual notice under Arizona contract law. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 810.30 |
| 68702<br>4/20/2016<br>WIP<br>Draft memorandum on notice requirements under Arizona contract law and submit to D. Fathi. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68263<br>4/20/2016<br>WIP<br>Meet with Fettig regarding response to motion to stay; scheduling Haney tours. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69387<br>4/21/2016<br>WIP<br>Download and save filings. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 32.00 |
| 68315<br>4/22/2016<br>WIP<br>Review 4/15/16 letter to L. Rand from C. Kendrick<br>regarding negotiation and performance measures. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69388<br>4/25/2016<br>WIP<br>Update list of documents received/missing;<br>download and save filing. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>3.00<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 480.00 |
| 68373<br>5/2/2016<br>WIP<br>Meet with Fathi regarding last week's status<br>conference, next steps. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68347<br>5/2/2016<br>WIP<br>Review emails regarding next steps following status<br>conference; review, edit summary and chart of<br>notice given to defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68376<br>5/2/2016<br>WIP<br>Confer with Kirstin Eidenbach regarding cite check<br>for non-compliance notification chart. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68346<br>5/2/2016<br>WIP<br>Meet with Fettig regarding last week's status<br>conference, next steps. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68396<br>5/3/2016<br>WIP<br>Final review of citation summary of notice of<br>substantial noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                         Page      14

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68638 5/3/2016 WIP Exhibit work (motion to enforce) | TIME | J. Morgan Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 219.00 C@1 | 832.20 |
| 68639 5/5/2016 WIP Exhibit work (motion to enforce). | TIME | J. Morgan Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 68578 5/9/2016 WIP Meet with Fettig regarding edits to monitoring manual. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70234 5/9/2016 WIP Begin review of investigative reports regarding inmate suicides at Arizona facilities. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 68581 5/9/2016 WIP Meet with Fathi regarding edits to monitoring manual. | TIME | A.  Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68736 5/11/2016 WIP Review defendants' response to statement of notice; review plaintiffs' notice of substantial noncompliance; research regarding actual notice is sufficient. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68737 5/11/2016 WIP Call with co-counsel regarding defendants' response to notice. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 68738 5/11/2016 WIP Research, draft reply in support of submission regarding notice. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

8/2/2017                                National Prison Project of the ACLU                           Page    15
10:20 AM                                     Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68742 5/12/2016 WIP Review Rand letter regarding fee claim; email Specter regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 219.00 C@1 No Charge | 43.80 |
| 68743 5/12/2016 WIP Research, draft reply regarding notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 68819 5/13/2016 WIP Edit draft status report regarding motion to compel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70243 5/13/2016 WIP Review investigative reports on two inmate suicides at Arizona prisons; identify and highlight sections of reports suggesting guard or staff misconduct. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 7.80 0.00 0.00 0.00 | 219.00 C@1 | 1708.20 |
| 70244 5/13/2016 WIP Draft memorandum on findings from review of investigative reports regarding inmate suicides and submit to D. Fathi. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 69410 5/13/2016 WIP Call with client's family member; confer with co-counsel regarding client; meet with A. Fettig regarding case status and needs; format and prepare pleadings; review documents; confer with David regarding travel arrangements for tour. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 3.00 3.00 0.00 0.00 | 160.00 T@1 No Charge | 480.00 |
| 68760 5/16/2016 WIP Telephone call with PLO regarding reply in support of notice. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page     16

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70246 5/16/2016 WIP Cite-check brief for D. Fathi. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 68762 5/16/2016 WIP Prepare for call with co-counsel regarding reply regarding notice. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 68764 5/16/2016 WIP Create new draft of reply brief in light of co-counsel comments. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 68769 5/17/2016 WIP Telephone call with Specter regarding 5/18 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68943 5/17/2016 WIP Lauren Kuhlik - introductory background meeting with counsel. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 160.00 C@3 No Charge | 64.00 |
| 68765 5/17/2016 WIP Incorporate co-counsel edits; final proof, cite-check of reply in support of notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68766 5/17/2016 WIP Call with Specter regarding tomorrow's hearing with judge. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 68951 5/18/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                              Page    17

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68783                    TIME 5/18/2016 WIP Telephone call with Specter regarding today's status conference, next steps. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68782                    TIME 5/18/2016 WIP Research on substantial noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 68771                    TIME 5/18/2016 WIP Attend telephonic Status Conference with Judge regarding pending mtn to enforce and mtn to compel. | A. Fettig Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 68949                    TIME 5/18/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | Law Clerks Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 160.00 C@3 | 352.00 |
| 68784                    TIME 5/18/2016 WIP Telephone status conference with court. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 68953                    TIME 5/19/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 1.70 1.70 0.00 0.00 | 160.00 C@3 No Charge | 272.00 |
| 68807                    TIME 5/19/2016 WIP Review draft response to Defs Notice of Measures (Doc. 1580). | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68957                    TIME 5/19/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 160.00 C@3 | 80.00 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                   Page    18

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68772 TIME 5/19/2016 WIP Research, draft response to defendants' notice of compliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 68773 TIME 5/19/2016 WIP Multiple emails with communications department regarding Court's forthcoming order finding noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.30 0.00 0.00 | 219.00 C@1 No Charge | 65.70 |
| 68952 TIME 5/19/2016 WIP Lauren Kuhlik - researching and drafting short background document on AZ, contract interpretation. | Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |
| 68887 TIME 5/22/2016 WIP Review, edit draft notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69006 TIME 5/23/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 160.00 C@3 | 144.00 |
| 69010 TIME 5/23/2016 WIP Lauren Khulik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 C@3 | 112.00 |
| 69110 TIME 5/23/2016 WIP Marian Messing - discussing assignment with Law Fellow S. Goetz. | Law Clerks Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 160.00 C@3 | 48.00 |
| 70201 TIME 5/24/2016 WIP Review video footage of two prisoner suicides/staff response and aftermath; draft summary evaluating utility of footage and send to D. Fathi. | S. Goetz Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017       National Prison Project of the ACLU
10:20 AM        Expenses by Case         Page 19

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69011 5/24/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 C@3 | 32.00 |
| 70202 5/25/2016 WIP Meeting with J. Onka to discuss Parsons document review work. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69020 5/25/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 C@3 | 480.00 |
| 70203 5/25/2016 WIP Multiple meetings with law clerks to discuss progress on Parsons document review. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69021 5/26/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.00 3.00 0.00 0.00 | 160.00 C@3 No Charge | 480.00 |
| 69023 5/27/2016 WIP Lauren Kuhlik - reviewing defendants' document for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 160.00 C@3 | 560.00 |
| 69049 5/31/2016 WIP Confer with Kendrick regarding client in Perryville Minors Unit; drafting of notice of non-compliance regarding same. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69149 6/1/2016 WIP Lauren Kuhlik - reviewing documents and drafting notice of noncompliance for monitoring. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 160.00 C@3 | 432.00 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                         Page      20

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69147                    TIME 6/1/2016 WIP Lauren Kuhlik - meeting with counsel to discuss defendants' noncompliance. | Law Clerks Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 C@3 | 32.00 |
| 69148                    TIME 6/1/2016 WIP Lauren Kuhlik - reviewing defendants documents' for inconsistencies. | Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |
| 69105                    TIME 6/2/2016 WIP Methodology discussion. | J. Morgan Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69152                    TIME 6/3/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | Law Clerks Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 160.00 C@3 | 336.00 |
| 69354                    TIME 6/6/2016 WIP Lauren Kuhlik - reviewing defendants' records for compliance with settlement. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 1.10 0.00 0.00 | 160.00 C@3 No Charge | 176.00 |
| 69247                    TIME 6/7/2016 WIP Meet with Corrina, review Rand letters regarding defendants' failure to produce CAPs, CQI minutes. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69358                    TIME 6/7/2016 WIP Lauren Kuhlik - reviewing defendants' records for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 160.00 C@3 | 128.00 |
| 69246                    TIME 6/7/2016 WIP Edit notice of non-compliance regarding M. Abdullah. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69263<br>6/8/2016<br>WIP<br>Draft letter to Rand regarding missing CAPs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69363<br>6/8/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 69256<br>6/8/2016<br>WIP<br>EM Kendrick regarding defendants' failure to<br>produce CAPs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69265<br>6/8/2016<br>WIP<br>Outline mental health section of enforcement motion<br>regarding methodology; review notices of<br>noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 69274<br>6/9/2016<br>WIP<br>Draft notice of noncompliance regarding mental<br>health measures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 69275<br>6/9/2016<br>WIP<br>Telephone call with Kendrick regarding notice of<br>substantial noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69366<br>6/9/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>3.40<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 544.00 |
| 69267<br>6/9/2016<br>WIP<br>Read defendants' status report regarding record<br>access. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69369<br>6/10/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 608.00 |
| 69430<br>6/14/2016<br>WIP<br>Outline response to defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69432<br>6/14/2016<br>WIP<br>Review defendants' "corrected" remedial plan; email<br>co-counsel regarding same; outline response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69429<br>6/14/2016<br>WIP<br>Review defendants' remedial plan; check<br>compliance figures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 69433<br>6/15/2016<br>WIP<br>Begin drafting response to defendants' remedial<br>plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69438<br>6/15/2016<br>WIP<br>Compare remedial plan for PM 92, 93, 98 with<br>CAPs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69436<br>6/15/2016<br>WIP<br>Draft response to defendants' remedial plan - PM<br>85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 69439<br>6/15/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                Page    23

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69440                     TIME 6/15/2016 WIP Review MHTM, CAPs, draft response to defendants' remedial plan:  PM 85. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 69456                     TIME 6/16/2016 WIP Revise response to defendants' remedial plan (PM 85) in response to co-counsel comments. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69457                     TIME 6/16/2016 WIP Review CAPs for earlier compliance plans for PM 92, 93, 98. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69443                     TIME 6/16/2016 WIP Draft response to defendants' remedial plan:  PM 85. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69459                     TIME 6/17/2016 WIP Revise response to defendants' remedial plan - PM 85. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69470                     TIME 6/17/2016 WIP Review CAPs on PM 92, 93, and 98 to determine differences, if any, with defendants' remedial plan. | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 69473                     TIME 6/17/2016 WIP Review, edit response to defendants' remedial plan, proposed order. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 69478                     TIME 6/20/2016 WIP Revise response to defendants' remedial plan; draft Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page    24

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 69482 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 6/20/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Specter regarding response to defendants' remedial plan. | | | 0.00 | | |

| 69487 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 6/20/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Revise declaration, brief in light of defendants' production of new version of MHTM. | | | 0.00 | | |

| 69488 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 6/20/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof, cite-check of response to remedial plan and associated documents. | | | 0.00 | | |

| 69483 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 6/20/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-check response to defendants' remedial plan. | | | 0.00 | | |

| 69511 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 6/21/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Letter to defendants regarding missing documents. | | | 0.00 | | |

| 69531 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 6/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email, call with co-counsel regarding next steps after hearing. | | | 0.00 | | |

| 69529 | TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
|---|---|---|---|---|---|
| 6/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for hearing on defendants' remedial plan. | | | 0.00 | | |

| 69530 | TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
|---|---|---|---|---|---|
| 6/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Hearing on defendants' remedial plan. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page    25

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69533                    TIME 6/26/2016 WIP Draft, edit motion to enforce Stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 219.00 C@1 | 832.20 |
| 69534                    TIME 6/27/2016 WIP Edit motion for enforcement. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69538                    TIME 6/27/2016 WIP Draft, edit motion to enforce stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 69559                    TIME 6/28/2016 WIP Telephone call with Stewart regarding report. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69576                    TIME 6/28/2016 WIP Telephone call with Dan Barr, Jimmy George regarding EMR access; email George, Hardy regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69577                    TIME 6/28/2016 WIP Review order from 6/24 hearing; send to interested persons. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69578                    TIME 6/28/2016 WIP Call to Rand regarding missing CAPs. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69585                    TIME 6/29/2016 WIP Telephone call with Struck regarding possible movement on MH measures. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69579                    TIME 6/29/2016 WIP Review defendants' response to 6/22 notice of | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| noncompliance; check defendants' allegations of<br>compliance. | | | | |
| 69580              TIME<br>6/29/2016<br>WIP<br>Review Specter comments on motion to enforce;<br>email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69687              TIME<br>6/30/2016<br>WIP<br>Prepare for meet and confer regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69723              TIME<br>7/1/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement<br>motion, notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69718              TIME<br>7/1/2016<br>WIP<br>Review, highlight transcript of 6/24 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69725              TIME<br>7/1/2016<br>WIP<br>Review law clerk notes from call; review<br>memorandum regarding new MH-3E category; email<br>co-counsel regarding call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69728              TIME<br>7/1/2016<br>WIP<br>Prepare for call with defendants regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69739              TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - call with opposing counsel<br>regarding Performance Measure 85; typed notes;<br>reviewed transcript and documents sent after call. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 128.00 |
| 69738              TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - reviewing documents on | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 64.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    27

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Parsons for 1 p.m. call with opposing counsel about remedial plan on Performance Measure 85. | | | | |
| 69724 7/1/2016 WIP Call with defendants regarding PM 85. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69729 7/1/2016 WIP Review, edit draft Stewart report; Telephone call with Stewart regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 69751 7/5/2016 WIP Draft letter to defendants memorializing July 1 meet and confer and requesting information. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69774 7/5/2016 WIP Telephone call with Kendrick regarding enforcement motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69784 7/5/2016 WIP Email Rand regarding meet and confer regarding 5/23/16 Notice of Substantial Noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69806 7/5/2016 WIP Draft, edit motion for enforcement; review correspondence to determine whether to add issues. | TIME D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 70374 7/5/2016 WIP Research meaning of "every 30 days" under Arizona contract law for D. Fathi. | TIME S. Goetz Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 219.00 C@1 | 810.30 |
| 70377 7/6/2016 WIP | TIME S. Goetz Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 | 219.00 C@1 | 175.20 |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | Page | 28 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft memorandum on meaning of "every 30 days" and definition of "interval" for D. Fathi. | | 0.00 | | |
| 69810    TIME<br>7/6/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70376    TIME<br>7/6/2016<br>WIP<br>Find and compile dictionary definitions of "interval" for D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70375    TIME<br>7/6/2016<br>WIP<br>Research meaning of "every 30 days" under Arizona contract law for D. Fathi. | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 69811    TIME<br>7/6/2016<br>WIP<br>Telephone call with Stewart regarding his declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69809    TIME<br>7/6/2016<br>WIP<br>Review Kendrick edits to enforcement motion; gather exhibits; add citations to brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 69816    TIME<br>7/6/2016<br>WIP<br>Research regarding meaning of "every 90 days;" add citations to brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 69814    TIME<br>7/6/2016<br>WIP<br>Email co-counsel, defendants regarding scheduling meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69819    TIME<br>7/7/2016<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                        National Prison Project of the ACLU
10:20 AM                            Expenses by Case                                    Page     29

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

Finalize Stewart declaration in support of
enforcement motion.                                                            0.00

| 69866 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 7/7/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review, edit notice of substantial noncompliance                               0.00
regarding maximum custody measures.

| 69895 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Assemble Stewart declaration, signature page, and                              0.00
exhibits and send to co-counsel.

| 69880 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Review Rand response to 6/7/16 notice of                                       0.00
noncompliance.

| 69892 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Edit enforcement motion; add missing citations.                                0.00

| 69912 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Final proof of proposed order.                                                 0.00

| 69902 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Research regarding contract must be construed to                               0.00
give effect to every provision.

| 69908 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Telephone call with Kendrick regarding finalizing                              0.00
enforcement motion.

| 69909 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Draft, edit proposed order for enforcement motion.                             0.00

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69913<br>7/11/2016<br>WIP<br>Final cite-check of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69910<br>7/11/2016<br>WIP<br>Final edit of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69911<br>7/11/2016<br>WIP<br>Edit joint notice of agreed schedule for hearing on<br>remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69993<br>7/12/2016<br>WIP<br>Reviewed email from C. Kendrick regarding<br>production of CAPS' analyzed previous productions<br>and current spreadsheets to respond to same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 69941<br>7/12/2016<br>WIP<br>Review updated chart of CGAR scores; email<br>co-counsel regarding same; draft assignment for<br>interns to compile scores for additional measures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69940<br>7/12/2016<br>WIP<br>Final proof of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69930<br>7/12/2016<br>WIP<br>Prepare for meet and confer regarding notice of<br>substantial noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69939<br>7/12/2016<br>WIP<br>Proof, cite-check of motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    31

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69937                         TIME 7/12/2016 WIP Review, respond to Struck email declining to discuss settlement; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69931                         TIME 7/12/2016 WIP Meet and confer with defendants regarding 5/23 notice of substantial noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 69955                         TIME 7/14/2016 WIP Review, respond to email from co-counsel regarding defendants' refusal to produce CAPs in a useable format; upcoming hearing with judge. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69964                         TIME 7/15/2016 WIP Email co-counsel regarding Monday argument regarding defendants' refusal to produce CAPs in useable form. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69979                         TIME 7/18/2016 WIP Telephone call with Kendrick regarding today's hearing with Judge Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69970                         TIME 7/18/2016 WIP Review weekend emails regarding today's hearing with Judge Duncan; email Kendrick regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69982                         TIME 7/18/2016 WIP Read, respond to Fletcher email regarding MH 3-D information production. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69980                         TIME 7/18/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Read, respond to Rand email regarding CAP production. | | 0.00 | | |
| 69984           TIME<br>7/19/2016<br>WIP<br>Draft law clerk research assignment for motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70097           TIME<br>7/20/2016<br>WIP<br>Reviewing spreadsheet showing defendants' compliance/noncompliance with mental health measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70546           TIME<br>7/21/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona K law regarding impossibility defense. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 256.00 |
| 70129           TIME<br>7/22/2016<br>WIP<br>Conference call with co-counsel regarding pending enforcement motion, notice of noncompliance; new notice of noncompliance; August 1 call with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 70277           TIME<br>7/22/2016<br>WIP<br>Litigation team preparation call. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 70177           TIME<br>7/25/2016<br>WIP<br>Email to defendants regarding our proposal on PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70587           TIME<br>7/25/2016<br>WIP<br>Rebecca Ojserkis - Researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 176.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    33

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70184          TIME 7/25/2016 WIP Compile list of PMs on which to give notice of noncompliance; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70185          TIME 7/25/2016 WIP Email co-counsel regarding scheduling mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70284          TIME 7/25/2016 WIP Emails with co-counsel regarding Abdullah notice of non-compliance and setting up the meet and confer. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70285          TIME 7/25/2016 WIP Emails with opposing counsel regarding Abdullah notice of non-compliance and setting up the meet and confer. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70588          TIME 7/26/2016 WIP Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. | Law Clerks Litigation AZ Mediation & Enforce | 2.90 0.00 0.00 0.00 | 160.00 C@3 | 464.00 |
| 70283          TIME 7/26/2016 WIP Research AZ contract law on integration and parol evidence. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70423          TIME 7/26/2016 WIP Reviewed email from L. Munoz regarding production of CAPS; updated file accordingly. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 160.00 T@1 No Charge | 32.00 |
| 70276          TIME 7/26/2016 WIP Review, edit draft of notice of noncompliance - medical care measures. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page      34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70265                TIME<br>7/26/2016<br>WIP<br>Email co-counsel regarding meet and confer with<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70282                TIME<br>7/26/2016<br>WIP<br>Meet with law clerk regarding research for<br>enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70426                TIME<br>7/27/2016<br>WIP<br>Reviewed emails from L. Munoz regarding additional<br>use of force videos and production of CAPS;<br>updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 32.00 |
| 70311                TIME<br>7/27/2016<br>WIP<br>Check noncompliance figures for notice of<br>substantial noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 70322                TIME<br>7/28/2016<br>WIP<br>Telephone call with Kendrick regarding notice of<br>noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70324                TIME<br>7/28/2016<br>WIP<br>Edit draft notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70363                TIME<br>7/29/2016<br>WIP<br>Email co-counsel, defendants regarding August 1<br>status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70592                TIME<br>7/29/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona<br>law relating to impossibility and other affirmative<br>defenses under contract law; drafted memorandum | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 5.30<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 848.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     35

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

based on research.

| 70325 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| EM Kendrick regarding reply in support of motion to enforce. | | | 0.00 | | |

| 70362 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 7/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin outlining reply in support of enforcement motion. | | | 0.00 | | |

| 70382 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 7/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, excerpt Taylor testimony from Van Winkle (PCR). | | | 0.00 | | |

| 70450 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 8/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Status conference regarding record access, regular status conference, PM 85 discovery. | | | 0.00 | | |

| 70440 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 8/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for status conference with Judge Duncan. | | | 0.00 | | |

| 70596 | TIME | Law Clerks | 0.40 | 160.00 | 64.00 |
| 8/1/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Rebecca Ojserkis - reserached 1/7 questions related to contract interpretation under Arizona law. | | | 0.00 | | |

| 70410 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review law clerk memorandum regarding impossibility, parol evidence rule. | | | 0.00 | | |

| 70456 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 8/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting reply in support of enforcement motion. | | | 0.00 | | |

8/2/2017             National Prison Project of the ACLU
10:20 AM            Expenses by Case                      Page    36

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70457 8/1/2016 WIP | TIME | D. Fathi Lobbying AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 T@4 | 65.70 |
| Call with defendants regarding replacement mediator. | | | | | |
| 70454 8/1/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| Meet with law clerk regarding research assignment for reply in support of enforcement motion. | | | | | |
| 70453 8/1/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| Draft research assignment for interns for reply in support of motion to enforce. | | | | | |
| 70452 8/1/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| Review defendants' response to enforcement motion; begin outlining reply. | | | | | |
| 70451 8/1/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| Email Rand regarding defendants' failure to respond to multiple emails regarding PM 85. | | | | | |
| 70593 8/1/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 160.00 C@3 | 192.00 |
| Rebecca Ojserkis - read plaintiffs' motion to enforce stipulation and defendants' response; met with David to discuss research assignments on Arizona law on contract interpretation. | | | | | |
| 70487 8/2/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 219.00 C@1 | 569.40 |
| Draft reply in support of enforcement motion:  PM 85, 86, 94, 95, 98. | | | | | |
| 70485 8/2/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| Email Rand regarding timetable for producing | | | | | |

8/2/2017                      National Prison Project of the ACLU
10:20 AM                          Expenses by Case                  Page    37

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| discovery regarding MH-3D. | | | | |
| 70597    TIME 8/2/2016 WIP Rebecca Ojserkis - researched 4/7 questions related to contract interpretation under Arizona law. | Law Clerks Litigation AZ Mediation & Enforce | 4.90 0.00 0.00 0.00 | 160.00 C@3 | 784.00 |
| 70484    TIME 8/2/2016 WIP Telephone call with Stewart regarding reply declaration; select documents to send. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70483    TIME 8/2/2016 WIP Review minute order from 8/1 status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70482    TIME 8/2/2016 WIP Draft reply in support of enforcement motion: "every 90 days," days vs. calendar months. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 70488    TIME 8/3/2016 WIP Email AZ colleagues regarding possible new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70489    TIME 8/3/2016 WIP Supervise interns in creation of chart comparing mental health PMs with MHTM. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70490    TIME 8/3/2016 WIP Meet with law clerk regarding research assignment for reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70491    TIME 8/3/2016 WIP Email Eidenbach regarding extension for reply brief, logistics for filing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                             Expenses by Case                                Page      38

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70598 8/3/2016 WIP Rebecca Ojserkis - reserached 3/7 questions related to contract interpretation under Arizona law; began drafting memorandum on the 7 questions. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 4.80 0.00 0.00 0.00 | 160.00 C@3 | 768.00 |
| 70492 8/3/2016 WIP Reply in support of enforcement motion: review, edit chart comparing PMs to MHTM; review data on relative number of medical and MH HNRs; drafting regarding PM 98. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 70599 8/4/2016 WIP Rebecca Ojserkis - finished researching 1/7 question related to contract interpretation under Arizona law; finished drafting memorandum on the 7 questions. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.30 0.00 0.00 0.00 | 160.00 C@3 | 528.00 |
| 70507 8/4/2016 WIP Research, draft reply in support of enforcement motion: definition of "seen," impossibility defense, requirements in body of stipulation, parole violators. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 3.60 0.00 0.00 0.00 | 219.00 C@1 | 788.40 |
| 70495 8/4/2016 WIP Review, edit draft Stewart dec in support of enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 70496 8/4/2016 WIP Drafting reply in support of enforcement motion: definition of "seen." | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 70506 8/4/2016 WIP Telephone call with Stewart; finalize his declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page      39

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70497          TIME<br>8/4/2016<br>WIP<br>Review law student memorandum on various<br>contract law issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70510          TIME<br>8/5/2016<br>WIP<br>Edit chart comparing PMs to MHTM. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70512          TIME<br>8/5/2016<br>WIP<br>Assignment for law clerk regarding contract terms<br>given their ordinary meaning. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70514          TIME<br>8/5/2016<br>WIP<br>Edit joint mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70515          TIME<br>8/5/2016<br>WIP<br>Email Specter, Brody regarding finding new<br>mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70508          TIME<br>8/5/2016<br>WIP<br>Final proofread of Stewart declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70535          TIME<br>8/5/2016<br>WIP<br>Review law clerk memorandum regarding<br>construction of contract terms according to plain<br>meaning; edit reply brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70602          TIME<br>8/5/2016<br>WIP<br>Rebecca Ojserkis - researched principle of contract<br>construction under Arizona law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 176.00 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page     40

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70509        TIME 8/5/2016 WIP Draft reply brief -- application to parole violators; add record citations. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70536        TIME 8/5/2016 WIP Telephone call with ACLU-AZ regarding magistrates for mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70676        TIME 8/8/2016 WIP Email with ACLU-AZ regarding tomorrow's mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70585        TIME 8/8/2016 WIP Review, incorporate co-counsel edits to reply brief in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70558        TIME 8/8/2016 WIP Emails with Specter, ACLU-AZ regarding finding new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70570        TIME 8/8/2016 WIP Research regarding right to language interpretation for medical encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70547        TIME 8/8/2016 WIP Edit reply brief in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 70685        TIME 8/8/2016 WIP Draft Fathi declaration in support of reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                    Page    41

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70551 8/8/2016 WIP Edit joint mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70725 8/9/2016 WIP Mediation with Judge Buttrick. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 70779 8/9/2016 WIP Rebecca Ojserkis - checked sources and bluebook citations for Reply in Support at motion to enforce. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 160.00 C@3 | 160.00 |
| 70726 8/9/2016 WIP Edit reply brief, declaration in light of co-counsel comments. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 70727 8/9/2016 WIP Correct reply brief in light of cite-check of cases. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70722 8/9/2016 WIP Review emails regarding edits to joint mediation statement; review final draft of statement to prepare for mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70786 8/9/2016 WIP Reviewed letter from L. Rand regarding reclassification of inmates with mental health scores from MH-3D to MH-3E and documents in support thereof; updated file accordingly. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 T@1 | 32.00 |
| 70785 8/9/2016 WIP Reviewed defendants' response to plaintiffs' Notice of Non-Compliance; updated file accordingly. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.10 0.10 0.00 0.00 | 160.00 T@1 No Charge | 16.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70735<br>8/10/2016<br>WIP<br>Email defendants regarding whether exhibit must be<br>filed under seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 21.90 |
| 70736<br>8/10/2016<br>WIP<br>Review, edit Kendrick declaration in support of reply<br>in support of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70737<br>8/10/2016<br>WIP<br>Email to Delana regarding various filing issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70738<br>8/10/2016<br>WIP<br>Draft Fathi declaration; assemble exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70739<br>8/10/2016<br>WIP<br>Draft, edit, cite-check reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 70734<br>8/10/2016<br>WIP<br>Telephone call with Kendrick regarding declaration<br>in support of reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70756<br>8/11/2016<br>WIP<br>Finalize reply brief, Fathi declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70759<br>8/11/2016<br>WIP<br>Multiple emails with Delana regarding filing logistics. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70791<br>8/11/2016<br>WIP<br>Compiled and organized exhibits to declaration of D.<br>Fathi in support of plaintiffs' Reply in support of | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |

| 8/2/2017 | National Prison Project of the ACLU | | | |
| 10:20 AM | Expenses by Case | | Page | 43 |

| Slip ID | Staff | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Motion to Enforce stipulation in preparation of filing same.

| 70757 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Kirstin regarding drafting motion to find defendants in substantial noncompliance. | | | 0.00 | | |

| 70758 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 8/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of reply brief, declarations and exhibits, motion to seal and proposed order. | | | 0.00 | | |

| 70740 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 8/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review final of Kendrick declaration and exhibits; review, edit motion to seal and proposed order. | | | 0.00 | | |

| 70867 | TIME | A. Fettig | 0.40 | 219.00 | 87.60 |
| 8/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Pltfs Reply in Support of Motion to Enforce the Stipulation. | | | 0.00 | | |

| 70766 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 8/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review letter, documents from defendants regarding conversion of MH-3D prisoners. | | | 0.00 | | |

| 70776 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/16/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review list of prisoners reclassified from MH-3D. | | | 0.00 | | |

| 70838 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/16/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select exhibits for statement regarding document production dispute. | | | 0.00 | | |

| 70879 | TIME | A. Fettig | 0.30 | 219.00 | 65.70 |
| 8/17/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Mtn to Enforce the Stipulation (PM #47, 80, | | | 0.00 | | |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81, & 94). | | | | |
| 70862          TIME<br>8/17/2016<br>WIP<br>Edit draft motion to enforce; email co-counsel<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70865          TIME<br>8/17/2016<br>WIP<br>Final edit, proof of motion to enforce, declaration,<br>proposed order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70866          TIME<br>8/17/2016<br>WIP<br>Review list of MH-3D reassignments. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70869          TIME<br>8/17/2016<br>WIP<br>Draft response to 8/8 Rand letter regarding MH-3D. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70883          TIME<br>8/19/2016<br>WIP<br>Telephonic hearing regarding production of max<br>custody documents, new mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 70882          TIME<br>8/19/2016<br>WIP<br>Finalize letter to Rand regarding MH-3D and<br>accompanying spreadsheet. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70880          TIME<br>8/19/2016<br>WIP<br>Emails with Corene regarding unknown suicide at<br>Lewis-Buckley. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70881          TIME<br>8/19/2016<br>WIP<br>Review defendants' submission for today's hearing;<br>email Amy regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     45

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70892  TIME 8/22/2016 WIP Email Rand regarding number of MH-3D in each facility. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70884  TIME 8/22/2016 WIP Review CAP summaries, suicide documents in preparation for Sept. 8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70986  TIME 8/22/2016 WIP Marian Messing - updating chart summarizing defendants' compliance with mental health indicators 73-99 as indicated from C-GARs. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 160.00 C@3 | 176.00 |
| 70898  TIME 8/22/2016 WIP Review table of June 2016 CGAR results; compare to pending motions to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70961  TIME 8/23/2016 WIP Review order on 8/19 discovery hearing; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71055  TIME 8/23/2016 WIP Telephone call with Judge Duncan's chambers regarding August 26th hearing. | J. Onka Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 160.00 T@1 | 16.00 |
| 70960  TIME 8/23/2016 WIP Review Gonzalez suicide documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70964  TIME 8/24/2016 WIP Finalize letter to Rand regarding failure to produce documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page      46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70965         TIME<br>8/24/2016<br>WIP<br>Review Defs Status Report Regarding: Progress of<br>Remediation Plan | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70968         TIME<br>8/24/2016<br>WIP<br>Begin drafting response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 70963         TIME<br>8/24/2016<br>WIP<br>Review defendants' compliance status report;<br>outline plaintiffs' response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70959         TIME<br>8/24/2016<br>WIP<br>Meet with Amy regarding this Friday's discovery<br>hearing and upcoming meet and confer with<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70970         TIME<br>8/25/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70971         TIME<br>8/25/2016<br>WIP<br>Draft response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 70972         TIME<br>8/25/2016<br>WIP<br>Review, edit updated production log for tomorrow's<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70973         TIME<br>8/25/2016<br>WIP<br>Email to Perkins regarding paralegal assistance for<br>response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                        Page      47

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70974     TIME<br>8/26/2016<br>WIP<br>Draft response to defendants' status report - PMs 85, 92. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 70982     TIME<br>8/26/2016<br>WIP<br>Review Wilcox comments on defendants' status report; review proposed order filed with April 11 enforcement motion; email co-counsel regarding relief to seek in response to status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70983     TIME<br>8/26/2016<br>WIP<br>Draft response to defendants' status report (PM 93, 98). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71007     TIME<br>8/29/2016<br>WIP<br>Email co-counsel regarding Sept. 8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71006     TIME<br>8/29/2016<br>WIP<br>Review minute order from 8/26 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71014     TIME<br>8/29/2016<br>WIP<br>Email counsel regarding 8/26/16 hearing outcomes. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71327     TIME<br>8/29/2016<br>WIP<br>Collated and organized documents in support of response to defendants' status report. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 80.00 |
| 70984     TIME<br>8/29/2016<br>WIP<br>Emails to Onka, Eidenbach regarding response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page      48

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70985              TIME 8/29/2016 WIP Debrief with Amy after 8/26 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71010              TIME 8/30/2016 WIP Call with co-counsel regarding response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71013              TIME 8/30/2016 WIP Email co-counsel regarding matters pending before court or awaiting mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71011              TIME 8/30/2016 WIP Review proofread version of CGAR chart; make changes in brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71022              TIME 8/30/2016 WIP Response to defendants' status report: check citations to CAPs and CQI minutes. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71034              TIME 8/31/2016 WIP Review, edit draft Wilcox declaration in response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71036              TIME 8/31/2016 WIP Email defendants regarding filing documents under seal. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71037              TIME 8/31/2016 WIP Edit, add to Kirstin's draft response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |

8/2/2017       National Prison Project of the ACLU
10:20 AM         Expenses by Case         Page  49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71060   TIME<br>8/31/2016<br>WIP<br>Research FRE 1006; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71157   TIME<br>9/1/2016<br>WIP<br>Email with defendants regarding meet and confer for 7/29 notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71101   TIME<br>9/1/2016<br>WIP<br>Review final draft of Wilcox declaration; current draft of response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71102   TIME<br>9/1/2016<br>WIP<br>Research regarding court's authority to appoint independent expert; email with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71196   TIME<br>9/2/2016<br>WIP<br>Review, edit proposed order regarding defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71195   TIME<br>9/2/2016<br>WIP<br>Edit response to defendants' status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 71197   TIME<br>9/2/2016<br>WIP<br>Cite-check response to defendants' remedial plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71230   TIME<br>9/6/2016<br>WIP<br>Draft letter to defendants regarding order on motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| 8/2/2017 | | National Prison Project of the ACLU | | | |
|---|---|---|---|---|---|
| 10:20 AM | | Expenses by Case | | | Page    50 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 71222 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 9/6/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding logistics for 9/8 hearing; meet and confer regarding 7/29 notice of noncompliance. | | | 0.00 | | |

| 71229 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 9/6/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order on motion to enforce the stipulation. | | | 0.00 | | |

| 71237 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 9/7/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to Alison regarding preparation for tomorrow's argument. | | | 0.00 | | |

| 71235 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 9/7/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft research assignment regarding cellside visits. | | | 0.00 | | |

| 71236 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
|---|---|---|---|---|---|
| 9/7/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to motion to enforce; begin drafting reply. | | | 0.00 | | |

| 71288 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 9/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply in support of motion to enforce the stipulation. | | | 0.00 | | |

| 71246 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 9/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research cases appointing Rule 706 expert and allocation of costs; email Alison regarding same. | | | 0.00 | | |

| 71248 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 9/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding today's hearing. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page    51

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 71264 TIME 9/8/2016 WIP Telephone call with Alison regarding today's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71271 TIME 9/8/2016 WIP Hearing on defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 71272 TIME 9/8/2016 WIP Telephone call with Alison regarding argument and next steps. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71291 TIME 9/9/2016 WIP Emails with Brody regarding yesterday's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71292 TIME 9/9/2016 WIP Emails with Struck and co-counsel regarding Struck's request to reschedule mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71290 TIME 9/9/2016 WIP Check defendants' representations regarding compliance; draft reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 71303 TIME 9/9/2016 WIP Review minute order from 9/8 hearing; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71315 TIME 9/12/2016 WIP Email paralegal about finalizing and filing reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71311 TIME 9/12/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page     52

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare assignment for intern to check compliance charts; email Hardy regarding PM 47. | | 0.00 | | |
| 71313 TIME 9/12/2016 WIP Reply in support of enforcement motion: email co-counsel, revise brief in light of co-counsel edits. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71314 TIME 9/12/2016 WIP Final edit and proof of reply brief; draft Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71370 TIME 9/13/2016 WIP Finalize reply brief in support of motion to enforce, Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71373 TIME 9/14/2016 WIP Review law clerk memorandum on cellfront visits; review APA, NCCHC standards regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71375 TIME 9/14/2016 WIP Research case law on cellfront mental health visits; draft brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 71376 TIME 9/15/2016 WIP Review defendants' "notice of errata;" email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71386 TIME 9/16/2016 WIP Draft brief regarding defendants' use of cellfront encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71385 TIME 9/16/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 | 219.00 C@1 | 350.40 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page     53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft motion regarding cellfront visits -- review, excerpt Stewart reports. | | 0.00 | | |
| 71396          TIME<br>9/19/2016<br>WIP<br>Review draft brief on cellfront MH encounters. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71393          TIME<br>9/19/2016<br>WIP<br>Edit, cite-check cellfront brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 71389          TIME<br>9/19/2016<br>WIP<br>Research, draft brief regarding cellfront mental health encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 71390          TIME<br>9/19/2016<br>WIP<br>Email with Perkins regarding logistics of 9/20 filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71392          TIME<br>9/19/2016<br>WIP<br>Edit cellfront brief in light of co-counsel comments; find additional case law. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71397          TIME<br>9/20/2016<br>WIP<br>Final edit, proof of cellfront brief; draft declaration; email Perkins regarding filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 71435          TIME<br>9/20/2016<br>WIP<br>Letter to defendants regarding discrepancy between CGARs and CAPS on PM 93. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71454          TIME<br>9/21/2016<br>WIP<br>Email defendants regarding refusal to produce Harper record. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017            National Prison Project of the ACLU
10:20 AM           Expenses by Case                Page    54

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71443 9/21/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| Review defendants' brief on hard lockdowns and cellfront encounters. | | | | | |
| 71489 9/22/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| Review defendants' motion for leave to file reply; email co-counsel regarding same. | | | | | |
| 71490 9/22/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| Draft, edit, cite-check, proof, file response to defendants' motion for leave to file reply. | | | | | |
| 71538 9/26/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 C@3 | 480.00 |
| Estelle Mitchell - researched case law regarding defendant's refusal to produce all documentation pertaining to methodology errors, i.e. partial disclosure. | | | | | |
| 71487 9/26/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| Draft research assignment regarding selective disclosure of errors in monitoring methodology. | | | | | |
| 71504 9/26/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| Review defendants' reply in support of motion to file reply. | | | | | |
| 71493 9/26/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| Email co-counsel regarding discovery issues for Oct. 5 hearing. | | | | | |
| 71494 9/26/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| Review July CGAR figures for mental health | | | | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page   55

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| measure; cross-check against outstanding noncompliance notices and motions. | | | | |
| 71505      TIME 9/27/2016 WIP Begin drafting notice of issues for 10-5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 71540      TIME 9/28/2016 WIP Estelle Mitchell - finished up case law research regarding selective disclosure of relevant documentation. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 160.00 C@3 | 160.00 |
| 71513      TIME 9/28/2016 WIP Draft letter to defendants regarding multiple outstanding document/information requests. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71514      TIME 9/28/2016 WIP Research, draft statement of issues for Oct. 5 hearing: refusal to produce documents regarding errors in monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 71525      TIME 9/29/2016 WIP Email Bade chambers regarding today's meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71522      TIME 9/29/2016 WIP Meet and confer with defendants; follow-up call with Corene. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 71521      TIME 9/29/2016 WIP Telephone call with Corene in preparation for meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      56

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 71520                TIME 9/29/2016 WIP Review defendants' response to notice of noncompliance; prepare for meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 71559                TIME 9/30/2016 WIP Review, edit chart of performance measures agreed to or subject to court order. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71557                TIME 9/30/2016 WIP Telephone call with Don, Corene regarding brief regarding monitoring manual. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71556                TIME 9/30/2016 WIP Review, edit draft regarding defendants' monitoring manual; Telephone call with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71808                TIME 10/1/2016 WIP Review monitoring manual regarding "every X days," PM 86; draft brief regarding defendants' noncompliance with order (Doc. 1673). | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 71601                TIME 10/3/2016 WIP Review Rand email regarding refusal to provide medical records; Telephone call with Specter, Kendrick regarding same; edit language for list of issues for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71560                TIME 10/3/2016 WIP Review Friday's email regarding scheduling mediation; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    57

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 71562          TIME 10/3/2016 WIP Edit statement of issues for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 71563          TIME 10/3/2016 WIP Update CGAR scores for PM 80, 94. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71570          TIME 10/3/2016 WIP Assemble exhibits for notice of issues for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71571          TIME 10/3/2016 WIP Edit list of issues for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71578          TIME 10/3/2016 WIP Final edit/proof of list of issues for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71580          TIME 10/3/2016 WIP Draft notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71625          TIME 10/4/2016 WIP Meet with co-counsel regarding preparation for 10/5/16 hearing. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71634          TIME 10/4/2016 WIP Prepare for 10-5 hearing: documents regarding errors in monitoring; defendants' refusal to produce medical records; review transcript of 9-8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 71624          TIME 10/4/2016 WIP Email, leave VM for Rand regarding refusal to | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    58

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| produce medical records. | | | | | |
| 71635 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Rand regarding refusal to produce medical records; send confirming email to Rand; email co-counsel regarding same. | | | 0.00 | | |
| 71709 | TIME | A. Lin | 0.20 | 160.00 | 32.00 |
| 10/4/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Compiled information from CGARS for use in notice of substantial non-compliance regarding mental health care measures. | | | 0.00 | | |
| 71604 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize notice of noncompliance. | | | 0.00 | | |
| 71623 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel in preparation for 10-5 hearing. | | | 0.00 | | |
| 71610 | TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' list of issues; prepare for 10-5 hearing. | | | 0.00 | | |
| 71603 | TIME | A. Fettig | 0.30 | 219.00 | 65.70 |
| 10/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Defs' Proposed Agenda Items for 10/5/16 Conference and Compliance Status Report. | | | 0.00 | | |
| 71691 | TIME | Law Clerks | 3.50 | 160.00 | 560.00 |
| 10/4/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Adam Kornetsley - researching case law on contract. | | | 0.00 | | |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 59

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71654<br>10/5/2016<br>WIP<br>Review new monitoring guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 71655<br>10/5/2016<br>WIP<br>Prepare for today's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71656<br>10/5/2016<br>WIP<br>Telephone hearing with the court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71662<br>10/5/2016<br>WIP<br>Participate in 10/5/16 hearing. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71652<br>10/5/2016<br>WIP<br>Review reports and prepare for 10/5/16 hearing. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71674<br>10/6/2016<br>WIP<br>Letter to defendants regarding monitoring<br>methodology and September 6 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71675<br>10/6/2016<br>WIP<br>Recheck June 2016 CQI minutes in light of Rand<br>letter; assignment to intern to prepare<br>institution-by-institution analysis; letter to<br>defendants regarding missing minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71805<br>10/18/2016<br>WIP<br>Multiple emails with Corene regarding last week's<br>discussions with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71809<br>10/18/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |

8/2/2017                                 National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page      60

| Slip ID | | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Staff | | Rate Info | |
| Posting Status | Activity | DNB Time | Bill Status | |
| Description | Case | Est. Time | | |
| | Reference | Variance | | |

Review monitor manual regarding PM 86, "every X                                    0.00
days;" draft brief regarding defendants'
noncompliance with court's order (Doc. 1673).

| 71806 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
|---|---|---|---|---|---|
| 10/18/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review filings, correspondence from last week.

| 71807 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 10/18/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Email defendants regarding scheduling call
regarding monitoring manual.

| 71836 | TIME | J. Onka | 0.10 | 160.00 | 16.00 |
|---|---|---|---|---|---|
| 10/19/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone conversation with co-counsel regarding
service of mediation memorandum.

| 71801 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 10/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Emails with Corene regarding production of
documents regarding monitoring errors, monthly
production of medical records.

| 71804 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
|---|---|---|---|---|---|
| 10/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit, cite-check brief regarding defendants'
noncompliance with court's order; draft declaration;
assemble exhibits.

| 71811 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 10/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Final revisions to brief regarding monitoring
methodology.

| 71810 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 10/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review last week's document production; emails
regarding production errors.

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page    61

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 71981      TIME 10/24/2016 WIP Reviewed and analyzed defendants' mediation memorandum in preparation of mediation. | J. Onka Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 160.00 T@1 | 416.00 |
| 71813      TIME 10/24/2016 WIP Review correspondence from Oct. 19-21. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71826      TIME 10/24/2016 WIP Draft list of search terms for emails regarding errors in monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71857      TIME 10/24/2016 WIP Review Defs mediation memorandum. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 71855      TIME 10/25/2016 WIP Telephone call with Kendrick regarding key words for email search; revise list of keywords. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71856      TIME 10/25/2016 WIP Review defendants' Oct. 14 letters regarding monitoring methodology; begin drafting response. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 71861      TIME 10/25/2016 WIP Continue drafting letter to defendants regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 71864      TIME 10/26/2016 WIP Email with defendants regarding scheduling meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    62

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71863 10/26/2016 WIP Review order regarding tour dispute. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71865 10/26/2016 WIP Edit letter regarding monitoring methodology in light of co-counsel comments. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71866 10/26/2016 WIP Call with team in mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71862 10/26/2016 WIP Continue drafting letter regarding MH performance measures; compliance with court's methodology orders; monitoring of paragraph 15. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 71871 10/27/2016 WIP Telephone call with Rand regarding missing CQI minutes. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71867 10/27/2016 WIP Review yesterday's emails, court filings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71868 10/27/2016 WIP Finalize letter to defendants regarding monitoring methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 71875 10/28/2016 WIP Update chart of PMs with pending notices of noncompliance and enforcement motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | | Page | 63 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71877<br>10/28/2016<br>WIP<br>Call with co-counsel regarding response to Court's<br>order regarding CGARs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71876<br>10/28/2016<br>WIP<br>Telephone call with Brody regarding staffing case. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71872<br>10/28/2016<br>WIP<br>Review court's order regarding CGARS, defendants'<br>status report and remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71989<br>10/28/2016<br>WIP<br>Reviewed and analyzed CQI meeting minutes and<br>CAPS reports produced by defendants. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 71879<br>10/30/2016<br>WIP<br>Check August CGARs against medical records<br>(Tucson, Lewis). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 72136<br>11/2/2016<br>WIP<br>Draft document for 11/7 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72139<br>11/2/2016<br>WIP<br>Telephone call with Specter regarding hearing with<br>court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72141<br>11/2/2016<br>WIP<br>Discussions with defendants, telephone conference<br>with court regarding intimidation of witnesses. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | Page    64 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72008          TIME<br>11/6/2016<br>WIP<br>Spot-check August CGARs for accuracy. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 72007          TIME<br>11/6/2016<br>WIP<br>Edit brief for 11/7 filing; draft declaration and select<br>medical record exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 525.60 |
| 72037          TIME<br>11/7/2016<br>WIP<br>Draft research assignment for law clerk regarding<br>sudden change in monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72038          TIME<br>11/7/2016<br>WIP<br>Edit draft letter to Struck regarding intimidation of<br>clients during last week's tours. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72036          TIME<br>11/7/2016<br>WIP<br>Final edit, proof of today's filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72014          TIME<br>11/7/2016<br>WIP<br>Confer w D. Fathi regarding tours and upcoming<br>11/9 hearing with court. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72012          TIME<br>11/7/2016<br>WIP<br>Edit brief, Kendrick dec for today's filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72035          TIME<br>11/7/2016<br>WIP<br>Review Orcutt letter, revised monitor guide; prepare<br>for 11/8 call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 72030          TIME<br>11/7/2016<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page     65

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Hardy regarding missing<br>exhibits for today's filing; find missing exhibits. | | 0.00 | | |
| 72019          TIME<br>11/7/2016<br>WIP<br>Edit draft status report for today's filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72015          TIME<br>11/7/2016<br>WIP<br>Confer w K. Eidenbach regarding filing for 11/9<br>hearing with court. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72064          TIME<br>11/8/2016<br>WIP<br>Meet and confer with defendants regarding mental<br>health methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 72119          TIME<br>11/8/2016<br>WIP<br>Meet with Amy, Jamelia regarding defendants'<br>changes to monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72120          TIME<br>11/8/2016<br>WIP<br>Prepare for call with defendants on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72122          TIME<br>11/8/2016<br>WIP<br>Drafting brief regarding defendants' unilateral<br>changes to monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72123          TIME<br>11/8/2016<br>WIP<br>Draft letter to defendants memorializing today's call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72065          TIME<br>11/8/2016<br>WIP<br>Review today's order on various matters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                          Page      66

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72282                    TIME 11/8/2016 WIP Research for statement (course of performance). | J. Morgan Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 219.00 C@1 | 547.50 |
| 72150                    TIME 11/9/2016 WIP Draft 11/15 filing regarding methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72152                    TIME 11/9/2016 WIP Review D. Fathi correspondence regarding monitoring guide for MH performance measures. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72127                    TIME 11/9/2016 WIP Review defendants' 11/7 filing; prepare for today's status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72153                    TIME 11/9/2016 WIP Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72156                    TIME 11/9/2016 WIP Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72283                    TIME 11/9/2016 WIP Research for statement (course of performance). | J. Morgan Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 72125                    TIME 11/9/2016 WIP Draft law clerk assignment regarding motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| 8/2/2017 | National Prison Project of the ACLU | | | |
|---|---|---|---|---|
| 10:20 AM | Expenses by Case | | Page | 67 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72129      TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 11/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Debrief with co-counsel post status hearing. | | 0.00 | | |
| 72128      TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 11/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Status hearing. | | 0.00 | | |
| 72396      TIME | J. Onka | 0.30 | 160.00 | 48.00 |
| 11/9/2016 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and reformatted letter to T. Bojanowski regarding monitoring methodology; drafted email regarding same. | | 0.00 | | |
| 72126      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/9/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Finalize letter to defendants regarding 11/8 call. | | 0.00 | | |
| 72284      TIME | J. Morgan | 1.00 | 219.00 | 219.00 |
| 11/10/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research for statement (course of performance). | | 0.00 | | |
| 72277      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/11/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review court's Nov. 10 order; email co-counsel regarding same. | | 0.00 | | |
| 72285      TIME | J. Morgan | 9.00 | 219.00 | 1971.00 |
| 11/13/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research for statement (course of performance). | | 0.00 | | |
| 72294      TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 11/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft sections of motion regarding methodology disputes on mental health performance measures. | | 0.00 | | |
| 72295      TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 11/14/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft regarding methodology disputes; draft new | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                          Page    68

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| sections in light of defendants' refusal to modify PM 85 and 98. | | | | |
| 72292           TIME<br>11/14/2016<br>WIP<br>Review defendants' new monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72286           TIME<br>11/14/2016<br>WIP<br>Legal section for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 10.30<br>10.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 2255.70 |
| 72296           TIME<br>11/14/2016<br>WIP<br>Edit complete draft of brief regarding methodology disputes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72332           TIME<br>11/14/2016<br>WIP<br>Estelle Mitchell - research regarding motions to reconsider. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 72287           TIME<br>11/15/2016<br>WIP<br>Legal section for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72297           TIME<br>11/15/2016<br>WIP<br>Final edit, proof of brief regarding methodology disputes. | D. Fathi<br>Investigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 109.50 |
| 72166           TIME<br>11/15/2016<br>WIP<br>Edit notice of methodology disputes; add citations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72167           TIME<br>11/15/2016<br>WIP<br>Review research regarding course of performance; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      69

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72291    TIME<br>11/16/2016<br>WIP<br>Review last several days' orders and other filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72335    TIME<br>11/16/2016<br>WIP<br>Estelle Mitchell - research regarding motions to reconsider. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 640.00 |
| 72414    TIME<br>11/18/2016<br>WIP<br>Drafted email to all parties regarding dial-in information for conference call schedule for 11/30/16. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 72353    TIME<br>11/21/2016<br>WIP<br>Begin drafting response to motion for reconsideration:  standard for motion; alternative grounds for denial. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 72354    TIME<br>11/21/2016<br>WIP<br>Continue drafting response to motion for reconsideration (recycling arguments already rejected; new arguments that could have been raised earlier; alternative grounds; defendants' arguments are without merit). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |
| 72355    TIME<br>11/21/2016<br>WIP<br>Review minute order from 11/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72361    TIME<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration: final proof of brief, declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72422    TIME<br>11/22/2016<br>WIP<br>Prepare plaintiffs' response to defendants' motion for | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 192.00 |

8/2/2017                  National Prison Project of the ACLU
10:20 AM                Expenses by Case                        Page     70

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reconsideration for filing. | | | | |
| 72358<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration: incorporate results of cite-check. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72359<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration:  check record citations; draft declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72357<br>11/22/2016<br>WIP<br>Assemble exhibit to declaration in support of opposition to reconsideration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72373<br>11/23/2016<br>WIP<br>Review court's order regarding redaction. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72374<br>11/23/2016<br>WIP<br>Review Rand letter regarding former MH-3D prisoners and accompanying documentation; review medical records on eOMIS; draft response. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 72453<br>11/28/2016<br>WIP<br>Call with co-counsel to discuss litigation strategy around Defs. recent filings and Court's Order. | TIME<br>A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 72377<br>11/28/2016<br>WIP<br>Review defendants' motion to stay; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72450<br>11/28/2016<br>WIP<br>Call with co-counsel regarding response to | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |

8/2/2017                          National Prison Project of the ACLU                          Page      71
10:20 AM                              Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| defendants' motion for stay. | | | | |
| 72457     TIME 11/29/2016 WIP Respond to Rand email regarding production of information regarding patients converted from MH-3D. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72458     TIME 11/29/2016 WIP Email with Mae regarding mootness cases. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72582     TIME 11/29/2016 WIP Reviewed and analyzed CGAR documentation for Winslow facility in preparation of filing motion for leave. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 T@1 | 32.00 |
| 72491     TIME 11/30/2016 WIP Review defendants' reply in support of motion for reconsideration; begin drafting motion to file surreply. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72464     TIME 11/30/2016 WIP Meet and confer with defendants regarding PM 4, 37, 45, 73. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72465     TIME 11/30/2016 WIP Review Rand letter and attachments regarding MH-3D conversion; email in response. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72477     TIME 11/30/2016 WIP Draft portions of 12/2/16 status report - false compliance figures; MH-3D; assemble exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72585     TIME 12/1/2016 WIP | J. Onka Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 | 160.00 T@1 | 144.00 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    72

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Revisions to motion for leave in preparation of filing same. | | 0.00 | | |
| 72508 TIME 12/1/2016 WIP Draft, finalize, file motion for leave to file surreply regarding motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72519 TIME 12/5/2016 WIP Review, edit response to defendants' motion to amend. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 72520 TIME 12/5/2016 WIP Review transcripts to find Court's warning that he would require defendants to use outside providers. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72515 TIME 12/5/2016 WIP Meet with Amy regarding update after return to office; planning for this week's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72514 TIME 12/5/2016 WIP Review emails and filings from Dec. 1 and 2 after return to office. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72557 TIME 12/6/2016 WIP Draft opposition to defendants' "motion for clarification" regarding "every X days." | D. Fathi Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 219.00 C@1 | 525.60 |
| 72562 TIME 12/7/2016 WIP Draft response to defendants' motion for clarification. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72573 TIME 12/7/2016 WIP Response to defendants' motion for clarification - | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                          Page    73

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| research defendants' methodology for PM 54. | | | | |
| 72574 TIME 12/7/2016 WIP Response to defendants' new methodology - research regarding arguments not responded to are deemed to be conceded. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72578 TIME 12/8/2016 WIP Revise response to motion for clarification; circulate to co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72579 TIME 12/8/2016 WIP Telephone call with Kendrick regarding issues raised by defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72591 TIME 12/9/2016 WIP Draft reply in support of motion for leave to file sur-reply. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72590 TIME 12/9/2016 WIP Finalize response to motion for clarification; draft declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72593 TIME 12/9/2016 WIP Edit mediation statement for 12/19 mediation. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 72592 TIME 12/9/2016 WIP Final proof of response to motion for clarification and accompanying papers. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72595 TIME 12/10/2016 WIP Draft reply in support of plaintiffs' statement on | D. Fathi Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 219.00 C@1 | 766.50 |

8/2/2017                      National Prison Project of the ACLU
10:20 AM                       Expenses by Case                 Page    74

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| monitoring methodology. | | | | |
| 72594<br>12/10/2016<br>WIP<br>Edit draft motion for contempt. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72596<br>12/11/2016<br>WIP<br>Edit reply in support of plaintiffs' statement<br>regarding monitoring methodology in light of<br>co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72598<br>12/12/2016<br>WIP<br>Draft, edit agenda for 12/14 status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72597<br>12/12/2016<br>WIP<br>Finalize reply in support of plaintiffs' statement<br>regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72608<br>12/14/2016<br>WIP<br>Edit proposed order for contempt motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72607<br>12/14/2016<br>WIP<br>Review draft proposed order on contempt. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72599<br>12/14/2016<br>WIP<br>Status hearing with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 72600<br>12/14/2016<br>WIP<br>Prepare for status hearing with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                         Page      75

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72604                TIME 12/14/2016 WIP Participate in Court status hearing. | A.  Fettig Litigation AZ Mediation & Enforce | 3.30 0.00 0.00 0.00 | 219.00 C@1 | 722.70 |
| 72695                TIME 12/15/2016 WIP Call with co-counsel regarding responding to defendants' stay request. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72693                TIME 12/15/2016 WIP Telephone call with Brody regarding 12/19 mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72691                TIME 12/15/2016 WIP Email with co-counsel regarding responding to defendants' motion for stay. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72699                TIME 12/16/2016 WIP Review defendants' reply in support of motion for relief from enforcement order. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72697                TIME 12/16/2016 WIP Review docketing information from 9th Circuit. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72787                TIME 12/16/2016 WIP Reviewed and organized mortality records for 7 inmates in preparation of producing same upon expert. | J. Onka Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 160.00 T@1 | 144.00 |
| 72700                TIME 12/17/2016 WIP Telephone call with Stewart regarding declaration for stay motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017             National Prison Project of the ACLU                              
10:20 AM                          Expenses by Case                         Page      76

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72720    TIME 12/19/2016 WIP Review defendants' reply in support of motion for clarification. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72713    TIME 12/19/2016 WIP Review plaintiffs', defendants' mediation memoranda in preparation for mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72714    TIME 12/19/2016 WIP Review Stewart April 2016 declaration; select documents to send him for forthcoming declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72718    TIME 12/19/2016 WIP Mediation with Judge Bade. | D. Fathi Litigation AZ Mediation & Enforce | 4.00 0.00 0.00 0.00 | 219.00 C@1 | 876.00 |
| 72721    TIME 12/20/2016 WIP Review Struck letter regarding Tucson retaliation; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72725    TIME 12/21/2016 WIP Multiple emails with Specter regarding 12/19 mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72732    TIME 12/22/2016 WIP Review October CGAR data for noncompliant PMs. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72762    TIME 12/22/2016 WIP Review suicide documents - Perales, Abdullah. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72763    TIME 12/22/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    77

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review September 2016 CGARs for noncompliance; edit draft notice of noncompliance. | | 0.00 | | |
| 72728          TIME<br>12/22/2016<br>WIP<br>Review Rand response to December document request; draft letter to Rand in response to refusal to produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72771          TIME<br>12/23/2016<br>WIP<br>Review order on PM 77, 78, max custody. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72767          TIME<br>12/23/2016<br>WIP<br>Review suicide documents - Carnes, Gonzales-Manjarrez. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72768          TIME<br>12/23/2016<br>WIP<br>Review CAPs, CQI minutes for information on suicides. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72769          TIME<br>12/23/2016<br>WIP<br>Review minute order from 12/14 status conference; email co-counsel regarding 12/28 filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72792          TIME<br>12/27/2016<br>WIP<br>Review July, August hearing dates to ensure all transcripts have been ordered for appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72793          TIME<br>12/27/2016<br>WIP<br>Check October 2016 CGAR results for PM 94; recalculate compliance scores using court-ordered methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page      78

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72794<br>12/27/2016<br>WIP<br>Review October 2016 CGARs; calculate new compliance scores in light of court's order on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 72772<br>12/27/2016<br>WIP<br>Review 9th Cir, district court filings from 12/23; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72810<br>12/28/2016<br>WIP<br>Review compliance chart, defendants' documents regarding "open clinic concept" in preparation for call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72812<br>12/28/2016<br>WIP<br>Review co-counsel email and memorandum regarding open clinic and enforcement of court's order. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72811<br>12/28/2016<br>WIP<br>Call with defendants regarding compliance with Nov. 10 order; debrief with co-counsel after call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72813<br>12/28/2016<br>WIP<br>Review court's order of 12/23/16 and 12/14/16. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72809<br>12/28/2016<br>WIP<br>Review suicide documents - Saba. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72808<br>12/28/2016<br>WIP<br>Research regarding PM 91:  MHTM use of "actively psychotic" and "actively suicidal;" patients who are | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page     79

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| actively psychotic and actively suicidal but not on continuous watch. | | | | |
| 72815        TIME 12/28/2016 WIP Edit draft letter to defendants memorializing today's teleconference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72816        TIME 12/28/2016 WIP Edit draft filing regarding errors in plaintiffs' submissions. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72826        TIME 12/29/2016 WIP Edit draft response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72825        TIME 12/29/2016 WIP Review defendants' supplemental status report (Doc. 1840). | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72817        TIME 12/29/2016 WIP Review, annotate transcript of 12/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72819        TIME 12/29/2016 WIP Review defendants' status update; email defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72820        TIME 12/29/2016 WIP Draft letter to defendants regarding need to recalculate scores calculated with invalid methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72821        TIME 12/29/2016 WIP Telephone call with Kendrick regarding letter to | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                           National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page     80

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

defendants regarding correcting compliance figures.

| 72823 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Stewart regarding PM 91.

| 72824 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Multiple emails with co-counsel regarding
inaccuracies in defendants' status report.

| 72827 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit new draft of plaintiffs' response to defendants'
status update.

| 72843 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Revise, finalize letter to Struck regarding monitoring
methodology.

| 72828 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Select documents to send to Stewart.

| 72850 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 1/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Stewart regarding his
declaration.

| 72848 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 1/3/2017 | | Litigation | 0.80 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| | | | 0.00 | | |

Talk with reporter regarding case.

| 72846 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 1/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review pending motions, orders, and other matters;
email co-counsel regarding agenda for 1/11 hearing.

8/2/2017                                      National Prison Project of the ACLU
10:20 AM                                            Expenses by Case                                      Page    81

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72847 TIME 1/3/2017 WIP Outline Stewart declaration regarding PM 91. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72856 TIME 1/4/2017 WIP Begin drafting enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 72857 TIME 1/4/2017 WIP Email to Fletcher following up on inquiry from last week regarding Winslow "reaudit." | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72858 TIME 1/4/2017 WIP Review draft Stewart declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72859 TIME 1/4/2017 WIP Continue drafting enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72889 TIME 1/5/2017 WIP Draft enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 72887 TIME 1/5/2017 WIP Telephone call with Stewart regarding his draft declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72862 TIME 1/5/2017 WIP Review draft Stewart declaration in light of co-counsel comments. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72896 TIME 1/6/2017 WIP Telephone call with Stewart regarding his declaration regarding PM 91. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    82

| Slip ID | Staff | Units | Rate | Slip Value |
|---------|-------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 72895         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Respond to Mae's query regarding reply to motion to modify. | | 0.00 | | |
| 72891         TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft declaration regarding PM 80, 94. | | 0.00 | | |
| 72892         TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to contempt motion; research, email co-counsel regarding reply. | | 0.00 | | |
| 72893         TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 1/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding replies in support of pending motions; preparation for next week's status hearing. | | 0.00 | | |
| 72902         TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft agenda for 1/11 status conference. | | 0.00 | | |
| 72983         TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of Fathi dec, agenda; review defendants' filing; revise declaration in light of same. | | 0.00 | | |
| 72924         TIME | A. Fettig | 0.40 | 219.00 | 87.60 |
| 1/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review and edit draft agenda for 1/11/17 hearing. | | 0.00 | | |
| 72909         TIME | A. Fettig | 0.40 | 219.00 | 87.60 |
| 1/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review and edit draft agenda for 1/11/17 hearing. | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    83

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72912 TIME 1/9/2017 WIP Finalize Stewart dec, exhibits regarding PM 91. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72913 TIME 1/9/2017 WIP Draft Fathi dec for 1/11 hearing; select exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 72922 TIME 1/9/2017 WIP Telephone call with Kendrick regarding filings in advance of 1/11 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72988 TIME 1/11/2017 WIP Prepare for monthly status hearing with Judge Duncan. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72980 TIME 1/11/2017 WIP Telephone call with Corene regarding debrief after hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72979 TIME 1/11/2017 WIP Monthly status hearing with Judge Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 72978 TIME 1/11/2017 WIP Prepare for monthly status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 72987 TIME 1/11/2017 WIP Monthly status hearing with Judge Duncan. | A. Fettig Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 72996 TIME 1/12/2017 WIP Draft declaration in support of enforcement motion; select exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |

8/2/2017                             National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                              Page     84

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 72984 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion to enforce. | | | 0.00 | | |
| 72982 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/12/2017 | | Litigation | 0.70 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Review, edit time and expense records for | | | 0.00 | | |
| submission to defendants. | | | | | |
| 73324 | TIME | J. Morgan | 3.10 | 219.00 | 678.90 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewing production from defendants which | | | 0.00 | | |
| contained emails relating to errors in monitoring and | | | | | |
| compiling a chart with relevant information. | | | | | |
| 72999 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order regarding open clinic and monitor | | | 0.00 | | |
| guide; calendar dates. | | | | | |
| 72997 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize enforcement motion, declaration. | | | 0.00 | | |
| 72998 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft proposed order for enforcement motion. | | | 0.00 | | |
| 73004 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft reply in support of Rule 60(a) motion; | | | 0.00 | | |
| research regarding necessity of explicit PLRA | | | | | |
| findings. | | | | | |
| 73005 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of response to motion for | | | 0.00 | | |
| reconsideration (Doc. 1833). | | | | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                        Page    85

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73007    TIME<br>1/17/2017<br>WIP<br>Legal research regarding definition of "consent decree." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73017    TIME<br>1/17/2017<br>WIP<br>Draft declaration for reply in support of motion to modify. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 73325    TIME<br>1/18/2017<br>WIP<br>Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>2.00<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 438.00 |
| 73030    TIME<br>1/18/2017<br>WIP<br>Review, edit draft reply in support of motion to modify the stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 73032    TIME<br>1/18/2017<br>WIP<br>Emails with Mae regarding reply in support of motion to modify the stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73040    TIME<br>1/19/2017<br>WIP<br>Final review of reply in support of motion to modify the Stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73326    TIME<br>1/19/2017<br>WIP<br>Reviewing emails relating to errors in monitoring and compiling chart. | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 73042    TIME<br>1/19/2017<br>WIP<br>Review draft response to new Monitor Guide; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                             Expenses by Case                                          Page     86

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73039<br>1/19/2017<br>WIP<br>Review Calcote emails produced in response to<br>court order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73034<br>1/19/2017<br>WIP<br>Review defendants' filing regarding open clinic (Doc.<br>1873). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73033<br>1/19/2017<br>WIP<br>Email with co-counsel regarding Defendants' new<br>version of monitor guide; preparing response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73327<br>1/20/2017<br>WIP<br>Reviewing emails relating to errors in monitoring and<br>compiling chart. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 73043<br>1/22/2017<br>WIP<br>Review defendants' latest monitor guide; compare to<br>court orders; complete spreadsheet. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 73047<br>1/23/2017<br>WIP<br>Review correspondence to ensure that Monitor<br>Guide is consistent with past agreements between<br>the parties. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73049<br>1/23/2017<br>WIP<br>Stipulation for one-day extension of today's filing<br>deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73050<br>1/23/2017<br>WIP<br>Initial review of Jamelia's index of emails regarding<br>errors in monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017             National Prison Project of the ACLU
10:20 AM            Expenses by Case                         Page    87

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73045     TIME 1/23/2017 WIP Compare Defendants' latest monitor guide to court orders; draft brief regarding unilateral changes to PM 85. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 73044     TIME 1/23/2017 WIP 2 telephone calls with Corene regarding today's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73062     TIME 1/24/2017 WIP Review CGARs for PM 85 (new methodology) and PM 94 (new sample size); edit, draft today's filing regarding monitor manual. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 73068     TIME 1/24/2017 WIP Draft declaration & select exhibits; edit brief spreadsheet for today's filing regarding monitor manual. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 73086     TIME 1/24/2017 WIP Final edit, proof, cite-check of today's filings. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73095     TIME 1/25/2017 WIP Edit reply brief in support of contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 73094     TIME 1/25/2017 WIP Telephone call with Specter regarding reply brief in support of contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73093     TIME 1/25/2017 WIP Edit, proofread, exercise billing judgment on time and expense reports. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |

8/2/2017                 National Prison Project of the ACLU
10:20 AM                Expenses by Case                           Page    88

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73091<br>1/26/2017<br>WIP<br>Edit, proofread time, expense printouts. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 73108<br>1/26/2017<br>WIP<br>Gather relevant documents; prepare for hearing on monitor guide. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73109<br>1/26/2017<br>WIP<br>Attend and present at telephonic hearing regarding monitoring guide and HNRs. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 73110<br>1/26/2017<br>WIP<br>Status hearing with court. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 73096<br>1/26/2017<br>WIP<br>Final edit of reply brief in support of contempt motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73107<br>1/26/2017<br>WIP<br>Review Orcutt letter regarding monitoring issues. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73114<br>1/27/2017<br>WIP<br>Review response to notice of substantial noncompliance; compare to latest CGAR results; emails with co-counsel regarding next steps. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73117<br>1/27/2017<br>WIP<br>Email to law clerk regarding research assignment on retroactivity. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                                National Prison Project of the ACLU                               Page      89
10:20 AM                                      Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73115 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Court's 1/26 order. | | | 0.00 | | |
| 73116 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Letter to Rand regarding need to produce additional documents regarding meaning of "seen." | | | 0.00 | | |
| 73166 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of 2016 time and expense records. | | | 0.00 | | |
| 73169 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review hearing transcripts for discussion of defendants' noncompliance with court orders. | | | 0.00 | | |
| 73163 | TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 1/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to enforcement motion (Doc. 1900); begin drafting reply; research regarding duty to obey federal court order; draft research assignment for law clerk regarding motion for reconsideration doesn't stay order. | | | 0.00 | | |
| 73164 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize, send enforcement fees and expenses to co-counsel. | | | 0.00 | | |
| 73175 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' reply in support of motion for reconsideration (Doc. 1899). | | | 0.00 | | |
| 73209 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 1/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CGARs for recent months; draft notice of noncompliance. | | | 0.00 | | |

8/2/2017                            National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                        Page    90

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73230 | TIME | Law Clerks | 3.30 | 160.00 | 528.00 |
| 1/31/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched judicial interpretation of a | | | 0.00 | | |
| contract term under Arizona contract law. | | | | | |
| 73231 | TIME | Law Clerks | 4.40 | 160.00 | 704.00 |
| 1/31/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched judicial interpretation of a | | | 0.00 | | |
| contract term under Arizona contract law. | | | | | |
| 73176 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding upcoming | | | 0.00 | | |
| filings. | | | | | |
| 73192 | TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 1/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply in support of enforcement motion -- | | | 0.00 | | |
| counting groups; counting cellfront encounters; PM | | | | | |
| 86. | | | | | |
| 73211 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 2/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting reply in support of enforcement | | | 0.00 | | |
| motion:  PM 98, defendants' partial credit method. | | | | | |
| 73214 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order denying motion for reconsideration | | | 0.00 | | |
| regarding groups. | | | | | |
| 73215 | TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 2/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft of reply brief in support of enforcement motion: | | | 0.00 | | |
| N/A is not "compliant;" respond to false statements | | | | | |
| in defendants' brief. | | | | | |
| 73232 | TIME | Law Clerks | 1.50 | 160.00 | 240.00 |
| 2/2/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched judicial interpretation of a | | | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 8/2/2017 | | National Prison Project of the ACLU | | |
| 10:20 AM | | Expenses by Case | | Page    91 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

contract term under Arizona contract law.

| 73233 | TIME | Law Clerks | 1.90 | 160.00 | 304.00 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched whether filing a motion for | | | 0.00 | | |

reconsideration of a court order relieves a party from
complying with the order.

| 73223 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review 9th Circuit order on mediation. | | | 0.00 | | |

| 73234 | TIME | Law Clerks | 1.50 | 160.00 | 240.00 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched judicial interpretation of a | | | 0.00 | | |

contract term under Arizona contract law.

| 73216 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to chambers regarding citation to hearing | | | 0.00 | | |

transcripts.

| 73219 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding reply in | | | 0.00 | | |

support of enforcement motion.

| 73253 | TIME | A.  Fettig | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone conference with co-counsel regarding | | | 0.00 | | |

filing for hearing on Feb. 8.

| 73226 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding upcoming hearings, | | | 0.00 | | |

other next steps.

| 73225 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit reply in support of enforcement motion in light | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                            Page      92

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

of new sections drafted by PLO.

| 73224 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review law clerk memorandum regarding court's construction of contract; meet with him regarding same.

| 73221 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review law clerk memorandum regarding duty to comply pending motion for reconsideration.

| 73222 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Preliminary review of 1/11 transcript.

| 73227 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit reply in support of enforcement motion.

| 73235 | TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Cite-check reply in support of enforcement motion.

| 73236 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review order denying motion to modify the stipulation.

| 73239 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Final edit, cite-check of reply brief; Telephone call with Corene regarding declaration and exhibits.

| 73258 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 2/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Check November CGARs for compliance with the Court's orders on monitoring methodology.

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 93

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73284 2/6/2017 WIP Final proof of agenda for 2/8 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73274 2/6/2017 WIP Review order denying miscellaneous motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73269 2/6/2017 WIP Draft statement for 2/8 hearing; review today's order; incorporate into statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 73277 2/6/2017 WIP Draft list of issues for 2/8 hearing; edit declaration; select exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73278 2/6/2017 WIP Review court's orders (Doc. 1917, 1918). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73276 2/6/2017 WIP Read, highlight 9th Circuit case on contract interpretation; begin drafting motion to require defendants to recalculate scores. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73312 2/8/2017 WIP Review Defs List of Issues for 2-8-17 hearing; prepare for hearing. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 73316 2/8/2017 WIP Debrief with co-counsel after status hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 73319 2/8/2017 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                      Page      94

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Confer with co-counsel on outcomes of status hearing litigation planning. | | 0.00 | | |
| 73320<br>2/8/2017<br>WIP<br>Participate in status hearing regarrding performance measures, monitoring guide evidentiary hearing, and document production. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 73314<br>2/8/2017<br>WIP<br>Memorandum to co-counsel regarding defenants' agenda for 2/8 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 73315<br>2/8/2017<br>WIP<br>Monthly status hearing (present for only part of hearing). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 73344<br>2/10/2017<br>WIP<br>Review, respond to emails from co-counsel. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73354<br>2/14/2017<br>WIP<br>Edit draft letter to Struck regarding failure to produce documents. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73351<br>2/14/2017<br>WIP<br>Order transcript from 2/8 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73381<br>2/14/2017<br>WIP<br>Review Defendants' 2/10/17 draft of Monitor Guide; draft letter to defendants regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 73395<br>2/15/2017<br>WIP<br>Emails with PLO regarding research for motion to | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    95

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| expedite. | | | | | |
| 73392<br>2/15/2017<br>WIP<br>Call with David, Corene regarding upcoming<br>deadlines. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73387<br>2/15/2017<br>WIP<br>Call with Amy, Corene regarding upcoming<br>deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73389<br>2/15/2017<br>WIP<br>Prepare for call; call with defendants regarding<br>December notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73463<br>2/16/2017<br>WIP<br>Review memos regarding Corizon rebuttals,<br>anomalies in CGAR reports. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73462<br>2/16/2017<br>WIP<br>Draft, edit filing regarding 3/8 evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73441<br>2/16/2017<br>WIP<br>Review, respond to emails regarding this week's<br>filing; mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73459<br>2/16/2017<br>WIP<br>Review defendants' filing (Doc. 1930). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73461<br>2/16/2017<br>WIP<br>Telephone call with Stewart regarding report for 9th<br>Circuit motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                 National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                    Page      96

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 73478 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 2/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, finalize letter to defendants regarding 2/10/17 monitor guide. | | | 0.00 | | |
| 73477 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 2/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edits to today's filing regarding 3/8 hearing. | | | 0.00 | | |
| 73476 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select documents to send to Stewart. | | | 0.00 | | |
| 73488 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 2/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Preparation for call with defendants regarding monitoring methodology; call. | | | 0.00 | | |
| 73489 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding response to defendants' recent filings. | | | 0.00 | | |
| 73512 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 2/8 hearing; email co-counsel regarding same. | | | 0.00 | | |
| 73487 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Find references to changed methodology for PM 94 and 98 in Douglas CQI minutes; email defendants regarding same. | | | 0.00 | | |
| 73511 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 2/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal research for Jensen emergency motion; email with co-counsel regarding same. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page     97

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73521             TIME 2/22/2017 WIP Emails with co-counsel regarding motion to expedite/consolidate. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73516             TIME 2/22/2017 WIP Review Doc. 1930 in light of court's orders at 2/8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73514             TIME 2/22/2017 WIP Review, highlight transcript of 2/8/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 73515             TIME 2/22/2017 WIP Email to defendants regarding outstanding issues from Feb. 8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73536             TIME 2/23/2017 WIP Edit draft stipulation to expedite and consolidate appeals; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73532             TIME 2/23/2017 WIP Research, draft response to defendants' motion for clarification. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 73531             TIME 2/23/2017 WIP Review defendants' "motion for clarification" (Doc. 1942). | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73551             TIME 2/28/2017 WIP Review 9th Circuit and district court filings from 2/24 and 2/27; review and respond to emails from 2/24 and 2/27; meet with Amy regarding status of max custody document production. | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 219.00 C@1 | 306.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     98

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73565<br>3/1/2017<br>WIP<br>Email with co-counsel regarding Jensen emergency motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73560<br>3/1/2017<br>WIP<br>Review Rand letter regarding production of written instructions regarding "seen." | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73566<br>3/1/2017<br>WIP<br>Edit proposed order for Jensen emergency motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73568<br>3/1/2017<br>WIP<br>Final proof, edit of Jensen emergency motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73567<br>3/1/2017<br>WIP<br>Review defendants' 2/24 Monitor Guide for compliance with agreements and court orders. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73559<br>3/1/2017<br>WIP<br>Edit Jensen motion for preliminary injunction | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73603<br>3/3/2017<br>WIP<br>Emails with defendants regarding their request for extension. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73590<br>3/3/2017<br>WIP<br>Review defendants' 3/2 letter responding to 1/31 notice; email defendants regarding meet and confer. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73604<br>3/4/2017<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page      99

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Email with defendants regarding scheduling mediation and meet and confer. | | 0.00 | | |
| 73612          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email defendants regarding changes in monitoring methodology at Douglas. | | 0.00 | | |
| 73640          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for 3/8 evidentiary hearing - select exhibits to use with witnesses. | | 0.00 | | |
| 73620          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding prepare for 3/8 hearing. | | 0.00 | | |
| 73615          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for 3/8 evidentiary hearing - select documents, draft questions for monitors. | | 0.00 | | |
| 73641          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft agenda for 3/8 hearing. | | 0.00 | | |
| 73600          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion for extension  (Doc. 1960); email defendants regarding errors. | | 0.00 | | |
| 73602          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email with Fettig regarding Defendants' latest appeal. | | 0.00 | | |

| 8/2/2017 | National Prison Project of the ACLU | | | |
|----------|-----------|-----|------|-----|
| 10:20 AM | Expenses by Case | | | Page   100 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---------|-------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 73774          TIME | A. Lin | 0.10 | 160.00 | 16.00 |
| 3/6/2017 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Printed documents for D. Fathi for hearing. | | 0.00 | | |
| 73730          TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 3/7/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for 3/8 evidentiary hearing. | | 0.00 | | |
| 73729          TIME | D. Fathi | 11.00 | 219.00 | 2409.00 |
| 3/7/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel DC to Phoenix (weather delays). | | 0.00 | | |
| 73733          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Specter regarding debrief on today's hearing. | | 0.00 | | |
| 73731          TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 3/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for evidentiary hearing. | | 0.00 | | |
| 73732          TIME | D. Fathi | 3.50 | 219.00 | 766.50 |
| 3/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| In court - evidentiary hearing. | | 0.00 | | |
| 73734          TIME | D. Fathi | 6.50 | 219.00 | 1423.50 |
| 3/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix to DC. | | 0.00 | | |
| 73740          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/10/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, respond to two requests from defendants for extensions. | | 0.00 | | |
| 73737          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/10/2017 | Litigation | 0.20 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Record time from trip for 3/8 hearing. | | 0.00 | | |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                        Page    101

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73745          TIME<br>3/13/2017<br>WIP<br>Respond to Acedo email regarding expedited<br>resolution of No. 17-15352. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73743          TIME<br>3/13/2017<br>WIP<br>Review Acedo draft motion regarding 17-15352;<br>email in response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73746          TIME<br>3/13/2017<br>WIP<br>Emails with Mae regarding appeal on staffing<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73747          TIME<br>3/13/2017<br>WIP<br>Review minute order from 3/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73742          TIME<br>3/13/2017<br>WIP<br>Review motion for extension; email Rand regarding<br>motion not consistent with agreement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73750          TIME<br>3/14/2017<br>WIP<br>Review, highlight defendants' notebook from 3/8<br>hearing regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73749          TIME<br>3/15/2017<br>WIP<br>Telephone call with Corene regarding prepare for<br>today's meet and confer with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73753          TIME<br>3/15/2017<br>WIP<br>Meet and confer with defendants regarding notice of<br>noncompliance, witness list for 3/21; draft<br>confirming email. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017               National Prison Project of the ACLU
10:20 AM            Expenses by Case                          Page    102

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73752 3/15/2017 WIP Review correspondence, CGAR reports to prepare for meet and confer. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73765 3/16/2017 WIP Select documents for 3/21 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 73758 3/16/2017 WIP Review Judge Bade mediation order; calendar dates. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73759 3/16/2017 WIP Review defendants' 9th Circuit motion to consolidate. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73760 3/16/2017 WIP Telephone call with Corene regarding prepare for call with judge this afternoon regarding 3/21 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73761 3/16/2017 WIP Review letters, emails, and filings (district court and court of appeals) from this week. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 73763 3/16/2017 WIP Call with court regarding witnesses for 3/21 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 73764 3/16/2017 WIP Debrief with Corene after call with court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 73768 3/17/2017 WIP Review 9th Circuit filings, emails from 3/16. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                                        National Prison Project of the ACLU
10:20 AM                                              Expenses by Case                                    Page    103

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 73769 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding documents for 3/21 hearing. | | | 0.00 | | |
| 74033 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' Friday evening filings. | | | 0.00 | | |
| 74032 | TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 3/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' documents regarding PM 85, 94; prepare for evidentiary hearing. | | | 0.00 | | |
| 74029 | TIME | D. Fathi | 7.00 | 219.00 | 1533.00 |
| 3/20/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel Washington - Phoenix for evidentiary hearing. | | | 0.00 | | |
| 74030 | TIME | D. Fathi | 5.00 | 219.00 | 1095.00 |
| 3/20/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for evidentiary hearing - examination of Taylor, Dye. | | | 0.00 | | |
| 74028 | TIME | D. Fathi | 9.30 | 219.00 | 2036.70 |
| 3/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Evidentiary hearing - Haldane, Winland, Taylor. | | | 0.00 | | |
| 74027 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 3/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for evidentiary hearing. | | | 0.00 | | |
| 74026 | TIME | D. Fathi | 6.20 | 219.00 | 1357.80 |
| 3/22/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix - Washington. | | | 0.00 | | |
| 74043 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don regarding 3/21 hearing, ongoing monitoring issues, next steps. | | | 0.00 | | |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    104

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74042           TIME<br>3/23/2017<br>WIP<br>Review recent filings (Doc. 1978, 1979, 1980). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74037           TIME<br>3/23/2017<br>WIP<br>Record time from trip for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |
| 74038           TIME<br>3/23/2017<br>WIP<br>Telephone call with Corene regarding 4/17 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74039           TIME<br>3/23/2017<br>WIP<br>Email Haney regarding need for declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74072           TIME<br>3/27/2017<br>WIP<br>Telephone call with Corene regarding response to<br>Doc. 1977. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74073           TIME<br>3/27/2017<br>WIP<br>Review defendants' filings from Friday evening (3/24). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74075           TIME<br>3/27/2017<br>WIP<br>Begin drafting response to Doc. 1977. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74089           TIME<br>3/28/2017<br>WIP<br>Edit Corene's draft response to Doc. 1977; draft<br>additional sections. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74077           TIME<br>3/28/2017<br>WIP<br>Review January CGAR results in light of pending<br>motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    105

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74076 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/28/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' reply In support of motion to consolidate. | | | 0.00 | | |
| 74101 | TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 3/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit response to Doc. 1977. | | | 0.00 | | |
| 74155 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Haney regarding declaration regarding sampling methodology. | | | 0.00 | | |
| 74151 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft outline for expert dec on sampling methodology. | | | 0.00 | | |
| 74160 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Don, Corene regarding prepare for 4/17 hearing. | | | 0.00 | | |
| 74187 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/7/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' notice (Doc. 2013). | | | 0.00 | | |
| 74186 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/7/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CQI minutes regarding defendants' intention to unilaterally cease monitoring; email co-counsel regarding same. | | | 0.00 | | |
| 74219 | TIME | D. Fathi | 3.10 | 219.00 | 678.90 |
| 4/9/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review various versions of Monitor Guide to check compliance/noncompliance with court's orders. | | | 0.00 | | |

8/2/2017                     National Prison Project of the ACLU
10:20 AM                          Expenses by Case                                    Page    106

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74237 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/10/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review notices from 9th Circuit. | | | 0.00 | | |
| 74238 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/10/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email PLO regarding defendants' methodology for PMs requiring "every X days." | | | 0.00 | | |
| 74239 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 4/10/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review court's orders on monitoring methodology; prepare Dye examination. | | | 0.00 | | |
| 74225 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 4/10/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to defendants regarding failure to respond to 3/23 letter regarding document production. | | | 0.00 | | |
| 74241 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 4/10/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight December CGARs; prepare Dye examination. | | | 0.00 | | |
| 74251 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 4/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting agenda for 4/17 hearing. | | | 0.00 | | |
| 74249 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to 2/14 letter regarding document production. | | | 0.00 | | |
| 74243 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to co-counsel emails regarding 4/17 hearing, upcoming mediation. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    107

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74244          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/11/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with Amy regarding defendants' decision to stop monitoring PM 92 and 93 at Perryville and Tucson; review court order finding noncompliance on those PMs. | | 0.00 | | |
| 74245          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/11/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Owens testimony; prepare for 4/17 hearing. | | 0.00 | | |
| 74247          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/11/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding expert declaration regarding sampling methodology; preparation for 4/17 hearing. | | 0.00 | | |
| 74258          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 4/12/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' April 4 letter regarding monitoring methodology; review CGARs and draft response. | | 0.00 | | |
| 74257          TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 4/12/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Taylor testimony from 3/21; check claim that methodology for PM 85 and 86 has changed. | | 0.00 | | |
| 74262          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/13/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Revise agenda for 4/17 hearing; email co-counsel regarding same. | | 0.00 | | |
| 74261          TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 4/13/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Select exhibits for 4/17 hearing. | | 0.00 | | |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                              Page    108

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74265 TIME 4/13/2017 WIP Call with co-counsel regarding upcoming mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74266 TIME 4/13/2017 WIP Review CGARs and corresponding records in EOMIS to prepare for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 4.40 0.00 0.00 0.00 | 219.00 C@1 | 963.60 |
| 74259 TIME 4/13/2017 WIP Review defendants' motion to file under seal. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74297 TIME 4/14/2017 WIP Revise agenda for 4/17 hearing; draft Fathi dec., select exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74281 TIME 4/14/2017 WIP Review December CGARs, check records in eomis; prepare Dye examination. | D. Fathi Litigation AZ Mediation & Enforce | 3.60 0.00 0.00 0.00 | 219.00 C@1 | 788.40 |
| 74510 TIME 4/15/2017 WIP Prepare cross-examination of Dennis Dye. | D. Fathi Litigation AZ Mediation & Enforce | 2.80 0.00 0.00 0.00 | 219.00 C@1 | 613.20 |
| 74511 TIME 4/16/2017 WIP Review CGARs and medical records in preparation for Dye cross-examination. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 74512 TIME 4/16/2017 WIP Travel to Phoenix for hearing. | D. Fathi Litigation AZ Mediation & Enforce | 7.50 0.00 0.00 0.00 | 219.00 C@1 | 1642.50 |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    109

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75711<br>4/17/2017<br>WIP<br>Travel to DC. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 74513<br>4/17/2017<br>WIP<br>In court -- cross examination of Dennis Dye. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 700.80 |
| 74412<br>4/26/2017<br>WIP<br>Begin drafting 5/1 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74405<br>4/26/2017<br>WIP<br>Telephone call with Corene regarding May 1 filing;<br>9th Circuit briefing; Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74401<br>4/26/2017<br>WIP<br>Review accumulated filings from past week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74400<br>4/26/2017<br>WIP<br>Email co-counsel regarding defendants' position on<br>fees for enforcement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74411<br>4/26/2017<br>WIP<br>Telephone call with Corene regarding May 1 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74409<br>4/26/2017<br>WIP<br>Edit draft Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74407<br>4/26/2017<br>WIP<br>Review minute order regarding May 9 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     110

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74402         TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding call with Judge Bade and upcoming mediation. | | 0.00 | | |
| 74516         TIME | D. Fathi | 2.20 | 219.00 | 481.80 |
| 4/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight 4/17 hearing transcript. | | 0.00 | | |
| 74517         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft research assignment for law clerk on law of the case. | | 0.00 | | |
| 74518         TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 4/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Select excerpts of Dye testimony for use in 5/1 filing. | | 0.00 | | |
| 74521         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/28/2017 | Litigation | 0.20 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Research standing, timing for motion for reconsideration. | | 0.00 | | |
| 74454         TIME | D. Fathi | 2.30 | 219.00 | 503.70 |
| 4/29/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Extract admissions from Dye testimony. | | 0.00 | | |
| 74453         TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/29/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft brief on special master/706 expert. | | 0.00 | | |
| 74423         TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/1/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit Haney draft declaration; send to Haney. | | 0.00 | | |
| 74433         TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/1/2017 | Litigation | 0.70 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Begin drafting motion for reconsideration of Doc. | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    111

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 2030. | | | | | |

| 74422 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Orcutt email regarding 4/4 letter. | | | 0.00 | | |

| 74451 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Delana regarding help with upcoming filings. | | | 0.00 | | |

| 74428 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review past correspondence; draft mental health portion of letter to defendants regarding Monitor Guide. | | | 0.00 | | |

| 74420 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft brief on 706 experts; email co-counsel regarding same. | | | 0.00 | | |

| 74455 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Proofread, finalize Haney declaration. | | | 0.00 | | |

| 74452 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding Rule 706 expert brief. | | | 0.00 | | |

| 74419 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding mediation statement. | | | 0.00 | | |

| 74421 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 5/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Stewart expert bills for possible redaction; send to defendants. | | | 0.00 | | |

8/2/2017                            National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page    112

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74467          TIME 5/2/2017 WIP Exceprt Dye testimony; email co-counsel regarding May 8 filing. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 74468          TIME 5/2/2017 WIP Final proof of Haney declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74469          TIME 5/2/2017 WIP Draft MH section of 5/8 brief -- every X days, ceasing monitoring at Perryville and Tucson, improper sample size for PM 93. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 74470          TIME 5/2/2017 WIP Email with co-counsel regarding mediation memorandum. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74471          TIME 5/2/2017 WIP Call with co-counsel regarding 9th Circuit briefs. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74925          TIME 5/2/2017 WIP Grace Gohlke - cite-checking for Parsons reply (motion for reconsideration). | Law Clerks Litigation AZ Mediation & Enforce | 0.70 0.70 0.00 0.00 | 160.00 C@3 No Charge | 112.00 |
| 74472          TIME 5/3/2017 WIP Review new draft of Rule 706 brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74492          TIME 5/3/2017 WIP Meet with law clerk regarding research assignment for 5/8 brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                        Page    113

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74479      TIME 5/3/2017 WIP Draft footnote for 5/8 brief regarding changes in sample size. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74499      TIME 5/3/2017 WIP Telephone call with Corene regarding 5/8 filing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74503      TIME 5/3/2017 WIP Aadika Singh - research (case law) Into law of the case in the 9th Circuit and D. AZ. | Law Clerks Litigation AZ Mediation & Enforce | 6.10 0.00 0.00 0.00 | 160.00 C@3 | 976.00 |
| 74497      TIME 5/3/2017 WIP Drafting 5/8 brief – counting cellfront encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74496      TIME 5/3/2017 WIP Drafting 5/8 brief (PM 85 and 86; PM 95). | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 74509      TIME 5/4/2017 WIP Review, edit brief in outside provider appeal; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 74523      TIME 5/4/2017 WIP Skim defendants' "notice of compliance" and Pratt declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74524      TIME 5/4/2017 WIP Research, draft motion for reconsideration of Doc. 2030. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 1.20 0.00 0.00 | 219.00 C@1 No Charge | 262.80 |
| 74525      TIME 5/4/2017 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page    114

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Call with PLO regarding 5/10 hearing, defendants'<br>"notice of compliance." | | 0.00 | | |
| 74529<br>5/5/2017<br>WIP<br>Continue drafting motion for reconsideration (Doc.<br>2030). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 74530<br>5/5/2017<br>WIP<br>Cite-check motion for reconsideration (Doc. 2030). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>1.00<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 219.00 |
| 74531<br>5/5/2017<br>WIP<br>Telephone call with Don, Corene regarding<br>defendants' 5/4 filing, next week's hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74540<br>5/6/2017<br>WIP<br>Edit brief regarding testimony from evidentiary<br>hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 897.90 |
| 74539<br>5/6/2017<br>WIP<br>Edit brief regarding Rule 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74541<br>5/7/2017<br>WIP<br>Multiple emails with co-counsel regarding upcoming<br>filings, mediation, hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74542<br>5/7/2017<br>WIP<br>Cite-check brief regarding evidentiary hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 74535<br>5/8/2017<br>WIP<br>Draft paragraphs, assemble exhibits for Kendrick<br>declaration regarding defendants continue to count<br>cellfront encounters. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    115

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74556     TIME 5/8/2017 WIP Cite-check brief regarding evidentiary hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74560     TIME 5/8/2017 WIP Review CGAR entries counting cellfront encounters as satisfying PM 80. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74561     TIME 5/8/2017 WIP Final proof of motion for reconsideration (Doc. 2030). | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 219.00 C@1 No Charge | 87.60 |
| 74592     TIME 5/8/2017 WIP Final, edit proof of brief regarding evidentiary hearings. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 74595     TIME 5/8/2017 WIP Review Pratt dec to determine if defendants recalculated CGAR scores. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74596     TIME 5/8/2017 WIP Edit latest draft of 9th Circuit brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 74534     TIME 5/8/2017 WIP Final edit, cite-check of motion for reconsideration (Doc. 2030). | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.70 0.00 0.00 | 219.00 C@1 No Charge | 153.30 |
| 74633     TIME 5/9/2017 WIP Telephone call with Corene regarding today's mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74889     TIME 5/9/2017 WIP | J. Morgan Litigation AZ Mediation & Enforce | 4.30 0.00 0.00 | 219.00 C@1 | 941.70 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case
Page   116

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research on burdens of proof in class actions (civil)<br>for non-compliance with settlements. | | 0.00 | | |
| 74635 TIME<br>5/9/2017<br>WIP<br>Prepare for 5/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74632 TIME<br>5/9/2017<br>WIP<br>Review Corene's outline of Pratt cross; email her<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74627 TIME<br>5/9/2017<br>WIP<br>Emails with Corene regarding today's mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74609 TIME<br>5/9/2017<br>WIP<br>Review Defendants' filing (Doc. 2051); spot-check<br>their factual assertions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74638 TIME<br>5/10/2017<br>WIP<br>Prepare for status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74741 TIME<br>5/10/2017<br>WIP<br>Located and printed list of medical staff for D. Fathi. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 74641 TIME<br>5/10/2017<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1686.30 |
| 74677 TIME<br>5/11/2017<br>WIP<br>Final edit of brief regarding community resources<br>order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

8/2/2017                                National Prison Project of the ACLU                        Page   117
10:20 AM                                    Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74690<br>5/16/2017<br>WIP<br>Review draft letter to defendants regarding May 9 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74686<br>5/16/2017<br>WIP<br>Call with co-counsel regarding 6/14 hearing, pending motions, prison tours, and other compliance issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 74752<br>5/16/2017<br>WIP<br>Met with D. Fathi to discuss EOMIS database and review of CGAR PM #80 and #82 for February 2017. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 48.00 |
| 74689<br>5/16/2017<br>WIP<br>Review Rand letter regarding additional error in list of licensed/unlicensed mental health staff; email to Rand requesting comprehensive list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74691<br>5/17/2017<br>WIP<br>Review, answer Rand email regarding list of of licensed and unlicensed mental health staff. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74692<br>5/17/2017<br>WIP<br>Review minute order from 5/10 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74694<br>5/17/2017<br>WIP<br>Telephone call with Stewart regarding declaration on PM94. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74754<br>5/17/2017<br>WIP<br>Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 160.00 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                   Page    118

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74755          TIME 5/18/2017 WIP Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 160.00 T@1 | 128.00 |
| 74912          TIME 5/18/2017 WIP Research on fees petition (standards, parsing claims, etc.). | J. Morgan Litigation AZ Mediation & Enforce | 4.50 0.00 0.00 0.00 | 219.00 C@1 | 985.50 |
| 74756          TIME 5/19/2017 WIP Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 T@1 | 112.00 |
| 74697          TIME 5/22/2017 WIP Review two 5/17 letters from defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74698          TIME 5/22/2017 WIP Telephone call with Corene regarding upcoming filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74709          TIME 5/22/2017 WIP Begin drafting reply regarding methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 74700          TIME 5/22/2017 WIP Meet with Ada regarding her review of cellfront contacts. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74701          TIME 5/22/2017 WIP Select documents to send to Stewart. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                           National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    119

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74710 5/22/2017 WIP Outline Stewart declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 74915 5/22/2017 WIP Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. | TIME | J. Morgan Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 74696 5/22/2017 WIP Review 9th Circuit filings from last week. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74935 5/22/2017 WIP Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME | A. Lin Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 160.00 T@1 | 368.00 |
| 74771 5/23/2017 WIP Telephone call with co-counsel regarding reply on special master, methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74938 5/23/2017 WIP Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 T@1 | 112.00 |
| 74773 5/23/2017 WIP Select transcript excerpts for Stewart. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74736 5/23/2017 WIP Review, highlight transcript of 5/10 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |

8/2/2017                                      National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page    120

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74770 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' brief regarding special master; research regarding appointment of master as modification. | | | 0.00 | | |
| 74939 | TIME | A. Lin | 0.10 | 160.00 | 16.00 |
| 5/23/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meeting with D. Fathi to discuss review of defendants' compliance with performance measures requiring clinician to see prisoners every 30 or 90 days. | | | 0.00 | | |
| 74747 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' brief on monitoring; begin drafting reply. | | | 0.00 | | |
| 74775 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft Wilcox declaration. | | | 0.00 | | |
| 74782 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue outlining Stewart declaration. | | | 0.00 | | |
| 74783 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding how to use eomis. | | | 0.00 | | |
| 74785 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Read, highlight defendants' brief on methodology; email co-counsel regarding same; begin drafting reply. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                   Page    121

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74786 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply in support of statement on methodology. | | | 0.00 | | |
| 74917 | TIME | J. Morgan | 3.00 | 219.00 | 657.00 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on fees petition (standards, parsing claims etc.) and reviewing orders where plaintiff prevailed. | | | 0.00 | | |
| 74929 | TIME | Law Clerks | 1.40 | 160.00 | 224.00 |
| 5/24/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Megha Ram - conducted research and wrote a short memorandum on contract interpretation in Arizona state court for Parsons v. Ryan. | | | 0.00 | | |
| 74787 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft law clerk research assignment regarding interpretation of unambiguous contracts. | | | 0.00 | | |
| 74942 | TIME | A. Lin | 1.50 | 160.00 | 240.00 |
| 5/24/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. | | | 0.00 | | |
| 74918 | TIME | J. Morgan | 2.50 | 219.00 | 547.50 |
| 5/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. | | | 0.00 | | |
| 74798 | TIME | A. Fettig | 0.50 | 219.00 | 109.50 |
| 5/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review chart of enforcement action for prevailing party status in support of fees brief. | | | 0.00 | | |
| 74930 | TIME | Law Clerks | 3.30 | 160.00 | 528.00 |
| 5/25/2017 | | Litigation | 3.30 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |

8/2/2017                 National Prison Project of the ACLU
10:20 AM                     Expenses by Case                 Page    122

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Megha Ram - drafted a section about "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74797      TIME 5/25/2017 WIP Review draft legal research for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74799      TIME 5/25/2017 WIP Begin drafting list for declarations in support of fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74943      TIME 5/25/2017 WIP Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. Located examples of non-compliance. | A. Lin Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 160.00 T@1 | 400.00 |
| 74788      TIME 5/25/2017 WIP Review defendants' notices, Calcote declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74802      TIME 5/25/2017 WIP Memorandum to law clerk regarding research on law of the case. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74796      TIME 5/25/2017 WIP Review draft reply in support of Rule 706 expert; legal research regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74795      TIME 5/25/2017 WIP Telephone call with Haney regarding reply on methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    123

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 74794 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with law clerk regarding research assignment regarding law of the case. | | | 0.00 | | |
| 74793 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with PLO regarding upcoming motions. | | | 0.00 | | |
| 74792 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 5/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Rand regarding need to produce list of licensed mental health staff. | | | 0.00 | | |
| 74791 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-check Stewart declaration. | | | 0.00 | | |
| 74919 | TIME | J. Morgan | 3.20 | 219.00 | 700.80 |
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. | | | 0.00 | | |
| 74932 | TIME | Law Clerks | 1.10 | 160.00 | 176.00 |
| 5/26/2017 | | Litigation | 1.10 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Megha Ram - revised the draft section on "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | | 0.00 | | |
| 74931 | TIME | Law Clerks | 1.40 | 160.00 | 224.00 |
| 5/26/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Megha Ram - cite-checked an expert report for Parsons v. Ryan. | | | 0.00 | | |
| 74815 | TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Outline draft Haney declaration. | | | 0.00 | | |

| 8/2/2017 | | National Prison Project of the ACLU | | | |
|---|---|---|---|---|---|
| 10:20 AM | | Expenses by Case | | Page | 124 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 74814 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meetings with law clerk regarding assigments: cite-checking, law of the case research. | | | 0.00 | | |

| 74983 | TIME | J. Onka | 0.60 | 160.00 | 96.00 |
|---|---|---|---|---|---|
| 5/26/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reformatted and edited declaration of Dr. Pablo Stewart in preparation of filing same. | | | 0.00 | | |

| 74812 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
|---|---|---|---|---|---|
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-check Stewart declaration. | | | 0.00 | | |

| 74805 | TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
|---|---|---|---|---|---|
| 5/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit two successive versions of reply brief on Rule 706 expert. | | | 0.00 | | |

| 74816 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Outline Haney declaration. | | | 0.00 | | |

| 74817 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft filing in response to Defendants' "notice of compliance" regarding PM 47. | | | 0.00 | | |

| 74818 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review February and March CGARs for compliance with court's order to look at the last two encounters. | | | 0.00 | | |

| 74819 | TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
|---|---|---|---|---|---|
| 5/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply statement regarding methodology. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    125

| Slip ID | Staff | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 74826 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Outline Lin declaration. | | | 0.00 | | |
| 74947 | TIME | A. Lin | 0.40 | 160.00 | 64.00 |
| 5/30/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-checked C. Haney declaration to plaintiffs' reply in support of motion for consideration. | | | 0.00 | | |
| 74823 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of Stewart declaration. | | | 0.00 | | |
| 74822 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of Haney declaration. | | | 0.00 | | |
| 74920 | TIME | J. Morgan | 4.50 | 219.00 | 985.50 |
| 5/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. | | | 0.00 | | |
| 74820 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft Haney declaration. | | | 0.00 | | |
| 74984 | TIME | J. Onka | 0.40 | 160.00 | 64.00 |
| 5/30/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reformatted and edited declaration of Dr. Craig Haney in preparation of filing same. | | | 0.00 | | |
| 74827 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding upcoming filings, 6/14 hearing. | | | 0.00 | | |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                    Page    126

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74821<br>5/30/2017<br>WIP<br>Draft, edit reply brief on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 74838<br>5/31/2017<br>WIP<br>Review draft reply brief in staffing appeal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74921<br>5/31/2017<br>WIP<br>Updates to brief on law regarding fees to incorporate<br>9th Circuit law and facts of case. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 74951<br>5/31/2017<br>WIP<br>Drafted declaration to plaintiffs' reply in support of<br>motion for consideration, double checked exhibits<br>for accuracy. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>1.50<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 240.00 |
| 74835<br>5/31/2017<br>WIP<br>Edit Corene's draft of reply on methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74834<br>5/31/2017<br>WIP<br>Research, drafting reply in support of motion for<br>reconsideration - law of the case applies to<br>decisions of district courts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 74836<br>5/31/2017<br>WIP<br>Research, draft reply in support of motion for<br>reconsideration - new order is inconsistent with<br>Stipulation and disables court from enforcing it. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>1.50<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 328.50 |
| 74833<br>5/31/2017<br>WIP<br>Proofread Lin declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page    127

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| --- | --- | --- | --- | --- | --- |
| 74832 | TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 5/31/2017 | | Litigation | 1.80 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Begin researching, drafting reply in support of motion for reconsideration (Doc. 2042) - law of the case. | | | 0.00 | | |
| 74830 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with Ada regarding her declaration. | | | 0.00 | | |
| 74828 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft filing regarding PM 47. | | | 0.00 | | |
| 74923 | TIME | Law Clerks | 2.20 | 160.00 | 352.00 |
| 5/31/2017 | | Litigation | 2.20 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Grace Gohlke - collected post - 2004 Dr. Arizona cases applying the law of the case doctrine (to own prior decisions). | | | 0.00 | | |
| 74844 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 6/1/2017 | | Litigation | 1.20 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Draft reply in support of motion for reconsideration -- incorporate Corene's comments. | | | 0.00 | | |
| 74845 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review new draft of staffing reply brief. | | | 0.00 | | |
| 74839 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply on staffing appeal; email co-counsel regarding same. | | | 0.00 | | |
| 74840 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to Jensen PI motion; email co-counsel regarding same. | | | 0.00 | | |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    128

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 74841 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' monthly status report. | | | 0.00 | | |
| 74867 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft notice regarding failure to provide information regarding two nurse visit policy. | | | 0.00 | | |
| 74869 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of reply in support of methodology brief. | | | 0.00 | | |
| 74922 | TIME | J. Morgan | 2.00 | 219.00 | 438.00 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Inter section for fees brief. | | | 0.00 | | |
| 74955 | TIME | A. Lin | 0.10 | 160.00 | 16.00 |
| 6/2/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Communication with D. Froeuf regarding final exhibits to declaration. | | | 0.00 | | |
| 74876 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final review of reply regarding methodology hearings. | | | 0.00 | | |
| 74895 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with defendants regarding monitoring methodology, notice of noncompliance, elimination of HNR boxes. | | | 0.00 | | |
| 74872 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Letter to Orcutt regarding monitoring methodology. | | | 0.00 | | |

8/2/2017                                     National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                      Page    129

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74870                    TIME 6/2/2017 WIP Final review of Haney, Stewart, Lin declarations. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74904                    TIME 6/2/2017 WIP Final review, edit, cite-check of reply in support of reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 1.30 0.00 0.00 | 219.00 C@1 No Charge | 284.70 |
| 74906                    TIME 6/5/2017 WIP Review Friday's 9th Cir. filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74916                    TIME 6/5/2017 WIP Edit draft letter to defendants memorializing 6/2 call. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74992                    TIME 6/5/2017 WIP Review draft fees declaration. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 74993                    TIME 6/6/2017 WIP Draft and edit fees declaration. | A. Fettig Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 219.00 C@1 | 525.60 |
| 75014                    TIME 6/8/2017 WIP Telephone call with co-counsel regarding planning for 6/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 75009                    TIME 6/8/2017 WIP Review defendants' reply regarding PM 47. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75010                    TIME 6/8/2017 WIP Edit draft motion for enforcement fees. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page    130

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75011 6/8/2017 WIP Email co-counsel regarding agenda for 6/14 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75026 6/9/2017 WIP Reviewed Kendrick memorandum on ADC health care RFP. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75021 6/9/2017 WIP Review, edit draft Wilcox declaration. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 75019 6/9/2017 WIP Meet with D. Fathi to discuss fees briefing. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75017 6/9/2017 WIP Meet with Amy regarding brief for enforcement fees. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75015 6/9/2017 WIP Edit draft agenda for 6/14 hearing; select documents for briefing book. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75069 6/9/2017 WIP Compiled notice of Non-Compliance regarding maximum custody performance measure #9 and other use-of-force documents in preparation of mediation. | TIME J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 160.00 T@1 | 96.00 |
| 75029 6/12/2017 WIP Review Friday evening filings; email Corene regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                                 National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    131

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75042 TIME 6/12/2017 WIP Telephone call with Corene regarding planning for 6/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75043 TIME 6/12/2017 WIP Review, edit supplemental agenda for 6/14 hearing; Fathi declaration; exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75044 TIME 6/12/2017 WIP Select excerpts of 4/17 and 5/10 hearing transcripts for 6/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75045 TIME 6/12/2017 WIP Prepare for oral argument on motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.70 0.00 0.00 | 219.00 C@1 No Charge | 153.30 |
| 75102 TIME 6/13/2017 WIP Travel Washington - Phoenix (weather delays). | D. Fathi Litigation AZ Mediation & Enforce | 8.00 0.00 0.00 0.00 | 219.00 C@1 | 1752.00 |
| 75097 TIME 6/14/2017 WIP Grace Gohlke - researched and drafted memorandum on 9th Circuit standard for out-of-district fee rates under 42 USC section 1988. | Law Clerks Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 160.00 C@3 | 400.00 |
| 75105 TIME 6/14/2017 WIP Status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 219.00 C@1 | 1314.00 |
| 75106 TIME 6/14/2017 WIP Travel to Perkins. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

| 8/2/2017 | | National Prison Project of the ACLU | | | |
| 10:20 AM | | Expenses by Case | | | Page 132 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75104<br>6/14/2017<br>WIP<br>Travel to court for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75103<br>6/14/2017<br>WIP<br>Prepare for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75099<br>6/15/2017<br>WIP<br>Grace Gohlke – researched and drafted<br>memorandum on 9th Circuit caps on paralegal fees<br>under the PLRA. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 464.00 |
| 75112<br>6/16/2017<br>WIP<br>Travel Phoenix to Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1379.70 |
| 75100<br>6/16/2017<br>WIP<br>Grace Gohlke – Completed and edited memorandum<br>on 9th Circuit out of district fees under section 1988<br>and paralegal fees under the PLRA. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 224.00 |
| 75118<br>6/20/2017<br>WIP<br>Prepare for telephone hearing regarding discovery<br>dispute. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75119<br>6/20/2017<br>WIP<br>Emails with Bojanowski regarding extension for<br>"every X days" language; draft and finalize<br>stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75120<br>6/20/2017<br>WIP<br>Press call regarding last week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    133

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75121<br>6/20/2017<br>WIP<br>Discovery dispute hearing (telephonic). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75122<br>6/20/2017<br>WIP<br>Research for reply in support of Jenson PI. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 75225<br>6/20/2017<br>WIP<br>Grace Gohlke - took notes during 6/20/17<br>telephonic discovery dispute hearing. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 128.00 |
| 75226<br>6/20/2017<br>WIP<br>Grace Gohlke - typed notes from 06/20/17 discovery<br>dispute hearing, noting the court's rulings on the 9<br>contested categories of discovery documents. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 64.00 |
| 75142<br>6/20/2017<br>WIP<br>Draft and edit enforcement fees brief for HC PM. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 75143<br>6/20/2017<br>WIP<br>Email K. Brody regarding need for declaration to<br>support fees brief for HC PM enforcement. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75167<br>6/21/2017<br>WIP<br>Telephone call with Alison regarding reply in support<br>of Jensen PI motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75227<br>6/21/2017<br>WIP<br>Grace Gohlke - edits to summary notes from<br>06/20/17 discovery dispute hearing. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 16.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    134

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75141 6/21/2017 WIP Draft language for Monitor Guide regarding "every X days" PMs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 75169 6/21/2017 WIP Research, drafting notice of withdrawal of Jensen PI motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75168 6/21/2017 WIP Telephone call with Alison regarding withdrawal of Jensen PI motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75163 6/21/2017 WIP Review order on motion for reconsideration; Telephone call with Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 219.00 C@1 No Charge | 87.60 |
| 75165 6/21/2017 WIP Final edit of Jensen reply brief. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75162 6/21/2017 WIP Legal research for Jensen reply - court need not defer to prison doctors/administrators. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75158 6/21/2017 WIP Finalize minutes from yesterday's discovery dispute hearing, send to co-counsel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75144 6/21/2017 WIP Draft and edit fees brief for HC PM enforcement. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 219.00 C@1 | 766.50 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    135

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75125 TIME<br>6/21/2017<br>WIP<br>Edit new draft of reply in support of Jensen PI | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75174 TIME<br>6/22/2017<br>WIP<br>Drafting language for Monitor Guide regarding "every X days;" incorporate co-counsel edits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 75177 TIME<br>6/22/2017<br>WIP<br>Review docket and pleadings for prevailing party analysis in support of mtn for attorney's fees. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 700.80 |
| 75182 TIME<br>6/22/2017<br>WIP<br>Revise and edit mtn for attorney's fees. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 75183 TIME<br>6/22/2017<br>WIP<br>Edit monitor guide language regarding every X days | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75459 TIME<br>6/22/2017<br>WIP<br>Reviewed and analyzed inmate correspondence regarding open clinics and HNR boxes in preparation of filing pleadings with court regarding same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 75175 TIME<br>6/22/2017<br>WIP<br>Emails with Corene regarding witnesses and other preparation for hearing on open clinic. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75176 TIME<br>6/22/2017<br>WIP<br>Review minute entry from 6/14 hearing; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    136

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75192 6/23/2017 WIP Telephone call with Corene regarding candidates for Rule 706 expert. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 75191 6/23/2017 WIP Edit mtn for attorneys fees. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 75186 6/23/2017 WIP Draft filing to accompany proposed language on "every X days." | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75193 6/23/2017 WIP Email to chambers regarding prisoner witnesses for July 13 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75189 6/23/2017 WIP Final proofread of proposed language for "every X days." | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 75194 6/26/2017 WIP Email to Rand regarding missing Pratt-Corizon emails. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 75198 6/26/2017 WIP Telephone call with Alison, Corene regarding potential Rule 706 experts. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75201 6/26/2017 WIP Email with co-counsel regarding evidentiary hearing on open clinic; 7/11 mediation; forthcoming notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    137

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75204<br>6/26/2017<br>WIP<br>Review "every X days" language as filed. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75209<br>6/27/2017<br>WIP<br>Research, edit draft of fees motion; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 75244<br>6/27/2017<br>WIP<br>Read Struck email regarding evidentiary hearing;<br>Telephone call with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75279<br>6/27/2017<br>WIP<br>Edit draft email to Struck regarding delays at open<br>clinic and evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75280<br>6/27/2017<br>WIP<br>Review, annotate 6/14 transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 75284<br>6/28/2017<br>WIP<br>Review Jan. 2017 Perryville CGARs for inclusion of<br>cases that cannot be noncompliant for PM 85, 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75428<br>6/28/2017<br>WIP<br>Analyzed January 2017 Perryville CGAR -<br>performance measures 85 & 86. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 80.00 |
| 75285<br>6/28/2017<br>WIP<br>Draft fee declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page    138

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75283<br>6/28/2017<br>WIP<br>Order transcript from 6/20 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75282<br>6/28/2017<br>WIP<br>Edit draft statement regarding Rule 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 75281<br>6/28/2017<br>WIP<br>Email with co-counsel regarding draft fees brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75286<br>6/29/2017<br>WIP<br>Review defendants' motion regarding Rule 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75288<br>6/29/2017<br>WIP<br>Review, annotate transcript of 6/14 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 75289<br>6/29/2017<br>WIP<br>Review defendants' draft stipulation to extend deadlines for "every X days" language; email defendants regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75290<br>6/29/2017<br>WIP<br>Planning call with co-counsel regarding response to defendants' 3 filings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75291<br>6/29/2017<br>WIP<br>Draft email to Selzer regarding prisoner witnesses at 7/13 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | Page    139 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75292<br>6/29/2017<br>WIP<br>Edit draft email to Struck regarding 7/13 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75298<br>6/29/2017<br>WIP<br>Edit mtn for attorneys fees. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75287<br>6/29/2017<br>WIP<br>Initial review of defendants' motion for<br>reconsideration, motion to vacate hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75300<br>6/30/2017<br>WIP<br>Telephone call with Corene regarding divide up<br>document review. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| Total: none | | | | | |
|---|---|---|---|---|---|
| | | Billable | 929.20 | | 195252.50 |
| | | Unbillable | 61.20 | | 11798.00 |
| | | Total | 990.40 | | 207050.50 |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 929.20 | | 195252.50 |
| | | Unbillable | 61.20 | | 11798.00 |
| | | Total | 990.40 | | 207050.50 |