**Exhibit 2 – Declaration of Daniel P. Struck**

**Attachment 11 (Part 2)**

8/2/2017                          National Prison Project of the ACLU
10:20 AM                          Expenses by Case                                          Page      1

---

Selection Criteria

---

Slip.Slip Type            Time
Slip.Transaction Dat      1/6/2016 - 6/30/2017
Case.Selection            Include: AZ Mediation & Enforcemen

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Est. Billings: none | | | | |
| 68592<br>1/6/2016<br>WIP<br>Telephone call with Stewart regarding report for mediation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68593<br>1/7/2016<br>WIP<br>Email to Breur regarding file review. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 68594<br>1/11/2016<br>WIP<br>Researched meaning of "within (X) days" under Arizona contract law. | TIME<br>S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 416.10 |
| 68595<br>1/13/2016<br>WIP<br>Telephone call with Stewart regarding his upcoming report. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68600<br>1/15/2016<br>WIP<br>Email psych resident regarding possible file review. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 68599<br>1/15/2016<br>WIP<br>Email Wallace regarding Colorado DOC mental health staffing numbers. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68601<br>1/19/2016<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                   Page      2

| Slip ID | | | | | |
|---|---|---|---|---|---|
| Dates and Time | | Staff | Units | Rate | Slip Value |
| Posting Status | | Activity | DNB Time | Rate Info | |
| Description | | Case | Est. Time | Bill Status | |
| | | Reference | Variance | | |
| | | | 0.00 | | |
| Draft research assignment for fellow - contract terms construed according to their plain language. | | | | | |
| 68603 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/21/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Email Fettig, resident regarding record review. | | | | | |
| 68602 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 1/21/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Select medical records and other documents to send to Stewart, residents. | | | | | |
| 68604 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Review, highlight Stewart Nov. 2013 report. | | | | | |
| 68605 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Review Stewart notes from Eyman tour; draft mediation memorandum. | | | | | |
| 68606 | TIME | S. Goetz | 1.90 | 219.00 | 416.10 |
| 1/26/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Began research on interpreting plain language under contract law and significance of integration clauses. | | | | | |
| 67549 | TIME | S. Goetz | 3.10 | 219.00 | 678.90 |
| 1/27/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Researched interpreting plain language under contract law and significance of integration clauses. | | | | | |
| 68607 | TIME | S. Goetz | 2.90 | 219.00 | 635.10 |
| 1/27/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Drafted memorandum on plain language and integration clauses under contract law. | | | | | |
| 67552 | TIME | S. Goetz | 1.10 | 219.00 | 240.90 |
| 1/28/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Finished and submitted memorandum on plain language and integration clauses. | | | | | |

8/2/2017                        National Prison Project of the ACLU
10:20 AM                           Expenses by Case                              Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67346<br>2/1/2016<br>WIP<br>Research, draft mediation brief regarding interpretation of unambiguous contract. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 67345<br>2/1/2016<br>WIP<br>Emails to residents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67343<br>2/1/2016<br>WIP<br>Call with co-counsel regarding mediation, motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67347<br>2/2/2016<br>WIP<br>Draft, edit mediation brief - Arizona contract law. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67569<br>2/10/2016<br>WIP<br>Researched meaning of "within (X) days" under Arizona contract law. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>T@1 | 109.50 |
| 67377<br>2/17/2016<br>WIP<br>Edit plaintiffs' mediation brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 67376<br>2/17/2016<br>WIP<br>Telephone call with Specter regarding mediation brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 67373<br>2/17/2016<br>WIP<br>Calculate mental health staffing ratios in Arizona and neighboring states. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                        Page      4

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67576 2/22/2016 WIP Edit new draft of mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 67592 2/22/2016 WIP Telephone call with Specter, Eidenbach regarding plaintiffs' mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68655 2/22/2016 WIP Work with intern to review defendants' response to mediation demand letter; manage client correspondence. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 T@1 | 112.00 |
| 67594 2/22/2016 WIP Further edits to mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 67784 2/23/2016 WIP Cite-check footnotes in brief. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 T@1 | 87.60 |
| 67597 2/23/2016 WIP Telephone call with Stewart regarding his report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 67595 2/23/2016 WIP Cite-check, final edit of mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 219.00 C@1 | 372.30 |
| 67600 2/24/2016 WIP Review defendants' mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67603 2/25/2016 WIP Select documents for 3/1 mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      5

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67650 TIME<br>2/29/2016<br>WIP<br>Travel Washington-Phoenix. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1861.50 |
| 67655 TIME<br>3/1/2016<br>WIP<br>Travel from courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 67654 TIME<br>3/1/2016<br>WIP<br>Settlement conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 67653 TIME<br>3/1/2016<br>WIP<br>Travel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67658 TIME<br>3/2/2016<br>WIP<br>Travel Phoenix - Washington. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 67733 TIME<br>3/6/2016<br>WIP<br>Enforcement: review Lomeli file. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 67732 TIME<br>3/7/2016<br>WIP<br>Call with co-counsel regarding motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 67735 TIME<br>3/7/2016<br>WIP<br>Enforcement: review Lomeli, Torriente files. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 67734 TIME<br>3/7/2016<br>WIP<br>Enforcement: emails regarding staffing patterns in other states. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                       National Prison Project of the ACLU
10:20 AM                                            Expenses by Case                                         Page      6

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68666                TIME 3/8/2016 WIP Review and assess defendants' production for completeness; compile and ship documents for expert review. | C. Regnier Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 160.00 T@1 | 560.00 |
| 68632                TIME 3/8/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 3.30 0.00 0.00 0.00 | 219.00 C@1 | 722.70 |
| 68633                TIME 3/9/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 219.00 C@1 | 810.30 |
| 68634                TIME 3/10/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68635                TIME 3/11/2016 WIP Monthly staffing report analysis and review. | J. Morgan Litigation AZ Mediation & Enforce | 5.20 5.20 0.00 0.00 | 219.00 No Charge | 1138.80 |
| 67749                TIME 3/11/2016 WIP Telephone call with Stewart regarding his report; write up and organize notes. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 67756                TIME 3/13/2016 WIP Edit draft Stewart report. | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 68671                TIME 3/14/2016 WIP Determine subclass requests; download and save filing; prepare expert report and materials; prepare and send letter to opposing counsel; compile and send documents to expert. | C. Regnier Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 160.00 T@1 | 592.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    7

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 67758 3/14/2016 WIP Stewart report - miscellaneous emails. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 67763 3/15/2016 WIP Multiple emails with co-counsel regarding enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67762 3/15/2016 WIP Review, edit draft Stewart report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 67761 3/15/2016 WIP Review draft Wilcox report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 67760 3/15/2016 WIP Write up law clerk research assignment for reply in support of motion to compel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68672 3/15/2016 WIP Prepare expert report. | TIME | C. Regnier Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 160.00 T@1 | 208.00 |
| 67769 3/16/2016 WIP Edit reply brief in support of motion to compel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67768 3/16/2016 WIP Edit Stewart draft report -- staffing, suicides, case reviews. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 219.00 C@1 | 591.30 |
| 67764 3/16/2016 WIP Telephone call with Stewart regarding his report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page        8

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67765                       TIME 3/16/2016 WIP Call with co-counsel regarding logistics of filing enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 67890                       TIME 3/22/2016 WIP Review Stewart revisions to his report. | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 68005                       TIME 3/23/2016 WIP Edit, proof Stewart's latest draft of report. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |
| 67931                       TIME 3/23/2016 WIP Review, edit letter confirming 3/22 call with defendants; email co-counsel regarding logistics for filing motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 67930                       TIME 3/23/2016 WIP Meet with Corrina to plan for filing of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68006                       TIME 3/24/2016 WIP Call with co-counsel regarding logistics of filing motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68012                       TIME 3/25/2016 WIP Review Stewart draft report; Telephone call with Stewart regarding his report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 68682                       TIME 3/28/2016 WIP Format expert report; cite check and prepare expert report for filing. | C. Regnier Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 T@1 | 480.00 |

8/2/2017                        National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68013<br>3/28/2016<br>WIP<br>Review latest draft of Stewart report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 68033<br>3/29/2016<br>WIP<br>Edit motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 68031<br>3/29/2016<br>WIP<br>Review draft of enforcement motion; Telephone call with Kendrick regarding same; email Eidenbach regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68021<br>3/29/2016<br>WIP<br>Review, edit draft Kendrick declaration authenticating exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 68052<br>3/30/2016<br>WIP<br>Final proof of Stewart report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 68035<br>3/30/2016<br>WIP<br>Edit draft motion for enforcement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 876.00 |
| 69373<br>4/1/2016<br>WIP<br>Prepare redacted expert report; download, save and review filing. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 240.00 |
| 68088<br>4/1/2016<br>WIP<br>Review current draft of motion to enforce; multiple emails with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                 National Prison Project of the ACLU
10:20 AM                     Expenses by Case                Page    10

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 68086 | TIME | D. Fathi | 3.40 | 219.00 | 744.60 |
| 4/3/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit current draft of motion. | | | 0.00 | | |
| 69376 | TIME | C. Regnier | 0.90 | 160.00 | 144.00 |
| 4/4/2016 | | Litigation | 0.90 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Prepare expert report; download and save defendants' productions; review documents. | | | 0.00 | | |
| 68102 | TIME | D. Fathi | 2.50 | 219.00 | 547.50 |
| 4/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of motion; begin cite-checking. | | | 0.00 | | |
| 68085 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/4/2016 | | Litigation | 0.20 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Email Alexandra regarding press around motion filing. | | | 0.00 | | |
| 68133 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/4/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding various issues regarding motion to enforce. | | | 0.00 | | |
| 68678 | TIME | S. Goetz | 0.50 | 219.00 | 109.50 |
| 4/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-checking assignment for D. Fathi. | | | 0.00 | | |
| 68164 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 4/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of motion to enforce. | | | 0.00 | | |
| 68165 | TIME | D. Fathi | 1.70 | 219.00 | 372.30 |
| 4/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with defendants regarding monitoring methodology. | | | 0.00 | | |
| 69377 | TIME | C. Regnier | 2.30 | 160.00 | 368.00 |
| 4/5/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare expert declaration, report and exhibits for | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page      11

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| filing. | | | | |
| 69378               TIME 4/6/2016 WIP Download and save filings. | C. Regnier Litigation AZ Mediation & Enforce | 0.30 0.30 0.00 0.00 | 160.00 T@1 No Charge | 48.00 |
| 68228               TIME 4/6/2016 WIP Draft letter memorializing call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 68229               TIME 4/6/2016 WIP Draft summary of Stewart report. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68230               TIME 4/9/2016 WIP Research, emails with co-counsel regarding PLRA requirements for motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 68313               TIME 4/12/2016 WIP Review final motion to enforce & report/declaration of Pablo Stewart. | A.  Fettig Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 219.00 C@1 | 503.70 |
| 68251               TIME 4/14/2016 WIP Draft letter to defendants regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 69384               TIME 4/15/2016 WIP Send document to psych resident for review; manage client correspondence; prepare and review monthly document request; download and save filings. | C. Regnier Litigation AZ Mediation & Enforce | 0.90 0.90 0.00 0.00 | 160.00 T@1 No Charge | 144.00 |
| 68253               TIME 4/15/2016 WIP Draft letter to defendants regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page      12

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68250          TIME 4/18/2016 WIP Meet with Sarah regarding assignment regarding notice requirement. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68255          TIME 4/18/2016 WIP Review defendants' motion to stay; memorandum to co-counsel regarding our response. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 68254          TIME 4/18/2016 WIP Review letter to defendants regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68258          TIME 4/19/2016 WIP Select documents for New Times reporter. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 1.00 0.00 0.00 | 219.00 C@1 No Charge | 219.00 |
| 68259          TIME 4/19/2016 WIP Email from Judge Pyle; email with co-counsel regarding same; respond to Judge Pyle. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.30 0.00 0.00 | 219.00 C@1 No Charge | 65.70 |
| 68701          TIME 4/20/2016 WIP Research contractual notice requirements and actual notice under Arizona contract law. | S. Goetz Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 219.00 C@1 | 810.30 |
| 68702          TIME 4/20/2016 WIP Draft memorandum on notice requirements under Arizona contract law and submit to D. Fathi. | S. Goetz Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 68263          TIME 4/20/2016 WIP Meet with Fettig regarding response to motion to stay; scheduling Haney tours. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                     Expenses by Case                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69387           TIME<br>4/21/2016<br>WIP<br>Download and save filings. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 32.00 |
| 68315           TIME<br>4/22/2016<br>WIP<br>Review 4/15/16 letter to L. Rand from C. Kendrick<br>regarding negotiation and performance measures. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69388           TIME<br>4/25/2016<br>WIP<br>Update list of documents received/missing;<br>download and save filing. | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>3.00<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 480.00 |
| 68373           TIME<br>5/2/2016<br>WIP<br>Meet with Fathi regarding last week's status<br>conference, next steps. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68347           TIME<br>5/2/2016<br>WIP<br>Review emails regarding next steps following status<br>conference; review, edit summary and chart of<br>notice given to defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 68376           TIME<br>5/2/2016<br>WIP<br>Confer with Kirstin Eidenbach regarding cite check<br>for non-compliance notification chart. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68346           TIME<br>5/2/2016<br>WIP<br>Meet with Fettig regarding last week's status<br>conference, next steps. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68396           TIME<br>5/3/2016<br>WIP<br>Final review of citation summary of notice of<br>substantial noncompliance | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page      14

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68638          TIME 5/3/2016 WIP Exhibit work (motion to enforce) | J. Morgan Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 219.00 C@1 | 832.20 |
| 68639          TIME 5/5/2016 WIP Exhibit work (motion to enforce). | J. Morgan Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 68578          TIME 5/9/2016 WIP Meet with Fettig regarding edits to monitoring manual. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70234          TIME 5/9/2016 WIP Begin review of investigative reports regarding inmate suicides at Arizona facilities. | S. Goetz Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 68581          TIME 5/9/2016 WIP Meet with Fathi regarding edits to monitoring manual. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68736          TIME 5/11/2016 WIP Review defendants' response to statement of notice; review plaintiffs' notice of substantial noncompliance; research regarding actual notice is sufficient. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68737          TIME 5/11/2016 WIP Call with co-counsel regarding defendants' response to notice. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 68738          TIME 5/11/2016 WIP Research, draft reply in support of submission regarding notice. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                          Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 68742<br>5/12/2016<br>WIP<br>Review Rand letter regarding fee claim; email Specter regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |
| 68743<br>5/12/2016<br>WIP<br>Research, draft reply regarding notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 68819<br>5/13/2016<br>WIP<br>Edit draft status report regarding motion to compel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70243<br>5/13/2016<br>WIP<br>Review investigative reports on two inmate suicides at Arizona prisons; identify and highlight sections of reports suggesting guard or staff misconduct. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 7.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1708.20 |
| 70244<br>5/13/2016<br>WIP<br>Draft memorandum on findings from review of investigative reports regarding inmate suicides and submit to D. Fathi. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69410<br>5/13/2016<br>WIP<br>Call with client's family member; confer with co-counsel regarding client; meet with A. Fettig regarding case status and needs; format and prepare pleadings; review documents; confer with David regarding travel arrangements for tour. | TIME | C. Regnier<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>3.00<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 480.00 |
| 68760<br>5/16/2016<br>WIP<br>Telephone call with PLO regarding reply in support of notice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                               National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page      16

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70246 5/16/2016 WIP Cite-check brief for D. Fathi. | TIME | S. Goetz Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 68762 5/16/2016 WIP Prepare for call with co-counsel regarding reply regarding notice. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 68764 5/16/2016 WIP Create new draft of reply brief in light of co-counsel comments. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 68769 5/17/2016 WIP Telephone call with Specter regarding 5/18 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 68943 5/17/2016 WIP Lauren Kuhlik - introductory background meeting with counsel. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 160.00 C@3 No Charge | 64.00 |
| 68765 5/17/2016 WIP Incorporate co-counsel edits; final proof, cite-check of reply in support of notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 68766 5/17/2016 WIP Call with Specter regarding tomorrow's hearing with judge. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 68951 5/18/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |

8/2/2017                        National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 68783<br>5/18/2016<br>WIP<br>Telephone call with Specter regarding today's status conference, next steps. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68782<br>5/18/2016<br>WIP<br>Research on substantial noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 68771<br>5/18/2016<br>WIP<br>Attend telephonic Status Conference with Judge regarding pending mtn to enforce and mtn to compel. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 68949<br>5/18/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 352.00 |
| 68784<br>5/18/2016<br>WIP<br>Telephone status conference with court. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 68953<br>5/19/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>1.70<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 272.00 |
| 68807<br>5/19/2016<br>WIP<br>Review draft response to Defs Notice of Measures (Doc. 1580). | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 68957<br>5/19/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 80.00 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     18

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 68772      TIME 5/19/2016 WIP Research, draft response to defendants' notice of compliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 68773      TIME 5/19/2016 WIP Multiple emails with communications department regarding Court's forthcoming order finding noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.30 0.00 0.00 | 219.00 C@1 No Charge | 65.70 |
| 68952      TIME 5/19/2016 WIP Lauren Kuhlik - researching and drafting short background document on AZ, contract interpretation. | Law Clerks Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 160.00 C@3 | 256.00 |
| 68887      TIME 5/22/2016 WIP Review, edit draft notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69006      TIME 5/23/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 160.00 C@3 | 144.00 |
| 69010      TIME 5/23/2016 WIP Lauren Khulik - reviewing defendants' documents for compliance under settlement. | Law Clerks Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 C@3 | 112.00 |
| 69110      TIME 5/23/2016 WIP Marian Messing - discussing assignment with Law Fellow S. Goetz. | Law Clerks Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 160.00 C@3 | 48.00 |
| 70201      TIME 5/24/2016 WIP Review video footage of two prisoner suicides/staff response and aftermath; draft summary evaluating utility of footage and send to D. Fathi. | S. Goetz Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page     19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69011<br>5/24/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance under settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 32.00 |
| 70202<br>5/25/2016<br>WIP<br>Meeting with J. Onka to discuss Parsons document<br>review work. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69020<br>5/25/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance under settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 70203<br>5/25/2016<br>WIP<br>Multiple meetings with law clerks to discuss<br>progress on Parsons document review. | TIME | S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69021<br>5/26/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance under settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>3.00<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 480.00 |
| 69023<br>5/27/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' document for<br>compliance under settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 560.00 |
| 69049<br>5/31/2016<br>WIP<br>Confer with Kendrick regarding client in Perryville<br>Minors Unit; drafting of notice of non-compliance<br>regarding same. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69149<br>6/1/2016<br>WIP<br>Lauren Kuhlik - reviewing documents and drafting<br>notice of noncompliance for monitoring. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 432.00 |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                       Expenses by Case                                    Page    20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69147<br>6/1/2016<br>WIP<br>Lauren Kuhlik - meeting with counsel to discuss<br>defendants' noncompliance. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 32.00 |
| 69148<br>6/1/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants documents' for<br>inconsistencies. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 256.00 |
| 69105<br>6/2/2016<br>WIP<br>Methodology discussion. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69152<br>6/3/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 336.00 |
| 69354<br>6/6/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' records for<br>compliance with settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>1.10<br>0.00<br>0.00 | 160.00<br>C@3<br>No Charge | 176.00 |
| 69247<br>6/7/2016<br>WIP<br>Meet with Corrina, review Rand letters regarding<br>defendants' failure to produce CAPs, CQI minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69358<br>6/7/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' records for<br>compliance under settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 128.00 |
| 69246<br>6/7/2016<br>WIP<br>Edit notice of non-compliance regarding M. Abdullah. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |

8/2/2017                                National Prison Project of the ACLU                          Page    21
10:20 AM                                      Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69263          TIME 6/8/2016 WIP Draft letter to Rand regarding missing CAPs. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69363          TIME 6/8/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. | Law Clerks Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 160.00 C@3 | 480.00 |
| 69256          TIME 6/8/2016 WIP EM Kendrick regarding defendants' failure to produce CAPs. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69265          TIME 6/8/2016 WIP Outline mental health section of enforcement motion regarding methodology; review notices of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 69274          TIME 6/9/2016 WIP Draft notice of noncompliance regarding mental health measures. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 69275          TIME 6/9/2016 WIP Telephone call with Kendrick regarding notice of substantial noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69366          TIME 6/9/2016 WIP Lauren Kuhlik - reviewing defendants' documents for compliance. | Law Clerks Litigation AZ Mediation & Enforce | 3.40 3.40 0.00 0.00 | 160.00 C@3 No Charge | 544.00 |
| 69267          TIME 6/9/2016 WIP Read defendants' status report regarding record access. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69369<br>6/10/2016<br>WIP<br>Lauren Kuhlik - reviewing defendants' documents for<br>compliance with settlement. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 608.00 |
| 69430<br>6/14/2016<br>WIP<br>Outline response to defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69432<br>6/14/2016<br>WIP<br>Review defendants' "corrected" remedial plan; email<br>co-counsel regarding same; outline response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69429<br>6/14/2016<br>WIP<br>Review defendants' remedial plan; check<br>compliance figures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 69433<br>6/15/2016<br>WIP<br>Begin drafting response to defendants' remedial<br>plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69438<br>6/15/2016<br>WIP<br>Compare remedial plan for PM 92, 93, 98 with<br>CAPs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69436<br>6/15/2016<br>WIP<br>Draft response to defendants' remedial plan - PM<br>85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 69439<br>6/15/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | Page    23 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69440<br>6/15/2016<br>WIP<br>Review MHTM, CAPs, draft response to defendants'<br>remedial plan:  PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 69456<br>6/16/2016<br>WIP<br>Revise response to defendants' remedial plan (PM<br>85) in response to co-counsel comments. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69457<br>6/16/2016<br>WIP<br>Review CAPs for earlier compliance plans for PM<br>92, 93, 98. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69443<br>6/16/2016<br>WIP<br>Draft response to defendants' remedial plan:  PM<br>85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69459<br>6/17/2016<br>WIP<br>Revise response to defendants' remedial plan - PM<br>85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69470<br>6/17/2016<br>WIP<br>Review CAPs on PM 92, 93, and 98 to determine<br>differences, if any, with defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 69473<br>6/17/2016<br>WIP<br>Review, edit response to defendants' remedial plan,<br>proposed order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 69478<br>6/20/2016<br>WIP<br>Revise response to defendants' remedial plan; draft<br>Fathi declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      24

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69482<br>6/20/2016<br>WIP<br>Telephone call with Specter regarding response to defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69487<br>6/20/2016<br>WIP<br>Revise declaration, brief in light of defendants' production of new version of MHTM. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69488<br>6/20/2016<br>WIP<br>Final proof, cite-check of response to remedial plan and associated documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69483<br>6/20/2016<br>WIP<br>Cite-check response to defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69511<br>6/21/2016<br>WIP<br>Letter to defendants regarding missing documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69531<br>6/24/2016<br>WIP<br>Email, call with co-counsel regarding next steps after hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69529<br>6/24/2016<br>WIP<br>Prepare for hearing on defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 69530<br>6/24/2016<br>WIP<br>Hearing on defendants' remedial plan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page    25

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 69533 | TIME | D. Fathi | 3.80 | 219.00 | 832.20 |
| 6/26/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit motion to enforce Stipulation. | | | 0.00 | | |
| 69534 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit motion for enforcement. | | | 0.00 | | |
| 69538 | TIME | D. Fathi | 1.90 | 219.00 | 416.10 |
| 6/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit motion to enforce stipulation. | | | 0.00 | | |
| 69559 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding report. | | | 0.00 | | |
| 69576 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Dan Barr, Jimmy George regarding EMR access; email George, Hardy regarding same. | | | 0.00 | | |
| 69577 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order from 6/24 hearing; send to interested persons. | | | 0.00 | | |
| 69578 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call to Rand regarding missing CAPs. | | | 0.00 | | |
| 69585 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Struck regarding possible movement on MH measures. | | | 0.00 | | |
| 69579 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to 6/22 notice of | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| noncompliance; check defendants' allegations of compliance. | | | | |
| 69580          TIME<br>6/29/2016<br>WIP<br>Review Specter comments on motion to enforce; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69687          TIME<br>6/30/2016<br>WIP<br>Prepare for meet and confer regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 69723          TIME<br>7/1/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement motion, notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 69718          TIME<br>7/1/2016<br>WIP<br>Review, highlight transcript of 6/24 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69725          TIME<br>7/1/2016<br>WIP<br>Review law clerk notes from call; review memorandum regarding new MH-3E category; email co-counsel regarding call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 69728          TIME<br>7/1/2016<br>WIP<br>Prepare for call with defendants regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 69739          TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - call with opposing counsel regarding Performance Measure 85; typed notes; reviewed transcript and documents sent after call. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 128.00 |
| 69738          TIME<br>7/1/2016<br>WIP<br>Rebecca Ojserkis - reviewing documents on | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@3 | 64.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    27

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Parsons for 1 p.m. call with opposing counsel about
remedial plan on Performance Measure 85.

| 69724 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 7/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Call with defendants regarding PM 85.

| 69729 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 7/1/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review, edit draft Stewart report; Telephone call with
Stewart regarding same.

| 69751 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Draft letter to defendants memorializing July 1 meet
and confer and requesting information.

| 69774 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Kendrick regarding enforcement
motion.

| 69784 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Email Rand regarding meet and confer regarding
5/23/16 Notice of Substantial Noncompliance.

| 69806 | TIME | D. Fathi | 2.30 | 219.00 | 503.70 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Draft, edit motion for enforcement; review
correspondence to determine whether to add
issues.

| 70374 | TIME | S. Goetz | 3.70 | 219.00 | 810.30 |
|---|---|---|---|---|---|
| 7/5/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Research meaning of "every 30 days" under Arizona
contract law for D. Fathi.

| 70377 | TIME | S. Goetz | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 7/6/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page     28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft memorandum on meaning of "every 30 days" and definition of "interval" for D. Fathi. | | 0.00 | | |
| 69810<br>7/6/2016<br>WIP<br>Telephone call with Kendrick regarding enforcement motion. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70376<br>7/6/2016<br>WIP<br>Find and compile dictionary definitions of "interval" for D. Fathi. | TIME<br><br>S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70375<br>7/6/2016<br>WIP<br>Research meaning of "every 30 days" under Arizona contract law for D. Fathi. | TIME<br><br>S. Goetz<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 547.50 |
| 69811<br>7/6/2016<br>WIP<br>Telephone call with Stewart regarding his declaration. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69809<br>7/6/2016<br>WIP<br>Review Kendrick edits to enforcement motion; gather exhibits; add citations to brief. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 69816<br>7/6/2016<br>WIP<br>Research regarding meaning of "every 90 days;" add citations to brief. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 69814<br>7/6/2016<br>WIP<br>Email co-counsel, defendants regarding scheduling meet and confer. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 69819<br>7/7/2016<br>WIP | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      29

| Slip ID | | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Staff | DNB Time | Rate Info | |
| Posting Status | Activity | Est. Time | Bill Status | |
| Description | Case | Variance | | |
| | Reference | | | |

| | | | | | |
|---|---|---|---|---|---|
| Finalize Stewart declaration in support of enforcement motion. | | | 0.00 | | |
| | | | | | |
| 69866 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 7/7/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit notice of substantial noncompliance regarding maximum custody measures. | | | 0.00 | | |
| | | | | | |
| 69895 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Assemble Stewart declaration, signature page, and exhibits and send to co-counsel. | | | 0.00 | | |
| | | | | | |
| 69880 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 7/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Rand response to 6/7/16 notice of noncompliance. | | | 0.00 | | |
| | | | | | |
| 69892 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit enforcement motion; add missing citations. | | | 0.00 | | |
| | | | | | |
| 69912 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of proposed order. | | | 0.00 | | |
| | | | | | |
| 69902 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding contract must be construed to give effect to every provision. | | | 0.00 | | |
| | | | | | |
| 69908 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Kendrick regarding finalizing enforcement motion. | | | 0.00 | | |
| | | | | | |
| 69909 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 7/11/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit proposed order for enforcement motion. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page    30

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69913 7/11/2016 WIP Final cite-check of enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69910 7/11/2016 WIP Final edit of enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 69911 7/11/2016 WIP Edit joint notice of agreed schedule for hearing on remedial plan. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69993 7/12/2016 WIP Reviewed email from C. Kendrick regarding production of CAPS' analyzed previous productions and current spreadsheets to respond to same. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 T@1 | 32.00 |
| 69941 7/12/2016 WIP Review updated chart of CGAR scores; email co-counsel regarding same; draft assignment for interns to compile scores for additional measures. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69940 7/12/2016 WIP Final proof of enforcement motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69930 7/12/2016 WIP Prepare for meet and confer regarding notice of substantial noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69939 7/12/2016 WIP Proof, cite-check of motion to enforce. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page    31

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 69937                    TIME 7/12/2016 WIP Review, respond to Struck email declining to discuss settlement; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69931                    TIME 7/12/2016 WIP Meet and confer with defendants regarding 5/23 notice of substantial noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 69955                    TIME 7/14/2016 WIP Review, respond to email from co-counsel regarding defendants' refusal to produce CAPs in a useable format; upcoming hearing with judge. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69964                    TIME 7/15/2016 WIP Email co-counsel regarding Monday argument regarding defendants' refusal to produce CAPs in useable form. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 69979                    TIME 7/18/2016 WIP Telephone call with Kendrick regarding today's hearing with Judge Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 69970                    TIME 7/18/2016 WIP Review weekend emails regarding today's hearing with Judge Duncan; email Kendrick regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 69982                    TIME 7/18/2016 WIP Read, respond to Fletcher email regarding MH 3-D information production. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 69980                    TIME 7/18/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                        National Prison Project of the ACLU
10:20 AM                             Expenses by Case                                    Page     32

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Read, respond to Rand email regarding CAP
production.

| | | 0.00 | | |
|---|---|---|---|---|

| 69984 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 7/19/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Draft law clerk research assignment for motion to
enforce.

| 70097 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 7/20/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Reviewing spreadsheet showing defendants'
compliance/noncompliance with mental health
measures.

| 70546 | TIME | Law Clerks | 1.60 | 160.00 | 256.00 |
|---|---|---|---|---|---|
| 7/21/2016 | | Litigation | 0.00 | T@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Rebecca Ojserkis - researched questions of Arizona
K law regarding impossibility defense.

| 70129 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 7/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Conference call with co-counsel regarding pending
enforcement motion, notice of noncompliance; new
notice of noncompliance; August 1 call with court.

| 70277 | TIME | J. Morgan | 0.80 | 219.00 | 175.20 |
|---|---|---|---|---|---|
| 7/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Litigation team preparation call.

| 70177 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
|---|---|---|---|---|---|
| 7/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Email to defendants regarding our proposal on PM
85.

| 70587 | TIME | Law Clerks | 1.10 | 160.00 | 176.00 |
|---|---|---|---|---|---|
| 7/25/2016 | | Litigation | 0.00 | T@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Rebecca Ojserkis - Researched questions of
Arizona law relating to impossibility and other
affirmative defenses under contract law.

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                      Page    33

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70184          TIME<br>7/25/2016<br>WIP<br>Compile list of PMs on which to give notice of<br>noncompliance; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70185          TIME<br>7/25/2016<br>WIP<br>Email co-counsel regarding scheduling mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70284          TIME<br>7/25/2016<br>WIP<br>Emails with co-counsel regarding Abdullah notice of<br>non-compliance and setting up the meet and confer. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70285          TIME<br>7/25/2016<br>WIP<br>Emails with opposing counsel regarding Abdullah<br>notice of non-compliance and setting up the meet<br>and confer. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70588          TIME<br>7/26/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona<br>law relating to impossibility and other affirmative<br>defenses under contract law. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 464.00 |
| 70283          TIME<br>7/26/2016<br>WIP<br>Research AZ contract law on integration and parol<br>evidence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70423          TIME<br>7/26/2016<br>WIP<br>Reviewed email from L. Munoz regarding production<br>of CAPS; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 32.00 |
| 70276          TIME<br>7/26/2016<br>WIP<br>Review, edit draft of notice of noncompliance -<br>medical care measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                          Page     34

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70265          TIME<br>7/26/2016<br>WIP<br>Email co-counsel regarding meet and confer with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70282          TIME<br>7/26/2016<br>WIP<br>Meet with law clerk regarding research for enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70426          TIME<br>7/27/2016<br>WIP<br>Reviewed emails from L. Munoz regarding additional use of force videos and production of CAPS; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 32.00 |
| 70311          TIME<br>7/27/2016<br>WIP<br>Check noncompliance figures for notice of substantial noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 70322          TIME<br>7/28/2016<br>WIP<br>Telephone call with Kendrick regarding notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70324          TIME<br>7/28/2016<br>WIP<br>Edit draft notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70363          TIME<br>7/29/2016<br>WIP<br>Email co-counsel, defendants regarding August 1 status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70592          TIME<br>7/29/2016<br>WIP<br>Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law; drafted memorandum | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 5.30<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 848.00 |

8/2/2017  National Prison Project of the ACLU
10:20 AM  Expenses by Case  Page  35

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| based on research. | | | | |
| 70325 TIME 7/29/2016 WIP EM Kendrick regarding reply in support of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70362 TIME 7/29/2016 WIP Begin outlining reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70382 TIME 7/29/2016 WIP Review, excerpt Taylor testimony from Van Winkle PCR. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 70450 TIME 8/1/2016 WIP Status conference regarding record access, regular status conference, PM 85 discovery. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 70440 TIME 8/1/2016 WIP Prepare for status conference with Judge Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70596 TIME 8/1/2016 WIP Rebecca Ojserkis - reserached 1/7 questions related to contract interpretation under Arizona law. | Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 160.00 C@3 | 64.00 |
| 70410 TIME 8/1/2016 WIP Review law clerk memorandum regarding impossibility, parol evidence rule. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70456 TIME 8/1/2016 WIP Begin drafting reply in support of enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

8/2/2017            National Prison Project of the ACLU           
10:20 AM            Expenses by Case            Page   36

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 70457<br>8/1/2016<br>WIP<br>Call with defendants regarding replacement mediator. | D. Fathi<br>Lobbying<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 65.70 |
| 70454<br>8/1/2016<br>WIP<br>Meet with law clerk regarding research assignment for reply in support of enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70453<br>8/1/2016<br>WIP<br>Draft research assignment for interns for reply in support of motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70452<br>8/1/2016<br>WIP<br>Review defendants' response to enforcement motion; begin outlining reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 70451<br>8/1/2016<br>WIP<br>Email Rand regarding defendants' failure to respond to multiple emails regarding PM 85. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70593<br>8/1/2016<br>WIP<br>Rebecca Ojserkis - read plaintiffs' motion to enforce stipulation and defendants' response; met with David to discuss research assignments on Arizona law on contract interpretation. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 192.00 |
| 70487<br>8/2/2016<br>WIP<br>Draft reply in support of enforcement motion:  PM 85, 86, 94, 95, 98. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 70485<br>8/2/2016<br>WIP<br>Email Rand regarding timetable for producing | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page      37

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| discovery regarding MH-3D. | | | | |
| 70597            TIME 8/2/2016 WIP Rebecca Ojserkis - researched 4/7 questions related to contract interpretation under Arizona law. | Law Clerks Litigation AZ Mediation & Enforce | 4.90 0.00 0.00 0.00 | 160.00 C@3 | 784.00 |
| 70484            TIME 8/2/2016 WIP Telephone call with Stewart regarding reply declaration; select documents to send. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70483            TIME 8/2/2016 WIP Review minute order from 8/1 status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70482            TIME 8/2/2016 WIP Draft reply in support of enforcement motion: "every 90 days," days vs. calendar months. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 70488            TIME 8/3/2016 WIP Email AZ colleagues regarding possible new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70489            TIME 8/3/2016 WIP Supervise interns in creation of chart comparing mental health PMs with MHTM. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70490            TIME 8/3/2016 WIP Meet with law clerk regarding research assignment for reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70491            TIME 8/3/2016 WIP Email Eidenbach regarding extension for reply brief, logistics for filing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |

8/2/2017              National Prison Project of the ACLU
10:20 AM             Expenses by Case                       Page    38

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70598 8/3/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 4.80 0.00 0.00 0.00 | 160.00 C@3 | 768.00 |
| Rebecca Ojserkis - reserached 3/7 questions related to contract interpretation under Arizona law; began drafting memorandum on the 7 questions. | | | | | |
| 70492 8/3/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| Reply in support of enforcement motion: review, edit chart comparing PMs to MHTM; review data on relative number of medical and MH HNRs; drafting regarding PM 98. | | | | | |
| 70599 8/4/2016 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.30 0.00 0.00 0.00 | 160.00 C@3 | 528.00 |
| Rebecca Ojserkis - finished researching 1/7 question related to contract interpretation under Arizona law; finished drafting memorandum on the 7 questions. | | | | | |
| 70507 8/4/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 3.60 0.00 0.00 0.00 | 219.00 C@1 | 788.40 |
| Research, draft reply in support of enforcement motion:  definition of "seen," impossibility defense, requirements in body of stipulation, parole violators. | | | | | |
| 70495 8/4/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| Review, edit draft Stewart dec in support of enforcement motion. | | | | | |
| 70496 8/4/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| Drafting reply in support of enforcement motion: definition of "seen." | | | | | |
| 70506 8/4/2016 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| Telephone call with Stewart; finalize his declaration. | | | | | |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                      Page      39

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70497          TIME 8/4/2016 WIP Review law student memorandum on various contract law issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70510          TIME 8/5/2016 WIP Edit chart comparing PMs to MHTM. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70512          TIME 8/5/2016 WIP Assignment for law clerk regarding contract terms given their ordinary meaning. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 70514          TIME 8/5/2016 WIP Edit joint mediation statement. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70515          TIME 8/5/2016 WIP Email Specter, Brody regarding finding new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70508          TIME 8/5/2016 WIP Final proofread of Stewart declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70535          TIME 8/5/2016 WIP Review law clerk memorandum regarding construction of contract terms according to plain meaning; edit reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70602          TIME 8/5/2016 WIP Rebecca Ojserkis - researched principle of contract construction under Arizona law. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 160.00 C@3 | 176.00 |

8/2/2017                  National Prison Project of the ACLU
10:20 AM                       Expenses by Case                    Page    40

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70509       TIME<br>8/5/2016<br>WIP<br>Draft reply brief -- application to parole violators; add record citations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 70536       TIME<br>8/5/2016<br>WIP<br>Telephone call with ACLU-AZ regarding magistrates for mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70676       TIME<br>8/8/2016<br>WIP<br>Email with ACLU-AZ regarding tomorrow's mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70585       TIME<br>8/8/2016<br>WIP<br>Review, incorporate co-counsel edits to reply brief in support of enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70558       TIME<br>8/8/2016<br>WIP<br>Emails with Specter, ACLU-AZ regarding finding new mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70570       TIME<br>8/8/2016<br>WIP<br>Research regarding right to language interpretation for medical encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70547       TIME<br>8/8/2016<br>WIP<br>Edit reply brief in support of enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 70685       TIME<br>8/8/2016<br>WIP<br>Draft Fathi declaration in support of reply in support of enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                              Page    41

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70551          TIME<br>8/8/2016<br>WIP<br>Edit joint mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70725          TIME<br>8/9/2016<br>WIP<br>Mediation with Judge Buttrick. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 70779          TIME<br>8/9/2016<br>WIP<br>Rebecca Ojserkis - checked sources and bluebook<br>citations for Reply in Support at motion to enforce. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 160.00 |
| 70726          TIME<br>8/9/2016<br>WIP<br>Edit reply brief, declaration in light of co-counsel<br>comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70727          TIME<br>8/9/2016<br>WIP<br>Correct reply brief in light of cite-check of cases. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70722          TIME<br>8/9/2016<br>WIP<br>Review emails regarding edits to joint mediation<br>statement; review final draft of statement to prepare<br>for mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 70786          TIME<br>8/9/2016<br>WIP<br>Reviewed letter from L. Rand regarding<br>reclassification of inmates with mental health<br>scores from MH-3D to MH-3E and documents in<br>support thereof; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 70785          TIME<br>8/9/2016<br>WIP<br>Reviewed defendants' response to plaintiffs' Notice<br>of Non-Compliance; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 160.00<br>T@1<br>No Charge | 16.00 |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                    Page      42

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70735<br>8/10/2016<br>WIP<br>Email defendants regarding whether exhibit must be<br>filed under seal. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>T@4 | 21.90 |
| 70736<br>8/10/2016<br>WIP<br>Review, edit Kendrick declaration in support of reply<br>in support of enforcement motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 70737<br>8/10/2016<br>WIP<br>Email to Delana regarding various filing issues. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70738<br>8/10/2016<br>WIP<br>Draft Fathi declaration; assemble exhibits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 70739<br>8/10/2016<br>WIP<br>Draft, edit, cite-check reply brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 70734<br>8/10/2016<br>WIP<br>Telephone call with Kendrick regarding declaration<br>in support of reply brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 70756<br>8/11/2016<br>WIP<br>Finalize reply brief, Fathi declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 70759<br>8/11/2016<br>WIP<br>Multiple emails with Delana regarding filing logistics. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 70791<br>8/11/2016<br>WIP<br>Compiled and organized exhibits to declaration of D.<br>Fathi in support of plaintiffs' Reply in support of | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     43

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Motion to Enforce stipulation in preparation of filing same. | | | | |
| 70757 8/11/2016 WIP Email Kirstin regarding drafting motion to find defendants in substantial noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70758 8/11/2016 WIP Final proof of reply brief, declarations and exhibits, motion to seal and proposed order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 219.00 C@1 | 306.60 |
| 70740 8/11/2016 WIP Review final of Kendrick declaration and exhibits; review, edit motion to seal and proposed order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70867 8/15/2016 WIP Review Pltfs Reply in Support of Motion to Enforce the Stipulation. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70766 8/15/2016 WIP Review letter, documents from defendants regarding conversion of MH-3D prisoners. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70776 8/16/2016 WIP Review list of prisoners reclassified from MH-3D. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70838 8/16/2016 WIP Select exhibits for statement regarding document production dispute. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70879 8/17/2016 WIP Review Mtn to Enforce the Stipulation (PM #47, 80, | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                                   National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page      44

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81, & 94). | | | | |
| 70862              TIME 8/17/2016 WIP Edit draft motion to enforce; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70865              TIME 8/17/2016 WIP Final edit, proof of motion to enforce, declaration, proposed order. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 70866              TIME 8/17/2016 WIP Review list of MH-3D reassignments. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70869              TIME 8/17/2016 WIP Draft response to 8/8 Rand letter regarding MH-3D. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 70883              TIME 8/19/2016 WIP Telephonic hearing regarding production of max custody documents, new mediator. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 70882              TIME 8/19/2016 WIP Finalize letter to Rand regarding MH-3D and accompanying spreadsheet. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70880              TIME 8/19/2016 WIP Emails with Corene regarding unknown suicide at Lewis-Buckley. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 70881              TIME 8/19/2016 WIP Review defendants' submission for today's hearing; email Amy regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page    45

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 70892 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Rand regarding number of MH-3D in each | | | 0.00 | | |
| facility. | | | | | |
| 70884 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 8/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CAP summaries, suicide documents in | | | 0.00 | | |
| preparation for Sept. 8 hearing. | | | | | |
| 70986 | TIME | Law Clerks | 1.10 | 160.00 | 176.00 |
| 8/22/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Marian Messing - updating chart summarizing | | | 0.00 | | |
| defendants' compliance with mental health | | | | | |
| indicators 73-99 as indicated from C-GARs. | | | | | |
| 70898 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 8/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review table of June 2016 CGAR results; compare | | | 0.00 | | |
| to pending motions to enforce. | | | | | |
| 70961 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 8/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order on 8/19 discovery hearing; email | | | 0.00 | | |
| co-counsel regarding same. | | | | | |
| 71055 | TIME | J. Onka | 0.10 | 160.00 | 16.00 |
| 8/23/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Judge Duncan's chambers | | | 0.00 | | |
| regarding August 26th hearing. | | | | | |
| 70960 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Gonzalez suicide documents. | | | 0.00 | | |
| 70964 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize letter to Rand regarding failure to produce | | | 0.00 | | |
| documents. | | | | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page     46

| Slip ID | | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Staff | DNB Time | Rate Info | |
| Posting Status | Activity | Est. Time | Bill Status | |
| Description | Case | Variance | | |
| | Reference | | | |
| 70965 | TIME | A. Fettig | 0.30 | 219.00 | 65.70 |
| 8/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Defs Status Report Regarding: Progress of | | | 0.00 | | |
| Remediation Plan | | | | | |
| 70968 | TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 8/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting response to defendants' status report. | | | 0.00 | | |
| 70963 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 8/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' compliance status report; | | | 0.00 | | |
| outline plaintiffs' response. | | | | | |
| 70959 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/24/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with Amy regarding this Friday's discovery | | | 0.00 | | |
| hearing and upcoming meet and confer with | | | | | |
| defendants. | | | | | |
| 70970 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 8/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding response to | | | 0.00 | | |
| defendants' status report. | | | | | |
| 70971 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 8/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft response to defendants' status report. | | | 0.00 | | |
| 70972 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 8/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit updated production log for tomorrow's | | | 0.00 | | |
| hearing. | | | | | |
| 70973 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 8/25/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to Perkins regarding paralegal assistance for | | | 0.00 | | |
| response to defendants' status report. | | | | | |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     47

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70974           TIME 8/26/2016 WIP Draft response to defendants' status report - PMs 85, 92. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 70982           TIME 8/26/2016 WIP Review Wilcox comments on defendants' status report; review proposed order filed with April 11 enforcement motion; email co-counsel regarding relief to seek in response to status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 70983           TIME 8/26/2016 WIP Draft response to defendants' status report (PM 93, 98). | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 71007           TIME 8/29/2016 WIP Email co-counsel regarding Sept. 8 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71006           TIME 8/29/2016 WIP Review minute order from 8/26 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71014           TIME 8/29/2016 WIP Email counsel regarding 8/26/16 hearing outcomes. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71327           TIME 8/29/2016 WIP Collated and organized documents in support of response to defendants' status report. | J. Onka Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 160.00 T@1 | 80.00 |
| 70984           TIME 8/29/2016 WIP Emails to Onka, Eidenbach regarding response to defendants' status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                      Page     48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 70985<br>8/29/2016<br>WIP<br>Debrief with Amy after 8/26 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71010<br>8/30/2016<br>WIP<br>Call with co-counsel regarding response to<br>defendants' status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71013<br>8/30/2016<br>WIP<br>Email co-counsel regarding matters pending before<br>court or awaiting mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71011<br>8/30/2016<br>WIP<br>Review proofread version of CGAR chart; make<br>changes in brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71022<br>8/30/2016<br>WIP<br>Response to defendants' status report: check<br>citations to CAPs and CQI minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71034<br>8/31/2016<br>WIP<br>Review, edit draft Wilcox declaration in response to<br>defendants' status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71036<br>8/31/2016<br>WIP<br>Email defendants regarding filing documents under<br>seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71037<br>8/31/2016<br>WIP<br>Edit, add to Kirstin's draft response to defendants'<br>status report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                Page     49

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71060 8/31/2016 WIP Research FRE 1006; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71157 9/1/2016 WIP Email with defendants regarding meet and confer for 7/29 notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71101 9/1/2016 WIP Review final draft of Wilcox declaration; current draft of response to defendants' status report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71102 9/1/2016 WIP Research regarding court's authority to appoint independent expert; email with co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71196 9/2/2016 WIP Review, edit proposed order regarding defendants' status report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71195 9/2/2016 WIP Edit response to defendants' status report. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 71197 9/2/2016 WIP Cite-check response to defendants' remedial plan. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 71230 9/6/2016 WIP Draft letter to defendants regarding order on motion to enforce. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71222<br>9/6/2016<br>WIP<br>Email co-counsel regarding logistics for 9/8 hearing; meet and confer regarding 7/29 notice of noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71229<br>9/6/2016<br>WIP<br>Review order on motion to enforce the stipulation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71237<br>9/7/2016<br>WIP<br>Email to Alison regarding preparation for tomorrow's argument. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71235<br>9/7/2016<br>WIP<br>Draft research assignment regarding cellside visits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71236<br>9/7/2016<br>WIP<br>Review defendants' response to motion to enforce; begin drafting reply. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 71288<br>9/8/2016<br>WIP<br>Draft reply in support of motion to enforce the stipulation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71246<br>9/8/2016<br>WIP<br>Research cases appointing Rule 706 expert and allocation of costs; email Alison regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71248<br>9/8/2016<br>WIP<br>Email with co-counsel regarding today's hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    51

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 71264 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 9/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding today's hearing. | | | 0.00 | | |
| 71271 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 9/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Hearing on defendants' status report. | | | 0.00 | | |
| 71272 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 9/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding argument and next steps. | | | 0.00 | | |
| 71291 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Brody regarding yesterday's hearing. | | | 0.00 | | |
| 71292 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Struck and co-counsel regarding Struck's request to reschedule mediation. | | | 0.00 | | |
| 71290 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 9/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Check defendants' representations regarding compliance; draft reply in support of enforcement motion. | | | 0.00 | | |
| 71303 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 9/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 9/8 hearing; email co-counsel regarding same. | | | 0.00 | | |
| 71315 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/12/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email paralegal about finalizing and filing reply brief. | | | 0.00 | | |
| 71311 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 9/12/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | | 0.00 | | |
| Prepare assignment for intern to check compliance charts; email Hardy regarding PM 47. | | | | |
| 71313<br>9/12/2016<br>WIP<br>Reply in support of enforcement motion:  email co-counsel, revise brief in light of co-counsel edits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71314<br>9/12/2016<br>WIP<br>Final edit and proof of reply brief; draft Fathi declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71370<br>9/13/2016<br>WIP<br>Finalize reply brief in support of motion to enforce, Fathi declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71373<br>9/14/2016<br>WIP<br>Review law clerk memorandum on cellfront visits; review APA, NCCHC standards regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71375<br>9/14/2016<br>WIP<br>Research case law on cellfront mental health visits; draft brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 71376<br>9/15/2016<br>WIP<br>Review defendants' "notice of errata;" email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71386<br>9/16/2016<br>WIP<br>Draft brief regarding defendants' use of cellfront encounters. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71385<br>9/16/2016<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00 | 219.00<br>C@1 | 350.40 |

8/2/2017                National Prison Project of the ACLU
10:20 AM                    Expenses by Case                        Page    53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Draft motion regarding cellfront visits -- review, excerpt Stewart reports. | | 0.00 | | |
| 71396     TIME<br>9/19/2016<br>WIP<br>Review draft brief on cellfront MH encounters. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71393     TIME<br>9/19/2016<br>WIP<br>Edit, cite-check cellfront brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 71389     TIME<br>9/19/2016<br>WIP<br>Research, draft brief regarding cellfront mental health encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 71390     TIME<br>9/19/2016<br>WIP<br>Email with Perkins regarding logistics of 9/20 filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71392     TIME<br>9/19/2016<br>WIP<br>Edit cellfront brief in light of co-counsel comments; find additional case law. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71397     TIME<br>9/20/2016<br>WIP<br>Final edit, proof of cellfront brief; draft declaration; email Perkins regarding filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 71435     TIME<br>9/20/2016<br>WIP<br>Letter to defendants regarding discrepancy between CGARs and CAPS on PM 93. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71454     TIME<br>9/21/2016<br>WIP<br>Email defendants regarding refusal to produce Harper record. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page     54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71443<br>9/21/2016<br>WIP<br>Review defendants' brief on hard lockdowns and cellfront encounters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71489<br>9/22/2016<br>WIP<br>Review defendants' motion for leave to file reply; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71490<br>9/22/2016<br>WIP<br>Draft, edit, cite-check, proof, file response to defendants' motion for leave to file reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71538<br>9/26/2016<br>WIP<br>Estelle Mitchell - researched case law regarding defendant's refusal to produce all documentation pertaining to methodology errors, i.e. partial disclosure. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 480.00 |
| 71487<br>9/26/2016<br>WIP<br>Draft research assignment regarding selective disclosure of errors in monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71504<br>9/26/2016<br>WIP<br>Review defendants' reply in support of motion to file reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71493<br>9/26/2016<br>WIP<br>Email co-counsel regarding discovery issues for Oct. 5 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71494<br>9/26/2016<br>WIP<br>Review July CGAR figures for mental health | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| measure; cross-check against outstanding noncompliance notices and motions. | | | | |
| 71505              TIME<br>9/27/2016<br>WIP<br>Begin drafting notice of issues for 10-5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 71540              TIME<br>9/28/2016<br>WIP<br>Estelle Mitchell - finished up case law research regarding selective disclosure of relevant documentation. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 160.00 |
| 71513              TIME<br>9/28/2016<br>WIP<br>Draft letter to defendants regarding multiple outstanding document/information requests. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71514              TIME<br>9/28/2016<br>WIP<br>Research, draft statement of issues for Oct. 5 hearing:  refusal to produce documents regarding errors in monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 71525              TIME<br>9/29/2016<br>WIP<br>Email Bade chambers regarding today's meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71522              TIME<br>9/29/2016<br>WIP<br>Meet and confer with defendants; follow-up call with Corene. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71521              TIME<br>9/29/2016<br>WIP<br>Telephone call with Corene in preparation for meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                            National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page    56

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 71520                  TIME 9/29/2016 WIP Review defendants' response to notice of noncompliance; prepare for meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 71559                  TIME 9/30/2016 WIP Review, edit chart of performance measures agreed to or subject to court order. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71557                  TIME 9/30/2016 WIP Telephone call with Don, Corene regarding brief regarding monitoring manual. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71556                  TIME 9/30/2016 WIP Review, edit draft regarding defendants' monitoring manual; Telephone call with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71808                  TIME 10/1/2016 WIP Review monitoring manual regarding "every X days," PM 86; draft brief regarding defendants' noncompliance with order (Doc. 1673). | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 71601                  TIME 10/3/2016 WIP Review Rand email regarding refusal to provide medical records; Telephone call with Specter, Kendrick regarding same; edit language for list of issues for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71560                  TIME 10/3/2016 WIP Review Friday's email regarding scheduling mediation; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017　　　　　　　　　　　National Prison Project of the ACLU
10:20 AM　　　　　　　　　　　　　　Expenses by Case　　　　　　　　　　　　　　Page　　57

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71562<br>10/3/2016<br>WIP<br>Edit statement of issues for Oct. 5 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71563<br>10/3/2016<br>WIP<br>Update CGAR scores for PM 80, 94. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71570<br>10/3/2016<br>WIP<br>Assemble exhibits for notice of issues for Oct. 5<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71571<br>10/3/2016<br>WIP<br>Edit list of issues for Oct. 5 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71578<br>10/3/2016<br>WIP<br>Final edit/proof of list of issues for Oct. 5 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71580<br>10/3/2016<br>WIP<br>Draft notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71625<br>10/4/2016<br>WIP<br>Meet with co-counsel regarding preparation for<br>10/5/16 hearing. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71634<br>10/4/2016<br>WIP<br>Prepare for 10-5 hearing: documents regarding<br>errors in monitoring; defendants' refusal to produce<br>medical records; review transcript of 9-8 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 71624<br>10/4/2016<br>WIP<br>Email, leave VM for Rand regarding refusal to | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017               National Prison Project of the ACLU
10:20 AM                 Expenses by Case                      Page   58

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| produce medical records. | | | | |
| 71635    TIME 10/4/2016 WIP Telephone call with Rand regarding refusal to produce medical records; send confirming email to Rand; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71709    TIME 10/4/2016 WIP Compiled information from CGARS for use in notice of substantial non-compliance regarding mental health care measures. | A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 160.00 T@1 | 32.00 |
| 71604    TIME 10/4/2016 WIP Finalize notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71623    TIME 10/4/2016 WIP Call with co-counsel in preparation for 10-5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 71610    TIME 10/4/2016 WIP Review defendants' list of issues; prepare for 10-5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 71603    TIME 10/4/2016 WIP Review Defs' Proposed Agenda Items for 10/5/16 Conference and Compliance Status Report. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 71691    TIME 10/4/2016 WIP Adam Kornetsley - researching case law on contract. | Law Clerks Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 160.00 C@3 | 560.00 |

8/2/2017                      National Prison Project of the ACLU
10:20 AM                           Expenses by Case                           Page     59

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71654<br>10/5/2016<br>WIP<br>Review new monitoring guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 71655<br>10/5/2016<br>WIP<br>Prepare for today's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71656<br>10/5/2016<br>WIP<br>Telephone hearing with the court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 71662<br>10/5/2016<br>WIP<br>Participate in 10/5/16 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 71652<br>10/5/2016<br>WIP<br>Review reports and prepare for 10/5/16 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71674<br>10/6/2016<br>WIP<br>Letter to defendants regarding monitoring methodology and September 6 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 71675<br>10/6/2016<br>WIP<br>Recheck June 2016 CQI minutes in light of Rand letter; assignment to intern to prepare institution-by-institution analysis; letter to defendants regarding missing minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71805<br>10/18/2016<br>WIP<br>Multiple emails with Corene regarding last week's discussions with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 71809<br>10/18/2016<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |

8/2/2017                       National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      60

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review monitor manual regarding PM 86, "every X days;" draft brief regarding defendants' noncompliance with court's order (Doc. 1673). | | 0.00 | | |
| 71806            TIME<br>10/18/2016<br>WIP<br>Review filings, correspondence from last week. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 71807            TIME<br>10/18/2016<br>WIP<br>Email defendants regarding scheduling call regarding monitoring manual. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 71836            TIME<br>10/19/2016<br>WIP<br>Telephone conversation with co-counsel regarding service of mediation memorandum. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 71801            TIME<br>10/19/2016<br>WIP<br>Emails with Corene regarding production of documents regarding monitoring errors, monthly production of medical records. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71804            TIME<br>10/19/2016<br>WIP<br>Edit, cite-check brief regarding defendants' noncompliance with court's order; draft declaration; assemble exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 71811            TIME<br>10/19/2016<br>WIP<br>Final revisions to brief regarding monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71810            TIME<br>10/19/2016<br>WIP<br>Review last week's document production; emails regarding production errors. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page    61

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 71981              TIME<br>10/24/2016<br>WIP<br>Reviewed and analyzed defendants' mediation<br>memorandum in preparation of mediation. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 416.00 |
| 71813              TIME<br>10/24/2016<br>WIP<br>Review correspondence from Oct. 19-21. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71826              TIME<br>10/24/2016<br>WIP<br>Draft list of search terms for emails regarding errors<br>in monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 71857              TIME<br>10/24/2016<br>WIP<br>Review Defs mediation memorandum. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 71855              TIME<br>10/25/2016<br>WIP<br>Telephone call with Kendrick regarding key words<br>for email search; revise list of keywords. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 71856              TIME<br>10/25/2016<br>WIP<br>Review defendants' Oct. 14 letters regarding<br>monitoring methodology; begin drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 71861              TIME<br>10/25/2016<br>WIP<br>Continue drafting letter to defendants regarding<br>monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 71864              TIME<br>10/26/2016<br>WIP<br>Email with defendants regarding scheduling meet<br>and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    62

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 71863 10/26/2016 WIP Review order regarding tour dispute. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71865 10/26/2016 WIP Edit letter regarding monitoring methodology in light of co-counsel comments. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71866 10/26/2016 WIP Call with team in mediation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 71862 10/26/2016 WIP Continue drafting letter regarding MH performance measures; compliance with court's methodology orders; monitoring of paragraph 15. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 71871 10/27/2016 WIP Telephone call with Rand regarding missing CQI minutes. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 71867 10/27/2016 WIP Review yesterday's emails, court filings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 71868 10/27/2016 WIP Finalize letter to defendants regarding monitoring methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 71875 10/28/2016 WIP Update chart of PMs with pending notices of noncompliance and enforcement motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                           National Prison Project of the ACLU
10:20 AM                                Expenses by Case                              Page      63

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 71877 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 10/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding response to Court's order regarding CGARs. | | | 0.00 | | |
| 71876 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 10/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Brody regarding staffing case. | | | 0.00 | | |
| 71872 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 10/28/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review court's order regarding CGARS, defendants' status report and remedial plan. | | | 0.00 | | |
| 71989 | TIME | J. Onka | 0.40 | 160.00 | 64.00 |
| 10/28/2016 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed CQI meeting minutes and CAPS reports produced by defendants. | | | 0.00 | | |
| 71879 | TIME | D. Fathi | 3.10 | 219.00 | 678.90 |
| 10/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Check August CGARs against medical records (Tucson, Lewis). | | | 0.00 | | |
| 72136 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/2/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft document for 11/7 filing. | | | 0.00 | | |
| 72139 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 11/2/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Specter regarding hearing with court. | | | 0.00 | | |
| 72141 | TIME | D. Fathi | 2.00 | 219.00 | 438.00 |
| 11/2/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Discussions with defendants, telephone conference with court regarding intimidation of witnesses. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                        Page      64

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72008<br>11/6/2016<br>WIP<br>Spot-check August CGARs for accuracy. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 72007<br>11/6/2016<br>WIP<br>Edit brief for 11/7 filing; draft declaration and select<br>medical record exhibits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 525.60 |
| 72037<br>11/7/2016<br>WIP<br>Draft research assignment for law clerk regarding<br>sudden change in monitoring methodology. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72038<br>11/7/2016<br>WIP<br>Edit draft letter to Struck regarding intimidation of<br>clients during last week's tours. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72036<br>11/7/2016<br>WIP<br>Final edit, proof of today's filings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72014<br>11/7/2016<br>WIP<br>Confer w D. Fathi regarding tours and upcoming<br>11/9 hearing with court. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72012<br>11/7/2016<br>WIP<br>Edit brief, Kendrick dec for today's filing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72035<br>11/7/2016<br>WIP<br>Review Orcutt letter, revised monitor guide; prepare<br>for 11/8 call. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 481.80 |
| 72030<br>11/7/2016<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page      65

| Slip ID | Staff | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| | | 0.00 | | |
| Telephone call with Hardy regarding missing exhibits for today's filing; find missing exhibits. | | | | |
| 72019          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft status report for today's filing. | | 0.00 | | |
| 72015          TIME | A.  Fettig | 0.20 | 219.00 | 43.80 |
| 11/7/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Confer w K. Eidenbach regarding filing for 11/9 hearing with court. | | 0.00 | | |
| 72064          TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet and confer with defendants regarding mental health methodology. | | 0.00 | | |
| 72119          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with Amy, Jamelia regarding defendants' changes to monitoring methodology. | | 0.00 | | |
| 72120          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for call with defendants on methodology. | | 0.00 | | |
| 72122          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Drafting brief regarding defendants' unilateral changes to monitoring methodology. | | 0.00 | | |
| 72123          TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft letter to defendants memorializing today's call. | | 0.00 | | |
| 72065          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 11/8/2016 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review today's order on various matters. | | 0.00 | | |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                      Page    66

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72282              TIME 11/8/2016 WIP Research for statement (course of performance). | J. Morgan Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 219.00 C@1 | 547.50 |
| 72150              TIME 11/9/2016 WIP Draft 11/15 filing regarding methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72152              TIME 11/9/2016 WIP Review D. Fathi correspondence regarding monitoring guide for MH performance measures. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72127              TIME 11/9/2016 WIP Review defendants' 11/7 filing; prepare for today's status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72153              TIME 11/9/2016 WIP Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72156              TIME 11/9/2016 WIP Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72283              TIME 11/9/2016 WIP Research for statement (course of performance). | J. Morgan Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 72125              TIME 11/9/2016 WIP Draft law clerk assignment regarding motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page      67

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72129          TIME<br>11/9/2016<br>WIP<br>Debrief with co-counsel post status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72128          TIME<br>11/9/2016<br>WIP<br>Status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 72396          TIME<br>11/9/2016<br>WIP<br>Reviewed and reformatted letter to T. Bojanowski regarding monitoring methodology; drafted email regarding same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 48.00 |
| 72126          TIME<br>11/9/2016<br>WIP<br>Finalize letter to defendants regarding 11/8 call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72284          TIME<br>11/10/2016<br>WIP<br>Research for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 72277          TIME<br>11/11/2016<br>WIP<br>Review court's Nov. 10 order; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72285          TIME<br>11/13/2016<br>WIP<br>Research for statement (course of performance). | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 9.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1971.00 |
| 72294          TIME<br>11/14/2016<br>WIP<br>Draft sections of motion regarding methodology disputes on mental health performance measures. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 72295          TIME<br>11/14/2016<br>WIP<br>Edit draft regarding methodology disputes; draft new | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page      68

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

sections in light of defendants' refusal to modify PM 85 and 98.

| 72292 | TIME | D. Fathi | 2.50 | 219.00 | 547.50 |
|---|---|---|---|---|---|
| 11/14/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' new monitor guide. | | | 0.00 | | |

| 72286 | TIME | J. Morgan | 10.30 | 219.00 | 2255.70 |
|---|---|---|---|---|---|
| 11/14/2016 | | Litigation | 10.30 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Legal section for statement (course of performance). | | | 0.00 | | |

| 72296 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 11/14/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit complete draft of brief regarding methodology disputes. | | | 0.00 | | |

| 72332 | TIME | Law Clerks | 3.00 | 160.00 | 480.00 |
|---|---|---|---|---|---|
| 11/14/2016 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Estelle Mitchell - research regarding motions to reconsider. | | | 0.00 | | |

| 72287 | TIME | J. Morgan | 2.50 | 219.00 | 547.50 |
|---|---|---|---|---|---|
| 11/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal section for statement (course of performance). | | | 0.00 | | |

| 72297 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 11/15/2016 | | Investigation | 0.00 | T@4 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of brief regarding methodology disputes. | | | 0.00 | | |

| 72166 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 11/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit notice of methodology disputes; add citations. | | | 0.00 | | |

| 72167 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 11/15/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review research regarding course of performance; email co-counsel regarding same. | | | 0.00 | | |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | Page | 69 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72291<br>11/16/2016<br>WIP<br>Review last several days' orders and other filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72335<br>11/16/2016<br>WIP<br>Estelle Mitchell - research regarding motions to reconsider. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 640.00 |
| 72414<br>11/18/2016<br>WIP<br>Drafted email to all parties regarding dial-in information for conference call schedule for 11/30/16. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 72353<br>11/21/2016<br>WIP<br>Begin drafting response to motion for reconsideration:  standard for motion; alternative grounds for denial. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 744.60 |
| 72354<br>11/21/2016<br>WIP<br>Continue drafting response to motion for reconsideration (recycling arguments already rejected; new arguments that could have been raised earlier; alternative grounds; defendants' arguments are without merit). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |
| 72355<br>11/21/2016<br>WIP<br>Review minute order from 11/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72361<br>11/22/2016<br>WIP<br>Brief in opposition to reconsideration: final proof of brief, declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72422<br>11/22/2016<br>WIP<br>Prepare plaintiffs' response to defendants' motion for | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 192.00 |

8/2/2017 National Prison Project of the ACLU
10:20 AM Expenses by Case Page 70

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| reconsideration for filing. | | | | |
| 72358 TIME 11/22/2016 WIP Brief in opposition to reconsideration: incorporate results of cite-check. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72359 TIME 11/22/2016 WIP Brief in opposition to reconsideration:  check record citations; draft declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72357 TIME 11/22/2016 WIP Assemble exhibit to declaration in support of opposition to reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72373 TIME 11/23/2016 WIP Review court's order regarding redaction. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72374 TIME 11/23/2016 WIP Review Rand letter regarding former MH-3D prisoners and accompanying documentation; review medical records on eOMIS; draft response. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 72453 TIME 11/28/2016 WIP Call with co-counsel to discuss litigation strategy around Defs. recent filings and Court's Order. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72377 TIME 11/28/2016 WIP Review defendants' motion to stay; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 72450 TIME 11/28/2016 WIP Call with co-counsel regarding response to | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page    71

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| defendants' motion for stay. | | | | |
| 72457<br>11/29/2016<br>WIP<br>Respond to Rand email regarding production of information regarding patients converted from MH-3D. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72458<br>11/29/2016<br>WIP<br>Email with Mae regarding mootness cases. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72582<br>11/29/2016<br>WIP<br>Reviewed and analyzed CGAR documentation for Winslow facility in preparation of filing motion for leave. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 72491<br>11/30/2016<br>WIP<br>Review defendants' reply in support of motion for reconsideration; begin drafting motion to file surreply. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72464<br>11/30/2016<br>WIP<br>Meet and confer with defendants regarding PM 4, 37, 45, 73. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72465<br>11/30/2016<br>WIP<br>Review Rand letter and attachments regarding MH-3D conversion; email in response. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 72477<br>11/30/2016<br>WIP<br>Draft portions of 12/2/16 status report - false compliance figures; MH-3D; assemble exhibits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 72585<br>12/1/2016<br>WIP | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 160.00<br>T@1 | 144.00 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                    Page      72

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Revisions to motion for leave in preparation of filing same. | | 0.00 | | |
| 72508 12/1/2016 WIP Draft, finalize, file motion for leave to file surreply regarding motion for reconsideration. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72519 12/5/2016 WIP Review, edit response to defendants' motion to amend. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 72520 12/5/2016 WIP Review transcripts to find Court's warning that he would require defendants to use outside providers. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72515 12/5/2016 WIP Meet with Amy regarding update after return to office; planning for this week's filings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72514 12/5/2016 WIP Review emails and filings from Dec. 1 and 2 after return to office. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72557 12/6/2016 WIP Draft opposition to defendants' "motion for clarification" regarding "every X days." | TIME D. Fathi Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 219.00 C@1 | 525.60 |
| 72562 12/7/2016 WIP Draft response to defendants' motion for clarification. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72573 12/7/2016 WIP Response to defendants' motion for clarification - | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      73

| Slip ID | | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Staff | Units | Rate | |
| Posting Status | Activity | DNB Time | Rate Info | |
| Description | Case | Est. Time | Bill Status | |
| | Reference | Variance | | |

research defendants' methodology for PM 54.

| 72574 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 12/7/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Response to defendants' new methodology -
research regarding arguments not responded to are
deemed to be conceded.

| 72578 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
|---|---|---|---|---|---|
| 12/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Revise response to motion for clarification; circulate
to co-counsel.

| 72579 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 12/8/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Kendrick regarding issues
raised by defendants' status report.

| 72591 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 12/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Draft reply in support of motion for leave to file
sur-reply.

| 72590 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 12/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Finalize response to motion for clarification; draft
declaration.

| 72593 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
|---|---|---|---|---|---|
| 12/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit mediation statement for 12/19 mediation.

| 72592 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 12/9/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Final proof of response to motion for clarification and
accompanying papers.

| 72595 | TIME | D. Fathi | 3.50 | 219.00 | 766.50 |
|---|---|---|---|---|---|
| 12/10/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Draft reply in support of plaintiffs' statement on

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                Page    74

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| monitoring methodology. | | | | |
| 72594            TIME 12/10/2016 WIP Edit draft motion for contempt. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72596            TIME 12/11/2016 WIP Edit reply in support of plaintiffs' statement regarding monitoring methodology in light of co-counsel comments. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72598            TIME 12/12/2016 WIP Draft, edit agenda for 12/14 status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72597            TIME 12/12/2016 WIP Finalize reply in support of plaintiffs' statement regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72608            TIME 12/14/2016 WIP Edit proposed order for contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72607            TIME 12/14/2016 WIP Review draft proposed order on contempt. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72599            TIME 12/14/2016 WIP Status hearing with court. | D. Fathi Litigation AZ Mediation & Enforce | 3.40 0.00 0.00 0.00 | 219.00 C@1 | 744.60 |
| 72600            TIME 12/14/2016 WIP Prepare for status hearing with court. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                   Page    75

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72604             TIME<br>12/14/2016<br>WIP<br>Participate in Court status hearing. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 722.70 |
| 72695             TIME<br>12/15/2016<br>WIP<br>Call with co-counsel regarding responding to<br>defendants' stay request. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72693             TIME<br>12/15/2016<br>WIP<br>Telephone call with Brody regarding 12/19<br>mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72691             TIME<br>12/15/2016<br>WIP<br>Email with co-counsel regarding responding to<br>defendants' motion for stay. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72699             TIME<br>12/16/2016<br>WIP<br>Review defendants' reply in support of motion for<br>relief from enforcement order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72697             TIME<br>12/16/2016<br>WIP<br>Review docketing information from 9th Circuit. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72787             TIME<br>12/16/2016<br>WIP<br>Reviewed and organized mortality records for 7<br>inmates in preparation of producing same upon<br>expert. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 144.00 |
| 72700             TIME<br>12/17/2016<br>WIP<br>Telephone call with Stewart regarding declaration for<br>stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page      76

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72720 TIME 12/19/2016 WIP Review defendants' reply in support of motion for clarification. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72713 TIME 12/19/2016 WIP Review plaintiffs', defendants' mediation memoranda in preparation for mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72714 TIME 12/19/2016 WIP Review Stewart April 2016 declaration; select documents to send him for forthcoming declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72718 TIME 12/19/2016 WIP Mediation with Judge Bade. | D. Fathi Litigation AZ Mediation & Enforce | 4.00 0.00 0.00 0.00 | 219.00 C@1 | 876.00 |
| 72721 TIME 12/20/2016 WIP Review Struck letter regarding Tucson retaliation; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72725 TIME 12/21/2016 WIP Multiple emails with Specter regarding 12/19 mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72732 TIME 12/22/2016 WIP Review October CGAR data for noncompliant PMs. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 72762 TIME 12/22/2016 WIP Review suicide documents - Perales, Abdullah. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72763 TIME 12/22/2016 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                             Expenses by Case                              Page    77

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

|  |  |  | 0.00 | |
| Review September 2016 CGARs for noncompliance; edit draft notice of noncompliance. | | | | |

| 72728 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
|---|---|---|---|---|---|
| 12/22/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Rand response to December document request; draft letter to Rand in response to refusal to produce documents. | | | 0.00 | | |

| 72771 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order on PM 77, 78, max custody. | | | 0.00 | | |

| 72767 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review suicide documents - Carnes, Gonzales-Manjarrez. | | | 0.00 | | |

| 72768 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review CAPs, CQI minutes for information on suicides. | | | 0.00 | | |

| 72769 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/23/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 12/14 status conference; email co-counsel regarding 12/28 filing. | | | 0.00 | | |

| 72792 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
|---|---|---|---|---|---|
| 12/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review July, August hearing dates to ensure all transcripts have been ordered for appeal. | | | 0.00 | | |

| 72793 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
|---|---|---|---|---|---|
| 12/27/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Check October 2016 CGAR results for PM 94; recalculate compliance scores using court-ordered methodology. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      78

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 72794 TIME 12/27/2016 WIP Review October 2016 CGARs; calculate new compliance scores in light of court's order on methodology. | D. Fathi Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 219.00 C@1 | 547.50 |
| 72772 TIME 12/27/2016 WIP Review 9th Cir, district court filings from 12/23; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72810 TIME 12/28/2016 WIP Review compliance chart, defendants' documents regarding "open clinic concept" in preparation for call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72812 TIME 12/28/2016 WIP Review co-counsel email and memorandum regarding open clinic and enforcement of court's order. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72811 TIME 12/28/2016 WIP Call with defendants regarding compliance with Nov. 10 order; debrief with co-counsel after call. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72813 TIME 12/28/2016 WIP Review court's order of 12/23/16 and 12/14/16. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 72809 TIME 12/28/2016 WIP Review suicide documents - Saba. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 72808 TIME 12/28/2016 WIP Research regarding PM 91:  MHTM use of "actively psychotic" and "actively suicidal;" patients who are | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    79

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| actively psychotic and actively suicidal but not on continuous watch. | | | | |
| 72815 12/28/2016 WIP Edit draft letter to defendants memorializing today's teleconference. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 72816 12/28/2016 WIP Edit draft filing regarding errors in plaintiffs' submissions. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72826 12/29/2016 WIP Edit draft response to defendants' status report. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72825 12/29/2016 WIP Review defendants' supplemental status report (Doc. 1840). | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 72817 12/29/2016 WIP Review, annotate transcript of 12/14 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 72819 12/29/2016 WIP Review defendants' status update; email defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 72820 12/29/2016 WIP Draft letter to defendants regarding need to recalculate scores calculated with invalid methodology. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 72821 12/29/2016 WIP Telephone call with Kendrick regarding letter to | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                        Expenses by Case                                    Page     80

| Slip ID | Staff | Units | Rate | Slip Value |
|---------|-------|-------|------|-----------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

defendants regarding correcting compliance figures.

| 72823 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding PM 91. | | | 0.00 | | |

| 72824 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/29/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Multiple emails with co-counsel regarding inaccuracies in defendants' status report. | | | 0.00 | | |

| 72827 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of plaintiffs' response to defendants' status update. | | | 0.00 | | |

| 72843 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Revise, finalize letter to Struck regarding monitoring methodology. | | | 0.00 | | |

| 72828 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 12/30/2016 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select documents to send to Stewart. | | | 0.00 | | |

| 72850 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stewart regarding his declaration. | | | 0.00 | | |

| 72848 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 1/3/2017 | | Litigation | 0.80 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Talk with reporter regarding case. | | | 0.00 | | |

| 72846 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review pending motions, orders, and other matters; email co-counsel regarding agenda for 1/11 hearing. | | | 0.00 | | |

8/2/2017                                         National Prison Project of the ACLU
10:20 AM                                              Expenses by Case                                    Page    81

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72847              TIME<br>1/3/2017<br>WIP<br>Outline Stewart declaration regarding PM 91. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72856              TIME<br>1/4/2017<br>WIP<br>Begin drafting enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 72857              TIME<br>1/4/2017<br>WIP<br>Email to Fletcher following up on inquiry from last<br>week regarding Winslow "reaudit." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 72858              TIME<br>1/4/2017<br>WIP<br>Review draft Stewart declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 72859              TIME<br>1/4/2017<br>WIP<br>Continue drafting enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 72889              TIME<br>1/5/2017<br>WIP<br>Draft enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 416.10 |
| 72887              TIME<br>1/5/2017<br>WIP<br>Telephone call with Stewart regarding his draft<br>declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72862              TIME<br>1/5/2017<br>WIP<br>Review draft Stewart declaration in light of<br>co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 72896              TIME<br>1/6/2017<br>WIP<br>Telephone call with Stewart regarding his<br>declaration regarding PM 91. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                      National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                    Page     82

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 72895 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Mae's query regarding reply to motion to modify. | | | 0.00 | | |
| 72891 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft declaration regarding PM 80, 94. | | | 0.00 | | |
| 72892 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to contempt motion; research, email co-counsel regarding reply. | | | 0.00 | | |
| 72893 | TIME | D. Fathi | 1.40 | 219.00 | 306.60 |
| 1/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding replies in support of pending motions; preparation for next week's status hearing. | | | 0.00 | | |
| 72902 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/8/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft agenda for 1/11 status conference. | | | 0.00 | | |
| 72983 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/9/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, proof of Fathi dec, agenda; review defendants' filing; revise declaration in light of same. | | | 0.00 | | |
| 72924 | TIME | A. Fettig | 0.40 | 219.00 | 87.60 |
| 1/9/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review and edit draft agenda for 1/11/17 hearing. | | | 0.00 | | |
| 72909 | TIME | A. Fettig | 0.40 | 219.00 | 87.60 |
| 1/9/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review and edit draft agenda for 1/11/17 hearing. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                 Expenses by Case                                    Page    83

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 72912           TIME<br>1/9/2017<br>WIP<br>Finalize Stewart dec, exhibits regarding PM 91. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72913           TIME<br>1/9/2017<br>WIP<br>Draft Fathi dec for 1/11 hearing; select exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 72922           TIME<br>1/9/2017<br>WIP<br>Telephone call with Kendrick regarding filings in<br>advance of 1/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72988           TIME<br>1/11/2017<br>WIP<br>Prepare for monthly status hearing with Judge<br>Duncan. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 72980           TIME<br>1/11/2017<br>WIP<br>Telephone call with Corene regarding debrief after<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 72979           TIME<br>1/11/2017<br>WIP<br>Monthly status hearing with Judge Duncan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 72978           TIME<br>1/11/2017<br>WIP<br>Prepare for monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 72987           TIME<br>1/11/2017<br>WIP<br>Monthly status hearing with Judge Duncan. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 72996           TIME<br>1/12/2017<br>WIP<br>Draft declaration in support of enforcement motion;<br>select exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                Page      84

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 72984 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion to enforce. | | | 0.00 | | |
| 72982 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/12/2017 | | Litigation | 0.70 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Review, edit time and expense records for | | | 0.00 | | |
| submission to defendants. | | | | | |
| 73324 | TIME | J. Morgan | 3.10 | 219.00 | 678.90 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewing production from defendants which | | | 0.00 | | |
| contained emails relating to errors in monitoring and | | | | | |
| compiling a chart with relevant information. | | | | | |
| 72999 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order regarding open clinic and monitor | | | 0.00 | | |
| guide; calendar dates. | | | | | |
| 72997 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize enforcement motion, declaration. | | | 0.00 | | |
| 72998 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft proposed order for enforcement motion. | | | 0.00 | | |
| 73004 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft reply in support of Rule 60(a) motion; | | | 0.00 | | |
| research regarding necessity of explicit PLRA | | | | | |
| findings. | | | | | |
| 73005 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of response to motion for | | | 0.00 | | |
| reconsideration (Doc. 1833). | | | | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page      85

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73007 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal research regarding definition of "consent | | | 0.00 | | |
| decree." | | | | | |
| 73017 | TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 1/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft declaration for reply in support of motion to | | | 0.00 | | |
| modify. | | | | | |
| 73325 | TIME | J. Morgan | 2.00 | 219.00 | 438.00 |
| 1/18/2017 | | Litigation | 2.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Reviewing production from defendants which | | | 0.00 | | |
| contained emails relating to errors in monitoring and | | | | | |
| compiling a chart with relevant information. | | | | | |
| 73030 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 1/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply in support of motion to | | | 0.00 | | |
| modify the stipulation. | | | | | |
| 73032 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Mae regarding reply in support of | | | 0.00 | | |
| motion to modify the stipulation. | | | | | |
| 73040 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final review of reply in support of motion to modify | | | 0.00 | | |
| the Stipulation. | | | | | |
| 73326 | TIME | J. Morgan | 4.00 | 219.00 | 876.00 |
| 1/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewing emails relating to errors in monitoring and | | | 0.00 | | |
| compiling chart. | | | | | |
| 73042 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 1/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review draft response to new Monitor Guide; email | | | 0.00 | | |
| co-counsel regarding same. | | | | | |

8/2/2017                 National Prison Project of the ACLU
10:20 AM                   Expenses by Case                       Page   86

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73039<br>1/19/2017<br>WIP<br>Review Calcote emails produced in response to court order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73034<br>1/19/2017<br>WIP<br>Review defendants' filing regarding open clinic (Doc. 1873). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73033<br>1/19/2017<br>WIP<br>Email with co-counsel regarding Defendants' new version of monitor guide; preparing response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73327<br>1/20/2017<br>WIP<br>Reviewing emails relating to errors in monitoring and compiling chart. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 678.90 |
| 73043<br>1/22/2017<br>WIP<br>Review defendants' latest monitor guide; compare to court orders; complete spreadsheet. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 569.40 |
| 73047<br>1/23/2017<br>WIP<br>Review correspondence to ensure that Monitor Guide is consistent with past agreements between the parties. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73049<br>1/23/2017<br>WIP<br>Stipulation for one-day extension of today's filing deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73050<br>1/23/2017<br>WIP<br>Initial review of Jamelia's index of emails regarding errors in monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |

8/2/2017                                National Prison Project of the ACLU
10:20 AM                                      Expenses by Case                                    Page      87

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 73045                   TIME 1/23/2017 WIP Compare Defendants' latest monitor guide to court orders; draft brief regarding unilateral changes to PM 85. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 219.00 C@1 | 350.40 |
| 73044                   TIME 1/23/2017 WIP 2 telephone calls with Corene regarding today's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 73062                   TIME 1/24/2017 WIP Review CGARs for PM 85 (new methodology) and PM 94 (new sample size); edit, draft today's filing regarding monitor manual. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 73068                   TIME 1/24/2017 WIP Draft declaration & select exhibits; edit brief spreadsheet for today's filing regarding monitor manual. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 219.00 C@1 | 240.90 |
| 73086                   TIME 1/24/2017 WIP Final edit, proof, cite-check of today's filings. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 73095                   TIME 1/25/2017 WIP Edit reply brief in support of contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 73094                   TIME 1/25/2017 WIP Telephone call with Specter regarding reply brief in support of contempt motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 73093                   TIME 1/25/2017 WIP Edit, proofread, exercise billing judgment on time and expense reports. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 219.00 C@1 | 394.20 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page    88

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73091 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 1/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit, proofread time, expense printouts. | | | 0.00 | | |
| 73108 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 1/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Gather relevant documents; prepare for hearing on monitor guide. | | | 0.00 | | |
| 73109 | TIME | A. Fettig | 3.40 | 219.00 | 744.60 |
| 1/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Attend and present at telephonic hearing regarding monitoring guide and HNRs. | | | 0.00 | | |
| 73110 | TIME | D. Fathi | 3.40 | 219.00 | 744.60 |
| 1/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Status hearing with court. | | | 0.00 | | |
| 73096 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 1/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit of reply brief in support of contempt motion. | | | 0.00 | | |
| 73107 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 1/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Orcutt letter regarding monitoring issues. | | | 0.00 | | |
| 73114 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 1/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review response to notice of substantial noncompliance; compare to latest CGAR results; emails with co-counsel regarding next steps. | | | 0.00 | | |
| 73117 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 1/27/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to law clerk regarding research assignment on retroactivity. | | | 0.00 | | |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                      Page    89

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73115<br>1/27/2017<br>WIP<br>Review Court's 1/26 order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73116<br>1/27/2017<br>WIP<br>Letter to Rand regarding need to produce additional<br>documents regarding meaning of "seen." | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73166<br>1/29/2017<br>WIP<br>Final edit, proof of 2016 time and expense records. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73169<br>1/30/2017<br>WIP<br>Review hearing transcripts for discussion of<br>defendants' noncompliance with court orders. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73163<br>1/30/2017<br>WIP<br>Review defendants' response to enforcement motion<br>(Doc. 1900); begin drafting reply; research regarding<br>duty to obey federal court order; draft research<br>assignment for law clerk regarding motion for<br>reconsideration doesn't stay order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 73164<br>1/30/2017<br>WIP<br>Finalize, send enforcement fees and expenses to<br>co-counsel. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73175<br>1/31/2017<br>WIP<br>Review defendants' reply in support of motion for<br>reconsideration (Doc. 1899). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73209<br>1/31/2017<br>WIP<br>Review CGARs for recent months; draft notice of<br>noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                        Page    90

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73230<br>1/31/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 528.00 |
| 73231<br>1/31/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 704.00 |
| 73176<br>1/31/2017<br>WIP<br>Telephone call with Corene regarding upcoming filings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73192<br>1/31/2017<br>WIP<br>Draft reply in support of enforcement motion -- counting groups; counting cellfront encounters; PM 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73211<br>2/1/2017<br>WIP<br>Continue drafting reply in support of enforcement motion:  PM 98, defendants' partial credit method. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 73214<br>2/1/2017<br>WIP<br>Review order denying motion for reconsideration regarding groups. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73215<br>2/1/2017<br>WIP<br>Draft of reply brief in support of enforcement motion: N/A is not "compliant;" respond to false statements in defendants' brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 73232<br>2/2/2017<br>WIP<br>Yaniv Kot - researched judicial interpretation of a | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 240.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                          Expenses by Case                                          Page      91

| Slip ID | Staff | Units | Rate | Slip Value |
|---------|-------|-------|------|------------|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| contract term under Arizona contract law. | | | | |
| | | | | |
| 73233          TIME | Law Clerks | 1.90 | 160.00 | 304.00 |
| 2/2/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched whether filing a motion for reconsideration of a court order relieves a party from complying with the order. | | 0.00 | | |
| | | | | |
| 73223          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review 9th Circuit order on mediation. | | 0.00 | | |
| | | | | |
| 73234          TIME | Law Clerks | 1.50 | 160.00 | 240.00 |
| 2/2/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. | | 0.00 | | |
| | | | | |
| 73216          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email to chambers regarding citation to hearing transcripts. | | 0.00 | | |
| | | | | |
| 73219          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding reply in support of enforcement motion. | | 0.00 | | |
| | | | | |
| 73253          TIME | A. Fettig | 0.50 | 219.00 | 109.50 |
| 2/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone conference with co-counsel regarding filing for hearing on Feb. 8. | | 0.00 | | |
| | | | | |
| 73226          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 2/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding upcoming hearings, other next steps. | | 0.00 | | |
| | | | | |
| 73225          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 2/2/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit reply in support of enforcement motion in light | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                          Expenses by Case                                      Page      92

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

of new sections drafted by PLO.

| 73224 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review law clerk memorandum regarding court's construction of contract; meet with him regarding same. | | | 0.00 | | |

| 73221 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review law clerk memorandum regarding duty to comply pending motion for reconsideration. | | | 0.00 | | |

| 73222 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Preliminary review of 1/11 transcript. | | | 0.00 | | |

| 73227 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit reply in support of enforcement motion. | | | 0.00 | | |

| 73235 | TIME | D. Fathi | 1.60 | 219.00 | 350.40 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-check reply in support of enforcement motion. | | | 0.00 | | |

| 73236 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order denying motion to modify the stipulation. | | | 0.00 | | |

| 73239 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 2/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, cite-check of reply brief; Telephone call with Corene regarding declaration and exhibits. | | | 0.00 | | |

| 73258 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 2/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Check November CGARs for compliance with the Court's orders on monitoring methodology. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                     Page      93

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73284<br>2/6/2017<br>WIP<br>Final proof of agenda for 2/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73274<br>2/6/2017<br>WIP<br>Review order denying miscellaneous motions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73269<br>2/6/2017<br>WIP<br>Draft statement for 2/8 hearing; review today's order; incorporate into statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73277<br>2/6/2017<br>WIP<br>Draft list of issues for 2/8 hearing; edit declaration; select exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73278<br>2/6/2017<br>WIP<br>Review court's orders (Doc. 1917, 1918). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73276<br>2/6/2017<br>WIP<br>Read, highlight 9th Circuit case on contract interpretation; begin drafting motion to require defendants to recalculate scores. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73312<br>2/8/2017<br>WIP<br>Review Defs List of Issues for 2-8-17 hearing; prepare  for hearing. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 73316<br>2/8/2017<br>WIP<br>Debrief with co-counsel after status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 73319<br>2/8/2017<br>WIP | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |

8/2/2017                  National Prison Project of the ACLU
10:20 AM                  Expenses by Case                  Page    94

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Confer with co-counsel on outcomes of status hearing litigation planning. | | 0.00 | | |
| | | | | |
| 73320      TIME | A. Fettig | 2.20 | 219.00 | 481.80 |
| 2/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Participate in status hearing regarrding performance measures, monitoring guide evidentiary hearing, and document production. | | 0.00 | | |
| | | | | |
| 73314      TIME | D. Fathi | 0.60 | 219.00 | 131.40 |
| 2/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Memorandum to co-counsel regarding defenants' agenda for 2/8 hearing. | | 0.00 | | |
| | | | | |
| 73315      TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 2/8/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Monthly status hearing (present for only part of hearing). | | 0.00 | | |
| | | | | |
| 73344      TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 2/10/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, respond to emails from co-counsel. | | 0.00 | | |
| | | | | |
| 73354      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit draft letter to Struck regarding failure to produce documents. | | 0.00 | | |
| | | | | |
| 73351      TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 2/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Order transcript from 2/8 hearing. | | 0.00 | | |
| | | | | |
| 73381      TIME | D. Fathi | 1.10 | 219.00 | 240.90 |
| 2/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Defendants' 2/10/17 draft of Monitor Guide; draft letter to defendants regarding same. | | 0.00 | | |
| | | | | |
| 73395      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 2/15/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with PLO regarding research for motion to | | 0.00 | | |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page    95

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| expedite. | | | | | |
| 73392<br>2/15/2017<br>WIP<br>Call with David, Corene regarding upcoming<br>deadlines. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73387<br>2/15/2017<br>WIP<br>Call with Amy, Corene regarding upcoming<br>deadlines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73389<br>2/15/2017<br>WIP<br>Prepare for call; call with defendants regarding<br>December notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73463<br>2/16/2017<br>WIP<br>Review memos regarding Corizon rebuttals,<br>anomalies in CGAR reports. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73462<br>2/16/2017<br>WIP<br>Draft, edit filing regarding 3/8 evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73441<br>2/16/2017<br>WIP<br>Review, respond to emails regarding this week's<br>filing; mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73459<br>2/16/2017<br>WIP<br>Review defendants' filing (Doc. 1930). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73461<br>2/16/2017<br>WIP<br>Telephone call with Stewart regarding report for 9th<br>Circuit motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                     National Prison Project of the ACLU
10:20 AM                    Expenses by Case                            Page    96

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73478         TIME<br>2/17/2017<br>WIP<br>Draft, finalize letter to defendants regarding 2/10/17<br>monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 73477         TIME<br>2/17/2017<br>WIP<br>Final edits to today's filing regarding 3/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 73476         TIME<br>2/17/2017<br>WIP<br>Select documents to send to Stewart. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73488         TIME<br>2/21/2017<br>WIP<br>Preparation for call with defendants regarding<br>monitoring methodology; call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 73489         TIME<br>2/21/2017<br>WIP<br>Telephone call with Corene regarding response to<br>defendants' recent filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73512         TIME<br>2/21/2017<br>WIP<br>Review minute order from 2/8 hearing; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73487         TIME<br>2/21/2017<br>WIP<br>Find references to changed methodology for PM 94<br>and 98 in Douglas CQI minutes; email defendants<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73511         TIME<br>2/21/2017<br>WIP<br>Legal research for Jensen emergency motion; email<br>with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    97

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73521           TIME<br>2/22/2017<br>WIP<br>Emails with co-counsel regarding motion to expedite/consolidate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73516           TIME<br>2/22/2017<br>WIP<br>Review Doc. 1930 in light of court's orders at 2/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73514           TIME<br>2/22/2017<br>WIP<br>Review, highlight transcript of 2/8/17 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 73515           TIME<br>2/22/2017<br>WIP<br>Email to defendants regarding outstanding issues from Feb. 8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73536           TIME<br>2/23/2017<br>WIP<br>Edit draft stipulation to expedite and consolidate appeals; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73532           TIME<br>2/23/2017<br>WIP<br>Research, draft response to defendants' motion for clarification. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 73531           TIME<br>2/23/2017<br>WIP<br>Review defendants' "motion for clarification" (Doc. 1942). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73551           TIME<br>2/28/2017<br>WIP<br>Review 9th Circuit and district court filings from 2/24 and 2/27; review and respond to emails from 2/24 and 2/27; meet with Amy regarding status of max custody document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    98

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73565 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding Jensen emergency motion. | | | 0.00 | | |
| 73560 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Rand letter regarding production of written instructions regarding "seen." | | | 0.00 | | |
| 73566 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit proposed order for Jensen emergency motion. | | | 0.00 | | |
| 73568 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof, edit of Jensen emergency motion. | | | 0.00 | | |
| 73567 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 3/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' 2/24 Monitor Guide for compliance with agreements and court orders. | | | 0.00 | | |
| 73559 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit Jensen motion for preliminary injunction | | | 0.00 | | |
| 73603 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with defendants regarding their request for extension. | | | 0.00 | | |
| 73590 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' 3/2 letter responding to 1/31 notice; email defendants regarding meet and confer. | | | 0.00 | | |
| 73604 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page      99

| Slip ID | | | | |
| Dates and Time | Staff | Units | Rate | Slip Value |
| Posting Status | Activity | DNB Time | Rate Info | |
| Description | Case | Est. Time | Bill Status | |
| | Reference | Variance | | |

Email with defendants regarding scheduling                    0.00
mediation and meet and confer.

| 73612 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Email defendants regarding changes in monitoring
methodology at Douglas.

| 73640 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Prepare for 3/8 evidentiary hearing - select exhibits
to use with witnesses.

| 73620 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Corene regarding prepare for 3/8         0.00
hearing.

| 73615 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Prepare for 3/8 evidentiary hearing - select
documents, draft questions for monitors.

| 73641 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit draft agenda for 3/8 hearing.

| 73600 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review defendants' motion for extension  (Doc.
1960); email defendants regarding errors.

| 73602 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/6/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Email with Fettig regarding Defendants' latest
appeal.

8/2/2017                            National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                              Page    100

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73774       TIME<br>3/6/2017<br>WIP<br>Printed documents for D. Fathi for hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 16.00 |
| 73730       TIME<br>3/7/2017<br>WIP<br>Prepare for 3/8 evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73729       TIME<br>3/7/2017<br>WIP<br>Travel DC to Phoenix (weather delays). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 11.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 2409.00 |
| 73733       TIME<br>3/8/2017<br>WIP<br>Telephone call with Specter regarding debrief on<br>today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73731       TIME<br>3/8/2017<br>WIP<br>Prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73732       TIME<br>3/8/2017<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 766.50 |
| 73734       TIME<br>3/9/2017<br>WIP<br>Travel Phoenix to DC. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1423.50 |
| 73740       TIME<br>3/10/2017<br>WIP<br>Review, respond to two requests from defendants for<br>extensions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73737       TIME<br>3/10/2017<br>WIP<br>Record time from trip for 3/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 43.80 |

8/2/2017
10:20 AM

National Prison Project of the ACLU
Expenses by Case

Page    101

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73745<br>3/13/2017<br>WIP<br>Respond to Acedo email regarding expedited resolution of No. 17-15352. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73743<br>3/13/2017<br>WIP<br>Review Acedo draft motion regarding 17-15352; email in response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 73746<br>3/13/2017<br>WIP<br>Emails with Mae regarding appeal on staffing motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73747<br>3/13/2017<br>WIP<br>Review minute order from 3/8 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 73742<br>3/13/2017<br>WIP<br>Review motion for extension; email Rand regarding motion not consistent with agreement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73750<br>3/14/2017<br>WIP<br>Review, highlight defendants' notebook from 3/8 hearing regarding PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |
| 73749<br>3/15/2017<br>WIP<br>Telephone call with Corene regarding prepare for today's meet and confer with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 73753<br>3/15/2017<br>WIP<br>Meet and confer with defendants regarding notice of noncompliance, witness list for 3/21; draft confirming email. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                             Expenses by Case                                    Page    102

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 73752 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/15/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review correspondence, CGAR reports to prepare | | | 0.00 | | |
| for meet and confer. | | | | | |
| 73765 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select documents for 3/21 hearing. | | | 0.00 | | |
| 73758 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Judge Bade mediation order; calendar dates. | | | 0.00 | | |
| 73759 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' 9th Circuit motion to consolidate. | | | 0.00 | | |
| 73760 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding prepare for call | | | 0.00 | | |
| with judge this afternoon regarding 3/21 hearing. | | | | | |
| 73761 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review letters, emails, and filings (district court and | | | 0.00 | | |
| court of appeals) from this week. | | | | | |
| 73763 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with court regarding witnesses for 3/21 hearing. | | | 0.00 | | |
| 73764 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/16/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Debrief with Corene after call with court. | | | 0.00 | | |
| 73768 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review 9th Circuit filings, emails from 3/16. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                      Page    103

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73769          TIME<br>3/17/2017<br>WIP<br>Emails with co-counsel regarding documents for 3/21 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74033          TIME<br>3/19/2017<br>WIP<br>Review defendants' Friday evening filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74032          TIME<br>3/19/2017<br>WIP<br>Review defendants' documents regarding PM 85, 94; prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 350.40 |
| 74029          TIME<br>3/20/2017<br>WIP<br>Travel Washington - Phoenix for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1533.00 |
| 74030          TIME<br>3/20/2017<br>WIP<br>Prepare for evidentiary hearing - examination of Taylor, Dye. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1095.00 |
| 74028          TIME<br>3/21/2017<br>WIP<br>Evidentiary hearing - Haldane, Winland, Taylor. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 9.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 2036.70 |
| 74027          TIME<br>3/21/2017<br>WIP<br>Prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74026          TIME<br>3/22/2017<br>WIP<br>Travel Phoenix - Washington. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1357.80 |
| 74043          TIME<br>3/23/2017<br>WIP<br>Telephone call with Don regarding 3/21 hearing, ongoing monitoring issues, next steps. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                         Expenses by Case                                    Page    104

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74042          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review recent filings (Doc. 1978, 1979, 1980). | | 0.00 | | |
| 74037          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/23/2017 | Litigation | 0.30 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Record time from trip for evidentiary hearing. | | 0.00 | | |
| 74038          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding 4/17 hearing. | | 0.00 | | |
| 74039          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 3/23/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email Haney regarding need for declaration. | | 0.00 | | |
| 74072          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 3/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding response to Doc. 1977. | | 0.00 | | |
| 74073          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' filings from Friday evening (3/24). | | 0.00 | | |
| 74075          TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 3/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting response to Doc. 1977. | | 0.00 | | |
| 74089          TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 3/28/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit Corene's draft response to Doc. 1977; draft additional sections. | | 0.00 | | |
| 74077          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 3/28/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review January CGAR results in light of pending motion to enforce. | | 0.00 | | |

8/2/2017                             National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page    105

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74076      TIME 3/28/2017 WIP Review defendants' reply In support of motion to consolidate. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74101      TIME 3/29/2017 WIP Draft, edit response to Doc. 1977. | D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 219.00 C@1 | 416.10 |
| 74155      TIME 3/30/2017 WIP Telephone call with Haney regarding declaration regarding sampling methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74151      TIME 4/4/2017 WIP Draft outline for expert dec on sampling methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74160      TIME 4/5/2017 WIP Call with Don, Corene regarding prepare for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 219.00 C@1 | 153.30 |
| 74187      TIME 4/7/2017 WIP Review defendants' notice (Doc. 2013). | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74186      TIME 4/7/2017 WIP Review CQI minutes regarding defendants' intention to unilaterally cease monitoring; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74219      TIME 4/9/2017 WIP Review various versions of Monitor Guide to check compliance/noncompliance with court's orders. | D. Fathi Litigation AZ Mediation & Enforce | 3.10 0.00 0.00 0.00 | 219.00 C@1 | 678.90 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                      Page    106

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74237        TIME 4/10/2017 WIP Review notices from 9th Circuit. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74238        TIME 4/10/2017 WIP Email PLO regarding defendants' methodology for PMs requiring "every X days." | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74239        TIME 4/10/2017 WIP Review court's orders on monitoring methodology; prepare Dye examination. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74225        TIME 4/10/2017 WIP Email to defendants regarding failure to respond to 3/23 letter regarding document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74241        TIME 4/10/2017 WIP Review, highlight December CGARs; prepare Dye examination. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 74251        TIME 4/11/2017 WIP Begin drafting agenda for 4/17 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74249        TIME 4/11/2017 WIP Review defendants' response to 2/14 letter regarding document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74243        TIME 4/11/2017 WIP Respond to co-counsel emails regarding 4/17 hearing, upcoming mediation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

8/2/2017                           National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page     107

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74244 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with Amy regarding defendants' decision to stop monitoring PM 92 and 93 at Perryville and Tucson; review court order finding noncompliance on those PMs. | | | 0.00 | | |
| 74245 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Owens testimony; prepare for 4/17 hearing. | | | 0.00 | | |
| 74247 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding expert declaration regarding sampling methodology; preparation for 4/17 hearing. | | | 0.00 | | |
| 74258 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 4/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' April 4 letter regarding monitoring methodology; review CGARs and draft response. | | | 0.00 | | |
| 74257 | TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 4/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Taylor testimony from 3/21; check claim that methodology for PM 85 and 86 has changed. | | | 0.00 | | |
| 74262 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Revise agenda for 4/17 hearing; email co-counsel regarding same. | | | 0.00 | | |
| 74261 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 4/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select exhibits for 4/17 hearing. | | | 0.00 | | |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    108

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74265      TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/13/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding upcoming mediation. | | 0.00 | | |
| 74266      TIME | D. Fathi | 4.40 | 219.00 | 963.60 |
| 4/13/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review CGARs and corresponding records in EOMIS to prepare for 4/17 hearing. | | 0.00 | | |
| 74259      TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/13/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion to file under seal. | | 0.00 | | |
| 74297      TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Revise agenda for 4/17 hearing; draft Fathi dec., select exhibits. | | 0.00 | | |
| 74281      TIME | D. Fathi | 3.60 | 219.00 | 788.40 |
| 4/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review December CGARs, check records in eomis; prepare Dye examination. | | 0.00 | | |
| 74510      TIME | D. Fathi | 2.80 | 219.00 | 613.20 |
| 4/15/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare cross-examination of Dennis Dye. | | 0.00 | | |
| 74511      TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 4/16/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review CGARs and medical records in preparation for Dye cross-examination. | | 0.00 | | |
| 74512      TIME | D. Fathi | 7.50 | 219.00 | 1642.50 |
| 4/16/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel to Phoenix for hearing. | | 0.00 | | |

8/2/2017                           National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    109

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75711<br>4/17/2017<br>WIP<br>Travel to DC. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 74513<br>4/17/2017<br>WIP<br>In court -- cross examination of Dennis Dye. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 700.80 |
| 74412<br>4/26/2017<br>WIP<br>Begin drafting 5/1 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74405<br>4/26/2017<br>WIP<br>Telephone call with Corene regarding May 1 filing;<br>9th Circuit briefing; Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74401<br>4/26/2017<br>WIP<br>Review accumulated filings from past week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74400<br>4/26/2017<br>WIP<br>Email co-counsel regarding defendants' position on<br>fees for enforcement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74411<br>4/26/2017<br>WIP<br>Telephone call with Corene regarding May 1 filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74409<br>4/26/2017<br>WIP<br>Edit draft Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 74407<br>4/26/2017<br>WIP<br>Review minute order regarding May 9 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                       Expenses by Case                                    Page    110

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74402            TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 4/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding call with Judge Bade and upcoming mediation. | | 0.00 | | |
| 74516            TIME | D. Fathi | 2.20 | 219.00 | 481.80 |
| 4/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight 4/17 hearing transcript. | | 0.00 | | |
| 74517            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft research assignment for law clerk on law of the case. | | 0.00 | | |
| 74518            TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 4/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Select excerpts of Dye testimony for use in  5/1 filing. | | 0.00 | | |
| 74521            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 4/28/2017 | Litigation | 0.20 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Research standing, timing for motion for reconsideration. | | 0.00 | | |
| 74454            TIME | D. Fathi | 2.30 | 219.00 | 503.70 |
| 4/29/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Extract admissions from Dye testimony. | | 0.00 | | |
| 74453            TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 4/29/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft brief on special master/706 expert. | | 0.00 | | |
| 74423            TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/1/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit Haney draft declaration; send to Haney. | | 0.00 | | |
| 74433            TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/1/2017 | Litigation | 0.70 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Begin drafting motion for reconsideration of Doc. | | 0.00 | | |

| 8/2/2017 10:20 AM | National Prison Project of the ACLU Expenses by Case | | | Page 111 |
| --- | --- | --- | --- | --- |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 2030. | | | | |
| 74422 5/1/2017 WIP Respond to Orcutt email regarding 4/4 letter. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74451 5/1/2017 WIP Email Delana regarding help with upcoming filings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74428 5/1/2017 WIP Review past correspondence; draft mental health portion of letter to defendants regarding Monitor Guide. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74420 5/1/2017 WIP Edit draft brief on 706 experts; email co-counsel regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74455 5/1/2017 WIP Proofread, finalize Haney declaration. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74452 5/1/2017 WIP Email co-counsel regarding Rule 706 expert brief. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74419 5/1/2017 WIP Email co-counsel regarding mediation statement. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74421 5/1/2017 WIP Review Stewart expert bills for possible redaction; send to defendants. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                             Expenses by Case                                    Page    112

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74467 | TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 5/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Excerpt Dye testimony; email co-counsel regarding May 8 filing. | | | 0.00 | | |
| 74468 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of Haney declaration. | | | 0.00 | | |
| 74469 | TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 5/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft MH section of 5/8 brief -- every X days, ceasing monitoring at Perryville and Tucson, improper sample size for PM 93. | | | 0.00 | | |
| 74470 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding mediation memorandum. | | | 0.00 | | |
| 74471 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding 9th Circuit briefs. | | | 0.00 | | |
| 74925 | TIME | Law Clerks | 0.70 | 160.00 | 112.00 |
| 5/2/2017 | | Litigation | 0.70 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Grace Gohlke - cite-checking for Parsons reply (motion for reconsideration). | | | 0.00 | | |
| 74472 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review new draft of Rule 706 brief. | | | 0.00 | | |
| 74492 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/3/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with law clerk regarding research assignment for 5/8 brief. | | | 0.00 | | |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page    113

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74479 5/3/2017 WIP Draft footnote for 5/8 brief regarding changes in sample size. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74499 5/3/2017 WIP Telephone call with Corene regarding 5/8 filing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74503 5/3/2017 WIP Aadika Singh - research (case law) Into law of the case in the 9th Circuit and D. AZ. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 6.10 0.00 0.00 0.00 | 160.00 C@3 | 976.00 |
| 74497 5/3/2017 WIP Drafting 5/8 brief – counting cellfront encounters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74496 5/3/2017 WIP Drafting 5/8 brief (PM 85 and 86; PM 95). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 219.00 C@1 | 262.80 |
| 74509 5/4/2017 WIP Review, edit brief in outside provider appeal; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 219.00 C@1 | 175.20 |
| 74523 5/4/2017 WIP Skim defendants' "notice of compliance" and Pratt declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74524 5/4/2017 WIP Research, draft motion for reconsideration of Doc. 2030. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 1.20 0.00 0.00 | 219.00 C@1 No Charge | 262.80 |
| 74525 5/4/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 | 219.00 C@1 | 175.20 |

8/2/2017            National Prison Project of the ACLU
10:20 AM            Expenses by Case            Page   114

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Call with PLO regarding 5/10 hearing, defendants' "notice of compliance." | | 0.00 | | |
| 74529   TIME 5/5/2017 WIP Continue drafting motion for reconsideration (Doc. 2030). | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.70 0.00 0.00 | 219.00 C@1 No Charge | 153.30 |
| 74530   TIME 5/5/2017 WIP Cite-check motion for reconsideration (Doc. 2030). | D. Fathi Litigation AZ Mediation & Enforce | 1.00 1.00 0.00 0.00 | 219.00 C@1 No Charge | 219.00 |
| 74531   TIME 5/5/2017 WIP Telephone call with Don, Corene regarding defendants' 5/4 filing, next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74540   TIME 5/6/2017 WIP Edit brief regarding testimony from evidentiary hearings. | D. Fathi Litigation AZ Mediation & Enforce | 4.10 0.00 0.00 0.00 | 219.00 C@1 | 897.90 |
| 74539   TIME 5/6/2017 WIP Edit brief regarding Rule 706 expert. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74541   TIME 5/7/2017 WIP Multiple emails with co-counsel regarding upcoming filings, mediation, hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74542   TIME 5/7/2017 WIP Cite-check brief regarding evidentiary hearings. | D. Fathi Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 219.00 C@1 | 569.40 |
| 74535   TIME 5/8/2017 WIP Draft paragraphs, assemble exhibits for Kendrick declaration regarding defendants continue to count cellfront encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    115

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74556<br>5/8/2017<br>WIP<br>Cite-check brief regarding evidentiary hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74560<br>5/8/2017<br>WIP<br>Review CGAR entries counting cellfront encounters as satisfying PM 80 | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74561<br>5/8/2017<br>WIP<br>Final proof of motion for reconsideration (Doc. 2030). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 87.60 |
| 74592<br>5/8/2017<br>WIP<br>Final, edit proof of brief regarding evidentiary hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 74595<br>5/8/2017<br>WIP<br>Review Pratt dec to determine if defendants recalculated CGAR scores. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74596<br>5/8/2017<br>WIP<br>Edit latest draft of 9th Circuit brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 131.40 |
| 74534<br>5/8/2017<br>WIP<br>Final edit, cite-check of motion for reconsideration (Doc. 2030). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 74633<br>5/9/2017<br>WIP<br>Telephone call with Corene regarding today's mediation. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74889<br>5/9/2017<br>WIP | TIME<br>J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.30<br>0.00<br>0.00 | 219.00<br>C@1 | 941.70 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    116

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Research on burdens of proof in class actions (civil) for non-compliance with settlements. | | 0.00 | | |
| 74635          TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for 5/10 hearing. | | 0.00 | | |
| 74632          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Corene's outline of Pratt cross; email her regarding same. | | 0.00 | | |
| 74627          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding today's mediation. | | 0.00 | | |
| 74609          TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/9/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Defendants' filing (Doc. 2051); spot-check their factual assertions. | | 0.00 | | |
| 74638          TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/10/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for status hearing. | | 0.00 | | |
| 74741          TIME | A. Lin | 0.10 | 160.00 | 16.00 |
| 5/10/2017 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Located and printed list of medical staff for D. Fathi. | | 0.00 | | |
| 74641          TIME | D. Fathi | 7.70 | 219.00 | 1686.30 |
| 5/10/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Monthly status hearing. | | 0.00 | | |
| 74677          TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/11/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final edit of brief regarding community resources order. | | 0.00 | | |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                    Page    117

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74690<br>5/16/2017<br>WIP<br>Review draft letter to defendants regarding May 9 mediation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74686<br>5/16/2017<br>WIP<br>Call with co-counsel regarding 6/14 hearing, pending motions, prison tours, and other compliance issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 74752<br>5/16/2017<br>WIP<br>Met with D. Fathi to discuss EOMIS database and review of CGAR PM #80 and #82 for February 2017. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 48.00 |
| 74689<br>5/16/2017<br>WIP<br>Review Rand letter regarding additional error in list of licensed/unlicensed mental health staff; email to Rand requesting comprehensive list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74691<br>5/17/2017<br>WIP<br>Review, answer Rand email regarding list of of licensed and unlicensed mental health staff. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 74692<br>5/17/2017<br>WIP<br>Review minute order from 5/10 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74694<br>5/17/2017<br>WIP<br>Telephone call with Stewart regarding declaration on PM94. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74754<br>5/17/2017<br>WIP<br>Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 160.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    118

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74755                          TIME 5/18/2017 WIP Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 160.00 T@1 | 128.00 |
| 74912                          TIME 5/18/2017 WIP Research on fees petition (standards, parsing claims, etc.). | J. Morgan Litigation AZ Mediation & Enforce | 4.50 0.00 0.00 0.00 | 219.00 C@1 | 985.50 |
| 74756                          TIME 5/19/2017 WIP Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 160.00 T@1 | 112.00 |
| 74697                          TIME 5/22/2017 WIP Review two 5/17 letters from defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74698                          TIME 5/22/2017 WIP Telephone call with Corene regarding upcoming filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74709                          TIME 5/22/2017 WIP Begin drafting reply regarding methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 74700                          TIME 5/22/2017 WIP Meet with Ada regarding her review of cellfront contacts. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74701                          TIME 5/22/2017 WIP Select documents to send to Stewart. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |

8/2/2017                                        National Prison Project of the ACLU
10:20 AM                                            Expenses by Case                                          Page    119

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74710<br>5/22/2017<br>WIP<br>Outline Stewart declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |
| 74915<br>5/22/2017<br>WIP<br>Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 438.00 |
| 74696<br>5/22/2017<br>WIP<br>Review 9th Circuit filings from last week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74935<br>5/22/2017<br>WIP<br>Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 368.00 |
| 74771<br>5/23/2017<br>WIP<br>Telephone call with co-counsel regarding reply on special master, methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74938<br>5/23/2017<br>WIP<br>Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 112.00 |
| 74773<br>5/23/2017<br>WIP<br>Select transcript excerpts for Stewart. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 74736<br>5/23/2017<br>WIP<br>Review, highlight transcript of 5/10 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 328.50 |

8/2/2017                                         National Prison Project of the ACLU
10:20 AM                                            Expenses by Case                                        Page    120

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74770 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Review defendants' brief regarding special master; research regarding appointment of master as modification. | | | | | |
| 74939 | TIME | A. Lin | 0.10 | 160.00 | 16.00 |
| 5/23/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Meeting with D. Fathi to discuss review of defendants' compliance with performance measures requiring clinician to see prisoners every 30 or 90 days. | | | | | |
| 74747 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 5/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Review defendants' brief on monitoring; begin drafting reply. | | | | | |
| 74775 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Review draft Wilcox declaration. | | | | | |
| 74782 | TIME | D. Fathi | 0.50 | 219.00 | 109.50 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Continue outlining Stewart declaration. | | | | | |
| 74783 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Telephone call with Stewart regarding how to use eomis. | | | | | |
| 74785 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |
| Read, highlight defendants' brief on methodology; email co-counsel regarding same; begin drafting reply. | | | | | |

8/2/2017                           National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page    121

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74786 5/24/2017 WIP Draft reply in support of statement on methodology. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 219.00 C@1 | 306.60 |
| 74917 5/24/2017 WIP Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiff prevailed. | TIME | J. Morgan Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 219.00 C@1 | 657.00 |
| 74929 5/24/2017 WIP Megha Ram - conducted research and wrote a short memorandum on contract interpretation in Arizona state court for Parsons v. Ryan. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 160.00 C@3 | 224.00 |
| 74787 5/24/2017 WIP Draft law clerk research assignment regarding interpretation of unambiguous contracts. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74942 5/24/2017 WIP Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 160.00 T@1 | 240.00 |
| 74918 5/25/2017 WIP Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. | TIME | J. Morgan Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 219.00 C@1 | 547.50 |
| 74798 5/25/2017 WIP Review chart of enforcement action for prevailing party status in support of fees brief. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 74930 5/25/2017 WIP | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.30 3.30 0.00 | 160.00 C@3 No Charge | 528.00 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    122

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Megha Ram - drafted a section about "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74797<br>5/25/2017<br>WIP<br>Review draft legal research for fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74799<br>5/25/2017<br>WIP<br>Begin drafting list for declarations in support of fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74943<br>5/25/2017<br>WIP<br>Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. Located examples of non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 400.00 |
| 74788<br>5/25/2017<br>WIP<br>Review defendants' notices, Calcote declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74802<br>5/25/2017<br>WIP<br>Memorandum to law clerk regarding research on law of the case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 74796<br>5/25/2017<br>WIP<br>Review draft reply in support of Rule 706 expert; legal research regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 153.30 |
| 74795<br>5/25/2017<br>WIP<br>Telephone call with Haney regarding reply on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page    123

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74794          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with law clerk regarding research assignment regarding law of the case. | | 0.00 | | |
| 74793          TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with PLO regarding upcoming motions. | | 0.00 | | |
| 74792          TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email Rand regarding need to produce list of licensed mental health staff. | | 0.00 | | |
| 74791          TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 5/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Cite-check Stewart declaration. | | 0.00 | | |
| 74919          TIME | J. Morgan | 3.20 | 219.00 | 700.80 |
| 5/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. | | 0.00 | | |
| 74932          TIME | Law Clerks | 1.10 | 160.00 | 176.00 |
| 5/26/2017 | Litigation | 1.10 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Megha Ram - revised the draft section on "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. | | 0.00 | | |
| 74931          TIME | Law Clerks | 1.40 | 160.00 | 224.00 |
| 5/26/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Megha Ram - cite-checked an expert report for Parsons v. Ryan. | | 0.00 | | |
| 74815          TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 5/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline draft Haney declaration. | | 0.00 | | |

8/2/2017                                        National Prison Project of the ACLU
10:20 AM                                            Expenses by Case                                       Page    124

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74814<br>5/26/2017<br>WIP<br>Meetings with law clerk regarding assigments:<br>cite-checking, law of the case research. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74983<br>5/26/2017<br>WIP<br>Reformatted and edited declaration of Dr. Pablo<br>Stewart in preparation of filing same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 96.00 |
| 74812<br>5/26/2017<br>WIP<br>Cite-check Stewart declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 197.10 |
| 74805<br>5/26/2017<br>WIP<br>Edit two successive versions of reply brief on Rule<br>706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 240.90 |
| 74816<br>5/27/2017<br>WIP<br>Outline Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 74817<br>5/27/2017<br>WIP<br>Review, edit draft filing in response to Defendants'<br>"notice of compliance" regarding PM 47. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74818<br>5/27/2017<br>WIP<br>Review February and March CGARs for compliance<br>with court's order to look at the last two encounters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74819<br>5/27/2017<br>WIP<br>Draft reply statement regarding methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 394.20 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                                Expenses by Case                                    Page    125

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 74826<br>5/30/2017<br>WIP<br>Outline Lin declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74947<br>5/30/2017<br>WIP<br>Cite-checked C. Haney declaration to plaintiffs' reply<br>in support of motion for consideration. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 74823<br>5/30/2017<br>WIP<br>Final proof of Stewart declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74822<br>5/30/2017<br>WIP<br>Final proof of Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 74920<br>5/30/2017<br>WIP<br>Updates to brief on law regarding fees to incorporate<br>9th Circuit law and facts of case. | TIME | J. Morgan<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 985.50 |
| 74820<br>5/30/2017<br>WIP<br>Review draft Haney declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 74984<br>5/30/2017<br>WIP<br>Reformatted and edited declaration of Dr. Craig<br>Haney in preparation of filing same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 64.00 |
| 74827<br>5/30/2017<br>WIP<br>Telephone call with Kendrick regarding upcoming<br>filings, 6/14 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    126

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 74821 TIME | D. Fathi | 1.30 | 219.00 | 284.70 |
| 5/30/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit reply brief on methodology. | | 0.00 | | |
| 74838 TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 5/31/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft reply brief in staffing appeal. | | 0.00 | | |
| 74921 TIME | J. Morgan | 1.60 | 219.00 | 350.40 |
| 5/31/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. | | 0.00 | | |
| 74951 TIME | A. Lin | 1.50 | 160.00 | 240.00 |
| 5/31/2017 | Litigation | 1.50 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Drafted declaration to plaintiffs' reply in support of motion for consideration, double checked exhibits for accuracy. | | 0.00 | | |
| 74835 TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 5/31/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit Corene's draft of reply on methodology. | | 0.00 | | |
| 74834 TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/31/2017 | Litigation | 0.40 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Research, drafting reply in support of motion for reconsideration - law of the case applies to decisions of district courts. | | 0.00 | | |
| 74836 TIME | D. Fathi | 1.50 | 219.00 | 328.50 |
| 5/31/2017 | Litigation | 1.50 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Research, draft reply in support of motion for reconsideration - new order is inconsistent with Stipulation and disables court from enforcing it. | | 0.00 | | |
| 74833 TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 5/31/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Proofread Lin declaration. | | 0.00 | | |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    127

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 74832 | TIME | D. Fathi | 1.80 | 219.00 | 394.20 |
| 5/31/2017 | | Litigation | 1.80 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Begin researching, drafting reply in support of motion for reconsideration (Doc. 2042) - law of the case. | | | 0.00 | | |
| 74830 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with Ada regarding her declaration. | | | 0.00 | | |
| 74828 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 5/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft filing regarding PM 47. | | | 0.00 | | |
| 74923 | TIME | Law Clerks | 2.20 | 160.00 | 352.00 |
| 5/31/2017 | | Litigation | 2.20 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Grace Gohlke - collected post - 2004 Dr. Arizona cases applying the law of the case doctrine (to own prior decisions). | | | 0.00 | | |
| 74844 | TIME | D. Fathi | 1.20 | 219.00 | 262.80 |
| 6/1/2017 | | Litigation | 1.20 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Draft reply in support of motion for reconsideration -- incorporate Corene's comments. | | | 0.00 | | |
| 74845 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review new draft of staffing reply brief. | | | 0.00 | | |
| 74839 | TIME | D. Fathi | 0.90 | 219.00 | 197.10 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply on staffing appeal; email co-counsel regarding same. | | | 0.00 | | |
| 74840 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response to Jensen PI motion; email co-counsel regarding same. | | | 0.00 | | |

8/2/2017                                     National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                         Page    128

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74841            TIME 6/1/2017 WIP Review defendants' monthly status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 219.00 C@1 | 21.90 |
| 74867            TIME 6/1/2017 WIP Edit draft notice regarding failure to provide information regarding two nurse visit policy. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74869            TIME 6/1/2017 WIP Edit new draft of reply in support of methodology brief. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 219.00 C@1 | 284.70 |
| 74922            TIME 6/1/2017 WIP Inter section for fees brief. | J. Morgan Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 219.00 C@1 | 438.00 |
| 74955            TIME 6/2/2017 WIP Communication with D. Froeuf regarding final exhibits to declaration. | A. Lin Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 160.00 T@1 | 16.00 |
| 74876            TIME 6/2/2017 WIP Final review of reply regarding methodology hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 219.00 C@1 | 197.10 |
| 74895            TIME 6/2/2017 WIP Call with defendants regarding monitoring methodology, notice of noncompliance, elimination of HNR boxes. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 74872            TIME 6/2/2017 WIP Letter to Orcutt regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                              National Prison Project of the ACLU
10:20 AM                                   Expenses by Case                                          Page   129

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 74870           TIME 6/2/2017 WIP Final review of Haney, Stewart, Lin declarations. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |
| 74904           TIME 6/2/2017 WIP Final review, edit, cite-check of reply in support of reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 1.30 0.00 0.00 | 219.00 C@1 No Charge | 284.70 |
| 74906           TIME 6/5/2017 WIP Review Friday's 9th Cir. filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 74916           TIME 6/5/2017 WIP Edit draft letter to defendants memorializing 6/2 call. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 74992           TIME 6/5/2017 WIP Review draft fees declaration. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 74993           TIME 6/6/2017 WIP Draft and edit fees declaration. | A. Fettig Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 219.00 C@1 | 525.60 |
| 75014           TIME 6/8/2017 WIP Telephone call with co-counsel regarding planning for 6/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 219.00 C@1 | 109.50 |
| 75009           TIME 6/8/2017 WIP Review defendants' reply regarding PM 47. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75010           TIME 6/8/2017 WIP Edit draft motion for enforcement fees. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |

| | | | | |
|---|---|---|---|---|
| 8/2/2017 | | National Prison Project of the ACLU | | |
| 10:20 AM | | Expenses by Case | | Page    130 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75011<br>6/8/2017<br>WIP<br>Email co-counsel regarding agenda for 6/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75026<br>6/9/2017<br>WIP<br>Reviewed Kendrick memorandum on ADC health care RFP. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75021<br>6/9/2017<br>WIP<br>Review, edit draft Wilcox declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75019<br>6/9/2017<br>WIP<br>Meet with D. Fathi to discuss fees briefing. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75017<br>6/9/2017<br>WIP<br>Meet with Amy regarding brief for enforcement fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75015<br>6/9/2017<br>WIP<br>Edit draft agenda for 6/14 hearing; select documents for briefing book. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75069<br>6/9/2017<br>WIP<br>Compiled notice of Non-Compliance regarding maximum custody performance measure #9 and other use-of-force documents in preparation of mediation. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 96.00 |
| 75029<br>6/12/2017<br>WIP<br>Review Friday evening filings; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

| 8/2/2017<br>10:20 AM | | National Prison Project of the ACLU<br>Expenses by Case | | | Page    131 |
|---|---|---|---|---|---|
| **Slip ID**<br>Dates and Time<br>Posting Status<br>Description | | **Staff**<br>Activity<br>Case<br>Reference | **Units**<br>DNB Time<br>Est. Time<br>Variance | **Rate**<br>Rate Info<br>Bill Status | **Slip Value** |
| 75042<br>6/12/2017<br>WIP<br>Telephone call with Corene regarding planning for<br>6/14 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75043<br>6/12/2017<br>WIP<br>Review, edit supplemental agenda for 6/14 hearing;<br>Fathi declaration; exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75044<br>6/12/2017<br>WIP<br>Select excerpts of 4/17 and 5/10 hearing transcripts<br>for 6/14 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75045<br>6/12/2017<br>WIP<br>Prepare for oral argument on motion for<br>reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.70<br>0.00<br>0.00 | 219.00<br>C@1<br>No Charge | 153.30 |
| 75102<br>6/13/2017<br>WIP<br>Travel Washington - Phoenix (weather delays). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1752.00 |
| 75097<br>6/14/2017<br>WIP<br>Grace Gohlke - researched and drafted<br>memorandum on 9th Circuit standard for out-of-<br>district fee rates under 42 USC section 1988. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 400.00 |
| 75105<br>6/14/2017<br>WIP<br>Status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 1314.00 |
| 75106<br>6/14/2017<br>WIP<br>Travel to Perkins. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                               Expenses by Case                                    Page    132

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 75104                    TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel to court for hearing. | | 0.00 | | |
| 75103                    TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 6/14/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for hearing. | | 0.00 | | |
| 75099                    TIME | Law Clerks | 2.90 | 160.00 | 464.00 |
| 6/15/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke – researched and drafted memorandum on 9th Circuit caps on paralegal fees under the PLRA. | | 0.00 | | |
| 75112                    TIME | D. Fathi | 6.30 | 219.00 | 1379.70 |
| 6/16/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix to Washington. | | 0.00 | | |
| 75100                    TIME | Law Clerks | 1.40 | 160.00 | 224.00 |
| 6/16/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Grace Gohlke – Completed and edited memorandum on 9th Circuit out of district fees under section 1988 and paralegal fees under the PLRA. | | 0.00 | | |
| 75118                    TIME | D. Fathi | 0.80 | 219.00 | 175.20 |
| 6/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for telephone hearing regarding discovery dispute. | | 0.00 | | |
| 75119                    TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with Bojanowski regarding extension for "every X days" language; draft and finalize stipulation. | | 0.00 | | |
| 75120                    TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/20/2017 | Litigation | 0.30 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | No Charge | |
| Press call regarding last week's hearing. | | 0.00 | | |

8/2/2017                            National Prison Project of the ACLU
10:20 AM                                  Expenses by Case                                    Page    133

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75121<br>6/20/2017<br>WIP<br>Discovery dispute hearing (telephonic). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75122<br>6/20/2017<br>WIP<br>Research for reply in support of Jenson PI. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 75225<br>6/20/2017<br>WIP<br>Grace Gohlke - took notes during 6/20/17<br>telephonic discovery dispute hearing. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 128.00 |
| 75226<br>6/20/2017<br>WIP<br>Grace Gohlke - typed notes from 06/20/17 discovery<br>dispute hearing, noting the court's rulings on the 9<br>contested categories of discovery documents. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 64.00 |
| 75142<br>6/20/2017<br>WIP<br>Draft and edit enforcement fees brief for HC PM. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 284.70 |
| 75143<br>6/20/2017<br>WIP<br>Email K. Brody regarding need for declaration to<br>support fees brief for HC PM enforcement. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75167<br>6/21/2017<br>WIP<br>Telephone call with Alison regarding reply in support<br>of Jensen PI motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75227<br>6/21/2017<br>WIP<br>Grace Gohlke - edits to summary notes from<br>06/20/17 discovery dispute hearing. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 160.00<br>C@3 | 16.00 |

8/2/2017                               National Prison Project of the ACLU
10:20 AM                                    Expenses by Case                                    Page    134

| Slip ID | | Staff | Units | Rate | Slip Value |
|---------|---|-------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 75141 | TIME | D. Fathi | 1.00 | 219.00 | 219.00 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft language for Monitor Guide regarding "every X days" PMs. | | | 0.00 | | |
| 75169 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research, drafting notice of withdrawal of Jensen PI motion. | | | 0.00 | | |
| 75168 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison regarding withdrawal of Jensen PI motion. | | | 0.00 | | |
| 75163 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/21/2017 | | Litigation | 0.40 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Review order on motion for reconsideration; Telephone call with Corene regarding same. | | | 0.00 | | |
| 75165 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit of Jensen reply brief. | | | 0.00 | | |
| 75162 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal research for Jensen reply - court need not defer to prison doctors/administrators. | | | 0.00 | | |
| 75158 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize minutes from yesterday's discovery dispute hearing, send to co-counsel. | | | 0.00 | | |
| 75144 | TIME | A. Fettig | 3.50 | 219.00 | 766.50 |
| 6/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft and edit fees brief for HC PM enforcement. | | | 0.00 | | |

8/2/2017                                  National Prison Project of the ACLU
10:20 AM                                       Expenses by Case                                    Page    135

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75125<br>6/21/2017<br>WIP<br>Edit new draft of reply in support of Jensen PI | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 219.00 |
| 75174<br>6/22/2017<br>WIP<br>Drafting language for Monitor Guide regarding "every X days;" incorporate co-counsel edits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 503.70 |
| 75177<br>6/22/2017<br>WIP<br>Review docket and pleadings for prevailing party analysis in support of mtn for attorney's fees. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 700.80 |
| 75182<br>6/22/2017<br>WIP<br>Revise and edit mtn for attorney's fees. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 306.60 |
| 75183<br>6/22/2017<br>WIP<br>Edit monitor guide language regarding every X days. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 87.60 |
| 75459<br>6/22/2017<br>WIP<br>Reviewed and analyzed inmate correspondence regarding open clinics and HNR boxes in preparation of filing pleadings with court regarding same. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 160.00<br>T@1 | 32.00 |
| 75175<br>6/22/2017<br>WIP<br>Emails with Corene regarding witnesses and other preparation for hearing on open clinic. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75176<br>6/22/2017<br>WIP<br>Review minute entry from 6/14 hearing; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |

8/2/2017                          National Prison Project of the ACLU
10:20 AM                              Expenses by Case                                    Page    136

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 75192 | TIME | D. Fathi | 0.40 | 219.00 | 87.60 |
| 6/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding candidates for Rule 706 expert. | | | 0.00 | | |
| 75191 | TIME | A. Fettig | 1.60 | 219.00 | 350.40 |
| 6/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit mtn for attorneys fees. | | | 0.00 | | |
| 75186 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft filing to accompany proposed language on "every X days." | | | 0.00 | | |
| 75193 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to chambers regarding prisoner witnesses for July 13 hearing. | | | 0.00 | | |
| 75189 | TIME | D. Fathi | 0.70 | 219.00 | 153.30 |
| 6/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proofread of proposed language for "every X days." | | | 0.00 | | |
| 75194 | TIME | D. Fathi | 0.10 | 219.00 | 21.90 |
| 6/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to Rand regarding missing Pratt-Corizon emails. | | | 0.00 | | |
| 75198 | TIME | D. Fathi | 0.20 | 219.00 | 43.80 |
| 6/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Alison, Corene regarding potential Rule 706 experts. | | | 0.00 | | |
| 75201 | TIME | D. Fathi | 0.30 | 219.00 | 65.70 |
| 6/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding evidentiary hearing on open clinic; 7/11 mediation; forthcoming notice of noncompliance. | | | 0.00 | | |

8/2/2017                                    National Prison Project of the ACLU
10:20 AM                                          Expenses by Case                                   Page    137

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75204      TIME 6/26/2017 WIP Review "every X days" language as filed. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75209      TIME 6/27/2017 WIP Research, edit draft of fees motion; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 219.00 C@1 | 328.50 |
| 75244      TIME 6/27/2017 WIP Read Struck email regarding evidentiary hearing; Telephone call with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75279      TIME 6/27/2017 WIP Edit draft email to Struck regarding delays at open clinic and evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75280      TIME 6/27/2017 WIP Review, annotate 6/14 transcript. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 219.00 C@1 | 131.40 |
| 75284      TIME 6/28/2017 WIP Review Jan. 2017 Perryville CGARs for inclusion of cases that cannot be noncompliant for PM 85, 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |
| 75428      TIME 6/28/2017 WIP Analyzed January 2017 Perryville CGAR - performance measures 85 & 86. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 160.00 T@1 | 80.00 |
| 75285      TIME 6/28/2017 WIP Draft fee declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 219.00 C@1 | 87.60 |

8/2/2017                         National Prison Project of the ACLU
10:20 AM                              Expenses by Case                              Page     138

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75283<br>6/28/2017<br>WIP<br>Order transcript from 6/20 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75282<br>6/28/2017<br>WIP<br>Edit draft statement regarding Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 109.50 |
| 75281<br>6/28/2017<br>WIP<br>Email with co-counsel regarding draft fees brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 21.90 |
| 75286<br>6/29/2017<br>WIP<br>Review defendants' motion regarding Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 65.70 |
| 75288<br>6/29/2017<br>WIP<br>Review, annotate transcript of 6/14 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 262.80 |
| 75289<br>6/29/2017<br>WIP<br>Review defendants' draft stipulation to extend deadlines for "every X days" language; email defendants regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |
| 75290<br>6/29/2017<br>WIP<br>Planning call with co-counsel regarding response to defendants' 3 filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 175.20 |
| 75291<br>6/29/2017<br>WIP<br>Draft email to Selzer regarding prisoner witnesses at 7/13 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 219.00<br>C@1 | 43.80 |

| 8/2/2017 | | National Prison Project of the ACLU | | | |
| 10:20 AM | | Expenses by Case | | | Page    139 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75292 6/29/2017 WIP Edit draft email to Struck regarding 7/13 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75298 6/29/2017 WIP Edit mtn for attorneys fees. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 219.00 C@1 | 219.00 |
| 75287 6/29/2017 WIP Initial review of defendants' motion for reconsideration, motion to vacate hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 219.00 C@1 | 65.70 |
| 75300 6/30/2017 WIP Telephone call with Corene regarding divide up document review. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 219.00 C@1 | 43.80 |

| Total: none | | | | |
|---|---|---|---|---|
| | Billable | 929.20 | | 195252.50 |
| | Unbillable | 61.20 | | 11798.00 |
| | Total | 990.40 | | 207050.50 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 929.20 | | 195252.50 |
| | Unbillable | 61.20 | | 11798.00 |
| | Total | 990.40 | | 207050.50 |