**EXHIBIT 2**

**EXHIBIT 2**



## Formulary Drug List - Arizona DOC Formulary

### 12/27/2017

If you have any questions regarding pharmaceutical pricing, please contact PharmaCorr for clarification.

6705 Camille St;   **Oklahoma City**,  OK  73149
Toll Free: 888-321-7774          Local: 405-670-1400          Fax: 888-200-7774

6002 Corporate Way, Corporate Cntr North II; B;   **Indianapolis,** IN  46278
Toll Free: 800-259-3067          Local: 317-299-3426          Fax: 800-259-3066

# Formulary Drug List - Arizona DOC Formulary

## Table of Contents

| Title | Section |
|---|---|
| **Analgesics and Anti-Inflammatories** | 01 |
| Acetaminophen Agents | 01.01 |
| Anti-Gout Agents | 01.02 |
| Anti-Migraine Agents | 01.03 |
| Narcotic Analgesics / Antagonists | 01.04 |
| Neuropathic Pain Agents | 01.05 |
| Non-Steroidal Anti-Inflammatory Drugs (NSAIDS) | 01.06 |
| Salicylates | 01.07 |
| Skeletal Muscle Relaxants | 01.08 |
| Other Analgesics and Anti-Inflammatories | 01.09 |
| **Antihistamines / Decongestants / Antitussives / Expectorants** | 02 |
| 1st Generation Antihistamines | 02.01 |
| 2nd Generation Antihistamines | 02.02 |
| Antitussives | 02.03 |
| Expectorants | 02.04 |
| Decongestants | 02.05 |
| Combination Products | 02.06 |
| **Anti-Infectives** | 03 |
| Aminoglycosides | 03.01 |
| Antifungals | 03.02 |
| Antihelmintics | 03.03 |
| Antimalarials | 03.04 |
| Antituberculars | 03.05 |
| Antivirals (non-HIV) | 03.06 |
| Cephalosporins | 03.07 |
| Fluoroquinolones | 03.08 |
| HIV Agents | 03.09 |
| Fusion Inhibitors | 03.09.01 |
| Integrase Inhibitors | 03.09.02 |
| Non-Nucleoside Reverse Transcriptase Inhibitors (NNRTIs) | 03.09.03 |
| Nucleos(t)ide Reverse Transcriptase Inhibitors (NRTIs) | 03.09.04 |
| Protease Inhibitors | 03.09.05 |
| Combination Products | 03.09.06 |
| Supportive Agents | 03.09.07 |
| Macrolides / Azalides / Lincosamides / Oxazolidinones | 03.10 |
| Penicillins | 03.11 |
| Sulfonamides | 03.12 |
| Tetracyclines | 03.13 |

# Formulary Drug List - Arizona DOC Formulary

## Table of Contents

| Title | Section |
|---|---|
| Other Anti-Infectives | 03.14 |
| **Cancer-Related Agents** | 04 |
| Antineoplastics | 04.01 |
| **Cardiovascular Agents** | 05 |
| Alpha-adrenergic Blockers | 05.01 |
| Angiotensin-Converting Enzyme Inhibitors (ACE) | 05.02 |
| Angiotensin Receptor Blockers (ARBs) | 05.03 |
| Antidysrhythmics | 05.04 |
| Type 1a | 05.04.01 |
| Type 1b | 05.04.02 |
| Type 1c | 05.04.03 |
| Type III | 05.04.04 |
| Antilipidemics | 05.05 |
| HMG-Coenzyme A Reductase Inhibitors | 05.05.01 |
| Other Antilipidemics | 05.05.02 |
| Beta-Adrenergic Blockers | 05.06 |
| Selective Agents | 05.06.01 |
| Non-Selective Agents | 05.06.02 |
| a,ß Antagonists | 05.06.03 |
| Calcium Channel Blockers | 05.07 |
| Dihydropyridine | 05.07.01 |
| Non-Dihydropyridine | 05.07.02 |
| Cardiac Glycosides | 05.08 |
| Centrally-Acting Antihypertensives | 05.09 |
| Diuretics | 05.10 |
| Hemorrheologic Agents | 05.11 |
| Vasodilators | 05.12 |
| Nitrates | 05.12.01 |
| Non-Nitrates | 05.12.02 |
| Combination Agents | 05.13 |
| Other CV Agents | 05.14 |
| **Psychiatric Agents** | 06 |
| Antidepressants | 06.01 |
| Tricyclic Antidepressants | 06.01.01 |
| Serotonin +/- Norepinephrine Reuptake Inhibitors (SSRI / SNRI) | 06.01.02 |
| Other Antidepressants | 06.01.03 |
| Antipsychotic Agents | 06.02 |
| 1st Generation Agents | 06.02.01 |
| 2nd Generation Agents | 06.02.02 |
| Barbiturates | 06.03 |

# Formulary Drug List - Arizona DOC Formulary

**Table of Contents**

| Title | Section |
|-------|---------|
| Cerebral Stimulants | 06.04 |
| Mood Stabilizers | 06.05 |
| Sedatives / Hypnotics | 06.06 |
| Benzodiazepine | 06.06.01 |
| Other Agents | 06.06.02 |
| Anxiolytic | 06.08 |
| Other CNS Agents | 06.99 |
| **Dental Agents** | 07 |
| **Dermatological Agents** | 08 |
| Anti-Acne Products | 08.01 |
| Antifungals | 08.02 |
| Anti-Infectives | 08.03 |
| Antipsoriatics | 08.04 |
| Antipruritics & Local Anesthetics | 08.05 |
| Moisturizing and Barrier Agents | 08.06 |
| Scabicides | 08.07 |
| Steroid Anti-Inflammatories | 08.08 |
| Very High Potency | 08.08.01 |
| High Potency | 08.08.02 |
| Medium Potency | 08.08.03 |
| Low Potency | 08.08.04 |
| Other Derm Agents | 08.09 |
| **Diagnostics and Supplies** | 09 |
| **Emergency Medications** | 10 |
| **Endocrine – Metabolic Agents** | 11 |
| Androgens | 11.01 |
| Estrogens – Progestins | 11.02 |
| Insulins | 11.03 |
| Hypoglycemics | 11.04 |
| Sulfonylureas | 11.04.01 |
| Biguanides | 11.04.02 |
| Thiazolidinediones | 11.04.03 |
| Incretin Mimetics | 11.04.04 |
| Combination Agents | 11.04.05 |
| Other Agents | 11.04.06 |
| Thyroid Agents | 11.05 |
| Adrenal Corticosteroids | 11.06 |
| Osteoporosis Agents | 11.07 |

# Formulary Drug List - Arizona DOC Formulary

**Table of Contents**

| Title | Section |
|---|---|
| Other Endocrine - Metabolic Agents | 11.08 |
| **Gastrointestinal Agents** | 12 |
| Aminosalicylates | 12.01 |
| Antacids | 12.02 |
| Anti-Diarrheals | 12.03 |
| Anti-Emetics | 12.04 |
| Cathartics / Laxatives | 12.05 |
| Digestive Enzymes | 12.06 |
| GI Motility Agents | 12.07 |
| Hepatitis Medications | 12.08 |
| Hepatitis B Agents | 12.08.01 |
| Hepatitis C Agents | 12.08.02 |
| Histamine-2 Receptor Antagonists (H2RAs) | 12.09 |
| Proton Pump Inhibitors (PPIs) | 12.10 |
| Other GI Agents | 12.11 |
| Hemorrhoidal Agents | 12.12 |
| **Genitourinary Agents** | 13 |
| Benign Prostatic Hypertrophy Agents | 13.01 |
| Other GU Agents | 13.02 |
| **Hematological Agents** | 14 |
| **Immunosuppressants** | 15 |
| **Neurological Agents** | 16 |
| Alzheimer's Agents | 16.01 |
| Anticonvulsants | 16.02 |
| Anti-Parkinsons Agents | 16.03 |
| Multiple Sclerosis Agents | 16.04 |
| Other Neuro Agents | 16.05 |
| **Obstetric – Gynecologic Agents** | 17 |
| Contraceptives | 17.01 |
| Anti-Infectives | 17.02 |
| Other OB Agents | 17.03 |
| **Otic – Ophthalmic Preparations** | 18 |
| Anti-Glaucoma Agents | 18.01 |
| Antihistamines / Decongestants | 18.02 |
| Anti-Infective Agents | 18.03 |
| Anti-Inflammatory Agents | 18.04 |
| Otic Preparations | 18.05 |

# Formulary Drug List - Arizona DOC Formulary

**Table of Contents**

| Title | Section |
|-------|---------|
| Other Otic-Ophthalmic Agents | 18.06 |
| **Respiratory Agents** | 19 |
| Anticholinergics | 19.01 |
| Beta Agonists | 19.02 |
| Inhaled Oral Steroids | 19.03 |
| Nasal Sprays | 19.04 |
| Combination Products | 19.05 |
| Other Respiratory Agents | 19.06 |
| **Vaccines - Exposure Immune Globulin** | 20 |
| **Vitamins – Minerals  – Dietary Supplements** | 21 |
| **Miscellaneous and Unclassified Agents** | 22 |

# Formulary Drug List – Arizona DOC Formulary

## 1. Analgesics and Anti-Inflammatories

### Acetaminophen Agents  (01.01)
| | |
|---|---|
| APAP ELIXIR 160 MG/5 ML ELIXIR | TYLENOL |
| APAP SUPPOSITORY 650 MG SUPPOSITORY | TYLENOL |

### Anti-Gout Agents  (01.02)
| | |
|---|---|
| ALLOPURINOL 100 MG TABLET | ZYLOPRIM |
| ALLOPURINOL 300 MG TABLET | ZYLOPRIM |
| PROBENECID 500 MG TABLET | BENEMID |

### Anti-Migraine Agents  (01.03)
| | |
|---|---|
| APAP-ASA-CAFF 250-250-65 MG TABLET | EXCEDRIN MIGRAINE |
| APAP-ASA-CAFFEINE 250-250-65 MG TABLET | EXCEDRIN MIGRAINE |
| SUMATRIPTAN SUCC 100 MG TABLET | IMITREX |
| SUMATRIPTAN SUCC 25 MG TABLET | IMITREX |
| SUMATRIPTAN SUCC 50 MG TABLET | IMITREX |

### Narcotic Analgesics / Antagonists  (01.04)
| | |
|---|---|
| CODEINE/APAP 12-120 MG/5 ML ELIXIR | TYLENOL/COD ELIX |
| CODEINE/APAP 30-300 MG TABLET | TYLENOL W/COD #3 |
| CODEINE/APAP 30-300 MG/12.5 ML ELIXIR | TYLENOL/ COD |
| CODEINE/APAP 60 MG-300 MG TABLET | TYLENOL W/COD #4 |
| CODEINE/APAP 60-300 MG TABLET | TYLENOL W/COD #4 |
| MORPHINE ORAL 10 MG/5 ML SOLUTION | MORPHINE SULFATE |
| MORPHINE ORAL 20 MG/ML SOLUTION | ROXANOL |
| MORPHINE SULF ER 100 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULF ER 15 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULF ER 30 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULF ER 60 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULFATE 10 MG/ML INJECTION | MORPHINE SULFATE |
| MORPHINE SULFATE 15 MG TABLET | MSIR |
| MORPHINE SULFATE 30 MG TABLET | MSIR |
| MORPHINE SULFATE 4 MG/ML INJECTION | MORPHINE SULFATE |
| MORPHINE SULFATE ER 100 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULFATE ER 15 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULFATE ER 30 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE SULFATE ER 60 MG TAB SR 12 HR | MS CONTIN |
| MORPHINE VIAL 10 MG/ML INJECTION | MORPHINE SULFATE INJ |
| MORPHINE VIAL 4MG/ML INJECTION | MORPHINE SULFATE INJ |

### Neuropathic Pain Agents  (01.05)
| | |
|---|---|
| DULOXETINE HCL 20 MG CAPSULE | CYMBALTA |
| DULOXETINE HCL 30 MG CAPSULE | CYMBALTA |
| DULOXETINE HCL 60 MG CAPSULE | CYMBALTA |
| NORTRIPTYLINE HCL 10 MG CAPSULE | PAMELOR |
| NORTRIPTYLINE HCL 25 MG CAPSULE | PAMELOR |
| NORTRIPTYLINE HCL 50 MG CAPSULE | PAMELOR |
| NORTRIPTYLINE HCL 75 MG CAPSULE | PAMELOR |
| TOPIRAMATE 100 MG TABLET | TOPAMAX |
| TOPIRAMATE 200 MG TABLET | TOPAMAX |

## 1. Analgesics and Anti-Inflammatories

| | |
|---|---|
| TOPIRAMATE 25 MG TABLET | TOPAMAX |
| TOPIRAMATE 50 MG TABLET | TOPAMAX |
| VENLAFAXINE HCL XR 150 MG CAP SR 24 HR | EFFEXOR XR |
| VENLAFAXINE HCL XR 37.5 MG CAP SR 24 HR | EFFEXOR XR |
| VENLAFAXINE HCL XR 75 MG CAP SR 24 HR | EFFEXOR XR |

**Non-Steroidal Anti-Inflammatory Drugs (NSAIDS) (01.06)**

| | |
|---|---|
| IBUPROFEN 400 MG TABLET | MOTRIN |
| IBUPROFEN 600 MG TABLET | MOTRIN |
| INDOMETHACIN 25 MG CAPSULE | INDOCIN |
| INDOMETHACIN 50 MG CAPSULE | INDOCIN |
| KETOROLAC TROMETH VL 15 MG/ML INJECTION | TORADOL INJ |
| KETOROLAC TROMETH VL 30 MG/ML INJECTION | TORADOL INJ |
| MELOXICAM 15 MG TABLET | MOBIC |
| MELOXICAM 7.5 MG TABLET | MOBIC |
| NAPROXEN 375 MG TABLET | NAPROSYN |
| NAPROXEN 500 MG TABLET | NAPROSYN |
| SULINDAC 150 MG TABLET | CLINORIL |
| SULINDAC 200 MG TABLET | CLINORIL |

**Salicylates  (01.07)**

| | |
|---|---|
| ASPIRIN EC 81 MG TAB EC | ECOTRIN |

**Skeletal Muscle Relaxants  (01.08)**

**Other Analgesics and Anti-Inflammatories  (01.09)**

| | |
|---|---|
| HYDROXYCHLOROQUINE 200 MG TABLET | PLAQUENIL |

# Formulary Drug List – Arizona DOC Formulary

## 2. Antihistamines / Decongestants / Antitussives / Expectorants

**1st Generation Antihistamines  (02.01)**

| | |
|---|---|
| CYPROHEPTADINE 4 MG TABLET | PERIACTIN |
| DIPHENHYDRAMINE SYRG 50 MG/ML INJECTION | BENADRYL |
| DIPHENHYDRAMINE VIAL 50 MG/ML INJECTION | BENADRYL |
| HYDROXYZINE HCL VIAL 25 MG/ML INJECTION | VISTARIL INJ |
| HYDROXYZINE HCL VIAL 50 MG/ML INJECTION | VISTARIL INJ |
| HYDROXYZINE HCL VL 50 MG/ML INJECTION | VISTARIL |

**2nd Generation Antihistamines  (02.02)**

| | |
|---|---|
| CETIRIZINE HCL 10 MG TABLET | ZYRTEC |
| CETIRIZINE HCL 5 MG TABLET | ZYRTEC |
| LORATADINE 10 MG TABLET | CLARITIN |

**Antitussives  (02.03)**

**Expectorants  (02.04)**

**Decongestants  (02.05)**

| | |
|---|---|
| PHENYLEPHRINE 10 MG TABLET | SUDAFED PE |

**Combination Products  (02.06)**

| | |
|---|---|
| GUAIFENESIN DM 400-20 MG TABLET | TAB TUSSIN DM |
| GUAIFENESIN-DM 100-10/5 ML SYRUP | ROBITUSSIN DM |

# Formulary Drug List – Arizona DOC Formulary

## 3. Anti-Infectives

**Aminoglycosides  (03.01)**

| | |
|---|---|
| GENTAMICIN 100 MG/NS 100ML INJECTION | GARAMYCIN IVPB |
| GENTAMICIN 120 MG/NS 100 ML INJECTION | GARAMYCIN IVPB |
| GENTAMICIN 80 MG/NS 100 ML INJECTION | GARAMYCIN IVPB |
| GENTAMICIN MDV 40 MG/ML INJECTION | GARAMYCIN |
| GENTAMICIN VIAL 40 MG/ML INJECTION | GARAMYCIN |
| TOBRAMYCIN MDV 40 MG/ML INJECTION | NEBCIN INJ |
| TOBRAMYCIN VIAL 80 MG/2 ML INJECTION | NEBCIN INJ |

**Antifungals  (03.02)**

| | |
|---|---|
| CLOTRIMAZOLE 10 MG TROCHE | MYCELEX |
| FLUCONAZOLE 100 MG TABLET | DIFLUCAN |
| FLUCONAZOLE 150 MG TABLET | DIFLUCAN |
| FLUCONAZOLE 200 MG TABLET | DIFLUCAN |
| FLUCONAZOLE 50 MG TABLET | DIFLUCAN |
| NYSTATIN 100,000 U/ML SUSPENSION | MYCOSTATIN |

**Antihelmintics  (03.03)**

| | |
|---|---|
| IVERMECTIN TAB 3 MG TABLET | STROMECTOL |

**Antimalarials  (03.04)**

| | |
|---|---|
| PYRIMETHAMINE 25 MG TABLET | DARAPRIM |

**Antituberculars  (03.05)**

| | |
|---|---|
| ETHAMBUTOL HCL 100 MG TABLET | MYAMBUTOL |
| ETHAMBUTOL HCL 400 MG TABLET | MYAMBUTOL |
| ISONIAZID 100 MG TABLET | INH |
| ISONIAZID 300 MG TABLET | INH |
| PYRAZINAMIDE 500 MG TABLET | PYRAZINAMIDE |
| RIFABUTIN 150 MG CAPSULE | MYCOBUTIN |
| RIFAMPIN 300 MG CAPSULE | RIFADIN |

**Antivirals (non-HIV) (03.06)**

| | |
|---|---|
| ACYCLOVIR 200 MG CAPSULE | ZOVIRAX |
| ACYCLOVIR 400 MG TABLET | ZOVIRAX |
| ACYCLOVIR 800 MG TABLET | ZOVIRAX |
| AMANTADINE HCL 100 MG CAPSULE | SYMMETREL |
| GANCICLOVIR VIAL 500 MG INJECTION | CYTOVENE INJ |

**Cephalosporins  (03.07)**

| | |
|---|---|
| CEFAZOLIN SOD 1 GM INJECTION | ANCEF |
| CEFAZOLIN SOD 1GM INJECTION | ANCEF |
| CEFAZOLIN SOD VIAL 500 MG INJECTION | KEFZOL |
| CEFTRIAXONE SOD 1 GM INJECTION | ROCEPHIN |
| CEFTRIAXONE SOD 1GM INJECTION | ROCEPHIN |
| CEFTRIAXONE SOD 2 GM INJECTION | ROCEPHIN |
| CEFTRIAXONE SOD 250 MG INJECTION | ROCEPHIN |
| CEFTRIAXONE SOD 2GM INJECTION | ROCEPHIN |
| CEFTRIAXONE SOD 500 MG INJECTION | ROCEPHIN |

## 3. Anti-Infectives

**Fluoroquinolones  (03.08)**

| | |
|---|---|
| CIPROFLOXACIN HCL 250 MG TABLET | CIPRO |
| CIPROFLOXACIN HCL 500 MG TABLET | CIPRO |
| CIPROFLOXACIN HCL 750 MG TABLET | CIPRO |
| LEVOFLOXACIN 500 MG TABLET | LEVAQUIN |

**HIV Agents - Fusion Inhibitors (03.09.01)**


**HIV Agents - Integrase Inhibitors (03.09.02)**

| | |
|---|---|
| DOLUTEGRAVIR SOD 50 MG TABLET | TIVICAY |
| RALTEGRAVIR 400 MG TABLET | ISENTRESS |

**HIV Agents - Non-Nucleoside Reverse Transcriptase Inhibitors (NNRTIs) (03.09.03)**

| | |
|---|---|
| DELAVIRDINE MESYLATE 200 MG TABLET | RESCRIPTOR |
| EFAVIRENZ 200 MG CAPSULE | SUSTIVA |
| EFAVIRENZ 600 MG TABLET | SUSTIVA |
| ETRAVIRINE 100 MG TABLET | INTELENCE |
| ETRAVIRINE 200 MG TABLET | INTELENCE |
| NEVIRAPINE 200 MG TABLET | VIRAMUNE |
| NEVIRAPINE XR TAB 400 MG TAB SR 24 HR | VIRAMUNE XR |
| RILPIVIRINE HCL 25 MG TABLET | EDURANT |

**HIV Agents - Nucleos(t)ide Reverse Transcriptase Inhibitors (NRTIs) (03.09.04)**

| | |
|---|---|
| ABACAVIR 300 MG TABLET | ZIAGEN |
| ABACAVIR ORAL SOLN 20 MG/ML SOLUTION | ZIAGEN |
| DIDANOSINE 125 MG CAP DELAY-REL | VIDEX EC |
| DIDANOSINE 200 MG CAP DELAY-REL | VIDEX EC |
| DIDANOSINE 250 MG CAP DELAY-REL | VIDEX EC |
| DIDANOSINE 400 MG CAP DELAY-REL | VIDEX EC |
| EMTRICITABINE 200 MG CAPSULE | EMTRIVA |
| LAMIVUDINE 150 MG TABLET | EPIVIR |
| LAMIVUDINE 300 MG TABLET | EPIVIR |
| LAMIVUDINE- 10 MG/ML SOLUTION | EPIVIR |
| STAVUDINE 15 MG CAPSULE | ZERIT |
| STAVUDINE 20 MG CAPSULE | ZERIT |
| STAVUDINE 30 MG CAPSULE | ZERIT |
| STAVUDINE 40 MG CAPSULE | ZERIT |
| TENOFOVIR DISOPROXIL 300 MG TABLET | VIREAD |
| ZIDOVUDINE 10 MG/ML SYRUP | RETROVIR SYRUP |
| ZIDOVUDINE 100 MG CAPSULE | RETROVIR |
| ZIDOVUDINE 300 MG TABLET | RETROVIR |

**HIV Agents - Protease Inhibitors (03.09.05)**

| | |
|---|---|
| ATAZANAVIR SULFATE 150 MG CAPSULE | REYATAZ |
| ATAZANAVIR SULFATE 200 MG CAPSULE | REYATAZ |
| ATAZANAVIR SULFATE 300 MG CAPSULE | REYATAZ |
| DARUNAVIR ETHANOLATE 600 MG TABLET | PREZISTA |
| DARUNAVIR ETHANOLATE 800 MG TABLET | PREZISTA |
| FOSAMPRENAVIR CA 700 MG TABLET | LEXIVA |
| INDINAVIR 200 MG CAPSULE | CRIXIVAN |

## 3. Anti-Infectives

| | |
|---|---|
| INDINAVIR 400 MG CAPSULE | CRIXIVAN |
| LOPINAVIR/RITONAVIR 200 MG-50 MG TABLET | KALETRA TAB |
| LOPINAVIR\RITON 400-100/5 ML SOLUTION | KALETRA SUSP |
| NELFINAVIR MESYLATE 250 MG TABLET | VIRACEPT |
| NELFINAVIR MESYLATE 625 MG TABLET | VIRACEPT |
| RITONAVIR 100 MG TABLET | NORVIR |
| SAQUINAVIR*INVIRASE 200 MG CAPSULE | INVIRASE |
| SAQUINAVIR*INVIRASE 500 MG TABLET | INVIRASE |
| TIPRANAVIR 250 MG CAPSULE | APTIVUS |

**HIV Agents - Combination Products (03.09.06)**

| | |
|---|---|
| ABACAV-3TC-AZT 300-150-300 TABLET | TRIZIVIR |
| ABACAV/DOLUTEGRA/LAMIVUDINE 600-50-300 MG TABLET | TRIUMEQ |
| ATAZANAVIR-COBICISTAT 300 MG-150 MG TABLET | EVOTAZ |
| DARUNAVIR/COBICISTAT 800 MG-150 MG TABLET | PREZCOBIX |
| EFAVIRENZ/EMTRICIT/TENOFOVIR 600-200-300 MG TABLET | ATRIPLA |
| ELVIT-COBIC-EMTR-TEN ALAF 150-150-200-10 TABLET | GENVOYA |
| EMTRICITAB-RILPIVIRINE-TENOFO 200-25-300 MG TABLET | COMPLERA |
| EMTRICITABINE/TENOFOVIR 200-25MG TABLET | DESCOVY |
| EMTRICITABINE/TENOFOVIR 200-300 MG TABLET | TRUVADA |
| LAMIVUDINE - AZT 150/300 MG TABLET | COMBIVIR |

**HIV Agents - Supportive Agents (03.09.07)**

| | |
|---|---|
| AZITHROMYCIN 600 MG TABLET | ZITHROMAX |
| DAPSONE 100 MG TABLET | DAPSONE |
| DAPSONE 25 MG TABLET | DAPSONE |

**Macrolides / Azalides / Lincosamides / Oxazolidinones  (03.10)**

| | |
|---|---|
| AZITHROMYCIN 600 MG TABLET | ZITHROMAX |
| AZITHROMYCIN Z-PAK 250 MG TABLET | ZITHROMAX Z-PAK |
| CLINDAMYCIN HCL 150 MG CAPSULE | CLEOCIN |
| CLINDAMYCIN HCL 300 MG CAPSULE | CLEOCIN |
| CLINDAMYCIN IVPB 300 MG/50ML D5W INJECTION | CLEOCIN |
| CLINDAMYCIN IVPB 600 MG/50ML D5W INJECTION | CLEOCIN IVPB |
| CLINDAMYCIN IVPB 900 MG/50ML D5W INJECTION | CLEOCIN |
| CLINDAMYCIN PHOS ADV 600 MG/4 ML INJECTION | CLEOCIN |
| CLINDAMYCIN PHOS VL 150 MG/ML INJECTION | CLEOCIN INJ |

**Penicillins  (03.11)**

| | |
|---|---|
| AMOXICILLIN 250 MG CAPSULE | AMOXIL |
| AMOXICILLIN 500 MG CAPSULE | AMOXIL |
| AMOXICILLIN/CLAV 500-125 MG TABLET | AUGMENTIN |
| AMOXICILLIN/CLAV 875-125 MG TABLET | AUGMENTIN |
| AMPICILLIN 1 GRAM INJECTION | AMPICILLIN |
| AMPICILLIN 1GM INJECTION | AMPICILLIN |
| AMPICILLIN 500 MG INJECTION | AMPICILLIN |
| DICLOXACILLIN 250 MG CAPSULE | DYNAPEN |
| DICLOXACILLIN 500 MG CAPSULE | DYNAPEN |
| PEN-G BENZATHINE 1.2 MILLION UNITS INJECTION | BICILLIN LA |
| PEN-G BENZATHINE 2.4 MILLION UNITS INJECTION | BICILLIN LA |
| PEN-G PROCAINE 1.2 MILLION UNITS INJECTION | WYCILLIN |
| PENICILLIN V-K 250 MG TABLET | PEN-VK |

## 3. Anti-Infectives

| | |
|---|---|
| PENICILLIN V-K 500 MG TABLET | PEN-VK |
| PENICILLIN VK SUSP 250MG/5 ML SUSPENSION | PEN-VK ORAL SUSP |
| PENICILLIN-G POTASSIUM 5 MU INJECTION | PENICILLIN |

**Sulfonamides  (03.12)**

| | |
|---|---|
| SULFAMETH-TRIMETH 800-160 MG TABLET | BACTRIM DS |
| SULFAMETH/TRIMETH 400/80 MG TABLET | BACTRIM/SEPTRA |
| SULFAMETH/TRIMETH VL 80-16 MG/ML INJECTION | BACTRIM INJ |

**Tetracyclines  (03.13)**

| | |
|---|---|
| MINOCYCLINE HCL 100 MG CAPSULE | MINOCIN |
| MINOCYCLINE HCL 50 MG CAPSULE | MINOCIN |

**Other Anti-Infectives  (03.14)**

| | |
|---|---|
| METRONIDAZOLE 250 MG TABLET | FLAGYL |
| METRONIDAZOLE 500 MG TABLET | FLAGYL |
| METRONIDAZOLE/NACL 500 MG/100 ML INJECTION | FLAGYL IVPB |
| NITROFURANTOIN MONO 100 MG CAPSULE | MACROBID |
| VANCOMYCIN HCL 1GM INJECTION | VANCOCIN |
| VANCOMYCIN HCL 500 MG INJECTION | VANCOCIN |
| VANCOMYCIN HCL VIAL 1GM INJECTION | VANCOCIN |
| VANCOMYCIN HCL VIAL 500 MG INJECTION | VANCOCIN |

# Formulary Drug List – Arizona DOC Formulary

## 4. Cancer-Related Agents

**Antineoplastics  (04.01)**

| | |
|---|---|
| HYDROXYUREA 500 MG CAPSULE | HYDREA |
| LOMUSTINE 40 MG CAPSULE | CEENU |
| METHOTREXATE 2.5 MG TABLET | METHOTREXATE |
| TAMOXIFEN CITRATE 10 MG TABLET | NOLVADEX |
| TAMOXIFEN CITRATE 20 MG TABLET | NOLVADEX |

# Formulary Drug List – Arizona DOC Formulary

## 5. Cardiovascular Agents

### Alpha-adrenergic Blockers  (05.01)
| | |
|---|---|
| TERAZOSIN HCL 1 MG CAPSULE | HYTRIN |
| TERAZOSIN HCL 10 MG CAPSULE | HYTRIN |
| TERAZOSIN HCL 2 MG CAPSULE | HYTRIN |
| TERAZOSIN HCL 5 MG CAPSULE | HYTRIN |

### Angiotensin-Converting Enzyme Inhibitors (ACE) (05.02)
| | |
|---|---|
| LISINOPRIL 10 MG TABLET | ZESTRIL/PRINIVIL |
| LISINOPRIL 2.5 MG TABLET | ZESTRIL/PRINIVIL |
| LISINOPRIL 20 MG TABLET | ZESTRIL/PRINIVIL |
| LISINOPRIL 30 MG TABLET | ZESTRIL/PRINIVIL |
| LISINOPRIL 40 MG TABLET | ZESTRIL/PRINIVIL |
| LISINOPRIL 5 MG TABLET | ZESTRIL/PRINIVIL |

### Angiotensin Receptor Blockers (ARBs) (05.03)
| | |
|---|---|
| LOSARTAN POTASSIUM 100 MG TABLET | COZAAR |
| LOSARTAN POTASSIUM 25 MG TABLET | COZAAR |
| LOSARTAN POTASSIUM 50 MG TABLET | COZAAR |

### Antidysrhythmics - Type 1a (05.04.01)

### Antidysrhythmics - Type 1b (05.04.02)

### Antidysrhythmics - Type 1c (05.04.03)

### Antidysrhythmics - Type III (05.04.04)
| | |
|---|---|
| AMIODARONE HCL 200 MG TABLET | CORDARONE |

### Antilipidemics - HMG-Coenzyme A Reductase Inhibitors (05.05.01)
| | |
|---|---|
| ATORVASTATIN 10 MG TABLET | LIPITOR |
| ATORVASTATIN 20 MG TABLET | LIPITOR |
| ATORVASTATIN 40 MG TABLET | LIPITOR |
| ATORVASTATIN 80 MG TABLET | LIPITOR |
| LOVASTATIN 10 MG TABLET | MEVACOR |
| LOVASTATIN 20 MG TABLET | MEVACOR |
| LOVASTATIN 40 MG TABLET | MEVACOR |
| SIMVASTATIN 10 MG TABLET | ZOCOR |
| SIMVASTATIN 20 MG TABLET | ZOCOR |
| SIMVASTATIN 40 MG TABLET | ZOCOR |
| SIMVASTATIN 5 MG TABLET | ZOCOR |

### Antilipidemics - Other Antilipidemics (05.05.02)
| | |
|---|---|
| GEMFIBROZIL 600 MG TABLET | LOPID |
| NIACIN 100 MG TABLET | NIACIN |
| NIACIN 250 MG TABLET | NIACIN |
| NIACIN 500 MG TABLET | NIACIN |

## 5. Cardiovascular Agents

| | |
|---|---|
| NIACIN- TIME REL 250 MG TAB CR | SLO-NIACIN |
| NIACIN- TIME REL 500 MG TAB CR | SLO-NIACIN |
| NIACIN- TIME REL 750 MG TAB CR | SLO-NIACIN |

**Beta-Adrenergic Blockers - Selective Agents (05.06.01)**

| | |
|---|---|
| ATENOLOL 100 MG TABLET | TENORMIN |
| ATENOLOL 25 MG TABLET | TENORMIN |
| ATENOLOL 50 MG TABLET | TENORMIN |
| METOPROLOL TART 100 MG TABLET | LOPRESSOR |
| METOPROLOL TART 25 MG TABLET | LOPRESSOR |
| METOPROLOL TART 50 MG TABLET | LOPRESSOR |
| METOPROLOL TARTRATE 25 MG TABLET | LOPRESSOR |
| METOPROLOL TARTRATE 50 MG TABLET | LOPRESSOR |

**Beta-Adrenergic Blockers - Non-Selective Agents (05.06.02)**

| | |
|---|---|
| PROPRANOLOL HCL 10 MG TABLET | INDERAL |
| PROPRANOLOL HCL 20 MG TABLET | INDERAL |
| PROPRANOLOL HCL 40 MG TABLET | INDERAL |
| PROPRANOLOL HCL 80 MG TABLET | INDERAL |

**Beta-Adrenergic Blockers - a,ß Antagonists (05.06.03)**

| | |
|---|---|
| CARVEDILOL 12.5 MG TABLET | COREG |
| CARVEDILOL 25 MG TABLET | COREG |
| CARVEDILOL 3.125 MG TABLET | COREG |
| CARVEDILOL 6.25 MG TABLET | COREG |
| LABETALOL HCL 100 MG TABLET | TRANDATE |
| LABETALOL HCL 200 MG TABLET | TRANDATE |
| LABETALOL HCL 300 MG TABLET | TRANDATE |

**Calcium Channel Blockers - Dihydropyridine (05.07.01)**

| | |
|---|---|
| AMLODIPINE BESY 10 MG TABLET | NORVASC |
| AMLODIPINE BESY 2.5 MG TABLET | NORVASC |
| AMLODIPINE BESY 5 MG TABLET | NORVASC |
| AMLODIPINE BESYLATE 10 MG TABLET | NORVASC |
| AMLODIPINE BESYLATE 2.5 MG TABLET | NORVASC |
| AMLODIPINE BESYLATE 5 MG TABLET | NORVASC |

**Calcium Channel Blockers - Non-Dihydropyridine (05.07.02)**

| | |
|---|---|
| DILTIAZEM CD 120 MG CAP CD 24 HR | DILACOR XR |
| DILTIAZEM CD 180 MG CAP CD 24 HR | DILACOR XR |
| DILTIAZEM CD 240 MG CAP CD 24 HR | DILACOR XR |
| DILTIAZEM CD 300 MG CAP CD 24 HR | CARDIZEM-CD |
| DILTIAZEM CD 360 MG CAP CD 24 HR | TAZTIA XT |
| VERAPAMIL HCL 120 MG TABLET | CALAN |
| VERAPAMIL HCL 40 MG TABLET | CALAN |
| VERAPAMIL HCL 80 MG TABLET | CALAN |
| VERAPAMIL HCL SR 120 MG TAB CR | CALAN SR |
| VERAPAMIL HCL SR 180 MG TAB CR | CALAN SR |
| VERAPAMIL HCL SR 240 MG TAB CR | CALAN SR |

**Cardiac Glycosides  (05.08)**

| | |
|---|---|
| DIGOXIN 0.125 MG TABLET | LANOXIN |

## 5. Cardiovascular Agents

| | |
|---|---|
| DIGOXIN 0.25 MG TABLET | LANOXIN |
| DIGOXIN AMP 0.25 MG/ML INJECTION | LANOXIN INJ |

**Centrally-Acting Antihypertensives  (05.09)**

| | |
|---|---|
| CLONIDINE HCL 0.1 MG TABLET | CATAPRES |
| CLONIDINE HCL 0.2 MG TABLET | CATAPRES |
| CLONIDINE HCL 0.3 MG TABLET | CATAPRES |
| METHYLDOPA 250 MG TABLET | ALDOMET |
| METHYLDOPA 500 MG TABLET | ALDOMET |

**Diuretics  (05.10)**

| | |
|---|---|
| ACETAZOLAMIDE 250 MG TABLET | DIAMOX |
| FUROSEMIDE 20 MG TABLET | LASIX |
| FUROSEMIDE 40 MG TABLET | LASIX |
| FUROSEMIDE 80 MG TABLET | LASIX |
| FUROSEMIDE VIAL 100 MG/10 ML INJECTION | LASIX |
| FUROSEMIDE VIAL 20 MG/2 ML INJECTION | LASIX |
| FUROSEMIDE VIAL 40 MG/4 ML INJECTION | LASIX |
| HYDROCHLOROTHIAZIDE 12.5 MG CAPSULE | HCTZ |
| HYDROCHLOROTHIAZIDE 25 MG TABLET | HYDRODIURIL |
| SPIRONOLACTONE 100 MG TABLET | ALDACTONE |
| SPIRONOLACTONE 25 MG TABLET | ALDACTONE |
| SPIRONOLACTONE 50 MG TABLET | ALDACTONE |
| TRIAMTERENE/HCTZ 37.5-25 MG TABLET | MAXZIDE-25 |
| TRIAMTERENE/HCTZ 75-50 MG TABLET | MAXZIDE |

**Hemorrheologic Agents  (05.11)**

| | |
|---|---|
| CLOPIDOGREL BISULFATE 75 MG TABLET | PLAVIX |
| HEPARIN SODIUM MDV 10,000 U/ML INJECTION | HEPARIN |
| HEPARIN SODIUM VL 1,000 U/ML INJECTION | HEPARIN |
| HEPARIN SODIUM VL 10 U/ML INJECTION | HEP-LOCK |
| HEPARIN SODIUM VL 10,000 U/ML INJECTION | HEPARIN |
| HEPARIN SODIUM VL 100 U/ML INJECTION | HEP-LOCK |
| HEPARIN SODIUM VL 5,000 U/ML INJECTION | HEPARIN |
| WARFARIN SOD 1 MG TABLET | JANTOVEN |
| WARFARIN SOD 10 MG TABLET | JANTOVEN |
| WARFARIN SOD 2 MG TABLET | JANTOVEN |
| WARFARIN SOD 2.5 MG TABLET | JANTOVEN |
| WARFARIN SOD 3 MG TABLET | JANTOVEN |
| WARFARIN SOD 4 MG TABLET | JANTOVEN |
| WARFARIN SOD 5 MG TABLET | JANTOVEN |
| WARFARIN SOD 6 MG TABLET | JANTOVEN |
| WARFARIN SOD 7.5 MG TABLET | JANTOVEN |

**Vasodilators - Nitrates (05.12.01)**

| | |
|---|---|
| ISOSORBIDE-MONONIT 10 MG TABLET | MONOKET |
| ISOSORBIDE-MONONIT 120 MG TAB SR 24 HR | IMDUR |
| ISOSORBIDE-MONONIT 20 MG TABLET | MONOKET |
| ISOSORBIDE-MONONIT 30 MG TAB SR 24 HR | IMDUR |
| ISOSORBIDE-MONONIT 60 MG TAB SR 24 HR | IMDUR |
| NITROGLYCERIN 6.5 MG CAP CR | NITRO-BID |
| NITROGLYCERIN SL 1/150 (0.4MG) TAB SUBL | NITROSTAT |

## 5. Cardiovascular Agents

**Vasodilators - Non-Nitrates (05.12.02)**

| | |
|---|---|
| HYDRALAZINE HCL 10 MG TABLET | APRESOLINE |
| HYDRALAZINE HCL 25 MG TABLET | APRESOLINE |
| HYDRALAZINE HCL 50 MG TABLET | APRESOLINE |
| MINOXIDIL 10 MG TABLET | LONITEN |
| MINOXIDIL 2.5 MG TABLET | LONITEN |

**Combination Agents (05.13)**

| | |
|---|---|
| ATENOLOL/CHLORTHAL 100-25 MG TABLET | TENORETIC 100 |
| ATENOLOL/CHLORTHAL 50-25 MG TABLET | TENORETIC 50 |
| LISINOPRIL/HCTZ 10-12.5 MG TABLET | ZESTORETIC |
| LISINOPRIL/HCTZ 20-12.5 MG TABLET | ZESTORETIC |

**Other CV Agents  (05.14)**

# Formulary Drug List – Arizona DOC Formulary

## 6. Psychiatric Agents

### Antidepressants - Tricyclic Antidepressants (06.01.01)

| | |
|---|---|
| IMIPRAMINE HCL 10 MG TABLET | TOFRANIL |
| IMIPRAMINE HCL 25 MG TABLET | TOFRANIL |
| IMIPRAMINE HCL 50 MG TABLET | TOFRANIL |
| NORTRIPTYLINE HCL 10 MG CAPSULE | PAMELOR |
| NORTRIPTYLINE HCL 25 MG CAPSULE | PAMELOR |
| NORTRIPTYLINE HCL 50 MG CAPSULE | PAMELOR |
| NORTRIPTYLINE HCL 75 MG CAPSULE | PAMELOR |

### Antidepressants - Serotonin +/- Norepinephrine Reuptake Inhibitors (SSRI / SNRI) (06.01.02)

| | |
|---|---|
| CITALOPRAM 10 MG TABLET | CELEXA |
| CITALOPRAM 20 MG TABLET | CELEXA |
| CITALOPRAM 40 MG TABLET | CELEXA |
| DULOXETINE HCL 20 MG CAPSULE | CYMBALTA |
| DULOXETINE HCL 30 MG CAPSULE | CYMBALTA |
| DULOXETINE HCL 60 MG CAPSULE | CYMBALTA |
| FLUOXETINE 10 MG CAPSULE | PROZAC |
| FLUOXETINE 20 MG CAPSULE | PROZAC |
| PAROXETINE HCL 10 MG TABLET | PAXIL |
| PAROXETINE HCL 20 MG TABLET | PAXIL |
| PAROXETINE HCL 30 MG TABLET | PAXIL |
| PAROXETINE HCL 40 MG TABLET | PAXIL |
| SERTRALINE HCL 100 MG TABLET | ZOLOFT |
| SERTRALINE HCL 25 MG TABLET | ZOLOFT |
| SERTRALINE HCL 50 MG TABLET | ZOLOFT |
| VENLAFAXINE HCL XR 150 MG CAP SR 24 HR | EFFEXOR XR |
| VENLAFAXINE HCL XR 37.5 MG CAP SR 24 HR | EFFEXOR XR |
| VENLAFAXINE HCL XR 75 MG CAP SR 24 HR | EFFEXOR XR |

### Antidepressants - Other Antidepressants (06.01.03)

### Antipsychotic Agents - 1st Generation Agents (06.02.01)

| | |
|---|---|
| FLUPHENAZINE 0.5 MG/ML ELIXIR | PROLIXIN ELIXIR |
| FLUPHENAZINE DECON VL 25 MG/ML INJECTION | PROLIXIN INJ |
| FLUPHENAZINE HCL 1 MG TABLET | PROLIXIN |
| FLUPHENAZINE HCL 10 MG TABLET | PROLIXIN |
| FLUPHENAZINE HCL 2.5 MG TABLET | PROLIXIN |
| FLUPHENAZINE HCL 5 MG TABLET | PROLIXIN |
| FLUPHENAZINE HCL VL 2.5 MG/ML INJECTION | PROLIXIN INJ |
| HALOPERIDOL 0.5 MG TABLET | HALDOL |
| HALOPERIDOL 1 MG TABLET | HALDOL |
| HALOPERIDOL 10 MG TABLET | HALDOL |
| HALOPERIDOL 2 MG TABLET | HALDOL |
| HALOPERIDOL 20 MG TABLET | HALDOL |
| HALOPERIDOL 5 MG TABLET | HALDOL |
| HALOPERIDOL DEC 100 MG/ML INJECTION | HALDOL |
| HALOPERIDOL DEC 50 MG/ML INJECTION | HALDOL |
| HALOPERIDOL DEC VL 100 MG/ML INJECTION | HALDOL |

## 6. Psychiatric Agents

| | |
|---|---|
| HALOPERIDOL DEC VL 50 MG/ML INJECTION | HALDOL |
| HALOPERIDOL LACTATE VL 5 MG/ML INJECTION | HALDOL |
| HALOPERIDOL ORAL 2 MG/ML CONCENTRATE | HALDOL |
| LOXAPINE SUCCINATE 10 MG CAPSULE | LOXITANE |
| LOXAPINE SUCCINATE 25 MG CAPSULE | LOXITANE |
| LOXAPINE SUCCINATE 5 MG CAPSULE | LOXITANE |
| LOXAPINE SUCCINATE 50 MG CAPSULE | LOXITANE |
| PERPHENAZINE 16 MG TABLET | TRILAFON |
| PERPHENAZINE 2 MG TABLET | TRILAFON |
| PERPHENAZINE 4 MG TABLET | TRILAFON |
| PERPHENAZINE 8 MG TABLET | TRILAFON |
| THIOTHIXENE 1 MG CAPSULE | NAVANE |
| THIOTHIXENE 10 MG CAPSULE | NAVANE |
| THIOTHIXENE 2 MG CAPSULE | NAVANE |
| THIOTHIXENE 5 MG CAPSULE | NAVANE |
| TRIFLUOPERAZINE HCL 1 MG TABLET | STELAZINE |
| TRIFLUOPERAZINE HCL 10 MG TABLET | STELAZINE |
| TRIFLUOPERAZINE HCL 2 MG TABLET | STELAZINE |
| TRIFLUOPERAZINE HCL 5 MG TABLET | STELAZINE |

**Antipsychotic Agents - 2nd Generation Agents (06.02.02)**

| | |
|---|---|
| OLANZAPINE 10 MG TABLET | ZYPREXA |
| OLANZAPINE 15 MG TABLET | ZYPREXA |
| OLANZAPINE 2.5 MG TABLET | ZYPREXA |
| OLANZAPINE 20 MG TABLET | ZYPREXA |
| OLANZAPINE 5 MG TABLET | ZYPREXA |
| OLANZAPINE 7.5 MG TABLET | ZYPREXA |
| RISPERIDONE 0.5 MG TABLET | RISPERDAL |
| RISPERIDONE 1 MG TABLET | RISPERDAL |
| RISPERIDONE 1 MG/ML SOLUTION | RISPERDAL SOLN |
| RISPERIDONE 2 MG TABLET | RISPERDAL |
| RISPERIDONE 3 MG TABLET | RISPERDAL |
| RISPERIDONE 4 MG TABLET | RISPERDAL |
| ZIPRASIDONE HCL 20 MG CAPSULE | GEODON |
| ZIPRASIDONE HCL 40 MG CAPSULE | GEODON |
| ZIPRASIDONE HCL 60 MG CAPSULE | GEODON |
| ZIPRASIDONE HCL 80 MG CAPSULE | GEODON |

**Barbiturates  (06.03)**

| | |
|---|---|
| PHENOBARBITAL 16.2 MG TABLET | PHENOBARBITAL |
| PHENOBARBITAL 32.4 MG TABLET | PHENOBARBITAL |
| PHENOBARBITAL 64.8 MG TABLET | PHENOBARBITAL |
| PHENOBARBITAL 97.2 MG TABLET | PHENOBARBITAL |

**Cerebral Stimulants  (06.04)**

**Mood Stabilizers  (06.05)**

| | |
|---|---|
| DIVALPROEX SODIUM 125 MG TAB EC | DEPAKOTE |
| DIVALPROEX SODIUM 250 MG TAB EC | DEPAKOTE |
| DIVALPROEX SODIUM 500 MG TAB EC | DEPAKOTE |
| LAMOTRIGINE 100 MG TABLET | LAMICTAL |

## 6. Psychiatric Agents

| | |
|---|---|
| LAMOTRIGINE 150 MG TABLET | LAMICTAL |
| LAMOTRIGINE 200 MG TABLET | LAMICTAL |
| LAMOTRIGINE 25 MG TABLET | LAMICTAL |
| LITHIUM CARB 300 MG CAPSULE | ESKALITH |
| LITHIUM CARBONATE 150 MG CAPSULE | ESKALITH |
| LITHIUM CARBONATE 300 MG CAPSULE | ESKALITH |

**Sedatives / Hypnotics - Benzodiazepine (06.06.01)**

| | |
|---|---|
| CHLORDIAZEPOXIDE 10 MG CAPSULE | LIBRIUM |
| CHLORDIAZEPOXIDE 25 MG CAPSULE | LIBRIUM |
| CHLORDIAZEPOXIDE 5 MG CAPSULE | LIBRIUM |
| DIAZEPAM 10 MG TABLET | VALIUM |
| DIAZEPAM 2 MG TABLET | VALIUM |
| DIAZEPAM 5 MG TABLET | VALIUM |
| DIAZEPAM SYRINGE 5 MG/ML INJECTION | VALIUM |
| DIAZEPAM VIAL 5 MG/ML INJECTION | VALIUM INJ |
| LORAZEPAM VIAL 2 MG/ML INJECTION | ATIVAN |

**Sedatives / Hypnotics - Other Agents (06.06.02)**

**Anxiolytic (06.08)**

**Other CNS Agents  (06.99)**

| | |
|---|---|
| BENZTROPINE MES 0.5 MG TABLET | COGENTIN |
| BENZTROPINE MES 1 MG TABLET | COGENTIN |
| BENZTROPINE MES 2 MG TABLET | COGENTIN |
| TRIHEXYPHENIDYL HCL 2 MG TABLET | ARTANE |
| TRIHEXYPHENIDYL HCL 5 MG TABLET | ARTANE |

# Formulary Drug List – Arizona DOC Formulary

## 7. Dental Agents

**Dental Agents  (07.01)**

| | |
|---|---|
| CHLORHEXIDINE GLUC 0.12% SOLUTION | PERIDEX |
| LIDOCAINE VISCOUS 2% SOLUTION | XYLOCAINE VISC |

# Formulary Drug List – Arizona DOC Formulary

## 8. Dermatological Agents

**Anti-Acne Products (08.01)**

| | |
|---|---|
| BENZOYL PEROXIDE 10% GEL (JELLY) | BENZAGEL |
| BENZOYL PEROXIDE 5% GEL (JELLY) | BENZAGEL |
| ERYTHROMYCIN TOPICAL 2% SOLUTION | ERYMAX |

**Antifungals (08.02)**

| | |
|---|---|
| CLOTRIMAZOLE 1% CREAM | LOTRIMIN/MYCELEX |
| CLOTRIMAZOLE 1% SOLUTION | LOTRIMIN/MYCELEX |
| NYSTATIN 100,000 U/GM CREAM | MYCOSTATIN |
| NYSTATIN 100,000 U/GM OINTMENT | MYCOSTATIN |

**Anti-Infectives (08.03)**

| | |
|---|---|
| BACITRACIN 500 U/G OINTMENT | BACITRACIN |
| BACITRACIN PACKET 500 U/G OINTMENT | BACITRACIN |
| BACITRACIN/POLYMYXIN B  OINTMENT | POLYSPORIN |
| SILVER SULFADIAZINE 1% CREAM | SILVADENE |

**Antipsoriatics (08.04)**

| | |
|---|---|
| COAL TAR SHAMPOO 0.5% SHAMPOO | DOAK TAR/THERA-GEL |

**Antipruritics & Local Anesthetics (08.05)**

| | |
|---|---|
| CALAMINE 8% LOTION | CALAMINE |

**Moisturizing and Barrier Agents (08.06)**

**Scabicides (08.07)**

| | |
|---|---|
| PERMETHRIN 5% CREAM | ELIMITE/ACTICIN |
| PYRETHRINS/PIPERONYL 0.33%-4% SHAMPOO | LICE TREATMENT |

**Steroid Anti-Inflammatories - Very High Potency (08.08.01)**

**Steroid Anti-Inflammatories - High Potency (08.08.02)**

| | |
|---|---|
| TRIAMCINOLONE 0 025% CR 0.025% CREAM | KENALOG |
| TRIAMCINOLONE 0 025% LOT 0.025% LOTION | KENALOG |
| TRIAMCINOLONE 0 025% ONT 0.025% OINTMENT | KENALOG |
| TRIAMCINOLONE 0 1% CR 0.1% CREAM | KENALOG |
| TRIAMCINOLONE 0 1% LOT 0.1% LOTION | KENALOG |
| TRIAMCINOLONE 0 1% OINT 0.1% OINTMENT | KENALOG |
| TRIAMCINOLONE 0 5% CR 0.5% CREAM | KENALOG |
| TRIAMCINOLONE 0 5% OINT 0.5% OINTMENT | KENALOG |

**Steroid Anti-Inflammatories - Medium Potency (08.08.03)**

| | |
|---|---|
| FLUOCINOLONE 0.01% CREAM | SYNALAR |
| FLUOCINOLONE 0.01% SOLUTION | SYNALAR |
| FLUOCINOLONE 0.025% CREAM | SYNALAR |
| FLUOCINOLONE 0.025% OINTMENT | SYNALAR |
| TRIAMCINOLONE 0 025% CR 0.025% CREAM | KENALOG |

## 8. Dermatological Agents

| | |
|---|---|
| TRIAMCINOLONE 0 025% LOT 0.025% LOTION | KENALOG |
| TRIAMCINOLONE 0 025% ONT 0.025% OINTMENT | KENALOG |
| TRIAMCINOLONE 0 1% CR 0.1% CREAM | KENALOG |
| TRIAMCINOLONE 0 1% LOT 0.1% LOTION | KENALOG |
| TRIAMCINOLONE 0 1% OINT 0.1% OINTMENT | KENALOG |
| TRIAMCINOLONE 0 5% CR 0.5% CREAM | KENALOG |
| TRIAMCINOLONE 0 5% OINT 0.5% OINTMENT | KENALOG |

**Steroid Anti-Inflammatories - Low Potency (08.08.04)**

| | |
|---|---|
| FLUOCINOLONE 0.01% CREAM | SYNALAR |
| FLUOCINOLONE 0.01% SOLUTION | SYNALAR |
| FLUOCINOLONE 0.025% CREAM | SYNALAR |
| FLUOCINOLONE 0.025% OINTMENT | SYNALAR |
| HEMORRHOIDAL HC 1% OINTMENT | HEMORRHOIDAL HC |
| HYDROCORTISONE LOT 1% LOTION | HYTONE |
| HYDROCORTISONE OINT 1% OINTMENT | HYTONE |

**Other Derm Agents  (08.09)**

| | |
|---|---|
| ANALGESIC BALM  OINTMENT | ANALGESIC BALM |
| CAPSAICIN 0.025% CREAM | ZOSTRIX |
| CAPSAICIN 0.1% CREAM | CAPZASIN-HP |
| PODOPHYLLUM RESIN 25% SOLUTION | PODODERM |
| SALICYLIC ACID PLASTER 40% PATCH | MEDIPLAST PATCH |
| SELENIUM SULFIDE 2.5% SHAMPOO | SELSUN-RX LOTION |

# Formulary Drug List – Arizona DOC Formulary

## 9. Diagnostics and Supplies

**Diagnostics and Supplies  (09.01)**

| | |
|---|---|
| 1/2NS + KCL 20 MEQ  INJECTION | SODIUM CHLORIDE 0.45% + KCL |
| APLISOL VL 5 TU / 0.1 ML INJECTION | APLISOL |
| CARPUJECT HOLDER  DEVICE | CARPUJECT |
| D5-1/2NS + KCL 20 MEQ  INJECTION | D5-1/2NS + KCL |
| D5-NS + KCL 20 MEQ 5%-0.9%-20MEQ INJECTION | D5-NS + KCL |
| DEXTROSE 50% INJECTION | D-50W |
| DEXTROSE 50% INJECTION | D50-W |
| DEXTROSE WATER 5% INJECTION | D5-W  100ML |
| DEXTROSE WATER 5% INJECTION | D5-W  250ML |
| DEXTROSE WATER 5% INJECTION | D5-W  500ML |
| DEXTROSE WATER 5% INJECTION | D5-W 1000ML |
| DEXTROSE WATER- 5% INJECTION | D5-W ADVANTAGE |
| DEXTROSE-NACL 5%-0.45% INJECTION | D5-1/2NS 1000ML |
| LACTATED RINGERS  INJECTION | LACTATED RINGERS |
| NS 1000 ML + KCL 20 MEQ  INJECTION | NORMAL SALINE+ KCL |
| SOD CHL BACTERIOSTAT VL (10ML 0.9% INJECTION | NORMAL SALINE |
| SOD CHL BACTERIOSTAT VL (30ML 0.9% INJECTION | NORMAL SALINE |
| SOD CHL PRESERV-FREE VL (10ML 0.9% INJECTION | NORMAL SALINE |
| SOD CHL PRESERV-FREE VL (20ML 0.9% INJECTION | NORMAL SALINE |
| SOD CHLORIDE 0.9% INJECTION | NORMAL SALINE |
| SOD CHLORIDE IV 0.9 % INJECTION | NORMAL SALINE |
| SOD CHLORIDE IV 0.9% INJECTION | NORMAL SALINE |
| TUBERCULIN PPD VL 5 TU/0.1ML INJECTION | APLISOL/TUBERSOL |
| WATER  INJECTION | STERILE WATER |

# Formulary Drug List – Arizona DOC Formulary

## 10. Emergency Medications

### Emergency Medications  (10.01)

| | |
|---|---|
| ATROPINE SYRINGE 0.1 MG/ML INJECTION | ATROPINE SULFATE |
| CHARCOAL 50GM LIQUID | CHARCOAL |
| DEXAMETHASONE VIAL 4 MG/ML INJECTION | DECADRON INJ |
| DIAZEPAM SYRINGE 5 MG/ML INJECTION | VALIUM |
| DIAZEPAM VIAL 5 MG/ML INJECTION | VALIUM INJ |
| DIPHENHYDRAMINE SYRG 50 MG/ML INJECTION | BENADRYL |
| DIPHENHYDRAMINE VIAL 50 MG/ML INJECTION | BENADRYL |
| EPINEPHRINE VL 1:1000 INJECTION | ADRENALIN |
| FLUPHENAZINE 0.5 MG/ML ELIXIR | PROLIXIN ELIXIR |
| FLUPHENAZINE HCL VL 2.5 MG/ML INJECTION | PROLIXIN INJ |
| FUROSEMIDE VIAL 100 MG/10 ML INJECTION | LASIX |
| FUROSEMIDE VIAL 20 MG/2 ML INJECTION | LASIX |
| FUROSEMIDE VIAL 40 MG/4 ML INJECTION | LASIX |
| GLUCAGON SYRINGE 1 MG INJECTION | GLUCAGON EMERGENCY KIT |
| HALOPERIDOL LACTATE VL 5 MG/ML INJECTION | HALDOL |
| KETOROLAC TROMETH VL 15 MG/ML INJECTION | TORADOL INJ |
| KETOROLAC TROMETH VL 30 MG/ML INJECTION | TORADOL INJ |
| LABETALOL HCL 100 MG TABLET | TRANDATE |
| LABETALOL HCL 200 MG TABLET | TRANDATE |
| LABETALOL HCL 300 MG TABLET | TRANDATE |
| LIDOCAINE 1% SYRG 10 MG/ML INJECTION | XYLOCAINE |
| LORAZEPAM VIAL 2 MG/ML INJECTION | ATIVAN |
| MAGNESIUM SO4 50% VL 4 MEQ/ML INJECTION | MGSO4 INJ |
| METHYLPRED ACETATE VL 40 MG/ML INJECTION | DEPO-MEDROL |
| METHYLPRED ACETATE VL 80 MG/ML INJECTION | DEPO-MEDROL |
| METHYLPRED SOD SUCC 40 MG INJECTION | SOLU-MEDROL |
| METHYLPRED SOD SUCC VL 125 MG INJECTION | SOLU-MEDROL |
| METHYLPRED SOD SUCC VL 1GM INJECTION | SOLU-MEDROL |
| METHYLPRED SOD SUCC VL 500 MG INJECTION | SOLU-MEDROL |
| NALOXONE HCL 0.4 MG/ML INJECTION | NARCAN |
| NALOXONE HCL SYRG 0.4 MG/ML INJECTION | NARCAN INJ |
| NITROGLYCERIN SL 1/150 (0.4MG) TAB SUBL | NITROSTAT |
| PHENYTOIN SOD 100 MG/2 ML INJECTION | DILANTIN |
| PHENYTOIN SOD VIAL 50 MG/ML INJECTION | DILANTIN |
| PHYTONADIONE AMP 10 MG/ML INJECTION | AQUA-MEPHYTON |
| POTASSIUM CL IVPB 10 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE |
| POTASSIUM CL IVPB 20 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE |
| SOD POLYSTY SULF 15GM/60 ML SUSPENSION | KAYEXALATE SUSP |
| THIAMINE HCL 100 MG TABLET | VITAMIN B-1 |
| THIAMINE HCL 50 MG TABLET | VITAMIN B-1 |
| THIAMINE HCL MDV 100 MG/ML INJECTION | VITAMIN B-1 |

# Formulary Drug List - Arizona DOC Formulary

## 11. Endocrine – Metabolic Agents

**Androgens (11.01)**


**Estrogens – Progestins  (11.02)**

| | |
|---|---|
| ESTRADIOL 0.5 MG TABLET | ESTRACE |
| ESTRADIOL 1 MG TABLET | ESTRACE |
| ESTRADIOL 2 MG TABLET | ESTRACE |
| MEDROXYPROGESTERONE 10 MG TABLET | PROVERA |
| MEDROXYPROGESTERONE 2.5 MG TABLET | PROVERA |
| MEDROXYPROGESTERONE 5 MG TABLET | PROVERA |

**Insulins  (11.03)**

| | |
|---|---|
| INSULIN HUM 70/30 VL 100 U/ML INJECTION | HUMULIN 70/30 |
| INSULIN HUM NPH VL 100 U/ML INJECTION | HUMULIN N |
| INSULIN HUM REG VL 100 U/ML INJECTION | HUMULIN R |

**Hypoglycemics - Sulfonylureas (11.04.01)**

| | |
|---|---|
| GLIPIZIDE 10 MG TABLET | GLUCOTROL |
| GLIPIZIDE 5 MG TABLET | GLUCOTROL |

**Hypoglycemics - Biguanides (11.04.02)**

| | |
|---|---|
| METFORMIN HCL 1000 MG TABLET | GLUCOPHAGE |
| METFORMIN HCL 500 MG TABLET | GLUCOPHAGE |
| METFORMIN HCL 850 MG TABLET | GLUCOPHAGE |
| METFORMIN HCL SA 500 MG TAB SR 24 HR | GLUCOPHAGE XR |
| METFORMIN HCL SA 750 MG TAB SR 24 HR | GLUCOPHAGE XR |

**Hypoglycemics - Thiazolidinediones (11.04.03)**

| | |
|---|---|
| PIOGLITAZONE HCL 15 MG TABLET | ACTOS |
| PIOGLITAZONE HCL 30 MG TABLET | ACTOS |
| PIOGLITAZONE HCL 45 MG TABLET | ACTOS |

**Hypoglycemics - Incretin Mimetics (11.04.04)**


**Hypoglycemics - Combination Agents (11.04.05)**


**Hypoglycemics - Other Agents (11.04.06)**


**Thyroid Agents  (11.05)**

| | |
|---|---|
| LEVOTHYROXINE SOD 0.025 MG TABLET | SYNTHROID |
| LEVOTHYROXINE SOD 0.05 MG TABLET | SYNTHROID |
| LEVOTHYROXINE SOD 0.075 MG TABLET | SYNTHROID |
| LEVOTHYROXINE SOD 0.088 MG TABLET | SYNTHROID |
| LEVOTHYROXINE SOD 0.1 MG TABLET | SYNTHROID |
| LEVOTHYROXINE SOD 0.112 MG TABLET | SYNTHROID |
| LEVOTHYROXINE SOD 0.125 MG TABLET | SYNTHROID |

## 11. Endocrine – Metabolic Agents

LEVOTHYROXINE SOD 0.137 MG TABLET          SYNTHROID
LEVOTHYROXINE SOD 0.15 MG TABLET           SYNTHROID
LEVOTHYROXINE SOD 0.175 MG TABLET          SYNTHROID
LEVOTHYROXINE SOD 0.2 MG TABLET            SYNTHROID
LEVOTHYROXINE SOD 0.3 MG TABLET            SYNTHROID
METHIMAZOLE 10 MG TABLET                   TAPAZOLE
METHIMAZOLE 5 MG TABLET                    TAPAZOLE

**Adrenal Corticosteroids  (11.06)**
PREDNISONE 1 MG TABLET                     DELTASONE
PREDNISONE 10 MG TABLET                    DELTASONE
PREDNISONE 2.5 MG TABLET                   DELTASONE
PREDNISONE 20 MG TABLET                    DELTASONE
PREDNISONE 5 MG TABLET                     DELTASONE
PREDNISONE 50 MG TABLET                    DELTASONE
PREDNISONE DOSEPAK 10 MG TABLET            PREDNISONE
PREDNISONE DOSEPAK 5 MG TABLET             PREDNISONE
PREDNISONE- 10 MG TABLET                   DELTASONE
PREDNISONE- 20 MG TABLET                   DELTASONE
PREDNISONE- 5 MG TABLET                    DELTASONE
TRIAMCINOLONE ACET VL 40 MG/ML INJECTION   KENALOG
TRIAMCINOLONE ACET VL 40 MG/ML INJECTION   KENALOG INJ

**Osteoporosis Agents  (11.07)**
ALENDRONATE SODIUM 35 MG TABLET            FOSAMAX
ALENDRONATE SODIUM 70 MG TABLET            FOSAMAX

**Other Endocrine - Metabolic Agents  (11.08)**
CALCITRIOL 0.25 MCG CAPSULE                ROCALTROL
CALCITRIOL 0.5 MCG CAPSULE                 ROCALTROL
CALCITRIOL 1 MCG/ML INJECTION              CALCITRIOL
CINACALCET HCL 30 MG TABLET                SENSIPAR
CINACALCET HCL 60 MG TABLET                SENSIPAR
CINACALCET HCL 90 MG TABLET                SENSIPAR
DOXERCALCIFEROL 2 MCG/ML INJECTION         HECTOROL
GLUCAGON 1 MG INJECTION                    GLUCAGEN
GLUCOSE 40% GEL (JELLY)                    GLUTOSE 15
PARICALCITOL VIAL 2 MCG/ML INJECTION       ZEMPLAR
PARICALCITOL VIAL 5 MCG/ML INJECTION       ZEMPLAR

# Formulary Drug List – Arizona DOC Formulary

## 12. Gastrointestinal Agents

### Aminosalicylates (12.01)

| | |
|---|---|
| BALSALAZIDE DISODIUM 750 MG CAPSULE | COLAZAL |

### Antacids (12.02)

| | |
|---|---|
| CALCIUM CARB 500 MG TAB CHEW | TUMS |
| SIMETHICONE 80 MG TAB CHEW | MYLANTA GAS |
| SIMETHICONE PROTOCOL 125 MG TAB CHEW | MYLANTA GAS |

### Anti-Diarrheals (12.03)

### Anti-Emetics (12.04)

| | |
|---|---|
| ONDANSETRON HCL 4 MG TABLET | ZOFRAN |
| ONDANSETRON HCL 8 MG TABLET | ZOFRAN |
| ONDANSETRON HCL VIAL 2 MG/ML INJECTION | ZOFRAN MDV 40MG |
| ONDANSETRON HCL VIAL 2 MG/ML INJECTION | ZOFRAN SDV |
| ONDANSETRON ODT 4 MG TAB DISPERS | ZOFRAN ODT |
| ONDANSETRON ODT 8 MG TAB DISPERS | ZOFRAN ODT |
| PROCHLORPERAZINE 10 MG TABLET | COMPAZINE |
| PROCHLORPERAZINE 5 MG TABLET | COMPAZINE |
| PROCHLORPERAZINE MAL 25 MG SUPPOSITORY | COMPAZINE |
| PROMETHAZINE HCL 12.5 MG TABLET | PHENERGAN |
| PROMETHAZINE HCL 25 MG TABLET | PHENERGAN |
| PROMETHAZINE HCL 25 MG/ML INJECTION | PHENERGAN |
| PROMETHAZINE HCL 50 MG TABLET | PHENERGAN |
| PROMETHAZINE HCL 50 MG/ML INJECTION | PHENERGAN INJ |

### Cathartics / Laxatives (12.05)

| | |
|---|---|
| CALCIUM POLYCARB 625 MG TABLET | FIBER-LAX |
| DOCUSATE SOD 100 MG CAPSULE | COLACE |
| DOCUSATE SOD PROTOCOL 100 MG CAPSULE | COLACE |
| LACTULOSE 10GM/15 ML SOLUTION | CHRONULAC |
| MAGNESIUM CITRATE  SOLUTION | CITRATE OF MAG |
| MINERAL OIL  OIL | MINERAL OIL |
| PEG 3350/ELECTROLYTE  SOLUTION | GOLYTELY |
| SODIUM PHOSPHATE ENEMA  ENEMA | FLEET ENEMA |

### Digestive Enzymes (12.06)

| | |
|---|---|
| PANCREALIPASE 5-17-27 CAP DELAY-REL | ZENPEP |

### GI Motility Agents (12.07)

| | |
|---|---|
| DICYCLOMINE HCL 10 MG CAPSULE | BENTYL |
| DICYCLOMINE HCL 20 MG TABLET | BENTYL |
| METOCLOPRAMIDE 10 MG TABLET | REGLAN |
| METOCLOPRAMIDE 5 MG TABLET | REGLAN |

### Hepatitis Medications - Hepatitis B Agents (12.08.01)

| | |
|---|---|
| LAMIVUDINE 100 MG TABLET | EPIVIR HBV |

## 12. Gastrointestinal Agents

**Hepatitis Medications - Hepatitis C Agents (12.08.02)**

| | |
|---|---|
| RIBAVIRIN 200 MG CAPSULE | RIBASPHERE |

**Histamine-2 Receptor Antagonists (H2RAs) (12.09)**

| | |
|---|---|
| RANITIDINE HCL 150 MG TABLET | ZANTAC |
| RANITIDINE HCL 300 MG TABLET | ZANTAC |

**Proton Pump Inhibitors (PPIs) (12.10)**

| | |
|---|---|
| OMEPRAZOLE 10 MG CAP DELAY-REL | PRILOSEC |
| OMEPRAZOLE 20 MG CAP DELAY-REL | PRILOSEC |
| OMEPRAZOLE 40 MG CAP DELAY-REL | PRILOSEC |
| PANTOPRAZOLE SOD 40 MG TAB EC | PROTONIX |

**Other GI Agents  (12.11)**

| | |
|---|---|
| SIMETHICONE 80 MG TAB CHEW | MYLANTA GAS |
| SIMETHICONE PROTOCOL 125 MG TAB CHEW | MYLANTA GAS |

**Hemorrhoidal Agents (12.12)**

| | |
|---|---|
| DIBUCAINE 1% OINTMENT | NUPERCAINAL |
| HEMORRHOIDAL HC 1% OINTMENT | HEMORRHOIDAL HC |
| HEMORRHOIDAL HC 25 MG SUPPOSITORY | ANUSOL-HC |
| HEMORRHOIDAL PLAIN  OINTMENT | FORMULATION R |
| HEMORRHOIDAL PLAIN  SUPPOSITORY | ANUSOL/VERSAL |
| HEMORROIDAL HC 2.5% CREAM | ANUSOL-HC / PROCTOSOL-HC |
| HYDROCORTISONE LOT 1% LOTION | HYTONE |
| HYDROCORTISONE OINT 1% OINTMENT | HYTONE |

# Formulary Drug List – Arizona DOC Formulary

## 13. Genitourinary Agents

### Benign Prostatic Hypertrophy Agents  (13.01)

| | |
|---|---|
| TAMSULOSIN HCL 0.4 MG CAP SR 24 HR | FLOMAX |
| TERAZOSIN HCL 1 MG CAPSULE | HYTRIN |
| TERAZOSIN HCL 10 MG CAPSULE | HYTRIN |
| TERAZOSIN HCL 2 MG CAPSULE | HYTRIN |
| TERAZOSIN HCL 5 MG CAPSULE | HYTRIN |

### Other GU Agents  (13.02)

| | |
|---|---|
| BETHANECHOL 10 MG TABLET | URECHOLINE |
| BETHANECHOL 25 MG TABLET | URECHOLINE |
| BETHANECHOL 5 MG TABLET | URECHOLINE |
| OXYBUTYNIN CHLORIDE 5 MG TABLET | DITROPAN |
| PHENAZOPYRIDINE HCL 100 MG TABLET | PYRIDIUM |
| PHENAZOPYRIDINE HCL 200 MG TABLET | PYRIDIUM |
| SOD BICARBONATE 325 MG TABLET | SODIUM BICARB |
| SOD BICARBONATE 650 MG TABLET | SODIUM BICARB |
| TOLTERODINE TARTRATE 1 MG TABLET | DETROL |
| TOLTERODINE TARTRATE 2 MG TABLET | DETROL |

# Formulary Drug List – Arizona DOC Formulary

## 14. Hematological Agents

**Hematological Agents  (14.01)**

# Formulary Drug List – Arizona DOC Formulary

## 15. Immunosuppressants

**Immunosuppressants  (15.01)**

| | |
|---|---|
| AZATHIOPRINE 50 MG TABLET | IMURAN |
| CYCLOSPORINE 100 MG CAPSULE | SANDIMMUNE |
| CYCLOSPORINE 25 MG CAPSULE | SANDIMMUNE |
| CYCLOSPORINE MODIFIED 100 MG/ML SOLUTION | NEORAL SOLUTION |
| CYCLOSPORINE MODIFY 100 MG CAPSULE | NEORAL/GENGRAF |
| CYCLOSPORINE MODIFY 25 MG CAPSULE | NEORAL/GENGRAF |
| TACROLIMUS ANHYDROUS 0.5 MG CAPSULE | PROGRAF |
| TACROLIMUS ANHYDROUS 1 MG CAPSULE | PROGRAF |
| TACROLIMUS ANHYDROUS 5 MG CAPSULE | PROGRAF |

# Formulary Drug List – Arizona DOC Formulary

## 16. Neurological Agents

**Alzheimer's Agents  (16.01)**


**Anticonvulsants  (16.02)**

| | |
|---|---|
| DIVALPROEX SODIUM 125 MG TAB EC | DEPAKOTE |
| DIVALPROEX SODIUM 250 MG TAB EC | DEPAKOTE |
| DIVALPROEX SODIUM 500 MG TAB EC | DEPAKOTE |
| LAMOTRIGINE 100 MG TABLET | LAMICTAL |
| LAMOTRIGINE 150 MG TABLET | LAMICTAL |
| LAMOTRIGINE 200 MG TABLET | LAMICTAL |
| LAMOTRIGINE 25 MG TABLET | LAMICTAL |
| LEVETIRACETAM 1000 MG TABLET | KEPPRA |
| LEVETIRACETAM 250 MG TABLET | KEPPRA |
| LEVETIRACETAM 500 MG TABLET | KEPPRA |
| LEVETIRACETAM 750 MG TABLET | KEPPRA |
| OXCARBAZEPINE 150 MG TABLET | TRILEPTAL |
| OXCARBAZEPINE 300 MG TABLET | TRILEPTAL |
| OXCARBAZEPINE 300 MG/5 ML SUSPENSION | TRILEPTAL |
| OXCARBAZEPINE 600 MG TABLET | TRILEPTAL |
| PHENOBARBITAL 16.2 MG TABLET | PHENOBARBITAL |
| PHENOBARBITAL 32.4 MG TABLET | PHENOBARBITAL |
| PHENOBARBITAL 64.8 MG TABLET | PHENOBARBITAL |
| PHENOBARBITAL 97.2 MG TABLET | PHENOBARBITAL |
| PHENYTOIN 125 MG/5 ML SUSPENSION | DILANTIN-125 |
| PHENYTOIN 50 MG TABLET | DILANTIN INFATAB |
| PHENYTOIN SOD *EXT* 100 MG CAPSULE | DILANTIN |
| PHENYTOIN SOD *EXT* 30 MG CAPSULE | DILANTIN |

**Anti-Parkinsons Agents  (16.03)**

| | |
|---|---|
| AMANTADINE HCL 100 MG CAPSULE | SYMMETREL |
| BENZTROPINE MES 0.5 MG TABLET | COGENTIN |
| BENZTROPINE MES 1 MG TABLET | COGENTIN |
| BENZTROPINE MES 2 MG TABLET | COGENTIN |
| CARBIDOPA/LEVODOPA 10-100 MG TABLET | SINEMET |
| CARBIDOPA/LEVODOPA 25-100 MG TABLET | SINEMET |
| CARBIDOPA/LEVODOPA 25-250 MG TABLET | SINEMET |
| ROPINIROLE HCL 0.25 MG TABLET | REQUIP |
| ROPINIROLE HCL 0.5 MG TABLET | REQUIP |
| ROPINIROLE HCL 1 MG TABLET | REQUIP |
| ROPINIROLE HCL 2 MG TABLET | REQUIP |
| ROPINIROLE HCL 3 MG TABLET | REQUIP |
| ROPINIROLE HCL 4 MG TABLET | REQUIP |
| ROPINIROLE HCL 5 MG TABLET | REQUIP |

**Multiple Sclerosis Agents  (16.04)**


**Other Neuro Agents  (16.05)**

| | |
|---|---|
| MECLIZINE HCL 12.5 MG TABLET | ANTIVERT |

## 16. Neurological Agents

| | |
|---|---|
| MECLIZINE HCL 25 MG TABLET | ANTIVERT |
| OXCARBAZEPINE 150 MG TABLET | TRILEPTAL |
| OXCARBAZEPINE 300 MG TABLET | TRILEPTAL |
| OXCARBAZEPINE 300 MG/5 ML SUSPENSION | TRILEPTAL |
| OXCARBAZEPINE 600 MG TABLET | TRILEPTAL |

# Formulary Drug List - Arizona DOC Formulary

## 17. Obstetric – Gynecologic Agents

**Contraceptives  (17.01)**

NORETH/ESTRAD 1-0.035 MG TABLET                    ORTHO-NOVUM 1/35
NORETH/MESTRAN 1-0.050 MG TABLET                   ORTHO-NOVUM 1/50

**Anti-Infectives  (17.02)**

CLOTRIMAZOLE VAGINAL 1% CREAM                       GYNE LOTRIMIN
METRONIDAZOLE-VAG 0.75% GEL (JELLY)                 METROGEL VAGINAL

**Other OB Agents  (17.03)**

# Formulary Drug List – Arizona DOC Formulary

## 18. Otic – Ophthalmic Preparations

### Anti-Glaucoma Agents (18.01)

| | |
|---|---|
| BRIMONIDINE SOLN 0.2% OPHTHALMIC | ALPHAGAN |
| DORZOLAMIDE O/S 2% OPHTHALMIC | TRUSOPT |
| LATANOPROST O/S 0.005% OPHTHALMIC | XALATAN |
| LEVOBUNOLOL HCL O/S 0.5% OPHTHALMIC | BETAGAN |
| PILOCARPINE HCL O/S 1% OPHTHALMIC | ISOPTO CARPINE |
| PILOCARPINE HCL O/S 2% OPHTHALMIC | ISOPTO CARPINE |
| PILOCARPINE HCL O/S 4% OPHTHALMIC | ISOPTO CARPINE |
| TIMOLOL MAL SOLN 0.25% OPHTHALMIC | TIMOPTIC |
| TIMOLOL MAL SOLN 0.5% OPHTHALMIC | TIMOPTIC |

### Antihistamines / Decongestants (18.02)

| | |
|---|---|
| KETOTIFEN O/S 0.025% OPHTHALMIC | ZADITOR |
| NAPHAZOLINE EYE DROPS 0.012% OPHTHALMIC | NAPHCON |
| NAPHAZOLINE/PHENIR O/S OPHTHALMIC | NAPHCON-A |

### Anti-Infective Agents (18.03)

| | |
|---|---|
| BACITRACIN O/O 500 U/G OPHTHALMIC | BACITRACIN |
| ERYTHROMYCIN O/O 0.5% OPHTHALMIC | ILOTYCIN |
| GENTAMICIN O/O 0.3% OPHTHALMIC | GARAMYCIN |
| GENTAMICIN O/S 0.3% OPHTHALMIC | GARAMYCIN EYE DROPS |
| NEOMY/BAC/POLY O/O OPHTHALMIC | NEOSPORIN |
| NEOMY/POLY B/GRAM SOL OPHTHALMIC | NEOSPORIN |
| NEOMY/POLYMYX/DEX O/O OPHTHALMIC | MAXITROL |
| NEOMY/POLYMYX/DEX O/S OPHTHALMIC | MAXITROL/DEXACIDIN |
| OFLOXACIN O/S 0.3% OPHTHALMIC | OCUFLOX |
| SULFACETAMIDE SOD O/O 10% OPHTHALMIC | SULAMYD |
| SULFACETAMIDE SOD O/S 10% OPHTHALMIC | SULAMYD |
| TOBRAMYCIN O/S 0.3% OPHTHALMIC | TOBREX |
| TOBRAMYCIN OINT 0.3% OPHTHALMIC | TOBREX |

### Anti-Inflammatory Agents (18.04)

| | |
|---|---|
| PREDNISOLONE ACET O/S 1% OPHTHALMIC | PRED FORTE |

### Otic Preparations (18.05)

| | |
|---|---|
| ACETIC ACID SOLN 2% OTIC | VOSOL |
| ACETIC ACID-HC SOLN 2% OTIC | VOSOL-HC |
| CARBAMIDE PEROXIDE OTIC 6.5% OTIC | DEBROX EAR DROPS |
| NEOMY/POLYMX/HC SOLN OTIC | CORTISPORIN OTIC |
| NEOMY/POLYMX/HC SUSP OTIC | CORTISPORIN OTIC |

### Other Otic-Ophthalmic Agents (18.06)

| | |
|---|---|
| EYE WASH IRRG OPHTHALMIC | DACRIOSE |
| FLUORESCEIN NA/BENOX O/S 0.25% OPHTHALMIC | FLURESS/FLUROX |
| FLUORESCEIN SOD STRIP 0.6MG STRIP | FUL-GLO |
| HOMATROPINE HBR O/S 5% OPHTHALMIC | ISOPTO HOMATROPINE |
| PROPARACAINE HCL O/S 0.5% OPHTHALMIC | OPHTHETIC |
| TROPICAMIDE O/S 1% OPHTHALMIC | MYDRIACYL |
| WHITE PETROLATUM O/O 83% OPHTHALMIC | REFRESH PM |

# Formulary Drug List – Arizona DOC Formulary

## 19. Respiratory Agents

**Anticholinergics (19.01)**

IPRATROPIUM INH 0.02% SOLUTION                     ATROVENT SOLN

**Beta Agonists  (19.02)**

ALBUTEROL HFA 90 MCG INHALER                       PROAIR HFA

ALBUTEROL INH SOL 0.083% NEBULIZE SOLN             PROVENTIL

**Inhaled Oral Steroids (19.03)**

CICLESONIDE 160 MCG INHALER                        ALVESCO

CICLESONIDE 80 MCG INHALER                         ALVESCO

**Nasal Sprays (19.04)**

CROMOLYN NASAL SPRAY 4% INHALER                    NASALCROM

FLUTICASONE PROP NASAL 0.05% SUSPENSION            FLONASE NAS SPRY

**Combination Products  (19.05)**


**Other Respiratory Agents  (19.06)**

AMINOPHYLLINE VL 250 MG/10 ML INJECTION            AMINOPHYLLINE

MONTELUKAST 10 MG TABLET                           SINGULAIR

# Formulary Drug List - Arizona DOC Formulary

## 20. Vaccines

**Vaccines - Exposure Immune Globulin (20.01)**

| | |
|---|---|
| HEPATITIS A VACCINE VIAL  INJECTION | HAVRIX |
| HEPATITIS B VACCINE VIAL 20 MCG INJECTION | ENGERIX B |
| INFLUENZA VACCINE 2017-2018 INJECTION | FLUVIRIN-AFLURIA |
| MENINGOCOCCAL VACCINE  INJECTION | MENACTRA |
| PNEUMOCOCCAL VACC SDV  INJECTION | PNEUMOVAX 23 |
| TETANUS-DIPHTHERIA TOX  INJECTION | DECAVAC / TENIVAC |

# Formulary Drug List – Arizona DOC Formulary

## 21. Vitamins – Minerals  – Dietary Supplements

**Vitamins – Minerals – Dietary Supplements (21.01)**

| | |
|---|---|
| ALPHA LIPOIC ACID 600 MG CAPSULE | ALPHA LIPOIC ACID |
| CALCIUM ACETATE 667 MG TABLET | PHOSLO |
| CYANOCOBALAMIN 1000 MCG/ML INJECTION | VITAMIN B-12 |
| ENSURE  SUSPENSION | ENSURE |
| FOLIC ACID 1 MG TABLET | FOLIC ACID |
| GLUCERNA SHAKE VANILLA SUSPENSION | GLUCERNA SHAKE |
| IRON DEXTRAN COMP 50 MG/ML INJECTION | INFED |
| IRON POLYSAC COMP 150 MG CAPSULE | NIFEREX 150 |
| IRON SUCROSE VL 20 MG/ML INJECTION | VENOFER |
| LANTHANUM CARB 1000 MG TAB CHEW | FOSRENOL |
| LANTHANUM CARB 500 MG TAB CHEW | FOSRENOL |
| LANTHANUM CARB 750 MG TAB CHEW | FOSRENOL |
| MAGNESIUM OXIDE 400 MG TABLET | MAG-OX 400 |
| NEPRO  LIQUID | NEPRO |
| PHYTONADIONE AMP 10 MG/ML INJECTION | AQUA-MEPHYTON |
| POTASSIUM CL 10 MEQ TAB CR | K-DUR |
| POTASSIUM CL 20 MEQ TAB CR | KLOR-CON M20 |
| POTASSIUM CL 8 MEQ TAB CR | SLOW-K |
| POTASSIUM CL IVPB 10 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE |
| POTASSIUM CL IVPB 20 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE |
| POTASSIUM EFF 25 MEQ TAB EFFERVES | K-LYTE |
| PRENATAL VIT  TABLET | PRENATAL VIT |
| PYRIDOXINE HCL 100 MG TABLET | VITAMIN B-6 |
| PYRIDOXINE HCL 25 MG TABLET | VITAMIN B-6 |
| PYRIDOXINE HCL 50 MG TABLET | VITAMIN B-6 |
| THIAMINE HCL 100 MG TABLET | VITAMIN B-1 |
| THIAMINE HCL 50 MG TABLET | VITAMIN B-1 |
| THIAMINE HCL MDV 100 MG/ML INJECTION | VITAMIN B-1 |
| VITAMIN B COMP W-C/FA  TABLET | NEPHRO-VITE |

# Formulary Drug List – Arizona DOC Formulary

## 22. Miscellaneous and Unclassified Agents

**Miscellaneous and Unclassified Agents  (22.01)**

| | |
|---|---|
| BUPIVACAINE HCL VL 0.25% INJECTION | MARCAINE |
| BUPIVACAINE HCL/EPI VL 0.25% INJECTION | MARCAINE EPI |
| LIDOCAINE 1% 10 MG/ML INJECTION | XYLOCAINE |
| LIDOCAINE 1% VIAL 10 MG/ML INJECTION | XYLOCAINE |
| LIDOCAINE 1%+EPI VIAL 10 MG/ML INJECTION | XYLOCAINE W/EPI |
| LIDOCAINE 2% AMP 20 MG/ML INJECTION | XYLOCAINE |
| LIDOCAINE 2% VL 20 MG/ML INJECTION | XYLOCAINE |
| LIDOCAINE 2% W/EPI VL 20 MG/ML INJECTION | XYLOCAINE W/EPI |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| 1/2NS + KCL 20 MEQ  INJECTION | SODIUM CHLORIDE 0.45% + KCL | 09.01 | R |
| ABACAV-3TC-AZT 300-150-300 TABLET | TRIZIVIR | 03.09.06 | |
| ABACAV/DOLUTEGRA/LAMIVUDINE 600-50-300 MG TABLET | TRIUMEQ | 03.09.06 | |
| ABACAVIR 300 MG TABLET | ZIAGEN | 03.09.04 | |
| ABACAVIR ORAL SOLN 20 MG/ML SOLUTION | ZIAGEN | 03.09.04 | |
| ACETAZOLAMIDE 250 MG TABLET | DIAMOX | 05.10 | |
| ACETIC ACID SOLN 2% OTIC | VOSOL | 18.05 | |
| ACETIC ACID-HC SOLN 2% OTIC | VOSOL-HC | 18.05 | |
| ACYCLOVIR 200 MG CAPSULE | ZOVIRAX | 03.06 | |
| ACYCLOVIR 400 MG TABLET | ZOVIRAX | 03.06 | |
| ACYCLOVIR 800 MG TABLET | ZOVIRAX | 03.06 | |
| ALBUTEROL HFA 90 MCG INHALER | PROAIR HFA | 19.02 | |
| ALBUTEROL INH SOL 0.083% NEBULIZE SOLN | PROVENTIL | 19.02 | |
| ALENDRONATE SODIUM 35 MG TABLET | FOSAMAX | 11.07 | |
| ALENDRONATE SODIUM 70 MG TABLET | FOSAMAX | 11.07 | |
| ALLOPURINOL 1/2 OF 300 MG TABLET | ZYLOPRIM | 01.02 | |
| ALLOPURINOL 100 MG TABLET | ZYLOPRIM | 01.02 | |
| ALLOPURINOL 300 MG TABLET | ZYLOPRIM | 01.02 | |
| ALPHA LIPOIC ACID 600 MG CAPSULE | ALPHA LIPOIC ACID | 21.01 | |
| AMANTADINE HCL 100 MG CAPSULE | SYMMETREL | 03.06 | |
| AMANTADINE HCL 100 MG CAPSULE | SYMMETREL | 16.03 | |
| AMINOPHYLLINE VL 250 MG/10 ML INJECTION | AMINOPHYLLINE | 19.06 | R |
| AMIODARONE HCL 200 MG TABLET | CORDARONE | 05.04.04 | |
| AMLODIPINE BESY 10 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESY 2.5 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESY 5 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESYLATE 10 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESYLATE 2.5 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESYLATE 5 MG TABLET | NORVASC | 05.07.01 | |
| AMOXICILLIN 250 MG CAPSULE | AMOXIL | 03.11 | |
| AMOXICILLIN 500 MG CAPSULE | AMOXIL | 03.11 | |
| AMOXICILLIN/CLAV 500-125 MG TABLET | AUGMENTIN | 03.11 | |
| AMOXICILLIN/CLAV 875-125 MG TABLET | AUGMENTIN | 03.11 | |
| AMPICILLIN 1 GRAM INJECTION | AMPICILLIN | 03.11 | R |
| AMPICILLIN 1GM INJECTION | AMPICILLIN | 03.11 | R |
| AMPICILLIN 500 MG INJECTION | AMPICILLIN | 03.11 | R |
| ANALGESIC BALM  OINTMENT | ANALGESIC BALM | 08.09 | |
| APAP ELIXIR 160 MG/5 ML ELIXIR | TYLENOL | 01.01 | |
| APAP SUPPOSITORY 650 MG SUPPOSITORY | TYLENOL | 01.01 | |
| APAP-ASA-CAFF 250-250-65 MG TABLET | EXCEDRIN MIGRAINE | 01.03 | |
| APAP-ASA-CAFFEINE 250-250-65 MG TABLET | EXCEDRIN MIGRAINE | 01.03 | |
| APLISOL VL 5 TU / 0.1 ML INJECTION | APLISOL | 09.01 | R |
| ASPIRIN EC 81 MG TAB EC | ECOTRIN | 01.07 | |
| ATAZANAVIR SULFATE 150 MG CAPSULE | REYATAZ | 03.09.05 | |
| ATAZANAVIR SULFATE 200 MG CAPSULE | REYATAZ | 03.09.05 | |
| ATAZANAVIR SULFATE 300 MG CAPSULE | REYATAZ | 03.09.05 | |
| ATAZANAVIR-COBICISTAT 300 MG-150 MG TABLET | EVOTAZ | 03.09.06 | |
| ATENOLOL 100 MG TABLET | TENORMIN | 05.06.01 | |
| ATENOLOL 25 MG TABLET | TENORMIN | 05.06.01 | |
| ATENOLOL 50 MG TABLET | TENORMIN | 05.06.01 | |
| ATENOLOL/CHLORTHAL 100-25 MG TABLET | TENORETIC 100 | 05.13 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| ATENOLOL/CHLORTHAL 50-25 MG TABLET | TENORETIC 50 | 05.13 | |
| ATORVASTATIN 10 MG TABLET | LIPITOR | 05.05.01 | |
| ATORVASTATIN 20 MG TABLET | LIPITOR | 05.05.01 | |
| ATORVASTATIN 40 MG TABLET | LIPITOR | 05.05.01 | |
| ATORVASTATIN 80 MG TABLET | LIPITOR | 05.05.01 | |
| ATROPINE SYRINGE 0.1 MG/ML INJECTION | ATROPINE SULFATE | 10.01 | R |
| AZATHIOPRINE 50 MG TABLET | IMURAN | 15.01 | |
| AZITHROMYCIN 600 MG TABLET | ZITHROMAX | 03.09.07 | |
| AZITHROMYCIN 600 MG TABLET | ZITHROMAX | 03.10 | |
| AZITHROMYCIN Z-PAK 250 MG TABLET | ZITHROMAX Z-PAK | 03.10 | |
| BACITRACIN 500 U/G OINTMENT | BACITRACIN | 08.03 | |
| BACITRACIN O/O 500 U/G OPHTHALMIC | BACITRACIN | 18.03 | |
| BACITRACIN PACKET 500 U/G OINTMENT | BACITRACIN | 08.03 | |
| BACITRACIN/POLYMYXIN B  OINTMENT | POLYSPORIN | 08.03 | |
| BALSALAZIDE DISODIUM 750 MG CAPSULE | COLAZAL | 12.01 | |
| BENZOYL PEROXIDE 10% GEL (JELLY) | BENZAGEL | 08.01 | |
| BENZOYL PEROXIDE 5% GEL (JELLY) | BENZAGEL | 08.01 | |
| BENZTROPINE MES 0.5 MG TABLET | COGENTIN | 06.99 | R |
| BENZTROPINE MES 0.5 MG TABLET | COGENTIN | 16.03 | R |
| BENZTROPINE MES 1 MG TABLET | COGENTIN | 06.99 | R |
| BENZTROPINE MES 1 MG TABLET | COGENTIN | 16.03 | R |
| BENZTROPINE MES 2 MG TABLET | COGENTIN | 06.99 | R |
| BENZTROPINE MES 2 MG TABLET | COGENTIN | 16.03 | R |
| BETHANECHOL 10 MG TABLET | URECHOLINE | 13.02 | |
| BETHANECHOL 25 MG TABLET | URECHOLINE | 13.02 | |
| BETHANECHOL 5 MG TABLET | URECHOLINE | 13.02 | |
| BRIMONIDINE SOLN 0.2% OPHTHALMIC | ALPHAGAN | 18.01 | |
| BUPIVACAINE HCL VL 0.25% INJECTION | MARCAINE | 22.01 | R |
| BUPIVACAINE HCL/EPI VL 0.25% INJECTION | MARCAINE EPI | 22.01 | R |
| CALAMINE 8% LOTION | CALAMINE | 08.05 | |
| CALCITRIOL 0.25 MCG CAPSULE | ROCALTROL | 11.08 | |
| CALCITRIOL 0.5 MCG CAPSULE | ROCALTROL | 11.08 | |
| CALCITRIOL 1 MCG/ML INJECTION | CALCITRIOL | 11.08 | R |
| CALCIUM ACETATE 667 MG TABLET | PHOSLO | 21.01 | |
| CALCIUM CARB 500 MG TAB CHEW | TUMS | 12.02 | |
| CALCIUM POLYCARB 625 MG TABLET | FIBER-LAX | 12.05 | |
| CAPSAICIN 0.025% CREAM | ZOSTRIX | 08.09 | |
| CAPSAICIN 0.1% CREAM | CAPZASIN-HP | 08.09 | |
| CARBAMIDE PEROXIDE OTIC 6.5% OTIC | DEBROX EAR DROPS | 18.05 | |
| CARBIDOPA/LEVODOPA 10-100 MG TABLET | SINEMET | 16.03 | |
| CARBIDOPA/LEVODOPA 25-100 MG TABLET | SINEMET | 16.03 | |
| CARBIDOPA/LEVODOPA 25-250 MG TABLET | SINEMET | 16.03 | |
| CARPUJECT HOLDER  DEVICE | CARPUJECT | 09.01 | |
| CARVEDILOL 12.5 MG TABLET | COREG | 05.06.03 | |
| CARVEDILOL 25 MG TABLET | COREG | 05.06.03 | |
| CARVEDILOL 3.125 MG TABLET | COREG | 05.06.03 | |
| CARVEDILOL 6.25 MG TABLET | COREG | 05.06.03 | |
| CEFAZOLIN SOD 1 GM INJECTION | ANCEF | 03.07 | R |
| CEFAZOLIN SOD 1GM INJECTION | ANCEF | 03.07 | R |
| CEFAZOLIN SOD VIAL 500 MG INJECTION | KEFZOL | 03.07 | R |
| CEFTRIAXONE SOD 1 GM INJECTION | ROCEPHIN | 03.07 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| CEFTRIAXONE SOD 1GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 2 GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 250 MG INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 2GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 500 MG INJECTION | ROCEPHIN | 03.07 | R |
| CETIRIZINE HCL 10 MG TABLET | ZYRTEC | 02.02 | |
| CETIRIZINE HCL 5 MG TABLET | ZYRTEC | 02.02 | |
| CHARCOAL 50GM LIQUID | CHARCOAL | 10.01 | |
| CHLORDIAZEPOXIDE 10 MG CAPSULE | LIBRIUM | 06.06.01 | R |
| CHLORDIAZEPOXIDE 25 MG CAPSULE | LIBRIUM | 06.06.01 | R |
| CHLORDIAZEPOXIDE 5 MG CAPSULE | LIBRIUM | 06.06.01 | R |
| CHLORHEXIDINE GLUC 0.12% SOLUTION | PERIDEX | 07.01 | R |
| CICLESONIDE 160 MCG INHALER | ALVESCO | 19.03 | |
| CICLESONIDE 80 MCG INHALER | ALVESCO | 19.03 | |
| CINACALCET HCL 30 MG TABLET | SENSIPAR | 11.08 | |
| CINACALCET HCL 60 MG TABLET | SENSIPAR | 11.08 | |
| CINACALCET HCL 90 MG TABLET | SENSIPAR | 11.08 | |
| CIPROFLOXACIN HCL 250 MG TABLET | CIPRO | 03.08 | |
| CIPROFLOXACIN HCL 500 MG TABLET | CIPRO | 03.08 | |
| CIPROFLOXACIN HCL 750 MG TABLET | CIPRO | 03.08 | |
| CITALOPRAM 10 MG TABLET | CELEXA | 06.01.02 | |
| CITALOPRAM 20 MG TABLET | CELEXA | 06.01.02 | |
| CITALOPRAM 40 MG TABLET | CELEXA | 06.01.02 | |
| CLINDAMYCIN HCL 150 MG CAPSULE | CLEOCIN | 03.10 | |
| CLINDAMYCIN HCL 300 MG CAPSULE | CLEOCIN | 03.10 | |
| CLINDAMYCIN IVPB 300 MG/50ML D5W INJECTION | CLEOCIN | 03.10 | R |
| CLINDAMYCIN IVPB 600 MG/50ML D5W INJECTION | CLEOCIN IVPB | 03.10 | R |
| CLINDAMYCIN IVPB 900 MG/50ML D5W INJECTION | CLEOCIN | 03.10 | R |
| CLINDAMYCIN PHOS ADV 600 MG/4 ML INJECTION | CLEOCIN | 03.10 | R |
| CLINDAMYCIN PHOS VL 150 MG/ML INJECTION | CLEOCIN INJ | 03.10 | R |
| CLONIDINE HCL 0.1 MG TABLET | CATAPRES | 05.09 | R |
| CLONIDINE HCL 0.2 MG TABLET | CATAPRES | 05.09 | R |
| CLONIDINE HCL 0.3 MG TABLET | CATAPRES | 05.09 | R |
| CLOPIDOGREL BISULFATE 75 MG TABLET | PLAVIX | 05.11 | |
| CLOTRIMAZOLE 1% CREAM | LOTRIMIN/MYCELEX | 08.02 | |
| CLOTRIMAZOLE 1% SOLUTION | LOTRIMIN/MYCELEX | 08.02 | |
| CLOTRIMAZOLE 10 MG TROCHE | MYCELEX | 03.02 | |
| CLOTRIMAZOLE VAGINAL 1% CREAM | GYNE LOTRIMIN | 17.02 | |
| COAL TAR SHAMPOO 0.5% SHAMPOO | DOAK TAR/THERA-GEL | 08.04 | |
| CODEINE/APAP 12-120 MG/5 ML ELIXIR | TYLENOL/COD ELIX | 01.04 | R |
| CODEINE/APAP 30-300 MG TABLET | TYLENOL W/COD #3 | 01.04 | R |
| CODEINE/APAP 30-300 MG/12.5 ML ELIXIR | TYLENOL/ COD | 01.04 | R |
| CODEINE/APAP 60 MG-300 MG TABLET | TYLENOL W/COD #4 | 01.04 | R |
| CODEINE/APAP 60-300 MG TABLET | TYLENOL W/COD #4 | 01.04 | R |
| CROMOLYN NASAL SPRAY 4% INHALER | NASALCROM | 19.04 | |
| CYANOCOBALAMIN 1000 MCG/ML INJECTION | VITAMIN B-12 | 21.01 | R |
| CYCLOSPORINE 100 MG CAPSULE | SANDIMMUNE | 15.01 | |
| CYCLOSPORINE 25 MG CAPSULE | SANDIMMUNE | 15.01 | |
| CYCLOSPORINE MODIFIED 100 MG/ML SOLUTION | NEORAL SOLUTION | 15.01 | |
| CYCLOSPORINE MODIFY 100 MG CAPSULE | NEORAL/GENGRAF | 15.01 | |
| CYCLOSPORINE MODIFY 25 MG CAPSULE | NEORAL/GENGRAF | 15.01 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| CYPROHEPTADINE 4 MG TABLET | PERIACTIN | 02.01 | |
| D5-1/2NS + KCL 20 MEQ  INJECTION | D5-1/2NS + KCL | 09.01 | R |
| D5-NS + KCL 20 MEQ 5%-0.9%-20MEQ INJECTION | D5-NS + KCL | 09.01 | R |
| DAPSONE 100 MG TABLET | DAPSONE | 03.09.07 | |
| DAPSONE 25 MG TABLET | DAPSONE | 03.09.07 | |
| DARUNAVIR ETHANOLATE 600 MG TABLET | PREZISTA | 03.09.05 | |
| DARUNAVIR ETHANOLATE 800 MG TABLET | PREZISTA | 03.09.05 | |
| DARUNAVIR/COBICISTAT 800 MG-150 MG TABLET | PREZCOBIX | 03.09.06 | |
| DELAVIRDINE MESYLATE 200 MG TABLET | RESCRIPTOR | 03.09.03 | |
| DEXAMETHASONE VIAL 4 MG/ML INJECTION | DECADRON INJ | 10.01 | R |
| DEXTROSE 50% INJECTION | D-50W | 09.01 | R |
| DEXTROSE 50% INJECTION | D50-W | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W  100ML | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W  250ML | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W  500ML | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W 1000ML | 09.01 | R |
| DEXTROSE WATER- 5% INJECTION | D5-W ADVANTAGE | 09.01 | R |
| DEXTROSE-NACL 5%-0.45% INJECTION | D5-1/2NS 1000ML | 09.01 | R |
| DIAZEPAM 10 MG TABLET | VALIUM | 06.06.01 | R |
| DIAZEPAM 2 MG TABLET | VALIUM | 06.06.01 | R |
| DIAZEPAM 5 MG TABLET | VALIUM | 06.06.01 | R |
| DIAZEPAM SYRINGE 5 MG/ML INJECTION | VALIUM | 06.06.01 | R |
| DIAZEPAM SYRINGE 5 MG/ML INJECTION | VALIUM | 10.01 | R |
| DIAZEPAM VIAL 5 MG/ML INJECTION | VALIUM INJ | 06.06.01 | R |
| DIAZEPAM VIAL 5 MG/ML INJECTION | VALIUM INJ | 10.01 | R |
| DIBUCAINE 1% OINTMENT | NUPERCAINAL | 12.12 | |
| DICLOXACILLIN 250 MG CAPSULE | DYNAPEN | 03.11 | |
| DICLOXACILLIN 500 MG CAPSULE | DYNAPEN | 03.11 | |
| DICYCLOMINE HCL 10 MG CAPSULE | BENTYL | 12.07 | |
| DICYCLOMINE HCL 20 MG TABLET | BENTYL | 12.07 | |
| DIDANOSINE 125 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIDANOSINE 200 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIDANOSINE 250 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIDANOSINE 400 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIGOXIN 0.125 MG TABLET | LANOXIN | 05.08 | |
| DIGOXIN 0.25 MG TABLET | LANOXIN | 05.08 | |
| DIGOXIN AMP 0.25 MG/ML INJECTION | LANOXIN INJ | 05.08 | R |
| DILTIAZEM CD 120 MG CAP CD 24 HR | DILACOR XR | 05.07.02 | |
| DILTIAZEM CD 180 MG CAP CD 24 HR | DILACOR XR | 05.07.02 | |
| DILTIAZEM CD 240 MG CAP CD 24 HR | DILACOR XR | 05.07.02 | |
| DILTIAZEM CD 300 MG CAP CD 24 HR | CARDIZEM-CD | 05.07.02 | |
| DILTIAZEM CD 360 MG CAP CD 24 HR | TAZTIA XT | 05.07.02 | |
| DIPHENHYDRAMINE SYRG 50 MG/ML INJECTION | BENADRYL | 02.01 | R |
| DIPHENHYDRAMINE SYRG 50 MG/ML INJECTION | BENADRYL | 10.01 | R |
| DIPHENHYDRAMINE VIAL 50 MG/ML INJECTION | BENADRYL | 02.01 | R |
| DIPHENHYDRAMINE VIAL 50 MG/ML INJECTION | BENADRYL | 10.01 | R |
| DIVALPROEX SODIUM 125 MG TAB EC | DEPAKOTE | 06.05 | |
| DIVALPROEX SODIUM 125 MG TAB EC | DEPAKOTE | 16.02 | |
| DIVALPROEX SODIUM 250 MG TAB EC | DEPAKOTE | 06.05 | |
| DIVALPROEX SODIUM 250 MG TAB EC | DEPAKOTE | 16.02 | |
| DIVALPROEX SODIUM 500 MG TAB EC | DEPAKOTE | 06.05 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| DIVALPROEX SODIUM 500 MG TAB EC | DEPAKOTE | 16.02 | |
| DOCUSATE SOD 100 MG CAPSULE | COLACE | 12.05 | |
| DOCUSATE SOD PROTOCOL 100 MG CAPSULE | COLACE | 12.05 | |
| DOLUTEGRAVIR SOD 50 MG TABLET | TIVICAY | 03.09.02 | |
| DORZOLAMIDE O/S 2% OPHTHALMIC | TRUSOPT | 18.01 | |
| DOXERCALCIFEROL 2 MCG/ML INJECTION | HECTOROL | 11.08 | R |
| DULOXETINE HCL 20 MG CAPSULE | CYMBALTA | 01.05 | R |
| DULOXETINE HCL 20 MG CAPSULE | CYMBALTA | 06.01.02 | R |
| DULOXETINE HCL 30 MG CAPSULE | CYMBALTA | 01.05 | R |
| DULOXETINE HCL 30 MG CAPSULE | CYMBALTA | 06.01.02 | R |
| DULOXETINE HCL 60 MG CAPSULE | CYMBALTA | 01.05 | R |
| DULOXETINE HCL 60 MG CAPSULE | CYMBALTA | 06.01.02 | R |
| EFAVIRENZ 200 MG CAPSULE | SUSTIVA | 03.09.03 | |
| EFAVIRENZ 600 MG TABLET | SUSTIVA | 03.09.03 | |
| EFAVIRENZ/EMTRICIT/TENOFOVIR 600-200-300 MG TABLET | ATRIPLA | 03.09.06 | |
| ELVIT-COBIC-EMTR-TEN ALAF 150-150-200-10 TABLET | GENVOYA | 03.09.06 | |
| EMTRICITAB-RILPIVIRINE-TENOFO 200-25-300 MG TABLET | COMPLERA | 03.09.06 | |
| EMTRICITABINE 200 MG CAPSULE | EMTRIVA | 03.09.04 | |
| EMTRICITABINE/TENOFOVIR 200-25MG TABLET | DESCOVY | 03.09.06 | |
| EMTRICITABINE/TENOFOVIR 200-300 MG TABLET | TRUVADA | 03.09.06 | |
| ENSURE  SUSPENSION | ENSURE | 21.01 | |
| EPINEPHRINE VL 1:1000 INJECTION | ADRENALIN | 10.01 | R |
| ERYTHROMYCIN O/O 0.5% OPHTHALMIC | ILOTYCIN | 18.03 | |
| ERYTHROMYCIN TOPICAL 2% SOLUTION | ERYMAX | 08.01 | R |
| ESTRADIOL 0.5 MG TABLET | ESTRACE | 11.02 | |
| ESTRADIOL 1 MG TABLET | ESTRACE | 11.02 | |
| ESTRADIOL 2 MG TABLET | ESTRACE | 11.02 | |
| ETHAMBUTOL HCL 100 MG TABLET | MYAMBUTOL | 03.05 | R |
| ETHAMBUTOL HCL 400 MG TABLET | MYAMBUTOL | 03.05 | R |
| ETRAVIRINE 100 MG TABLET | INTELENCE | 03.09.03 | |
| ETRAVIRINE 200 MG TABLET | INTELENCE | 03.09.03 | |
| EYE WASH IRRG  OPHTHALMIC | DACRIOSE | 18.06 | |
| FLUCONAZOLE 100 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUCONAZOLE 150 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUCONAZOLE 200 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUCONAZOLE 50 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUOCINOLONE 0.01% CREAM | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.01% CREAM | SYNALAR | 08.08.04 | |
| FLUOCINOLONE 0.01% SOLUTION | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.01% SOLUTION | SYNALAR | 08.08.04 | |
| FLUOCINOLONE 0.025% CREAM | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.025% CREAM | SYNALAR | 08.08.04 | |
| FLUOCINOLONE 0.025% OINTMENT | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.025% OINTMENT | SYNALAR | 08.08.04 | |
| FLUORESCEIN NA/BENOX O/S 0.25% OPHTHALMIC | FLURESS/FLUROX | 18.06 | |
| FLUORESCEIN SOD STRIP 0.6MG STRIP | FUL-GLO | 18.06 | |
| FLUOXETINE 10 MG CAPSULE | PROZAC | 06.01.02 | |
| FLUOXETINE 20 MG CAPSULE | PROZAC | 06.01.02 | |
| FLUPHENAZINE 0.5 MG/ML ELIXIR | PROLIXIN ELIXIR | 06.02.01 | R |
| FLUPHENAZINE 0.5 MG/ML ELIXIR | PROLIXIN ELIXIR | 10.01 | R |
| FLUPHENAZINE DECON VL 25 MG/ML INJECTION | PROLIXIN INJ | 06.02.01 | R |

# Formulary Drug List - Arizona DOC Formulary

## - Index -

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| FLUPHENAZINE HCL 1 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL 10 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL 2.5 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL 5 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL VL 2.5 MG/ML INJECTION | PROLIXIN INJ | 06.02.01 | R |
| FLUPHENAZINE HCL VL 2.5 MG/ML INJECTION | PROLIXIN INJ | 10.01 | R |
| FLUTICASONE PROP NASAL 0.05% SUSPENSION | FLONASE NAS SPRY | 19.04 | R |
| FOLIC ACID 1 MG TABLET | FOLIC ACID | 21.01 | |
| FOSAMPRENAVIR CA 700 MG TABLET | LEXIVA | 03.09.05 | |
| FUROSEMIDE 1/2 OF 20 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE 20 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE 40 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE 80 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE VIAL 100 MG/10 ML INJECTION | LASIX | 05.10 | R |
| FUROSEMIDE VIAL 100 MG/10 ML INJECTION | LASIX | 10.01 | R |
| FUROSEMIDE VIAL 20 MG/2 ML INJECTION | LASIX | 05.10 | R |
| FUROSEMIDE VIAL 20 MG/2 ML INJECTION | LASIX | 10.01 | R |
| FUROSEMIDE VIAL 40 MG/4 ML INJECTION | LASIX | 05.10 | R |
| FUROSEMIDE VIAL 40 MG/4 ML INJECTION | LASIX | 10.01 | R |
| GANCICLOVIR VIAL 500 MG INJECTION | CYTOVENE INJ | 03.06 | R |
| GEMFIBROZIL 600 MG TABLET | LOPID | 05.05.02 | |
| GENTAMICIN 100 MG/NS 100ML INJECTION | GARAMYCIN IVPB | 03.01 | R |
| GENTAMICIN 120 MG/NS 100 ML INJECTION | GARAMYCIN IVPB | 03.01 | R |
| GENTAMICIN 80 MG/NS 100 ML INJECTION | GARAMYCIN IVPB | 03.01 | R |
| GENTAMICIN MDV 40 MG/ML INJECTION | GARAMYCIN | 03.01 | R |
| GENTAMICIN O/O 0.3% OPHTHALMIC | GARAMYCIN | 18.03 | |
| GENTAMICIN O/S 0.3% OPHTHALMIC | GARAMYCIN EYE DROPS | 18.03 | |
| GENTAMICIN VIAL 40 MG/ML INJECTION | GARAMYCIN | 03.01 | R |
| GLIPIZIDE 10 MG TABLET | GLUCOTROL | 11.04.01 | |
| GLIPIZIDE 5 MG TABLET | GLUCOTROL | 11.04.01 | |
| GLUCAGON 1 MG INJECTION | GLUCAGEN | 11.08 | R |
| GLUCAGON SYRINGE 1 MG INJECTION | GLUCAGON EMERGENCY KIT | 10.01 | R |
| GLUCERNA SHAKE VANILLA SUSPENSION | GLUCERNA SHAKE | 21.01 | |
| GLUCOSE 40% GEL (JELLY) | GLUTOSE 15 | 11.08 | |
| GUAIFENESIN DM 400-20 MG TABLET | TAB TUSSIN DM | 02.06 | |
| GUAIFENESIN-DM 100-10/5 ML SYRUP | ROBITUSSIN DM | 02.06 | |
| HALOPERIDOL 0.5 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 1 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 10 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 2 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 20 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 5 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC 100 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC 50 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC VL 100 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC VL 50 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL LACTATE VL 5 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL LACTATE VL 5 MG/ML INJECTION | HALDOL | 10.01 | R |
| HALOPERIDOL ORAL 2 MG/ML CONCENTRATE | HALDOL | 06.02.01 | R |
| HEMORRHOIDAL HC 1% OINTMENT | HEMORRHOIDAL HC | 08.08.04 | |
| HEMORRHOIDAL HC 1% OINTMENT | HEMORRHOIDAL HC | 12.12 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| HEMORRHOIDAL HC 25 MG SUPPOSITORY | ANUSOL-HC | 12.12 | |
| HEMORRHOIDAL PLAIN  OINTMENT | FORMULATION R | 12.12 | |
| HEMORRHOIDAL PLAIN  SUPPOSITORY | ANUSOL/VERSAL | 12.12 | |
| HEMORROIDAL HC 2.5% CREAM | ANUSOL-HC / PROCTOSOL-HC | 12.12 | |
| HEPARIN SODIUM MDV 10,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPARIN SODIUM VL 1,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPARIN SODIUM VL 10 U/ML INJECTION | HEP-LOCK | 05.11 | R |
| HEPARIN SODIUM VL 10,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPARIN SODIUM VL 100 U/ML INJECTION | HEP-LOCK | 05.11 | R |
| HEPARIN SODIUM VL 5,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPATITIS A VACCINE VIAL  INJECTION | HAVRIX | 20.01 | R |
| HEPATITIS B VACCINE VIAL 20 MCG INJECTION | ENGERIX B | 20.01 | R |
| HOMATROPINE HBR O/S 5% OPHTHALMIC | ISOPTO HOMATROPINE | 18.06 | |
| HYDRALAZINE HCL 1/2 OF 25 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDRALAZINE HCL 10 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDRALAZINE HCL 25 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDRALAZINE HCL 50 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDROCHLOROTHIAZIDE 12.5 MG CAPSULE | HCTZ | 05.10 | |
| HYDROCHLOROTHIAZIDE 25 MG TABLET | HYDRODIURIL | 05.10 | |
| HYDROCORTISONE LOT 1% LOTION | HYTONE | 08.08.04 | |
| HYDROCORTISONE LOT 1% LOTION | HYTONE | 12.12 | |
| HYDROCORTISONE OINT 1% OINTMENT | HYTONE | 08.08.04 | |
| HYDROCORTISONE OINT 1% OINTMENT | HYTONE | 12.12 | |
| HYDROXYCHLOROQUINE 200 MG TABLET | PLAQUENIL | 01.09 | |
| HYDROXYUREA 500 MG CAPSULE | HYDREA | 04.01 | R |
| HYDROXYZINE HCL VIAL 25 MG/ML INJECTION | VISTARIL INJ | 02.01 | R |
| HYDROXYZINE HCL VIAL 50 MG/ML INJECTION | VISTARIL INJ | 02.01 | R |
| HYDROXYZINE HCL VL 50 MG/ML INJECTION | VISTARIL | 02.01 | R |
| IBUPROFEN 400 MG TABLET | MOTRIN | 01.06 | |
| IBUPROFEN 600 MG TABLET | MOTRIN | 01.06 | |
| IMIPRAMINE HCL 10 MG TABLET | TOFRANIL | 06.01.01 | R |
| IMIPRAMINE HCL 25 MG TABLET | TOFRANIL | 06.01.01 | R |
| IMIPRAMINE HCL 50 MG TABLET | TOFRANIL | 06.01.01 | R |
| INDINAVIR 200 MG CAPSULE | CRIXIVAN | 03.09.05 | |
| INDINAVIR 400 MG CAPSULE | CRIXIVAN | 03.09.05 | |
| INDOMETHACIN 25 MG CAPSULE | INDOCIN | 01.06 | |
| INDOMETHACIN 50 MG CAPSULE | INDOCIN | 01.06 | |
| INFLUENZA VACCINE 2017-2018 INJECTION | FLUVIRIN-AFLURIA | 20.01 | R |
| INSULIN HUM 70/30 VL 100 U/ML INJECTION | HUMULIN 70/30 | 11.03 | R |
| INSULIN HUM NPH VL 100 U/ML INJECTION | HUMULIN N | 11.03 | R |
| INSULIN HUM REG VL 100 U/ML INJECTION | HUMULIN R | 11.03 | R |
| IPRATROPIUM INH 0.02% SOLUTION | ATROVENT SOLN | 19.01 | |
| IRON DEXTRAN COMP 50 MG/ML INJECTION | INFED | 21.01 | R |
| IRON POLYSAC COMP 150 MG CAPSULE | NIFEREX 150 | 21.01 | |
| IRON SUCROSE VL 20 MG/ML INJECTION | VENOFER | 21.01 | R |
| ISONIAZID 100 MG TABLET | INH | 03.05 | R |
| ISONIAZID 300 MG TABLET | INH | 03.05 | R |
| ISOSORBIDE-MONONIT 1/2 OF 10 MG TABLET | MONOKET | 05.12.01 | |
| ISOSORBIDE-MONONIT 1/2 OF 30MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| ISOSORBIDE-MONONIT 10 MG TABLET | MONOKET | 05.12.01 | |
| ISOSORBIDE-MONONIT 120 MG TAB SR 24 HR | IMDUR | 05.12.01 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| ISOSORBIDE-MONONIT 20 MG TABLET | MONOKET | 05.12.01 | |
| ISOSORBIDE-MONONIT 30 MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| ISOSORBIDE-MONONIT 60 MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| IVERMECTIN TAB 3 MG TABLET | STROMECTOL | 03.03 | |
| KETOROLAC TROMETH VL 15 MG/ML INJECTION | TORADOL INJ | 01.06 | R |
| KETOROLAC TROMETH VL 15 MG/ML INJECTION | TORADOL INJ | 10.01 | R |
| KETOROLAC TROMETH VL 30 MG/ML INJECTION | TORADOL INJ | 01.06 | R |
| KETOROLAC TROMETH VL 30 MG/ML INJECTION | TORADOL INJ | 10.01 | R |
| KETOTIFEN O/S 0.025% OPHTHALMIC | ZADITOR | 18.02 | |
| LABETALOL HCL 100 MG TABLET | TRANDATE | 05.06.03 | |
| LABETALOL HCL 100 MG TABLET | TRANDATE | 10.01 | |
| LABETALOL HCL 200 MG TABLET | TRANDATE | 05.06.03 | |
| LABETALOL HCL 200 MG TABLET | TRANDATE | 10.01 | |
| LABETALOL HCL 300 MG TABLET | TRANDATE | 05.06.03 | |
| LABETALOL HCL 300 MG TABLET | TRANDATE | 10.01 | |
| LACTATED RINGERS  INJECTION | LACTATED RINGERS | 09.01 | R |
| LACTULOSE 10GM/15 ML SOLUTION | CHRONULAC | 12.05 | |
| LAMIVUDINE - AZT 150/300 MG TABLET | COMBIVIR | 03.09.06 | |
| LAMIVUDINE 100 MG TABLET | EPIVIR HBV | 12.08.01 | R |
| LAMIVUDINE 150 MG TABLET | EPIVIR | 03.09.04 | |
| LAMIVUDINE 300 MG TABLET | EPIVIR | 03.09.04 | |
| LAMIVUDINE- 10 MG/ML SOLUTION | EPIVIR | 03.09.04 | |
| LAMOTRIGINE 100 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 100 MG TABLET | LAMICTAL | 16.02 | R |
| LAMOTRIGINE 150 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 150 MG TABLET | LAMICTAL | 16.02 | R |
| LAMOTRIGINE 200 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 200 MG TABLET | LAMICTAL | 16.02 | R |
| LAMOTRIGINE 25 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 25 MG TABLET | LAMICTAL | 16.02 | R |
| LANTHANUM CARB 1000 MG TAB CHEW | FOSRENOL | 21.01 | |
| LANTHANUM CARB 500 MG TAB CHEW | FOSRENOL | 21.01 | |
| LANTHANUM CARB 750 MG TAB CHEW | FOSRENOL | 21.01 | |
| LATANOPROST O/S 0.005% OPHTHALMIC | XALATAN | 18.01 | |
| LEVETIRACETAM 1000 MG TABLET | KEPPRA | 16.02 | |
| LEVETIRACETAM 250 MG TABLET | KEPPRA | 16.02 | |
| LEVETIRACETAM 500 MG TABLET | KEPPRA | 16.02 | |
| LEVETIRACETAM 750 MG TABLET | KEPPRA | 16.02 | |
| LEVOBUNOLOL HCL O/S 0.5% OPHTHALMIC | BETAGAN | 18.01 | |
| LEVOFLOXACIN 500 MG TABLET | LEVAQUIN | 03.08 | |
| LEVOTHYROXINE SOD 0.025 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.05 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.075 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.088 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.1 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.112 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.125 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.137 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.15 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.175 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.2 MG TABLET | SYNTHROID | 11.05 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| LEVOTHYROXINE SOD 0.3 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 1/2 OF 0.025MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 1/2 OF 0.075 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 1/2 OF 0.125 MG TABLET | SYNTHROID | 11.05 | |
| LIDOCAINE 1% 10 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 1% SYRG 10 MG/ML INJECTION | XYLOCAINE | 10.01 | R |
| LIDOCAINE 1% VIAL 10 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 1%+EPI VIAL 10 MG/ML INJECTION | XYLOCAINE W/EPI | 22.01 | R |
| LIDOCAINE 2% AMP 20 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 2% VL 20 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 2% W/EPI VL 20 MG/ML INJECTION | XYLOCAINE W/EPI | 22.01 | R |
| LIDOCAINE VISCOUS 2% SOLUTION | XYLOCAINE VISC | 07.01 | |
| LISINOPRIL 1/2 OF 2.5 MG TABLET | ZESTRIL | 05.02 | |
| LISINOPRIL 10 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 2.5 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 20 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 30 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 40 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 5 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL/HCTZ 10-12.5 MG TABLET | ZESTORETIC | 05.13 | |
| LISINOPRIL/HCTZ 20-12.5 MG TABLET | ZESTORETIC | 05.13 | |
| LITHIUM CARB 300 MG CAPSULE | ESKALITH | 06.05 | R |
| LITHIUM CARBONATE 150 MG CAPSULE | ESKALITH | 06.05 | R |
| LITHIUM CARBONATE 300 MG CAPSULE | ESKALITH | 06.05 | R |
| LOMUSTINE 40 MG CAPSULE | CEENU | 04.01 | |
| LOPINAVIR/RITONAVIR 200 MG-50 MG TABLET | KALETRA TAB | 03.09.05 | |
| LOPINAVIR\RITON 400-100/5 ML SOLUTION | KALETRA SUSP | 03.09.05 | |
| LORATADINE 10 MG TABLET | CLARITIN | 02.02 | |
| LORAZEPAM VIAL 2 MG/ML INJECTION | ATIVAN | 06.06.01 | R |
| LORAZEPAM VIAL 2 MG/ML INJECTION | ATIVAN | 10.01 | R |
| LOSARTAN POTASSIUM 100 MG TABLET | COZAAR | 05.03 | |
| LOSARTAN POTASSIUM 25 MG TABLET | COZAAR | 05.03 | |
| LOSARTAN POTASSIUM 50 MG TABLET | COZAAR | 05.03 | |
| LOVASTATIN 10 MG TABLET | MEVACOR | 05.05.01 | |
| LOVASTATIN 20 MG TABLET | MEVACOR | 05.05.01 | |
| LOVASTATIN 40 MG TABLET | MEVACOR | 05.05.01 | |
| LOXAPINE SUCCINATE 10 MG CAPSULE | LOXITANE | 06.02.01 | R |
| LOXAPINE SUCCINATE 25 MG CAPSULE | LOXITANE | 06.02.01 | R |
| LOXAPINE SUCCINATE 5 MG CAPSULE | LOXITANE | 06.02.01 | R |
| LOXAPINE SUCCINATE 50 MG CAPSULE | LOXITANE | 06.02.01 | R |
| MAGNESIUM CITRATE  SOLUTION | CITRATE OF MAG | 12.05 | R |
| MAGNESIUM OXIDE 400 MG TABLET | MAG-OX 400 | 21.01 | |
| MAGNESIUM SO4 50% VL 4 MEQ/ML INJECTION | MGSO4 INJ | 10.01 | R |
| MECLIZINE HCL 12.5 MG TABLET | ANTIVERT | 16.05 | |
| MECLIZINE HCL 25 MG TABLET | ANTIVERT | 16.05 | |
| MEDROXYPROGESTERONE 10 MG TABLET | PROVERA | 11.02 | |
| MEDROXYPROGESTERONE 2.5 MG TABLET | PROVERA | 11.02 | |
| MEDROXYPROGESTERONE 5 MG TABLET | PROVERA | 11.02 | |
| MELOXICAM 15 MG TABLET | MOBIC | 01.06 | |
| MELOXICAM 7.5 MG TABLET | MOBIC | 01.06 | |
| MENINGOCOCCAL VACCINE  INJECTION | MENACTRA | 20.01 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| METFORMIN HCL 1000 MG TABLET | GLUCOPHAGE | 11.04.02 | |
| METFORMIN HCL 500 MG TABLET | GLUCOPHAGE | 11.04.02 | |
| METFORMIN HCL 850 MG TABLET | GLUCOPHAGE | 11.04.02 | |
| METFORMIN HCL SA 500 MG TAB SR 24 HR | GLUCOPHAGE XR | 11.04.02 | |
| METFORMIN HCL SA 750 MG TAB SR 24 HR | GLUCOPHAGE XR | 11.04.02 | |
| METHIMAZOLE 10 MG TABLET | TAPAZOLE | 11.05 | |
| METHIMAZOLE 5 MG TABLET | TAPAZOLE | 11.05 | |
| METHIMAZOLE- 1/2 OF 5MG TABLET | TAPAZOLE | 11.05 | |
| METHOTREXATE 2.5 MG TABLET | METHOTREXATE | 04.01 | R |
| METHYLDOPA 250 MG TABLET | ALDOMET | 05.09 | |
| METHYLDOPA 500 MG TABLET | ALDOMET | 05.09 | |
| METHYLPRED ACETATE VL 40 MG/ML INJECTION | DEPO-MEDROL | 10.01 | R |
| METHYLPRED ACETATE VL 80 MG/ML INJECTION | DEPO-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC 40 MG INJECTION | SOLU-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC VL 125 MG INJECTION | SOLU-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC VL 1GM INJECTION | SOLU-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC VL 500 MG INJECTION | SOLU-MEDROL | 10.01 | R |
| METOCLOPRAMIDE 10 MG TABLET | REGLAN | 12.07 | |
| METOCLOPRAMIDE 5 MG TABLET | REGLAN | 12.07 | |
| METOPROLOL 1/2 OF 25MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TART 100 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TART 25 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TART 50 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TARTRATE 25 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TARTRATE 50 MG TABLET | LOPRESSOR | 05.06.01 | |
| METRONIDAZOLE 250 MG TABLET | FLAGYL | 03.14 | |
| METRONIDAZOLE 500 MG TABLET | FLAGYL | 03.14 | |
| METRONIDAZOLE-VAG 0.75% GEL (JELLY) | METROGEL VAGINAL | 17.02 | |
| METRONIDAZOLE/NACL 500 MG/100 ML INJECTION | FLAGYL IVPB | 03.14 | R |
| MINERAL OIL  OIL | MINERAL OIL | 12.05 | |
| MINOCYCLINE HCL 100 MG CAPSULE | MINOCIN | 03.13 | |
| MINOCYCLINE HCL 50 MG CAPSULE | MINOCIN | 03.13 | |
| MINOXIDIL 10 MG TABLET | LONITEN | 05.12.02 | |
| MINOXIDIL 2.5 MG TABLET | LONITEN | 05.12.02 | |
| MONTELUKAST 10 MG TABLET | SINGULAIR | 19.06 | |
| MORPHINE ORAL 10 MG/5 ML SOLUTION | MORPHINE SULFATE | 01.04 | |
| MORPHINE ORAL 20 MG/ML SOLUTION | ROXANOL | 01.04 | R |
| MORPHINE SULF ER 100 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULF ER 15 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULF ER 30 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULF ER 60 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE 10 MG/ML INJECTION | MORPHINE SULFATE | 01.04 | R |
| MORPHINE SULFATE 15 MG TABLET | MSIR | 01.04 | R |
| MORPHINE SULFATE 30 MG TABLET | MSIR | 01.04 | R |
| MORPHINE SULFATE 4 MG/ML INJECTION | MORPHINE SULFATE | 01.04 | R |
| MORPHINE SULFATE ER 100 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 15 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 30 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 60 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE VIAL 10 MG/ML INJECTION | MORPHINE SULFATE INJ | 01.04 | R |
| MORPHINE VIAL 4MG/ML INJECTION | MORPHINE SULFATE INJ | 01.04 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| NALOXONE HCL 0.4 MG/ML INJECTION | NARCAN | 10.01 | R |
| NALOXONE HCL SYRG 0.4 MG/ML INJECTION | NARCAN INJ | 10.01 | R |
| NAPHAZOLINE EYE DROPS 0.012% OPHTHALMIC | NAPHCON | 18.02 | |
| NAPHAZOLINE/PHENIR O/S  OPHTHALMIC | NAPHCON-A | 18.02 | |
| NAPROXEN 375 MG TABLET | NAPROSYN | 01.06 | |
| NAPROXEN 500 MG TABLET | NAPROSYN | 01.06 | |
| NELFINAVIR MESYLATE 250 MG TABLET | VIRACEPT | 03.09.05 | |
| NELFINAVIR MESYLATE 625 MG TABLET | VIRACEPT | 03.09.05 | |
| NEOMY/BAC/POLY O/O  OPHTHALMIC | NEOSPORIN | 18.03 | |
| NEOMY/POLY B/GRAM SOL  OPHTHALMIC | NEOSPORIN | 18.03 | |
| NEOMY/POLYMX/HC SOLN  OTIC | CORTISPORIN OTIC | 18.05 | |
| NEOMY/POLYMX/HC SUSP  OTIC | CORTISPORIN OTIC | 18.05 | |
| NEOMY/POLYMYX/DEX O/O  OPHTHALMIC | MAXITROL | 18.03 | |
| NEOMY/POLYMYX/DEX O/S  OPHTHALMIC | MAXITROL/DEXACIDIN | 18.03 | |
| NEPRO  LIQUID | NEPRO | 21.01 | |
| NEVIRAPINE 200 MG TABLET | VIRAMUNE | 03.09.03 | |
| NEVIRAPINE XR TAB 400 MG TAB SR 24 HR | VIRAMUNE XR | 03.09.03 | |
| NIACIN 100 MG TABLET | NIACIN | 05.05.02 | |
| NIACIN 250 MG TABLET | NIACIN | 05.05.02 | |
| NIACIN 500 MG TABLET | NIACIN | 05.05.02 | |
| NIACIN- TIME REL 250 MG TAB CR | SLO-NIACIN | 05.05.02 | |
| NIACIN- TIME REL 500 MG TAB CR | SLO-NIACIN | 05.05.02 | |
| NIACIN- TIME REL 750 MG TAB CR | SLO-NIACIN | 05.05.02 | |
| NITROFURANTOIN MONO 100 MG CAPSULE | MACROBID | 03.14 | |
| NITROGLYCERIN 6.5 MG CAP CR | NITRO-BID | 05.12.01 | |
| NITROGLYCERIN SL 1/150 (0.4MG) TAB SUBL | NITROSTAT | 05.12.01 | |
| NITROGLYCERIN SL 1/150 (0.4MG) TAB SUBL | NITROSTAT | 10.01 | |
| NORETH/ESTRAD 1-0.035 MG TABLET | ORTHO-NOVUM 1/35 | 17.01 | |
| NORETH/MESTRAN 1-0.050 MG TABLET | ORTHO-NOVUM 1/50 | 17.01 | |
| NORTRIPTYLINE HCL 10 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 10 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NORTRIPTYLINE HCL 25 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 25 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NORTRIPTYLINE HCL 50 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 50 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NORTRIPTYLINE HCL 75 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 75 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NS 1000 ML + KCL 20 MEQ  INJECTION | NORMAL SALINE+ KCL | 09.01 | R |
| NYSTATIN 100,000 U/GM CREAM | MYCOSTATIN | 08.02 | |
| NYSTATIN 100,000 U/GM OINTMENT | MYCOSTATIN | 08.02 | |
| NYSTATIN 100,000 U/ML SUSPENSION | MYCOSTATIN | 03.02 | |
| OFLOXACIN O/S 0.3% OPHTHALMIC | OCUFLOX | 18.03 | |
| OLANZAPINE 10 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 15 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 2.5 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 20 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 5 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 7.5 MG TABLET | ZYPREXA | 06.02.02 | R |
| OMEPRAZOLE 10 MG CAP DELAY-REL | PRILOSEC | 12.10 | |
| OMEPRAZOLE 20 MG CAP DELAY-REL | PRILOSEC | 12.10 | |
| OMEPRAZOLE 40 MG CAP DELAY-REL | PRILOSEC | 12.10 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| ONDANSETRON HCL 4 MG TABLET | ZOFRAN | 12.04 | |
| ONDANSETRON HCL 8 MG TABLET | ZOFRAN | 12.04 | |
| ONDANSETRON HCL VIAL 2 MG/ML INJECTION | ZOFRAN MDV 40MG | 12.04 | R |
| ONDANSETRON HCL VIAL 2 MG/ML INJECTION | ZOFRAN SDV | 12.04 | R |
| ONDANSETRON ODT 4 MG TAB DISPERS | ZOFRAN ODT | 12.04 | |
| ONDANSETRON ODT 8 MG TAB DISPERS | ZOFRAN ODT | 12.04 | |
| OXCARBAZEPINE 150 MG TABLET | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 150 MG TABLET | TRILEPTAL | 16.05 | |
| OXCARBAZEPINE 300 MG TABLET | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 300 MG TABLET | TRILEPTAL | 16.05 | |
| OXCARBAZEPINE 300 MG/5 ML SUSPENSION | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 300 MG/5 ML SUSPENSION | TRILEPTAL | 16.05 | |
| OXCARBAZEPINE 600 MG TABLET | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 600 MG TABLET | TRILEPTAL | 16.05 | |
| OXYBUTYNIN CHLORIDE 5 MG TABLET | DITROPAN | 13.02 | |
| OXYBUTYNIN CL 1/2 OF 5 MG TABLET | DITROPAN | 13.02 | |
| PANCREALIPASE 5-17-27 CAP DELAY-REL | ZENPEP | 12.06 | |
| PANTOPRAZOLE SOD 40 MG TAB EC | PROTONIX | 12.10 | |
| PARICALCITOL VIAL 2 MCG/ML INJECTION | ZEMPLAR | 11.08 | R |
| PARICALCITOL VIAL 5 MCG/ML INJECTION | ZEMPLAR | 11.08 | R |
| PAROXETINE HCL 10 MG TABLET | PAXIL | 06.01.02 | |
| PAROXETINE HCL 20 MG TABLET | PAXIL | 06.01.02 | |
| PAROXETINE HCL 30 MG TABLET | PAXIL | 06.01.02 | |
| PAROXETINE HCL 40 MG TABLET | PAXIL | 06.01.02 | |
| PEG 3350/ELECTROLYTE  SOLUTION | GOLYTELY | 12.05 | |
| PEN-G BENZATHINE 1.2 MILLION UNITS INJECTION | BICILLIN LA | 03.11 | R |
| PEN-G BENZATHINE 2.4 MILLION UNITS INJECTION | BICILLIN LA | 03.11 | R |
| PEN-G PROCAINE 1.2 MILLION UNITS INJECTION | WYCILLIN | 03.11 | R |
| PENICILLIN V-K 250 MG TABLET | PEN-VK | 03.11 | |
| PENICILLIN V-K 500 MG TABLET | PEN-VK | 03.11 | |
| PENICILLIN VK SUSP 250MG/5 ML SUSPENSION | PEN-VK ORAL SUSP | 03.11 | |
| PENICILLIN-G POTASSIUM 5 MU INJECTION | PENICILLIN | 03.11 | R |
| PERMETHRIN 5% CREAM | ELIMITE/ACTICIN | 08.07 | |
| PERPHENAZINE 16 MG TABLET | TRILAFON | 06.02.01 | R |
| PERPHENAZINE 2 MG TABLET | TRILAFON | 06.02.01 | R |
| PERPHENAZINE 4 MG TABLET | TRILAFON | 06.02.01 | R |
| PERPHENAZINE 8 MG TABLET | TRILAFON | 06.02.01 | R |
| PHENAZOPYRIDINE HCL 100 MG TABLET | PYRIDIUM | 13.02 | |
| PHENAZOPYRIDINE HCL 200 MG TABLET | PYRIDIUM | 13.02 | |
| PHENOBARBITAL 16.2 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 16.2 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENOBARBITAL 32.4 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 32.4 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENOBARBITAL 64.8 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 64.8 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENOBARBITAL 97.2 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 97.2 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENYLEPHRINE 10 MG TABLET | SUDAFED PE | 02.05 | |
| PHENYTOIN 125 MG/5 ML SUSPENSION | DILANTIN-125 | 16.02 | |
| PHENYTOIN 50 MG TABLET | DILANTIN INFATAB | 16.02 | |
| PHENYTOIN SOD *EXT* 100 MG CAPSULE | DILANTIN | 16.02 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PHENYTOIN SOD *EXT* 30 MG CAPSULE | DILANTIN | 16.02 | |
| PHENYTOIN SOD 100 MG/2 ML INJECTION | DILANTIN | 10.01 | R |
| PHENYTOIN SOD VIAL 50 MG/ML INJECTION | DILANTIN | 10.01 | R |
| PHYTONADIONE AMP 10 MG/ML INJECTION | AQUA-MEPHYTON | 10.01 | R |
| PHYTONADIONE AMP 10 MG/ML INJECTION | AQUA-MEPHYTON | 21.01 | R |
| PILOCARPINE HCL O/S 1% OPHTHALMIC | ISOPTO CARPINE | 18.01 | |
| PILOCARPINE HCL O/S 2% OPHTHALMIC | ISOPTO CARPINE | 18.01 | |
| PILOCARPINE HCL O/S 4% OPHTHALMIC | ISOPTO CARPINE | 18.01 | |
| PIOGLITAZONE HCL 15 MG TABLET | ACTOS | 11.04.03 | |
| PIOGLITAZONE HCL 30 MG TABLET | ACTOS | 11.04.03 | |
| PIOGLITAZONE HCL 45 MG TABLET | ACTOS | 11.04.03 | |
| PNEUMOCOCCAL VACC SDV  INJECTION | PNEUMOVAX 23 | 20.01 | R |
| PODOPHYLLUM RESIN 25% SOLUTION | PODODERM | 08.09 | R |
| POTASSIUM CL 10 MEQ TAB CR | K-DUR | 21.01 | |
| POTASSIUM CL 20 MEQ TAB CR | KLOR-CON M20 | 21.01 | |
| POTASSIUM CL 8 MEQ TAB CR | SLOW-K | 21.01 | |
| POTASSIUM CL IVPB 10 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 10.01 | R |
| POTASSIUM CL IVPB 10 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 21.01 | R |
| POTASSIUM CL IVPB 20 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 10.01 | R |
| POTASSIUM CL IVPB 20 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 21.01 | R |
| POTASSIUM EFF 25 MEQ TAB EFFERVES | K-LYTE | 21.01 | |
| PREDNISOLONE ACET O/S 1% OPHTHALMIC | PRED FORTE | 18.04 | |
| PREDNISONE 1 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 10 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 2.5 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 20 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 5 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 50 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE DOSEPAK 10 MG TABLET | PREDNISONE | 11.06 | |
| PREDNISONE DOSEPAK 5 MG TABLET | PREDNISONE | 11.06 | |
| PREDNISONE- 10 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE- 20 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE- 5 MG TABLET | DELTASONE | 11.06 | |
| PRENATAL VIT  TABLET | PRENATAL VIT | 21.01 | |
| PROBENECID 1/2 OF 500 MG TABLET | BENEMID | 01.02 | |
| PROBENECID 500 MG TABLET | BENEMID | 01.02 | |
| PROCHLORPERAZINE 10 MG TABLET | COMPAZINE | 12.04 | |
| PROCHLORPERAZINE 5 MG TABLET | COMPAZINE | 12.04 | |
| PROCHLORPERAZINE MAL 25 MG SUPPOSITORY | COMPAZINE | 12.04 | |
| PROMETHAZINE HCL 12.5 MG TABLET | PHENERGAN | 12.04 | |
| PROMETHAZINE HCL 25 MG TABLET | PHENERGAN | 12.04 | |
| PROMETHAZINE HCL 25 MG/ML INJECTION | PHENERGAN | 12.04 | R |
| PROMETHAZINE HCL 50 MG TABLET | PHENERGAN | 12.04 | |
| PROMETHAZINE HCL 50 MG/ML INJECTION | PHENERGAN INJ | 12.04 | R |
| PROPARACAINE HCL O/S 0.5% OPHTHALMIC | OPHTHETIC | 18.06 | |
| PROPRANOLOL HCL 1/2 OF 10MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 10 MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 20 MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 40 MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 80 MG TABLET | INDERAL | 05.06.02 | |
| PYRAZINAMIDE 500 MG TABLET | PYRAZINAMIDE | 03.05 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PYRETHRINS/PIPERONYL 0.33%-4% SHAMPOO | LICE TREATMENT | 08.07 | |
| PYRIDOXINE HCL 100 MG TABLET | VITAMIN B-6 | 21.01 | |
| PYRIDOXINE HCL 25 MG TABLET | VITAMIN B-6 | 21.01 | |
| PYRIDOXINE HCL 50 MG TABLET | VITAMIN B-6 | 21.01 | |
| PYRIMETHAMINE 25 MG TABLET | DARAPRIM | 03.04 | |
| RALTEGRAVIR 400 MG TABLET | ISENTRESS | 03.09.02 | |
| RANITIDINE HCL 150 MG TABLET | ZANTAC | 12.09 | |
| RANITIDINE HCL 300 MG TABLET | ZANTAC | 12.09 | |
| RIBAVIRIN 200 MG CAPSULE | RIBASPHERE | 12.08.02 | R |
| RIFABUTIN 150 MG CAPSULE | MYCOBUTIN | 03.05 | R |
| RIFAMPIN 300 MG CAPSULE | RIFADIN | 03.05 | R |
| RILPIVIRINE HCL 25 MG TABLET | EDURANT | 03.09.03 | |
| RISPERIDONE 0.5 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 1 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 1 MG/ML SOLUTION | RISPERDAL SOLN | 06.02.02 | R |
| RISPERIDONE 2 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 3 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 4 MG TABLET | RISPERDAL | 06.02.02 | R |
| RITONAVIR 100 MG TABLET | NORVIR | 03.09.05 | |
| ROPINIROLE HCL 0.25 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 0.5 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 1 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 2 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 3 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 4 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 5 MG TABLET | REQUIP | 16.03 | |
| SALICYLIC ACID PLASTER 40% PATCH | MEDIPLAST PATCH | 08.09 | |
| SAQUINAVIR*INVIRASE 200 MG CAPSULE | INVIRASE | 03.09.05 | |
| SAQUINAVIR*INVIRASE 500 MG TABLET | INVIRASE | 03.09.05 | |
| SELENIUM SULFIDE 2.5% SHAMPOO | SELSUN-RX LOTION | 08.09 | |
| SERTRALINE HCL 100 MG TABLET | ZOLOFT | 06.01.02 | |
| SERTRALINE HCL 25 MG TABLET | ZOLOFT | 06.01.02 | |
| SERTRALINE HCL 50 MG TABLET | ZOLOFT | 06.01.02 | |
| SILVER SULFADIAZINE 1% CREAM | SILVADENE | 08.03 | R |
| SIMETHICONE 80 MG TAB CHEW | MYLANTA GAS | 12.02 | |
| SIMETHICONE 80 MG TAB CHEW | MYLANTA GAS | 12.11 | |
| SIMETHICONE PROTOCOL 125 MG TAB CHEW | MYLANTA GAS | 12.02 | |
| SIMETHICONE PROTOCOL 125 MG TAB CHEW | MYLANTA GAS | 12.11 | |
| SIMVASTATIN 10 MG TABLET | ZOCOR | 05.05.01 | |
| SIMVASTATIN 20 MG TABLET | ZOCOR | 05.05.01 | |
| SIMVASTATIN 40 MG TABLET | ZOCOR | 05.05.01 | |
| SIMVASTATIN 5 MG TABLET | ZOCOR | 05.05.01 | |
| SOD BICARBONATE 325 MG TABLET | SODIUM BICARB | 13.02 | |
| SOD BICARBONATE 650 MG TABLET | SODIUM BICARB | 13.02 | |
| SOD CHL BACTERIOSTAT VL (10ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHL BACTERIOSTAT VL (30ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHL PRESERV-FREE VL (10ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHL PRESERV-FREE VL (20ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHLORIDE 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHLORIDE IV 0.9 % INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHLORIDE IV 0.9% INJECTION | NORMAL SALINE | 09.01 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| SOD POLYSTY SULF 15GM/60 ML SUSPENSION | KAYEXALATE SUSP | 10.01 | |
| SODIUM PHOSPHATE ENEMA  ENEMA | FLEET ENEMA | 12.05 | |
| SPIRONOLACTONE 100 MG TABLET | ALDACTONE | 05.10 | |
| SPIRONOLACTONE 25 MG TABLET | ALDACTONE | 05.10 | |
| SPIRONOLACTONE 50 MG TABLET | ALDACTONE | 05.10 | |
| STAVUDINE 15 MG CAPSULE | ZERIT | 03.09.04 | |
| STAVUDINE 20 MG CAPSULE | ZERIT | 03.09.04 | |
| STAVUDINE 30 MG CAPSULE | ZERIT | 03.09.04 | |
| STAVUDINE 40 MG CAPSULE | ZERIT | 03.09.04 | |
| SULFACETAMIDE SOD O/O 10% OPHTHALMIC | SULAMYD | 18.03 | |
| SULFACETAMIDE SOD O/S 10% OPHTHALMIC | SULAMYD | 18.03 | |
| SULFAMETH-TRIMETH 800-160 MG TABLET | BACTRIM DS | 03.12 | |
| SULFAMETH/TRIMETH 400/80 MG TABLET | BACTRIM/SEPTRA | 03.12 | |
| SULFAMETH/TRIMETH VL 80-16 MG/ML INJECTION | BACTRIM INJ | 03.12 | R |
| SULINDAC 150 MG TABLET | CLINORIL | 01.06 | |
| SULINDAC 200 MG TABLET | CLINORIL | 01.06 | |
| SUMATRIPTAN SUCC 100 MG TABLET | IMITREX | 01.03 | |
| SUMATRIPTAN SUCC 25 MG TABLET | IMITREX | 01.03 | |
| SUMATRIPTAN SUCC 50 MG TABLET | IMITREX | 01.03 | |
| TACROLIMUS ANHYDROUS 0.5 MG CAPSULE | PROGRAF | 15.01 | |
| TACROLIMUS ANHYDROUS 1 MG CAPSULE | PROGRAF | 15.01 | |
| TACROLIMUS ANHYDROUS 5 MG CAPSULE | PROGRAF | 15.01 | |
| TAMOXIFEN CITRATE 10 MG TABLET | NOLVADEX | 04.01 | R |
| TAMOXIFEN CITRATE 20 MG TABLET | NOLVADEX | 04.01 | R |
| TAMSULOSIN HCL 0.4 MG CAP SR 24 HR | FLOMAX | 13.01 | |
| TENOFOVIR DISOPROXIL 300 MG TABLET | VIREAD | 03.09.04 | |
| TERAZOSIN HCL 1 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 1 MG CAPSULE | HYTRIN | 13.01 | |
| TERAZOSIN HCL 10 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 10 MG CAPSULE | HYTRIN | 13.01 | |
| TERAZOSIN HCL 2 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 2 MG CAPSULE | HYTRIN | 13.01 | |
| TERAZOSIN HCL 5 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 5 MG CAPSULE | HYTRIN | 13.01 | |
| TETANUS-DIPHTHERIA TOX  INJECTION | DECAVAC / TENIVAC | 20.01 | R |
| THIAMINE HCL 100 MG TABLET | VITAMIN B-1 | 10.01 | |
| THIAMINE HCL 100 MG TABLET | VITAMIN B-1 | 21.01 | |
| THIAMINE HCL 50 MG TABLET | VITAMIN B-1 | 10.01 | |
| THIAMINE HCL 50 MG TABLET | VITAMIN B-1 | 21.01 | |
| THIAMINE HCL MDV 100 MG/ML INJECTION | VITAMIN B-1 | 10.01 | R |
| THIAMINE HCL MDV 100 MG/ML INJECTION | VITAMIN B-1 | 21.01 | R |
| THIOTHIXENE 1 MG CAPSULE | NAVANE | 06.02.01 | R |
| THIOTHIXENE 10 MG CAPSULE | NAVANE | 06.02.01 | R |
| THIOTHIXENE 2 MG CAPSULE | NAVANE | 06.02.01 | R |
| THIOTHIXENE 5 MG CAPSULE | NAVANE | 06.02.01 | R |
| TIMOLOL MAL SOLN 0.25% OPHTHALMIC | TIMOPTIC | 18.01 | |
| TIMOLOL MAL SOLN 0.5% OPHTHALMIC | TIMOPTIC | 18.01 | |
| TIPRANAVIR 250 MG CAPSULE | APTIVUS | 03.09.05 | |
| TOBRAMYCIN MDV 40 MG/ML INJECTION | NEBCIN INJ | 03.01 | R |
| TOBRAMYCIN O/S 0.3% OPHTHALMIC | TOBREX | 18.03 | |
| TOBRAMYCIN OINT 0.3% OPHTHALMIC | TOBREX | 18.03 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| TOBRAMYCIN VIAL 80 MG/2 ML INJECTION | NEBCIN INJ | 03.01 | R |
| TOLTERODINE TARTRATE 1 MG TABLET | DETROL | 13.02 | |
| TOLTERODINE TARTRATE 2 MG TABLET | DETROL | 13.02 | |
| TOPIRAMATE 100 MG TABLET | TOPAMAX | 01.05 | |
| TOPIRAMATE 200 MG TABLET | TOPAMAX | 01.05 | |
| TOPIRAMATE 25 MG TABLET | TOPAMAX | 01.05 | |
| TOPIRAMATE 50 MG TABLET | TOPAMAX | 01.05 | |
| TRIAMCINOLONE 0 025% CR 0.025% CREAM | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 025% CR 0.025% CREAM | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 025% LOT 0.025% LOTION | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 025% LOT 0.025% LOTION | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 025% ONT 0.025% OINTMENT | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 025% ONT 0.025% OINTMENT | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 1% CR 0.1% CREAM | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 1% CR 0.1% CREAM | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 1% LOT 0.1% LOTION | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 1% LOT 0.1% LOTION | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 1% OINT 0.1% OINTMENT | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 1% OINT 0.1% OINTMENT | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 5% CR 0.5% CREAM | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 5% CR 0.5% CREAM | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 5% OINT 0.5% OINTMENT | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 5% OINT 0.5% OINTMENT | KENALOG | 08.08.03 | |
| TRIAMCINOLONE ACET VL 40 MG/ML INJECTION | KENALOG | 11.06 | R |
| TRIAMCINOLONE ACET VL 40 MG/ML INJECTION | KENALOG INJ | 11.06 | R |
| TRIAMTERENE/HCTZ 1/2 OF 37.5/25MG TABLET | MAXZIDE-25 | 05.10 | |
| TRIAMTERENE/HCTZ 37.5-25 MG TABLET | MAXZIDE-25 | 05.10 | |
| TRIAMTERENE/HCTZ 75-50 MG TABLET | MAXZIDE | 05.10 | |
| TRIFLUOPERAZINE HCL 1 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIFLUOPERAZINE HCL 10 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIFLUOPERAZINE HCL 2 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIFLUOPERAZINE HCL 5 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIHEXYPHENIDYL HCL 1/2 OF 2 MG TABLET | ARTANE | 06.99 | R |
| TRIHEXYPHENIDYL HCL 2 MG TABLET | ARTANE | 06.99 | R |
| TRIHEXYPHENIDYL HCL 5 MG TABLET | ARTANE | 06.99 | R |
| TROPICAMIDE O/S 1% OPHTHALMIC | MYDRIACYL | 18.06 | |
| TUBERCULIN PPD VL 5 TU/0.1ML INJECTION | APLISOL/TUBERSOL | 09.01 | |
| VANCOMYCIN HCL 1GM INJECTION | VANCOCIN | 03.14 | R |
| VANCOMYCIN HCL 500 MG INJECTION | VANCOCIN | 03.14 | R |
| VANCOMYCIN HCL VIAL 1GM INJECTION | VANCOCIN | 03.14 | R |
| VANCOMYCIN HCL VIAL 500 MG INJECTION | VANCOCIN | 03.14 | R |
| VENLAFAXINE HCL XR 150 MG CAP SR 24 HR | EFFEXOR XR | 01.05 | R |
| VENLAFAXINE HCL XR 150 MG CAP SR 24 HR | EFFEXOR XR | 06.01.02 | R |
| VENLAFAXINE HCL XR 37.5 MG CAP SR 24 HR | EFFEXOR XR | 01.05 | R |
| VENLAFAXINE HCL XR 37.5 MG CAP SR 24 HR | EFFEXOR XR | 06.01.02 | R |
| VENLAFAXINE HCL XR 75 MG CAP SR 24 HR | EFFEXOR XR | 01.05 | R |
| VENLAFAXINE HCL XR 75 MG CAP SR 24 HR | EFFEXOR XR | 06.01.02 | R |
| VERAPAMIL HCL 120 MG TABLET | CALAN | 05.07.02 | |
| VERAPAMIL HCL 40 MG TABLET | CALAN | 05.07.02 | |
| VERAPAMIL HCL 80 MG TABLET | CALAN | 05.07.02 | |
| VERAPAMIL HCL SR 120 MG TAB CR | CALAN SR | 05.07.02 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index -*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| VERAPAMIL HCL SR 180 MG TAB CR | CALAN SR | 05.07.02 | |
| VERAPAMIL HCL SR 240 MG TAB CR | CALAN SR | 05.07.02 | |
| VITAMIN B COMP W-C/FA  TABLET | NEPHRO-VITE | 21.01 | |
| WARFARIN SOD 1 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 10 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 2 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 2.5 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 3 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 4 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 5 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 6 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 7.5 MG TABLET | JANTOVEN | 05.11 | R |
| WATER  INJECTION | STERILE WATER | 09.01 | R |
| WHITE PETROLATUM O/O 83% OPHTHALMIC | REFRESH PM | 18.06 | |
| ZIDOVUDINE 10 MG/ML SYRUP | RETROVIR SYRUP | 03.09.04 | |
| ZIDOVUDINE 100 MG CAPSULE | RETROVIR | 03.09.04 | |
| ZIDOVUDINE 300 MG TABLET | RETROVIR | 03.09.04 | |
| ZIPRASIDONE HCL 20 MG CAPSULE | GEODON | 06.02.02 | R |
| ZIPRASIDONE HCL 40 MG CAPSULE | GEODON | 06.02.02 | R |
| ZIPRASIDONE HCL 60 MG CAPSULE | GEODON | 06.02.02 | R |
| ZIPRASIDONE HCL 80 MG CAPSULE | GEODON | 06.02.02 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PIOGLITAZONE HCL 15 MG TABLET | ACTOS | 11.04.03 | |
| PIOGLITAZONE HCL 30 MG TABLET | ACTOS | 11.04.03 | |
| PIOGLITAZONE HCL 45 MG TABLET | ACTOS | 11.04.03 | |
| EPINEPHRINE VL 1:1000 INJECTION | ADRENALIN | 10.01 | R |
| SPIRONOLACTONE 100 MG TABLET | ALDACTONE | 05.10 | |
| SPIRONOLACTONE 25 MG TABLET | ALDACTONE | 05.10 | |
| SPIRONOLACTONE 50 MG TABLET | ALDACTONE | 05.10 | |
| METHYLDOPA 250 MG TABLET | ALDOMET | 05.09 | |
| METHYLDOPA 500 MG TABLET | ALDOMET | 05.09 | |
| ALPHA LIPOIC ACID 600 MG CAPSULE | ALPHA LIPOIC ACID | 21.01 | |
| BRIMONIDINE SOLN 0.2% OPHTHALMIC | ALPHAGAN | 18.01 | |
| CICLESONIDE 160 MCG INHALER | ALVESCO | 19.03 | |
| CICLESONIDE 80 MCG INHALER | ALVESCO | 19.03 | |
| AMINOPHYLLINE VL 250 MG/10 ML INJECTION | AMINOPHYLLINE | 19.06 | R |
| AMOXICILLIN 250 MG CAPSULE | AMOXIL | 03.11 | |
| AMOXICILLIN 500 MG CAPSULE | AMOXIL | 03.11 | |
| AMPICILLIN 1 GRAM INJECTION | AMPICILLIN | 03.11 | R |
| AMPICILLIN 1GM INJECTION | AMPICILLIN | 03.11 | R |
| AMPICILLIN 500 MG INJECTION | AMPICILLIN | 03.11 | R |
| ANALGESIC BALM  OINTMENT | ANALGESIC BALM | 08.09 | |
| CEFAZOLIN SOD 1 GM INJECTION | ANCEF | 03.07 | R |
| CEFAZOLIN SOD 1GM INJECTION | ANCEF | 03.07 | R |
| MECLIZINE HCL 12.5 MG TABLET | ANTIVERT | 16.05 | |
| MECLIZINE HCL 25 MG TABLET | ANTIVERT | 16.05 | |
| HEMORRHOIDAL HC 25 MG SUPPOSITORY | ANUSOL-HC | 12.12 | |
| HEMORROIDAL HC 2.5% CREAM | ANUSOL-HC / PROCTOSOL-HC | 12.12 | |
| HEMORRHOIDAL PLAIN  SUPPOSITORY | ANUSOL/VERSAL | 12.12 | |
| APLISOL VL 5 TU / 0.1 ML INJECTION | APLISOL | 09.01 | R |
| TUBERCULIN PPD VL 5 TU/0.1ML INJECTION | APLISOL/TUBERSOL | 09.01 | R |
| HYDRALAZINE HCL 1/2 OF 25 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDRALAZINE HCL 10 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDRALAZINE HCL 25 MG TABLET | APRESOLINE | 05.12.02 | |
| HYDRALAZINE HCL 50 MG TABLET | APRESOLINE | 05.12.02 | |
| TIPRANAVIR 250 MG CAPSULE | APTIVUS | 03.09.05 | |
| PHYTONADIONE AMP 10 MG/ML INJECTION | AQUA-MEPHYTON | 10.01 | R |
| PHYTONADIONE AMP 10 MG/ML INJECTION | AQUA-MEPHYTON | 21.01 | R |
| TRIHEXYPHENIDYL HCL 1/2 OF 2 MG TABLET | ARTANE | 06.99 | R |
| TRIHEXYPHENIDYL HCL 2 MG TABLET | ARTANE | 06.99 | R |
| TRIHEXYPHENIDYL HCL 5 MG TABLET | ARTANE | 06.99 | R |
| LORAZEPAM VIAL 2 MG/ML INJECTION | ATIVAN | 06.06.01 | R |
| LORAZEPAM VIAL 2 MG/ML INJECTION | ATIVAN | 10.01 | R |
| EFAVIRENZ/EMTRICIT/TENOFOVIR 600-200-300 MG TABLET | ATRIPLA | 03.09.06 | |
| ATROPINE SYRINGE 0.1 MG/ML INJECTION | ATROPINE SULFATE | 10.01 | R |
| IPRATROPIUM INH 0.02% SOLUTION | ATROVENT SOLN | 19.01 | |
| AMOXICILLIN/CLAV 500-125 MG TABLET | AUGMENTIN | 03.11 | |
| AMOXICILLIN/CLAV 875-125 MG TABLET | AUGMENTIN | 03.11 | |
| BACITRACIN 500 U/G OINTMENT | BACITRACIN | 08.03 | |
| BACITRACIN O/O 500 U/G OPHTHALMIC | BACITRACIN | 18.03 | |
| BACITRACIN PACKET 500 U/G OINTMENT | BACITRACIN | 08.03 | |
| SULFAMETH-TRIMETH 800-160 MG TABLET | BACTRIM DS | 03.12 | |
| SULFAMETH/TRIMETH VL 80-16 MG/ML INJECTION | BACTRIM INJ | 03.12 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| SULFAMETH/TRIMETH 400/80 MG TABLET | BACTRIM/SEPTRA | 03.12 | |
| DIPHENHYDRAMINE SYRG 50 MG/ML INJECTION | BENADRYL | 02.01 | R |
| DIPHENHYDRAMINE SYRG 50 MG/ML INJECTION | BENADRYL | 10.01 | R |
| DIPHENHYDRAMINE VIAL 50 MG/ML INJECTION | BENADRYL | 02.01 | R |
| DIPHENHYDRAMINE VIAL 50 MG/ML INJECTION | BENADRYL | 10.01 | R |
| PROBENECID 1/2 OF 500 MG TABLET | BENEMID | 01.02 | |
| PROBENECID 500 MG TABLET | BENEMID | 01.02 | |
| DICYCLOMINE HCL 10 MG CAPSULE | BENTYL | 12.07 | |
| DICYCLOMINE HCL 20 MG TABLET | BENTYL | 12.07 | |
| BENZOYL PEROXIDE 10% GEL (JELLY) | BENZAGEL | 08.01 | |
| BENZOYL PEROXIDE 5% GEL (JELLY) | BENZAGEL | 08.01 | |
| LEVOBUNOLOL HCL O/S 0.5% OPHTHALMIC | BETAGAN | 18.01 | |
| PEN-G BENZATHINE 1.2 MILLION UNITS INJECTION | BICILLIN LA | 03.11 | R |
| PEN-G BENZATHINE 2.4 MILLION UNITS INJECTION | BICILLIN LA | 03.11 | R |
| CALAMINE 8% LOTION | CALAMINE | 08.05 | |
| VERAPAMIL HCL 120 MG TABLET | CALAN | 05.07.02 | |
| VERAPAMIL HCL 40 MG TABLET | CALAN | 05.07.02 | |
| VERAPAMIL HCL 80 MG TABLET | CALAN | 05.07.02 | |
| VERAPAMIL HCL SR 120 MG TAB CR | CALAN SR | 05.07.02 | |
| VERAPAMIL HCL SR 180 MG TAB CR | CALAN SR | 05.07.02 | |
| VERAPAMIL HCL SR 240 MG TAB CR | CALAN SR | 05.07.02 | |
| CALCITRIOL 1 MCG/ML INJECTION | CALCITRIOL | 11.08 | R |
| CAPSAICIN 0.1% CREAM | CAPZASIN-HP | 08.09 | |
| DILTIAZEM CD 300 MG CAP CD 24 HR | CARDIZEM-CD | 05.07.02 | |
| CARPUJECT HOLDER  DEVICE | CARPUJECT | 09.01 | |
| CLONIDINE HCL 0.1 MG TABLET | CATAPRES | 05.09 | R |
| CLONIDINE HCL 0.2 MG TABLET | CATAPRES | 05.09 | R |
| CLONIDINE HCL 0.3 MG TABLET | CATAPRES | 05.09 | R |
| LOMUSTINE 40 MG CAPSULE | CEENU | 04.01 | |
| CITALOPRAM 10 MG TABLET | CELEXA | 06.01.02 | |
| CITALOPRAM 20 MG TABLET | CELEXA | 06.01.02 | |
| CITALOPRAM 40 MG TABLET | CELEXA | 06.01.02 | |
| CHARCOAL 50GM LIQUID | CHARCOAL | 10.01 | |
| LACTULOSE 10GM/15 ML SOLUTION | CHRONULAC | 12.05 | |
| CIPROFLOXACIN HCL 250 MG TABLET | CIPRO | 03.08 | |
| CIPROFLOXACIN HCL 500 MG TABLET | CIPRO | 03.08 | |
| CIPROFLOXACIN HCL 750 MG TABLET | CIPRO | 03.08 | |
| MAGNESIUM CITRATE  SOLUTION | CITRATE OF MAG | 12.05 | R |
| LORATADINE 10 MG TABLET | CLARITIN | 02.02 | |
| CLINDAMYCIN HCL 150 MG CAPSULE | CLEOCIN | 03.10 | |
| CLINDAMYCIN HCL 300 MG CAPSULE | CLEOCIN | 03.10 | |
| CLINDAMYCIN IVPB 300 MG/50ML D5W INJECTION | CLEOCIN | 03.10 | R |
| CLINDAMYCIN IVPB 900 MG/50ML D5W INJECTION | CLEOCIN | 03.10 | R |
| CLINDAMYCIN PHOS ADV 600 MG/4 ML INJECTION | CLEOCIN | 03.10 | R |
| CLINDAMYCIN PHOS VL 150 MG/ML INJECTION | CLEOCIN INJ | 03.10 | R |
| CLINDAMYCIN IVPB 600 MG/50ML D5W INJECTION | CLEOCIN IVPB | 03.10 | R |
| SULINDAC 150 MG TABLET | CLINORIL | 01.06 | |
| SULINDAC 200 MG TABLET | CLINORIL | 01.06 | |
| BENZTROPINE MES 0.5 MG TABLET | COGENTIN | 06.99 | R |
| BENZTROPINE MES 0.5 MG TABLET | COGENTIN | 16.03 | R |
| BENZTROPINE MES 1 MG TABLET | COGENTIN | 06.99 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| BENZTROPINE MES 1 MG TABLET | COGENTIN | 16.03 | R |
| BENZTROPINE MES 2 MG TABLET | COGENTIN | 06.99 | R |
| BENZTROPINE MES 2 MG TABLET | COGENTIN | 16.03 | R |
| DOCUSATE SOD 100 MG CAPSULE | COLACE | 12.05 | |
| DOCUSATE SOD PROTOCOL 100 MG CAPSULE | COLACE | 12.05 | |
| BALSALAZIDE DISODIUM 750 MG CAPSULE | COLAZAL | 12.01 | |
| LAMIVUDINE - AZT 150/300 MG TABLET | COMBIVIR | 03.09.06 | |
| PROCHLORPERAZINE 10 MG TABLET | COMPAZINE | 12.04 | |
| PROCHLORPERAZINE 5 MG TABLET | COMPAZINE | 12.04 | |
| PROCHLORPERAZINE MAL 25 MG SUPPOSITORY | COMPAZINE | 12.04 | |
| EMTRICITAB-RILPIVIRINE-TENOFO 200-25-300 MG TABLET | COMPLERA | 03.09.06 | |
| AMIODARONE HCL 200 MG TABLET | CORDARONE | 05.04.04 | |
| CARVEDILOL 12.5 MG TABLET | COREG | 05.06.03 | |
| CARVEDILOL 25 MG TABLET | COREG | 05.06.03 | |
| CARVEDILOL 3.125 MG TABLET | COREG | 05.06.03 | |
| CARVEDILOL 6.25 MG TABLET | COREG | 05.06.03 | |
| NEOMY/POLYMX/HC SOLN  OTIC | CORTISPORIN OTIC | 18.05 | |
| NEOMY/POLYMX/HC SUSP  OTIC | CORTISPORIN OTIC | 18.05 | |
| LOSARTAN POTASSIUM 100 MG TABLET | COZAAR | 05.03 | |
| LOSARTAN POTASSIUM 25 MG TABLET | COZAAR | 05.03 | |
| LOSARTAN POTASSIUM 50 MG TABLET | COZAAR | 05.03 | |
| INDINAVIR 200 MG CAPSULE | CRIXIVAN | 03.09.05 | |
| INDINAVIR 400 MG CAPSULE | CRIXIVAN | 03.09.05 | |
| DULOXETINE HCL 20 MG CAPSULE | CYMBALTA | 01.05 | R |
| DULOXETINE HCL 20 MG CAPSULE | CYMBALTA | 06.01.02 | R |
| DULOXETINE HCL 30 MG CAPSULE | CYMBALTA | 01.05 | R |
| DULOXETINE HCL 30 MG CAPSULE | CYMBALTA | 06.01.02 | R |
| DULOXETINE HCL 60 MG CAPSULE | CYMBALTA | 01.05 | R |
| DULOXETINE HCL 60 MG CAPSULE | CYMBALTA | 06.01.02 | R |
| GANCICLOVIR VIAL 500 MG INJECTION | CYTOVENE INJ | 03.06 | R |
| DEXTROSE 50% INJECTION | D-50W | 09.01 | R |
| D5-1/2NS + KCL 20 MEQ  INJECTION | D5-1/2NS + KCL | 09.01 | R |
| DEXTROSE-NACL 5%-0.45% INJECTION | D5-1/2NS 1000ML | 09.01 | R |
| D5-NS + KCL 20 MEQ 5%-0.9%-20MEQ INJECTION | D5-NS + KCL | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W  100ML | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W  250ML | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W  500ML | 09.01 | R |
| DEXTROSE WATER 5% INJECTION | D5-W 1000ML | 09.01 | R |
| DEXTROSE WATER- 5% INJECTION | D5-W ADVANTAGE | 09.01 | R |
| DEXTROSE 50% INJECTION | D50-W | 09.01 | R |
| EYE WASH IRRG  OPHTHALMIC | DACRIOSE | 18.06 | |
| DAPSONE 100 MG TABLET | DAPSONE | 03.09.07 | |
| DAPSONE 25 MG TABLET | DAPSONE | 03.09.07 | |
| PYRIMETHAMINE 25 MG TABLET | DARAPRIM | 03.04 | |
| CARBAMIDE PEROXIDE OTIC 6.5% OTIC | DEBROX EAR DROPS | 18.05 | |
| DEXAMETHASONE VIAL 4 MG/ML INJECTION | DECADRON INJ | 10.01 | R |
| TETANUS-DIPHTHERIA TOX  INJECTION | DECAVAC / TENIVAC | 20.01 | R |
| PREDNISONE 1 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 10 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 2.5 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 20 MG TABLET | DELTASONE | 11.06 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PREDNISONE 5 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE 50 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE- 10 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE- 20 MG TABLET | DELTASONE | 11.06 | |
| PREDNISONE- 5 MG TABLET | DELTASONE | 11.06 | |
| DIVALPROEX SODIUM 125 MG TAB EC | DEPAKOTE | 06.05 | |
| DIVALPROEX SODIUM 125 MG TAB EC | DEPAKOTE | 16.02 | |
| DIVALPROEX SODIUM 250 MG TAB EC | DEPAKOTE | 06.05 | |
| DIVALPROEX SODIUM 250 MG TAB EC | DEPAKOTE | 16.02 | |
| DIVALPROEX SODIUM 500 MG TAB EC | DEPAKOTE | 06.05 | |
| DIVALPROEX SODIUM 500 MG TAB EC | DEPAKOTE | 16.02 | |
| METHYLPRED ACETATE VL 40 MG/ML INJECTION | DEPO-MEDROL | 10.01 | R |
| METHYLPRED ACETATE VL 80 MG/ML INJECTION | DEPO-MEDROL | 10.01 | R |
| EMTRICITABINE/TENOFOVIR 200-25MG TABLET | DESCOVY | 03.09.06 | |
| TOLTERODINE TARTRATE 1 MG TABLET | DETROL | 13.02 | |
| TOLTERODINE TARTRATE 2 MG TABLET | DETROL | 13.02 | |
| ACETAZOLAMIDE 250 MG TABLET | DIAMOX | 05.10 | |
| FLUCONAZOLE 100 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUCONAZOLE 150 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUCONAZOLE 200 MG TABLET | DIFLUCAN | 03.02 | R |
| FLUCONAZOLE 50 MG TABLET | DIFLUCAN | 03.02 | R |
| DILTIAZEM CD 120 MG CAP CD 24 HR | DILACOR XR | 05.07.02 | |
| DILTIAZEM CD 180 MG CAP CD 24 HR | DILACOR XR | 05.07.02 | |
| DILTIAZEM CD 240 MG CAP CD 24 HR | DILACOR XR | 05.07.02 | |
| PHENYTOIN SOD *EXT* 100 MG CAPSULE | DILANTIN | 16.02 | |
| PHENYTOIN SOD *EXT* 30 MG CAPSULE | DILANTIN | 16.02 | |
| PHENYTOIN SOD 100 MG/2 ML INJECTION | DILANTIN | 10.01 | R |
| PHENYTOIN SOD VIAL 50 MG/ML INJECTION | DILANTIN | 10.01 | R |
| PHENYTOIN 50 MG TABLET | DILANTIN INFATAB | 16.02 | |
| PHENYTOIN 125 MG/5 ML SUSPENSION | DILANTIN-125 | 16.02 | |
| OXYBUTYNIN CHLORIDE 5 MG TABLET | DITROPAN | 13.02 | |
| OXYBUTYNIN CL 1/2 OF 5 MG TABLET | DITROPAN | 13.02 | |
| COAL TAR SHAMPOO 0.5% SHAMPOO | DOAK TAR/THERA-GEL | 08.04 | |
| DICLOXACILLIN 250 MG CAPSULE | DYNAPEN | 03.11 | |
| DICLOXACILLIN 500 MG CAPSULE | DYNAPEN | 03.11 | |
| ASPIRIN EC 81 MG TAB EC | ECOTRIN | 01.07 | |
| RILPIVIRINE HCL 25 MG TABLET | EDURANT | 03.09.03 | |
| VENLAFAXINE HCL XR 150 MG CAP SR 24 HR | EFFEXOR XR | 01.05 | R |
| VENLAFAXINE HCL XR 150 MG CAP SR 24 HR | EFFEXOR XR | 06.01.02 | R |
| VENLAFAXINE HCL XR 37.5 MG CAP SR 24 HR | EFFEXOR XR | 01.05 | R |
| VENLAFAXINE HCL XR 37.5 MG CAP SR 24 HR | EFFEXOR XR | 06.01.02 | R |
| VENLAFAXINE HCL XR 75 MG CAP SR 24 HR | EFFEXOR XR | 01.05 | R |
| VENLAFAXINE HCL XR 75 MG CAP SR 24 HR | EFFEXOR XR | 06.01.02 | R |
| PERMETHRIN 5% CREAM | ELIMITE/ACTICIN | 08.07 | |
| EMTRICITABINE 200 MG CAPSULE | EMTRIVA | 03.09.04 | |
| HEPATITIS B VACCINE VIAL 20 MCG INJECTION | ENGERIX B | 20.01 | R |
| ENSURE  SUSPENSION | ENSURE | 21.01 | |
| LAMIVUDINE 150 MG TABLET | EPIVIR | 03.09.04 | |
| LAMIVUDINE 300 MG TABLET | EPIVIR | 03.09.04 | |
| LAMIVUDINE- 10 MG/ML SOLUTION | EPIVIR | 03.09.04 | |
| LAMIVUDINE 100 MG TABLET | EPIVIR HBV | 12.08.01 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| ERYTHROMYCIN TOPICAL 2% SOLUTION | ERYMAX | 08.01 | R |
| LITHIUM CARB 300 MG CAPSULE | ESKALITH | 06.05 | R |
| LITHIUM CARBONATE 150 MG CAPSULE | ESKALITH | 06.05 | R |
| LITHIUM CARBONATE 300 MG CAPSULE | ESKALITH | 06.05 | R |
| ESTRADIOL 0.5 MG TABLET | ESTRACE | 11.02 | |
| ESTRADIOL 1 MG TABLET | ESTRACE | 11.02 | |
| ESTRADIOL 2 MG TABLET | ESTRACE | 11.02 | |
| ATAZANAVIR-COBICISTAT 300 MG-150 MG TABLET | EVOTAZ | 03.09.06 | |
| APAP-ASA-CAFF 250-250-65 MG TABLET | EXCEDRIN MIGRAINE | 01.03 | |
| APAP-ASA-CAFFEINE 250-250-65 MG TABLET | EXCEDRIN MIGRAINE | 01.03 | |
| CALCIUM POLYCARB 625 MG TABLET | FIBER-LAX | 12.05 | |
| METRONIDAZOLE 250 MG TABLET | FLAGYL | 03.14 | |
| METRONIDAZOLE 500 MG TABLET | FLAGYL | 03.14 | |
| METRONIDAZOLE/NACL 500 MG/100 ML INJECTION | FLAGYL IVPB | 03.14 | R |
| SODIUM PHOSPHATE ENEMA  ENEMA | FLEET ENEMA | 12.05 | |
| TAMSULOSIN HCL 0.4 MG CAP SR 24 HR | FLOMAX | 13.01 | |
| FLUTICASONE PROP NASAL 0.05% SUSPENSION | FLONASE NAS SPRY | 19.04 | R |
| FLUORESCEIN NA/BENOX O/S 0.25% OPHTHALMIC | FLURESS/FLUROX | 18.06 | |
| INFLUENZA VACCINE 2017-2018 INJECTION | FLUVIRIN-AFLURIA | 20.01 | R |
| FOLIC ACID 1 MG TABLET | FOLIC ACID | 21.01 | |
| HEMORRHOIDAL PLAIN  OINTMENT | FORMULATION R | 12.12 | |
| ALENDRONATE SODIUM 35 MG TABLET | FOSAMAX | 11.07 | |
| ALENDRONATE SODIUM 70 MG TABLET | FOSAMAX | 11.07 | |
| LANTHANUM CARB 1000 MG TAB CHEW | FOSRENOL | 21.01 | |
| LANTHANUM CARB 500 MG TAB CHEW | FOSRENOL | 21.01 | |
| LANTHANUM CARB 750 MG TAB CHEW | FOSRENOL | 21.01 | |
| FLUORESCEIN SOD STRIP 0.6MG STRIP | FUL-GLO | 18.06 | |
| GENTAMICIN MDV 40 MG/ML INJECTION | GARAMYCIN | 03.01 | R |
| GENTAMICIN O/O 0.3% OPHTHALMIC | GARAMYCIN | 18.03 | |
| GENTAMICIN VIAL 40 MG/ML INJECTION | GARAMYCIN | 03.01 | R |
| GENTAMICIN O/S 0.3% OPHTHALMIC | GARAMYCIN EYE DROPS | 18.03 | |
| GENTAMICIN 100 MG/NS 100ML INJECTION | GARAMYCIN IVPB | 03.01 | R |
| GENTAMICIN 120 MG/NS 100 ML INJECTION | GARAMYCIN IVPB | 03.01 | R |
| GENTAMICIN 80 MG/NS 100 ML INJECTION | GARAMYCIN IVPB | 03.01 | R |
| ELVIT-COBIC-EMTR-TEN ALAF 150-150-200-10 TABLET | GENVOYA | 03.09.06 | |
| ZIPRASIDONE HCL 20 MG CAPSULE | GEODON | 06.02.02 | R |
| ZIPRASIDONE HCL 40 MG CAPSULE | GEODON | 06.02.02 | R |
| ZIPRASIDONE HCL 60 MG CAPSULE | GEODON | 06.02.02 | R |
| ZIPRASIDONE HCL 80 MG CAPSULE | GEODON | 06.02.02 | R |
| GLUCAGON 1 MG INJECTION | GLUCAGEN | 11.08 | R |
| GLUCAGON SYRINGE 1 MG INJECTION | GLUCAGON EMERGENCY KIT | 10.01 | R |
| GLUCERNA SHAKE VANILLA SUSPENSION | GLUCERNA SHAKE | 21.01 | |
| METFORMIN HCL 1000 MG TABLET | GLUCOPHAGE | 11.04.02 | |
| METFORMIN HCL 500 MG TABLET | GLUCOPHAGE | 11.04.02 | |
| METFORMIN HCL 850 MG TABLET | GLUCOPHAGE | 11.04.02 | |
| METFORMIN HCL SA 500 MG TAB SR 24 HR | GLUCOPHAGE XR | 11.04.02 | |
| METFORMIN HCL SA 750 MG TAB SR 24 HR | GLUCOPHAGE XR | 11.04.02 | |
| GLIPIZIDE 10 MG TABLET | GLUCOTROL | 11.04.01 | |
| GLIPIZIDE 5 MG TABLET | GLUCOTROL | 11.04.01 | |
| GLUCOSE 40% GEL (JELLY) | GLUTOSE 15 | 11.08 | |
| PEG 3350/ELECTROLYTE  SOLUTION | GOLYTELY | 12.05 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| CLOTRIMAZOLE VAGINAL 1% CREAM | GYNE LOTRIMIN | 17.02 | |
| HALOPERIDOL 0.5 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 1 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 10 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 2 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 20 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL 5 MG TABLET | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC 100 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC 50 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC VL 100 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL DEC VL 50 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL LACTATE VL 5 MG/ML INJECTION | HALDOL | 06.02.01 | R |
| HALOPERIDOL LACTATE VL 5 MG/ML INJECTION | HALDOL | 10.01 | R |
| HALOPERIDOL ORAL 2 MG/ML CONCENTRATE | HALDOL | 06.02.01 | R |
| HEPATITIS A VACCINE VIAL  INJECTION | HAVRIX | 20.01 | R |
| HYDROCHLOROTHIAZIDE 12.5 MG CAPSULE | HCTZ | 05.10 | |
| DOXERCALCIFEROL 2 MCG/ML INJECTION | HECTOROL | 11.08 | R |
| HEMORRHOIDAL HC 1% OINTMENT | HEMORRHOIDAL HC | 08.08.04 | |
| HEMORRHOIDAL HC 1% OINTMENT | HEMORRHOIDAL HC | 12.12 | |
| HEPARIN SODIUM VL 10 U/ML INJECTION | HEP-LOCK | 05.11 | R |
| HEPARIN SODIUM VL 100 U/ML INJECTION | HEP-LOCK | 05.11 | R |
| HEPARIN SODIUM MDV 10,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPARIN SODIUM VL 1,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPARIN SODIUM VL 10,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| HEPARIN SODIUM VL 5,000 U/ML INJECTION | HEPARIN | 05.11 | R |
| INSULIN HUM 70/30 VL 100 U/ML INJECTION | HUMULIN 70/30 | 11.03 | R |
| INSULIN HUM NPH VL 100 U/ML INJECTION | HUMULIN N | 11.03 | R |
| INSULIN HUM REG VL 100 U/ML INJECTION | HUMULIN R | 11.03 | R |
| HYDROXYUREA 500 MG CAPSULE | HYDREA | 04.01 | R |
| HYDROCHLOROTHIAZIDE 25 MG TABLET | HYDRODIURIL | 05.10 | |
| HYDROCORTISONE LOT 1% LOTION | HYTONE | 08.08.04 | |
| HYDROCORTISONE LOT 1% LOTION | HYTONE | 12.12 | |
| HYDROCORTISONE OINT 1% OINTMENT | HYTONE | 08.08.04 | |
| HYDROCORTISONE OINT 1% OINTMENT | HYTONE | 12.12 | |
| TERAZOSIN HCL 1 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 1 MG CAPSULE | HYTRIN | 13.01 | |
| TERAZOSIN HCL 10 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 10 MG CAPSULE | HYTRIN | 13.01 | |
| TERAZOSIN HCL 2 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 2 MG CAPSULE | HYTRIN | 13.01 | |
| TERAZOSIN HCL 5 MG CAPSULE | HYTRIN | 05.01 | |
| TERAZOSIN HCL 5 MG CAPSULE | HYTRIN | 13.01 | |
| ERYTHROMYCIN O/O 0.5% OPHTHALMIC | ILOTYCIN | 18.03 | |
| ISOSORBIDE-MONONIT 1/2 OF 30MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| ISOSORBIDE-MONONIT 120 MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| ISOSORBIDE-MONONIT 30 MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| ISOSORBIDE-MONONIT 60 MG TAB SR 24 HR | IMDUR | 05.12.01 | |
| SUMATRIPTAN SUCC 100 MG TABLET | IMITREX | 01.03 | |
| SUMATRIPTAN SUCC 25 MG TABLET | IMITREX | 01.03 | |
| SUMATRIPTAN SUCC 50 MG TABLET | IMITREX | 01.03 | |
| AZATHIOPRINE 50 MG TABLET | IMURAN | 15.01 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PROPRANOLOL HCL 1/2 OF 10MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 10 MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 20 MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 40 MG TABLET | INDERAL | 05.06.02 | |
| PROPRANOLOL HCL 80 MG TABLET | INDERAL | 05.06.02 | |
| INDOMETHACIN 25 MG CAPSULE | INDOCIN | 01.06 | |
| INDOMETHACIN 50 MG CAPSULE | INDOCIN | 01.06 | |
| IRON DEXTRAN COMP 50 MG/ML INJECTION | INFED | 21.01 | R |
| ISONIAZID 100 MG TABLET | INH | 03.05 | R |
| ISONIAZID 300 MG TABLET | INH | 03.05 | R |
| ETRAVIRINE 100 MG TABLET | INTELENCE | 03.09.03 | |
| ETRAVIRINE 200 MG TABLET | INTELENCE | 03.09.03 | |
| SAQUINAVIR*INVIRASE 200 MG CAPSULE | INVIRASE | 03.09.05 | |
| SAQUINAVIR*INVIRASE 500 MG TABLET | INVIRASE | 03.09.05 | |
| RALTEGRAVIR 400 MG TABLET | ISENTRESS | 03.09.02 | |
| PILOCARPINE HCL O/S 1% OPHTHALMIC | ISOPTO CARPINE | 18.01 | |
| PILOCARPINE HCL O/S 2% OPHTHALMIC | ISOPTO CARPINE | 18.01 | |
| PILOCARPINE HCL O/S 4% OPHTHALMIC | ISOPTO CARPINE | 18.01 | |
| HOMATROPINE HBR O/S 5% OPHTHALMIC | ISOPTO HOMATROPINE | 18.06 | |
| WARFARIN SOD 1 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 10 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 2 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 2.5 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 3 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 4 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 5 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 6 MG TABLET | JANTOVEN | 05.11 | R |
| WARFARIN SOD 7.5 MG TABLET | JANTOVEN | 05.11 | R |
| POTASSIUM CL 10 MEQ TAB CR | K-DUR | 21.01 | |
| POTASSIUM EFF 25 MEQ TAB EFFERVES | K-LYTE | 21.01 | |
| LOPINAVIR\RITON 400-100/5 ML SOLUTION | KALETRA SUSP | 03.09.05 | |
| LOPINAVIR/RITONAVIR 200 MG-50 MG TABLET | KALETRA TAB | 03.09.05 | |
| SOD POLYSTY SULF 15GM/60 ML SUSPENSION | KAYEXALATE SUSP | 10.01 | |
| CEFAZOLIN SOD VIAL 500 MG INJECTION | KEFZOL | 03.07 | R |
| TRIAMCINOLONE 0 025% CR 0.025% CREAM | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 025% CR 0.025% CREAM | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 025% LOT 0.025% LOTION | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 025% LOT 0.025% LOTION | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 025% ONT 0.025% OINTMENT | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 025% ONT 0.025% OINTMENT | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 1% CR 0.1% CREAM | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 1% CR 0.1% CREAM | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 1% LOT 0.1% LOTION | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 1% LOT 0.1% LOTION | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 1% OINT 0.1% OINTMENT | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 1% OINT 0.1% OINTMENT | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 5% CR 0.5% CREAM | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 5% CR 0.5% CREAM | KENALOG | 08.08.03 | |
| TRIAMCINOLONE 0 5% OINT 0.5% OINTMENT | KENALOG | 08.08.02 | |
| TRIAMCINOLONE 0 5% OINT 0.5% OINTMENT | KENALOG | 08.08.03 | |
| TRIAMCINOLONE ACET VL 40 MG/ML INJECTION | KENALOG | 11.06 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| TRIAMCINOLONE ACET VL 40 MG/ML INJECTION | KENALOG INJ | 11.06 | R |
| LEVETIRACETAM 1000 MG TABLET | KEPPRA | 16.02 | |
| LEVETIRACETAM 250 MG TABLET | KEPPRA | 16.02 | |
| LEVETIRACETAM 500 MG TABLET | KEPPRA | 16.02 | |
| LEVETIRACETAM 750 MG TABLET | KEPPRA | 16.02 | |
| POTASSIUM CL 20 MEQ TAB CR | KLOR-CON M20 | 21.01 | |
| LACTATED RINGERS  INJECTION | LACTATED RINGERS | 09.01 | R |
| LAMOTRIGINE 100 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 100 MG TABLET | LAMICTAL | 16.02 | R |
| LAMOTRIGINE 150 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 150 MG TABLET | LAMICTAL | 16.02 | R |
| LAMOTRIGINE 200 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 200 MG TABLET | LAMICTAL | 16.02 | R |
| LAMOTRIGINE 25 MG TABLET | LAMICTAL | 06.05 | R |
| LAMOTRIGINE 25 MG TABLET | LAMICTAL | 16.02 | R |
| DIGOXIN 0.125 MG TABLET | LANOXIN | 05.08 | |
| DIGOXIN 0.25 MG TABLET | LANOXIN | 05.08 | |
| DIGOXIN AMP 0.25 MG/ML INJECTION | LANOXIN INJ | 05.08 | R |
| FUROSEMIDE 1/2 OF 20 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE 20 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE 40 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE 80 MG TABLET | LASIX | 05.10 | |
| FUROSEMIDE VIAL 100 MG/10 ML INJECTION | LASIX | 05.10 | R |
| FUROSEMIDE VIAL 100 MG/10 ML INJECTION | LASIX | 10.01 | R |
| FUROSEMIDE VIAL 20 MG/2 ML INJECTION | LASIX | 05.10 | R |
| FUROSEMIDE VIAL 20 MG/2 ML INJECTION | LASIX | 10.01 | R |
| FUROSEMIDE VIAL 40 MG/4 ML INJECTION | LASIX | 05.10 | R |
| FUROSEMIDE VIAL 40 MG/4 ML INJECTION | LASIX | 10.01 | R |
| LEVOFLOXACIN 500 MG TABLET | LEVAQUIN | 03.08 | |
| FOSAMPRENAVIR CA 700 MG TABLET | LEXIVA | 03.09.05 | |
| CHLORDIAZEPOXIDE 10 MG CAPSULE | LIBRIUM | 06.06.01 | R |
| CHLORDIAZEPOXIDE 25 MG CAPSULE | LIBRIUM | 06.06.01 | R |
| CHLORDIAZEPOXIDE 5 MG CAPSULE | LIBRIUM | 06.06.01 | R |
| PYRETHRINS/PIPERONYL 0.33%-4% SHAMPOO | LICE TREATMENT | 08.07 | |
| ATORVASTATIN 10 MG TABLET | LIPITOR | 05.05.01 | |
| ATORVASTATIN 20 MG TABLET | LIPITOR | 05.05.01 | |
| ATORVASTATIN 40 MG TABLET | LIPITOR | 05.05.01 | |
| ATORVASTATIN 80 MG TABLET | LIPITOR | 05.05.01 | |
| MINOXIDIL 10 MG TABLET | LONITEN | 05.12.02 | |
| MINOXIDIL 2.5 MG TABLET | LONITEN | 05.12.02 | |
| GEMFIBROZIL 600 MG TABLET | LOPID | 05.05.02 | |
| METOPROLOL 1/2 OF 25MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TART 100 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TART 25 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TART 50 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TARTRATE 25 MG TABLET | LOPRESSOR | 05.06.01 | |
| METOPROLOL TARTRATE 50 MG TABLET | LOPRESSOR | 05.06.01 | |
| CLOTRIMAZOLE 1% CREAM | LOTRIMIN/MYCELEX | 08.02 | |
| CLOTRIMAZOLE 1% SOLUTION | LOTRIMIN/MYCELEX | 08.02 | |
| LOXAPINE SUCCINATE 10 MG CAPSULE | LOXITANE | 06.02.01 | R |
| LOXAPINE SUCCINATE 25 MG CAPSULE | LOXITANE | 06.02.01 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| LOXAPINE SUCCINATE 5 MG CAPSULE | LOXITANE | 06.02.01 | R |
| LOXAPINE SUCCINATE 50 MG CAPSULE | LOXITANE | 06.02.01 | R |
| NITROFURANTOIN MONO 100 MG CAPSULE | MACROBID | 03.14 | |
| MAGNESIUM OXIDE 400 MG TABLET | MAG-OX 400 | 21.01 | |
| BUPIVACAINE HCL VL 0.25% INJECTION | MARCAINE | 22.01 | R |
| BUPIVACAINE HCL/EPI VL 0.25% INJECTION | MARCAINE EPI | 22.01 | R |
| NEOMY/POLYMYX/DEX O/O  OPHTHALMIC | MAXITROL | 18.03 | |
| NEOMY/POLYMYX/DEX O/S  OPHTHALMIC | MAXITROL/DEXACIDIN | 18.03 | |
| TRIAMTERENE/HCTZ 75-50 MG TABLET | MAXZIDE | 05.10 | |
| TRIAMTERENE/HCTZ 1/2 OF 37.5/25MG TABLET | MAXZIDE-25 | 05.10 | |
| TRIAMTERENE/HCTZ 37.5-25 MG TABLET | MAXZIDE-25 | 05.10 | |
| SALICYLIC ACID PLASTER 40% PATCH | MEDIPLAST PATCH | 08.09 | |
| MENINGOCOCCAL VACCINE  INJECTION | MENACTRA | 20.01 | R |
| METHOTREXATE 2.5 MG TABLET | METHOTREXATE | 04.01 | R |
| METRONIDAZOLE-VAG 0.75% GEL (JELLY) | METROGEL VAGINAL | 17.02 | |
| LOVASTATIN 10 MG TABLET | MEVACOR | 05.05.01 | |
| LOVASTATIN 20 MG TABLET | MEVACOR | 05.05.01 | |
| LOVASTATIN 40 MG TABLET | MEVACOR | 05.05.01 | |
| MAGNESIUM SO4 50% VL 4 MEQ/ML INJECTION | MGSO4 INJ | 10.01 | R |
| MINERAL OIL  OIL | MINERAL OIL | 12.05 | |
| MINOCYCLINE HCL 100 MG CAPSULE | MINOCIN | 03.13 | |
| MINOCYCLINE HCL 50 MG CAPSULE | MINOCIN | 03.13 | |
| MELOXICAM 15 MG TABLET | MOBIC | 01.06 | |
| MELOXICAM 7.5 MG TABLET | MOBIC | 01.06 | |
| ISOSORBIDE-MONONIT 1/2 OF 10 MG TABLET | MONOKET | 05.12.01 | |
| ISOSORBIDE-MONONIT 10 MG TABLET | MONOKET | 05.12.01 | |
| ISOSORBIDE-MONONIT 20 MG TABLET | MONOKET | 05.12.01 | |
| MORPHINE ORAL 10 MG/5 ML SOLUTION | MORPHINE SULFATE | 01.04 | |
| MORPHINE SULFATE 10 MG/ML INJECTION | MORPHINE SULFATE | 01.04 | R |
| MORPHINE SULFATE 4 MG/ML INJECTION | MORPHINE SULFATE | 01.04 | R |
| MORPHINE VIAL 10 MG/ML INJECTION | MORPHINE SULFATE INJ | 01.04 | R |
| MORPHINE VIAL 4MG/ML INJECTION | MORPHINE SULFATE INJ | 01.04 | R |
| IBUPROFEN 400 MG TABLET | MOTRIN | 01.06 | |
| IBUPROFEN 600 MG TABLET | MOTRIN | 01.06 | |
| MORPHINE SULF ER 100 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULF ER 15 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULF ER 30 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULF ER 60 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 100 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 15 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 30 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE ER 60 MG TAB SR 12 HR | MS CONTIN | 01.04 | R |
| MORPHINE SULFATE 15 MG TABLET | MSIR | 01.04 | R |
| MORPHINE SULFATE 30 MG TABLET | MSIR | 01.04 | R |
| ETHAMBUTOL HCL 100 MG TABLET | MYAMBUTOL | 03.05 | R |
| ETHAMBUTOL HCL 400 MG TABLET | MYAMBUTOL | 03.05 | R |
| CLOTRIMAZOLE 10 MG TROCHE | MYCELEX | 03.02 | |
| RIFABUTIN 150 MG CAPSULE | MYCOBUTIN | 03.05 | R |
| NYSTATIN 100,000 U/GM CREAM | MYCOSTATIN | 08.02 | |
| NYSTATIN 100,000 U/GM OINTMENT | MYCOSTATIN | 08.02 | |
| NYSTATIN 100,000 U/ML SUSPENSION | MYCOSTATIN | 03.02 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| TROPICAMIDE O/S 1% OPHTHALMIC | MYDRIACYL | 18.06 | |
| SIMETHICONE 80 MG TAB CHEW | MYLANTA GAS | 12.02 | |
| SIMETHICONE 80 MG TAB CHEW | MYLANTA GAS | 12.11 | |
| SIMETHICONE PROTOCOL 125 MG TAB CHEW | MYLANTA GAS | 12.02 | |
| SIMETHICONE PROTOCOL 125 MG TAB CHEW | MYLANTA GAS | 12.11 | |
| NAPHAZOLINE EYE DROPS 0.012% OPHTHALMIC | NAPHCON | 18.02 | |
| NAPHAZOLINE/PHENIR O/S  OPHTHALMIC | NAPHCON-A | 18.02 | |
| NAPROXEN 375 MG TABLET | NAPROSYN | 01.06 | |
| NAPROXEN 500 MG TABLET | NAPROSYN | 01.06 | |
| NALOXONE HCL 0.4 MG/ML INJECTION | NARCAN | 10.01 | R |
| NALOXONE HCL SYRG 0.4 MG/ML INJECTION | NARCAN INJ | 10.01 | R |
| CROMOLYN NASAL SPRAY 4% INHALER | NASALCROM | 19.04 | |
| THIOTHIXENE 1 MG CAPSULE | NAVANE | 06.02.01 | R |
| THIOTHIXENE 10 MG CAPSULE | NAVANE | 06.02.01 | R |
| THIOTHIXENE 2 MG CAPSULE | NAVANE | 06.02.01 | R |
| THIOTHIXENE 5 MG CAPSULE | NAVANE | 06.02.01 | R |
| TOBRAMYCIN MDV 40 MG/ML INJECTION | NEBCIN INJ | 03.01 | R |
| TOBRAMYCIN VIAL 80 MG/2 ML INJECTION | NEBCIN INJ | 03.01 | R |
| CYCLOSPORINE MODIFIED 100 MG/ML SOLUTION | NEORAL SOLUTION | 15.01 | |
| CYCLOSPORINE MODIFY 100 MG CAPSULE | NEORAL/GENGRAF | 15.01 | |
| CYCLOSPORINE MODIFY 25 MG CAPSULE | NEORAL/GENGRAF | 15.01 | |
| NEOMY/BAC/POLY O/O  OPHTHALMIC | NEOSPORIN | 18.03 | |
| NEOMY/POLY B/GRAM SOL  OPHTHALMIC | NEOSPORIN | 18.03 | |
| VITAMIN B COMP W-C/FA  TABLET | NEPHRO-VITE | 21.01 | |
| NEPRO  LIQUID | NEPRO | 21.01 | |
| NIACIN 100 MG TABLET | NIACIN | 05.05.02 | |
| NIACIN 250 MG TABLET | NIACIN | 05.05.02 | |
| NIACIN 500 MG TABLET | NIACIN | 05.05.02 | |
| IRON POLYSAC COMP 150 MG CAPSULE | NIFEREX 150 | 21.01 | |
| NITROGLYCERIN 6.5 MG CAP CR | NITRO-BID | 05.12.01 | |
| NITROGLYCERIN SL 1/150 (0.4MG) TAB SUBL | NITROSTAT | 05.12.01 | |
| NITROGLYCERIN SL 1/150 (0.4MG) TAB SUBL | NITROSTAT | 10.01 | |
| TAMOXIFEN CITRATE 10 MG TABLET | NOLVADEX | 04.01 | R |
| TAMOXIFEN CITRATE 20 MG TABLET | NOLVADEX | 04.01 | R |
| SOD CHL BACTERIOSTAT VL (10ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHL BACTERIOSTAT VL (30ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHL PRESERV-FREE VL (10ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHL PRESERV-FREE VL (20ML 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHLORIDE 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHLORIDE IV 0.9 % INJECTION | NORMAL SALINE | 09.01 | R |
| SOD CHLORIDE IV 0.9% INJECTION | NORMAL SALINE | 09.01 | R |
| NS 1000 ML + KCL 20 MEQ  INJECTION | NORMAL SALINE+ KCL | 09.01 | R |
| AMLODIPINE BESY 10 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESY 2.5 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESY 5 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESYLATE 10 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESYLATE 2.5 MG TABLET | NORVASC | 05.07.01 | |
| AMLODIPINE BESYLATE 5 MG TABLET | NORVASC | 05.07.01 | |
| RITONAVIR 100 MG TABLET | NORVIR | 03.09.05 | |
| DIBUCAINE 1% OINTMENT | NUPERCAINAL | 12.12 | |
| OFLOXACIN O/S 0.3% OPHTHALMIC | OCUFLOX | 18.03 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PROPARACAINE HCL O/S 0.5% OPHTHALMIC | OPHTHETIC | 18.06 | |
| NORETH/ESTRAD 1-0.035 MG TABLET | ORTHO-NOVUM 1/35 | 17.01 | |
| NORETH/MESTRAN 1-0.050 MG TABLET | ORTHO-NOVUM 1/50 | 17.01 | |
| NORTRIPTYLINE HCL 10 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 10 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NORTRIPTYLINE HCL 25 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 25 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NORTRIPTYLINE HCL 50 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 50 MG CAPSULE | PAMELOR | 06.01.01 | R |
| NORTRIPTYLINE HCL 75 MG CAPSULE | PAMELOR | 01.05 | R |
| NORTRIPTYLINE HCL 75 MG CAPSULE | PAMELOR | 06.01.01 | R |
| PAROXETINE HCL 10 MG TABLET | PAXIL | 06.01.02 | |
| PAROXETINE HCL 20 MG TABLET | PAXIL | 06.01.02 | |
| PAROXETINE HCL 30 MG TABLET | PAXIL | 06.01.02 | |
| PAROXETINE HCL 40 MG TABLET | PAXIL | 06.01.02 | |
| PENICILLIN V-K 250 MG TABLET | PEN-VK | 03.11 | |
| PENICILLIN V-K 500 MG TABLET | PEN-VK | 03.11 | |
| PENICILLIN VK SUSP 250MG/5 ML SUSPENSION | PEN-VK ORAL SUSP | 03.11 | |
| PENICILLIN-G POTASSIUM 5 MU INJECTION | PENICILLIN | 03.11 | R |
| CYPROHEPTADINE 4 MG TABLET | PERIACTIN | 02.01 | |
| CHLORHEXIDINE GLUC 0.12% SOLUTION | PERIDEX | 07.01 | R |
| PROMETHAZINE HCL 12.5 MG TABLET | PHENERGAN | 12.04 | |
| PROMETHAZINE HCL 25 MG TABLET | PHENERGAN | 12.04 | |
| PROMETHAZINE HCL 25 MG/ML INJECTION | PHENERGAN | 12.04 | R |
| PROMETHAZINE HCL 50 MG TABLET | PHENERGAN | 12.04 | |
| PROMETHAZINE HCL 50 MG/ML INJECTION | PHENERGAN INJ | 12.04 | R |
| PHENOBARBITAL 16.2 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 16.2 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENOBARBITAL 32.4 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 32.4 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENOBARBITAL 64.8 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 64.8 MG TABLET | PHENOBARBITAL | 16.02 | R |
| PHENOBARBITAL 97.2 MG TABLET | PHENOBARBITAL | 06.03 | R |
| PHENOBARBITAL 97.2 MG TABLET | PHENOBARBITAL | 16.02 | R |
| CALCIUM ACETATE 667 MG TABLET | PHOSLO | 21.01 | |
| HYDROXYCHLOROQUINE 200 MG TABLET | PLAQUENIL | 01.09 | |
| CLOPIDOGREL BISULFATE 75 MG TABLET | PLAVIX | 05.11 | |
| PNEUMOCOCCAL VACC SDV  INJECTION | PNEUMOVAX 23 | 20.01 | R |
| PODOPHYLLUM RESIN 25% SOLUTION | PODODERM | 08.09 | R |
| BACITRACIN/POLYMYXIN B  OINTMENT | POLYSPORIN | 08.03 | |
| POTASSIUM CL IVPB 10 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 10.01 | R |
| POTASSIUM CL IVPB 10 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 21.01 | R |
| POTASSIUM CL IVPB 20 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 10.01 | R |
| POTASSIUM CL IVPB 20 MEQ/100 ML INJECTION | POTASSIUM CHLORIDE | 21.01 | R |
| PREDNISOLONE ACET O/S 1% OPHTHALMIC | PRED FORTE | 18.04 | |
| PREDNISONE DOSEPAK 10 MG TABLET | PREDNISONE | 11.06 | |
| PREDNISONE DOSEPAK 5 MG TABLET | PREDNISONE | 11.06 | |
| PRENATAL VIT  TABLET | PRENATAL VIT | 21.01 | |
| DARUNAVIR/COBICISTAT 800 MG-150 MG TABLET | PREZCOBIX | 03.09.06 | |
| DARUNAVIR ETHANOLATE 600 MG TABLET | PREZISTA | 03.09.05 | |
| DARUNAVIR ETHANOLATE 800 MG TABLET | PREZISTA | 03.09.05 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| OMEPRAZOLE 10 MG CAP DELAY-REL | PRILOSEC | 12.10 | |
| OMEPRAZOLE 20 MG CAP DELAY-REL | PRILOSEC | 12.10 | |
| OMEPRAZOLE 40 MG CAP DELAY-REL | PRILOSEC | 12.10 | |
| ALBUTEROL HFA 90 MCG INHALER | PROAIR HFA | 19.02 | |
| TACROLIMUS ANHYDROUS 0.5 MG CAPSULE | PROGRAF | 15.01 | |
| TACROLIMUS ANHYDROUS 1 MG CAPSULE | PROGRAF | 15.01 | |
| TACROLIMUS ANHYDROUS 5 MG CAPSULE | PROGRAF | 15.01 | |
| FLUPHENAZINE HCL 1 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL 10 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL 2.5 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE HCL 5 MG TABLET | PROLIXIN | 06.02.01 | R |
| FLUPHENAZINE 0.5 MG/ML ELIXIR | PROLIXIN ELIXIR | 06.02.01 | R |
| FLUPHENAZINE 0.5 MG/ML ELIXIR | PROLIXIN ELIXIR | 10.01 | R |
| FLUPHENAZINE DECON VL 25 MG/ML INJECTION | PROLIXIN INJ | 06.02.01 | R |
| FLUPHENAZINE HCL VL 2.5 MG/ML INJECTION | PROLIXIN INJ | 06.02.01 | R |
| FLUPHENAZINE HCL VL 2.5 MG/ML INJECTION | PROLIXIN INJ | 10.01 | R |
| PANTOPRAZOLE SOD 40 MG TAB EC | PROTONIX | 12.10 | |
| ALBUTEROL INH SOL 0.083% NEBULIZE SOLN | PROVENTIL | 19.02 | |
| MEDROXYPROGESTERONE 10 MG TABLET | PROVERA | 11.02 | |
| MEDROXYPROGESTERONE 2.5 MG TABLET | PROVERA | 11.02 | |
| MEDROXYPROGESTERONE 5 MG TABLET | PROVERA | 11.02 | |
| FLUOXETINE 10 MG CAPSULE | PROZAC | 06.01.02 | |
| FLUOXETINE 20 MG CAPSULE | PROZAC | 06.01.02 | |
| PYRAZINAMIDE 500 MG TABLET | PYRAZINAMIDE | 03.05 | R |
| PHENAZOPYRIDINE HCL 100 MG TABLET | PYRIDIUM | 13.02 | |
| PHENAZOPYRIDINE HCL 200 MG TABLET | PYRIDIUM | 13.02 | |
| WHITE PETROLATUM O/O 83% OPHTHALMIC | REFRESH PM | 18.06 | |
| METOCLOPRAMIDE 10 MG TABLET | REGLAN | 12.07 | |
| METOCLOPRAMIDE 5 MG TABLET | REGLAN | 12.07 | |
| ROPINIROLE HCL 0.25 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 0.5 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 1 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 2 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 3 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 4 MG TABLET | REQUIP | 16.03 | |
| ROPINIROLE HCL 5 MG TABLET | REQUIP | 16.03 | |
| DELAVIRDINE MESYLATE 200 MG TABLET | RESCRIPTOR | 03.09.03 | |
| ZIDOVUDINE 100 MG CAPSULE | RETROVIR | 03.09.04 | |
| ZIDOVUDINE 300 MG TABLET | RETROVIR | 03.09.04 | |
| ZIDOVUDINE 10 MG/ML SYRUP | RETROVIR SYRUP | 03.09.04 | |
| ATAZANAVIR SULFATE 150 MG CAPSULE | REYATAZ | 03.09.05 | |
| ATAZANAVIR SULFATE 200 MG CAPSULE | REYATAZ | 03.09.05 | |
| ATAZANAVIR SULFATE 300 MG CAPSULE | REYATAZ | 03.09.05 | |
| RIBAVIRIN 200 MG CAPSULE | RIBASPHERE | 12.08.02 | R |
| RIFAMPIN 300 MG CAPSULE | RIFADIN | 03.05 | R |
| RISPERIDONE 0.5 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 1 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 2 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 3 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 4 MG TABLET | RISPERDAL | 06.02.02 | R |
| RISPERIDONE 1 MG/ML SOLUTION | RISPERDAL SOLN | 06.02.02 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| GUAIFENESIN-DM 100-10/5 ML SYRUP | ROBITUSSIN DM | 02.06 | |
| CALCITRIOL 0.25 MCG CAPSULE | ROCALTROL | 11.08 | |
| CALCITRIOL 0.5 MCG CAPSULE | ROCALTROL | 11.08 | |
| CEFTRIAXONE SOD 1 GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 1GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 2 GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 250 MG INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 2GM INJECTION | ROCEPHIN | 03.07 | R |
| CEFTRIAXONE SOD 500 MG INJECTION | ROCEPHIN | 03.07 | R |
| MORPHINE ORAL 20 MG/ML SOLUTION | ROXANOL | 01.04 | R |
| CYCLOSPORINE 100 MG CAPSULE | SANDIMMUNE | 15.01 | |
| CYCLOSPORINE 25 MG CAPSULE | SANDIMMUNE | 15.01 | |
| SELENIUM SULFIDE 2.5% SHAMPOO | SELSUN-RX LOTION | 08.09 | |
| CINACALCET HCL 30 MG TABLET | SENSIPAR | 11.08 | |
| CINACALCET HCL 60 MG TABLET | SENSIPAR | 11.08 | |
| CINACALCET HCL 90 MG TABLET | SENSIPAR | 11.08 | |
| SILVER SULFADIAZINE 1% CREAM | SILVADENE | 08.03 | R |
| CARBIDOPA/LEVODOPA 10-100 MG TABLET | SINEMET | 16.03 | |
| CARBIDOPA/LEVODOPA 25-100 MG TABLET | SINEMET | 16.03 | |
| CARBIDOPA/LEVODOPA 25-250 MG TABLET | SINEMET | 16.03 | |
| MONTELUKAST 10 MG TABLET | SINGULAIR | 19.06 | |
| NIACIN- TIME REL 250 MG TAB CR | SLO-NIACIN | 05.05.02 | |
| NIACIN- TIME REL 500 MG TAB CR | SLO-NIACIN | 05.05.02 | |
| NIACIN- TIME REL 750 MG TAB CR | SLO-NIACIN | 05.05.02 | |
| POTASSIUM CL 8 MEQ TAB CR | SLOW-K | 21.01 | |
| SOD BICARBONATE 325 MG TABLET | SODIUM BICARB | 13.02 | |
| SOD BICARBONATE 650 MG TABLET | SODIUM BICARB | 13.02 | |
| 1/2NS + KCL 20 MEQ  INJECTION | SODIUM CHLORIDE 0.45% + KCL | 09.01 | R |
| METHYLPRED SOD SUCC 40 MG INJECTION | SOLU-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC VL 125 MG INJECTION | SOLU-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC VL 1GM INJECTION | SOLU-MEDROL | 10.01 | R |
| METHYLPRED SOD SUCC VL 500 MG INJECTION | SOLU-MEDROL | 10.01 | R |
| TRIFLUOPERAZINE HCL 1 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIFLUOPERAZINE HCL 10 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIFLUOPERAZINE HCL 2 MG TABLET | STELAZINE | 06.02.01 | R |
| TRIFLUOPERAZINE HCL 5 MG TABLET | STELAZINE | 06.02.01 | R |
| WATER  INJECTION | STERILE WATER | 09.01 | R |
| IVERMECTIN TAB 3 MG TABLET | STROMECTOL | 03.03 | |
| PHENYLEPHRINE 10 MG TABLET | SUDAFED PE | 02.05 | |
| SULFACETAMIDE SOD O/O 10% OPHTHALMIC | SULAMYD | 18.03 | |
| SULFACETAMIDE SOD O/S 10% OPHTHALMIC | SULAMYD | 18.03 | |
| EFAVIRENZ 200 MG CAPSULE | SUSTIVA | 03.09.03 | |
| EFAVIRENZ 600 MG TABLET | SUSTIVA | 03.09.03 | |
| AMANTADINE HCL 100 MG CAPSULE | SYMMETREL | 03.06 | |
| AMANTADINE HCL 100 MG CAPSULE | SYMMETREL | 16.03 | |
| FLUOCINOLONE 0.01% CREAM | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.01% CREAM | SYNALAR | 08.08.04 | |
| FLUOCINOLONE 0.01% SOLUTION | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.01% SOLUTION | SYNALAR | 08.08.04 | |
| FLUOCINOLONE 0.025% CREAM | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.025% CREAM | SYNALAR | 08.08.04 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| FLUOCINOLONE 0.025% OINTMENT | SYNALAR | 08.08.03 | |
| FLUOCINOLONE 0.025% OINTMENT | SYNALAR | 08.08.04 | |
| LEVOTHYROXINE SOD 0.025 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.05 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.075 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.088 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.1 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.112 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.125 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.137 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.15 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.175 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.2 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 0.3 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 1/2 OF 0.025MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 1/2 OF 0.075 MG TABLET | SYNTHROID | 11.05 | |
| LEVOTHYROXINE SOD 1/2 OF 0.125 MG TABLET | SYNTHROID | 11.05 | |
| GUAIFENESIN DM 400-20 MG TABLET | TAB TUSSIN DM | 02.06 | |
| METHIMAZOLE 10 MG TABLET | TAPAZOLE | 11.05 | |
| METHIMAZOLE 5 MG TABLET | TAPAZOLE | 11.05 | |
| METHIMAZOLE- 1/2 OF 5MG TABLET | TAPAZOLE | 11.05 | |
| DILTIAZEM CD 360 MG CAP CD 24 HR | TAZTIA XT | 05.07.02 | |
| ATENOLOL/CHLORTHAL 100-25 MG TABLET | TENORETIC 100 | 05.13 | |
| ATENOLOL/CHLORTHAL 50-25 MG TABLET | TENORETIC 50 | 05.13 | |
| ATENOLOL 100 MG TABLET | TENORMIN | 05.06.01 | |
| ATENOLOL 25 MG TABLET | TENORMIN | 05.06.01 | |
| ATENOLOL 50 MG TABLET | TENORMIN | 05.06.01 | |
| TIMOLOL MAL SOLN 0.25% OPHTHALMIC | TIMOPTIC | 18.01 | |
| TIMOLOL MAL SOLN 0.5% OPHTHALMIC | TIMOPTIC | 18.01 | |
| DOLUTEGRAVIR SOD 50 MG TABLET | TIVICAY | 03.09.02 | |
| TOBRAMYCIN O/S 0.3% OPHTHALMIC | TOBREX | 18.03 | |
| TOBRAMYCIN OINT 0.3% OPHTHALMIC | TOBREX | 18.03 | |
| IMIPRAMINE HCL 10 MG TABLET | TOFRANIL | 06.01.01 | R |
| IMIPRAMINE HCL 25 MG TABLET | TOFRANIL | 06.01.01 | R |
| IMIPRAMINE HCL 50 MG TABLET | TOFRANIL | 06.01.01 | R |
| TOPIRAMATE 100 MG TABLET | TOPAMAX | 01.05 | |
| TOPIRAMATE 200 MG TABLET | TOPAMAX | 01.05 | |
| TOPIRAMATE 25 MG TABLET | TOPAMAX | 01.05 | |
| TOPIRAMATE 50 MG TABLET | TOPAMAX | 01.05 | |
| KETOROLAC TROMETH VL 15 MG/ML INJECTION | TORADOL INJ | 01.06 | R |
| KETOROLAC TROMETH VL 15 MG/ML INJECTION | TORADOL INJ | 10.01 | R |
| KETOROLAC TROMETH VL 30 MG/ML INJECTION | TORADOL INJ | 01.06 | R |
| KETOROLAC TROMETH VL 30 MG/ML INJECTION | TORADOL INJ | 10.01 | R |
| LABETALOL HCL 100 MG TABLET | TRANDATE | 05.06.03 | |
| LABETALOL HCL 100 MG TABLET | TRANDATE | 10.01 | |
| LABETALOL HCL 200 MG TABLET | TRANDATE | 05.06.03 | |
| LABETALOL HCL 200 MG TABLET | TRANDATE | 10.01 | |
| LABETALOL HCL 300 MG TABLET | TRANDATE | 05.06.03 | |
| LABETALOL HCL 300 MG TABLET | TRANDATE | 10.01 | |
| PERPHENAZINE 16 MG TABLET | TRILAFON | 06.02.01 | R |
| PERPHENAZINE 2 MG TABLET | TRILAFON | 06.02.01 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| PERPHENAZINE 4 MG TABLET | TRILAFON | 06.02.01 | R |
| PERPHENAZINE 8 MG TABLET | TRILAFON | 06.02.01 | R |
| OXCARBAZEPINE 150 MG TABLET | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 150 MG TABLET | TRILEPTAL | 16.05 | |
| OXCARBAZEPINE 300 MG TABLET | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 300 MG TABLET | TRILEPTAL | 16.05 | |
| OXCARBAZEPINE 300 MG/5 ML SUSPENSION | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 300 MG/5 ML SUSPENSION | TRILEPTAL | 16.05 | |
| OXCARBAZEPINE 600 MG TABLET | TRILEPTAL | 16.02 | |
| OXCARBAZEPINE 600 MG TABLET | TRILEPTAL | 16.05 | |
| ABACAV/DOLUTEGRA/LAMIVUDINE 600-50-300 MG TABLET | TRIUMEQ | 03.09.06 | |
| ABACAV-3TC-AZT 300-150-300 TABLET | TRIZIVIR | 03.09.06 | |
| DORZOLAMIDE O/S 2% OPHTHALMIC | TRUSOPT | 18.01 | |
| EMTRICITABINE/TENOFOVIR 200-300 MG TABLET | TRUVADA | 03.09.06 | |
| CALCIUM CARB 500 MG TAB CHEW | TUMS | 12.02 | |
| APAP ELIXIR 160 MG/5 ML ELIXIR | TYLENOL | 01.01 | |
| APAP SUPPOSITORY 650 MG SUPPOSITORY | TYLENOL | 01.01 | |
| CODEINE/APAP 30-300 MG TABLET | TYLENOL W/COD #3 | 01.04 | R |
| CODEINE/APAP 60 MG-300 MG TABLET | TYLENOL W/COD #4 | 01.04 | R |
| CODEINE/APAP 60-300 MG TABLET | TYLENOL W/COD #4 | 01.04 | R |
| CODEINE/APAP 30-300 MG/12.5 ML ELIXIR | TYLENOL/ COD | 01.04 | R |
| CODEINE/APAP 12-120 MG/5 ML ELIXIR | TYLENOL/COD ELIX | 01.04 | R |
| BETHANECHOL 10 MG TABLET | URECHOLINE | 13.02 | |
| BETHANECHOL 25 MG TABLET | URECHOLINE | 13.02 | |
| BETHANECHOL 5 MG TABLET | URECHOLINE | 13.02 | |
| DIAZEPAM 10 MG TABLET | VALIUM | 06.06.01 | R |
| DIAZEPAM 2 MG TABLET | VALIUM | 06.06.01 | R |
| DIAZEPAM 5 MG TABLET | VALIUM | 06.06.01 | R |
| DIAZEPAM SYRINGE 5 MG/ML INJECTION | VALIUM | 06.06.01 | R |
| DIAZEPAM SYRINGE 5 MG/ML INJECTION | VALIUM | 10.01 | R |
| DIAZEPAM VIAL 5 MG/ML INJECTION | VALIUM INJ | 06.06.01 | R |
| DIAZEPAM VIAL 5 MG/ML INJECTION | VALIUM INJ | 10.01 | R |
| VANCOMYCIN HCL 1GM INJECTION | VANCOCIN | 03.14 | R |
| VANCOMYCIN HCL 500 MG INJECTION | VANCOCIN | 03.14 | R |
| VANCOMYCIN HCL VIAL 1GM INJECTION | VANCOCIN | 03.14 | R |
| VANCOMYCIN HCL VIAL 500 MG INJECTION | VANCOCIN | 03.14 | R |
| IRON SUCROSE VL 20 MG/ML INJECTION | VENOFER | 21.01 | R |
| DIDANOSINE 125 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIDANOSINE 200 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIDANOSINE 250 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| DIDANOSINE 400 MG CAP DELAY-REL | VIDEX EC | 03.09.04 | |
| NELFINAVIR MESYLATE 250 MG TABLET | VIRACEPT | 03.09.05 | |
| NELFINAVIR MESYLATE 625 MG TABLET | VIRACEPT | 03.09.05 | |
| NEVIRAPINE 200 MG TABLET | VIRAMUNE | 03.09.03 | |
| NEVIRAPINE XR TAB 400 MG TAB SR 24 HR | VIRAMUNE XR | 03.09.03 | |
| TENOFOVIR DISOPROXIL 300 MG TABLET | VIREAD | 03.09.04 | |
| HYDROXYZINE HCL VL 50 MG/ML INJECTION | VISTARIL | 02.01 | R |
| HYDROXYZINE HCL VIAL 25 MG/ML INJECTION | VISTARIL INJ | 02.01 | R |
| HYDROXYZINE HCL VIAL 50 MG/ML INJECTION | VISTARIL INJ | 02.01 | R |
| THIAMINE HCL 100 MG TABLET | VITAMIN B-1 | 10.01 | |
| THIAMINE HCL 100 MG TABLET | VITAMIN B-1 | 21.01 | |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| THIAMINE HCL 50 MG TABLET | VITAMIN B-1 | 10.01 | |
| THIAMINE HCL 50 MG TABLET | VITAMIN B-1 | 21.01 | |
| THIAMINE HCL MDV 100 MG/ML INJECTION | VITAMIN B-1 | 10.01 | R |
| THIAMINE HCL MDV 100 MG/ML INJECTION | VITAMIN B-1 | 21.01 | R |
| CYANOCOBALAMIN 1000 MCG/ML INJECTION | VITAMIN B-12 | 21.01 | R |
| PYRIDOXINE HCL 100 MG TABLET | VITAMIN B-6 | 21.01 | |
| PYRIDOXINE HCL 25 MG TABLET | VITAMIN B-6 | 21.01 | |
| PYRIDOXINE HCL 50 MG TABLET | VITAMIN B-6 | 21.01 | |
| ACETIC ACID SOLN 2% OTIC | VOSOL | 18.05 | |
| ACETIC ACID-HC SOLN 2% OTIC | VOSOL-HC | 18.05 | |
| PEN-G PROCAINE 1.2 MILLION UNITS INJECTION | WYCILLIN | 03.11 | R |
| LATANOPROST O/S 0.005% OPHTHALMIC | XALATAN | 18.01 | |
| LIDOCAINE 1% 10 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 1% SYRG 10 MG/ML INJECTION | XYLOCAINE | 10.01 | R |
| LIDOCAINE 1% VIAL 10 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 2% AMP 20 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE 2% VL 20 MG/ML INJECTION | XYLOCAINE | 22.01 | R |
| LIDOCAINE VISCOUS 2% SOLUTION | XYLOCAINE VISC | 07.01 | |
| LIDOCAINE 1%+EPI VIAL 10 MG/ML INJECTION | XYLOCAINE W/EPI | 22.01 | R |
| LIDOCAINE 2% W/EPI VL 20 MG/ML INJECTION | XYLOCAINE W/EPI | 22.01 | R |
| KETOTIFEN O/S 0.025% OPHTHALMIC | ZADITOR | 18.02 | |
| RANITIDINE HCL 150 MG TABLET | ZANTAC | 12.09 | |
| RANITIDINE HCL 300 MG TABLET | ZANTAC | 12.09 | |
| PARICALCITOL VIAL 2 MCG/ML INJECTION | ZEMPLAR | 11.08 | R |
| PARICALCITOL VIAL 5 MCG/ML INJECTION | ZEMPLAR | 11.08 | R |
| PANCREALIPASE 5-17-27 CAP DELAY-REL | ZENPEP | 12.06 | |
| STAVUDINE 15 MG CAPSULE | ZERIT | 03.09.04 | |
| STAVUDINE 20 MG CAPSULE | ZERIT | 03.09.04 | |
| STAVUDINE 30 MG CAPSULE | ZERIT | 03.09.04 | |
| STAVUDINE 40 MG CAPSULE | ZERIT | 03.09.04 | |
| LISINOPRIL/HCTZ 10-12.5 MG TABLET | ZESTORETIC | 05.13 | |
| LISINOPRIL/HCTZ 20-12.5 MG TABLET | ZESTORETIC | 05.13 | |
| LISINOPRIL 1/2 OF 2.5 MG TABLET | ZESTRIL | 05.02 | |
| LISINOPRIL 10 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 2.5 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 20 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 30 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 40 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| LISINOPRIL 5 MG TABLET | ZESTRIL/PRINIVIL | 05.02 | |
| ABACAVIR 300 MG TABLET | ZIAGEN | 03.09.04 | |
| ABACAVIR ORAL SOLN 20 MG/ML SOLUTION | ZIAGEN | 03.09.04 | |
| AZITHROMYCIN 600 MG TABLET | ZITHROMAX | 03.09.07 | |
| AZITHROMYCIN 600 MG TABLET | ZITHROMAX | 03.10 | |
| AZITHROMYCIN Z-PAK 250 MG TABLET | ZITHROMAX Z-PAK | 03.10 | |
| SIMVASTATIN 10 MG TABLET | ZOCOR | 05.05.01 | |
| SIMVASTATIN 20 MG TABLET | ZOCOR | 05.05.01 | |
| SIMVASTATIN 40 MG TABLET | ZOCOR | 05.05.01 | |
| SIMVASTATIN 5 MG TABLET | ZOCOR | 05.05.01 | |
| ONDANSETRON HCL 4 MG TABLET | ZOFRAN | 12.04 | |
| ONDANSETRON HCL 8 MG TABLET | ZOFRAN | 12.04 | |
| ONDANSETRON HCL VIAL 2 MG/ML INJECTION | ZOFRAN MDV 40MG | 12.04 | R |

# Formulary Drug List - Arizona DOC Formulary

*- Index - by Equiv. Brand*

| Product Name | Equivalent Brand Name | Therapy Section | |
|---|---|---|---|
| ONDANSETRON ODT 4 MG TAB DISPERS | ZOFRAN ODT | 12.04 | |
| ONDANSETRON ODT 8 MG TAB DISPERS | ZOFRAN ODT | 12.04 | |
| ONDANSETRON HCL VIAL 2 MG/ML INJECTION | ZOFRAN SDV | 12.04 | R |
| SERTRALINE HCL 100 MG TABLET | ZOLOFT | 06.01.02 | |
| SERTRALINE HCL 25 MG TABLET | ZOLOFT | 06.01.02 | |
| SERTRALINE HCL 50 MG TABLET | ZOLOFT | 06.01.02 | |
| CAPSAICIN 0.025% CREAM | ZOSTRIX | 08.09 | |
| ACYCLOVIR 200 MG CAPSULE | ZOVIRAX | 03.06 | |
| ACYCLOVIR 400 MG TABLET | ZOVIRAX | 03.06 | |
| ACYCLOVIR 800 MG TABLET | ZOVIRAX | 03.06 | |
| ALLOPURINOL 1/2 OF 300 MG TABLET | ZYLOPRIM | 01.02 | |
| ALLOPURINOL 100 MG TABLET | ZYLOPRIM | 01.02 | |
| ALLOPURINOL 300 MG TABLET | ZYLOPRIM | 01.02 | |
| OLANZAPINE 10 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 15 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 2.5 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 20 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 5 MG TABLET | ZYPREXA | 06.02.02 | R |
| OLANZAPINE 7.5 MG TABLET | ZYPREXA | 06.02.02 | R |
| CETIRIZINE HCL 10 MG TABLET | ZYRTEC | 02.02 | |
| CETIRIZINE HCL 5 MG TABLET | ZYRTEC | 02.02 | |