**Index of Exhibits to Declaration
of David C. Fathi**


**Exhibit 1**    Itemized report detailing the hours expended on this case by NPP staff

**Exhibit 2**    Alternate version of Exhibit 1, with law clerk time billed at $160 per hour

**Exhibit 3**    Itemized report detailing the expenses incurred by NPP for which
reimbursement is sought

**Exhibit 4**    Alternate version of Exhibit 3 including the cost of photocopies

**Exhibit 5**    Hotel receipt

# EXHIBIT 1

Exhibit 1: Plaintiffs' Adjusted Fees

| Color Coding Key: | |
|---|---|
| | Time spent talking to reporters |
| | Time spent on Sean Jensen motion |
| | Work on 9th Circuit Appeals |
| | Law Clerk Entries |

*Entries in red indicate items previously designated as "No Charge" in Plaintiffs' original submission.

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68592 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding report for mediation. |
| 68593 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Breur regarding file review. |
| 68594 | S. Goetz | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 1/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Researched meaning of "within (X) days" under Arizona contract law. |
| 68595 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his upcoming report. |
| 68600 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email psych resident regarding possible file review. |
| 68599 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Wallace regarding Colorado DOC mental health staffing numbers. |
| 68601 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for fellow - contract terms construed according to their plain language. |
| 68603 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Fettig, resident regarding record review. |
| 68602 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 1/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select medical records and other documents to send to Stewart, residents. |
| 68604 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight Stewart Nov. 2013 report. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68605 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart notes from Eyman tour; draft mediation memorandum. |
| 68606 | S. Goetz | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 1/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Began research on interpreting plain language under contract law and significance of integration clauses. |
| 67549 | S. Goetz | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 1/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Researched interpreting plain language under contract law and significance of integration clauses. |
| 68607 | S. Goetz | 2.90 | 2.90 | $219.00 | $635.10 | $635.10 | 1/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafted memorandum on plain language and integration clauses under contract law. |
| 67552 | S. Goetz | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 1/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finished and submitted memorandum on plain language and integration clauses. |
| 67346 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 2/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft mediation brief regarding interpretation of unambiguous contract. |
| 67345 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails to residents. |
| 67343 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding mediation, motion to enforce. |
| 67347 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit mediation brief - Arizona contract law. |
| 67569 | S. Goetz | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Researched meaning of "within (X) days" under Arizona contract law. |
| 67377 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 2/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit plaintiffs' mediation brief. |
| 67376 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding mediation brief. |
| 67373 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 2/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Calculate mental health staffing ratios in Arizona and neighboring states. |
| 67576 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of mediation statement. |
| 67592 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter, Eidenbach regarding plaintiffs' mediation statement. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68655 | C. Regnier | 0.70 | **0.70** | $160.00 | $112.00 | **$112.00** | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Work with intern to review defendants' response to mediation demand letter; manage client correspondence. |
| 67594 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Further edits to mediation statement. |
| 67784 | S. Goetz | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check footnotes in brief. |
| 67597 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 2/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his report. |
| 67595 | D. Fathi | 1.70 | **1.70** | $219.00 | $372.30 | **$372.30** | 2/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check, final edit of mediation statement. |
| 67600 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' mediation statement. |
| 67603 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents for 3/1 mediation. |
| 67650 | D. Fathi | 8.50 | **8.50** | $219.00 | $1,861.50 | **$1,861.50** | 2/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Washington-Phoenix. |
| 67655 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 3/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel from courthouse. |
| 67654 | D. Fathi | 4.00 | **4.00** | $219.00 | $876.00 | **$876.00** | 3/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Settlement conference. |
| 67653 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to courthouse. |
| 67658 | D. Fathi | 6.00 | **6.00** | $219.00 | $1,314.00 | **$1,314.00** | 3/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix - Washington. |
| 67733 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 3/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Enforcement: review Lomeli file. |
| 67732 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 3/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding motion to enforce. |
| 67735 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Enforcement: review Lomeli, Torriente files. |
| 67734 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Enforcement: emails regarding staffing patterns in other states. |
| 68666 | C. Regnier | 3.50 | **3.50** | $160.00 | $560.00 | **$560.00** | 3/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review and assess defendants' production for completeness; compile and ship documents for expert review. |
| 68632 | J. Morgan | 3.30 | **3.30** | $219.00 | $722.70 | **$722.70** | 3/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly staffing report analysis and review. |
| 68633 | J. Morgan | 3.70 | **3.70** | $219.00 | $810.30 | **$810.30** | 3/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly staffing report analysis and review. |
| 68634 | J. Morgan | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly staffing report analysis and review. |
| 68635 | J. Morgan | 5.20 | **0.00** | $219.00 | $1,138.80 | **$0.00** | 3/11/2016 | 5.20 | AZ Mediation & Enforcemen | No Charge | Monthly staffing report analysis and review. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67749 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 3/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his report; write up and organize notes. |
| 67756 | D. Fathi | 2.30 | **2.30** | $219.00 | $503.70 | **$503.70** | 3/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft Stewart report. |
| 68671 | C. Regnier | 3.70 | **3.70** | $160.00 | $592.00 | **$592.00** | 3/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Determine subclass requests; download and save filing; prepare expert report and materials; prepare and send letter to opposing counsel; compile and send documents to expert. |
| 67758 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Stewart report - miscellaneous emails. |
| 67763 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with co-counsel regarding enforcement motion. |
| 67762 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Stewart report. |
| 67761 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Wilcox report. |
| 67760 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Write up law clerk research assignment for reply in support of motion to compel. |
| 68672 | C. Regnier | 1.30 | **1.30** | $160.00 | $208.00 | **$208.00** | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare expert report. |
| 67769 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief in support of motion to compel. |
| 67768 | D. Fathi | 2.70 | **2.70** | $219.00 | $591.30 | **$591.30** | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit Stewart draft report -- staffing, suicides, case reviews. |
| 67764 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his report. |
| 67765 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/16/2016 | | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding logistics of filing enforcement motion. |
| 67890 | D. Fathi | 2.30 | **2.30** | $219.00 | $503.70 | **$503.70** | 3/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart revisions to his report. |
| 68005 | D. Fathi | 1.80 | **1.80** | $219.00 | $394.20 | **$394.20** | 3/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, proof Stewart's latest draft of report. |
| 67931 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit letter confirming 3/22 call with defendants; email co-counsel regarding logistics for filing motion to enforce. |
| 67930 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Corrina to plan for filing of motion to enforce. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68006 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding logistics of filing motion to enforce. |
| 68012 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart draft report; Telephone call with Stewart regarding his report. |
| 68682 | C. Regnier | 3.00 | 3.00 | $160.00 | $480.00 | $480.00 | 3/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Format expert report; cite check and prepare expert report for filing. |
| 68013 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 3/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review latest draft of Stewart report. |
| 68033 | D. Fathi | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 3/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit motion to enforce. |
| 68031 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 3/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft of enforcement motion; Telephone call with Kendrick regarding same; email Eidenbach regarding same. |
| 68021 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Kendrick declaration authenticating exhibits. |
| 68052 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 3/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Stewart report. |
| 68035 | D. Fathi | 4.00 | 4.00 | $219.00 | $876.00 | $876.00 | 3/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion for enforcement. |
| 69373 | C. Regnier | 1.50 | 1.50 | $160.00 | $240.00 | $240.00 | 4/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare redacted expert report; download, save and review filing. |
| 68088 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review current draft of motion to enforce; multiple emails with co-counsel regarding same. |
| 68086 | D. Fathi | 3.40 | 3.40 | $219.00 | $744.60 | $744.60 | 4/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit current draft of motion. |
| 69376 | C. Regnier | 0.90 | 0.00 | $160.00 | $144.00 | $0.00 | 4/4/2016 | 0.90 | AZ Mediation & Enforcemen | No Charge | Prepare expert report; download and save defendants' productions; review documents. |
| 68102 | D. Fathi | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 4/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of motion; begin cite-checking. |
| 68085 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 4/4/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Email Alexandra regarding press around motion filing. |
| 68133 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding various issues regarding motion to enforce. |
| 68678 | S. Goetz | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-checking assignment for D. Fathi. |
| 68164 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of motion to enforce. |
| 68165 | D. Fathi | 1.70 | 1.70 | $219.00 | $372.30 | $372.30 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding monitoring methodology. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69377 | C. Regnier | 2.30 | **2.30** | $160.00 | $368.00 | **$368.00** | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare expert declaration, report and exhibits for filing. |
| 69378 | C. Regnier | 0.30 | **0.00** | $160.00 | $48.00 | **$0.00** | 4/6/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Download and save filings. |
| 68228 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 4/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter memorializing call with defendants. |
| 68229 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 4/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft summary of Stewart report. |
| 68230 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 4/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, emails with co-counsel regarding PLRA requirements for motion to enforce. |
| 68313 | A. Fettig | 2.30 | **2.30** | $219.00 | $503.70 | **$503.70** | 4/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review final motion to enforce & report/declaration of Pablo Stewart. |
| 68251 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 4/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding monitoring methodology. |
| 69384 | C. Regnier | 0.90 | **0.00** | $160.00 | $144.00 | **$0.00** | 4/15/2016 | 0.90 | AZ Mediation & Enforcemen | No Charge | Send document to psych resident for review; manage client correspondence; prepare and review monthly document request; download and save filings. |
| 68253 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 4/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding monitoring methodology. |
| 68250 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 4/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Sarah regarding assignment regarding notice requirement. |
| 68255 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 4/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion to stay; memorandum to co-counsel regarding our response. |
| 68254 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 4/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review letter to defendants regarding monitoring methodology. |
| 68258 | D. Fathi | 1.00 | **0.00** | $219.00 | $219.00 | **$0.00** | 4/19/2016 | 1.00 | AZ Mediation & Enforcemen | No Charge | Select documents for New Times reporter. |
| 68259 | D. Fathi | 0.30 | **0.00** | $219.00 | $65.70 | **$0.00** | 4/19/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Email from Judge Pyle; email with co-counsel regarding same; respond to Judge Pyle. |
| 68701 | S. Goetz | 3.70 | **3.70** | $219.00 | $810.30 | **$810.30** | 4/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research contractual notice requirements and actual notice under Arizona contract law. |
| 68702 | S. Goetz | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 4/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft memorandum on notice requirements under Arizona contract law and submit to D. Fathi. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68263 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fettig regarding response to motion to stay; scheduling Haney tours. |
| 69387 | C. Regnier | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 4/21/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Download and save filings. |
| 68315 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review 4/15/16 letter to L. Rand from C. Kendrick regarding negotiation and performance measures. |
| 69388 | C. Regnier | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 4/25/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Update list of documents received/missing; download and save filing. |
| 68373 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fathi regarding last week's status conference, next steps. |
| 68347 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review emails regarding next steps following status conference; review, edit summary and chart of notice given to defendants. |
| 68376 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer with Kirstin Eidenbach regarding cite check for non-compliance notification chart. |
| 68346 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fettig regarding last week's status conference, next steps. |
| 68396 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of citation summary of notice of substantial noncompliance. |
| 68638 | J. Morgan | 3.80 | 3.80 | $219.00 | $832.20 | $832.20 | 5/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Exhibit work (motion to enforce) |
| 68639 | J. Morgan | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Exhibit work (motion to enforce). |
| 68578 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fettig regarding edits to monitoring manual. |
| 70234 | S. Goetz | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 5/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin review of investigative reports regarding inmate suicides at Arizona facilities. |
| 68581 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fathi regarding edits to monitoring manual. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68736 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to statement of notice; review plaintiffs' notice of substantial noncompliance; research regarding actual notice is sufficient. |
| 68737 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding defendants' response to notice. |
| 68738 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 5/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft reply in support of submission regarding notice. |
| 68742 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 5/12/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review Rand letter regarding fee claim; email Specter regarding same. |
| 68743 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 5/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft reply regarding notice of noncompliance. |
| 68819 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft status report regarding motion to compel. |
| 70243 | S. Goetz | 7.80 | **7.80** | $219.00 | $1,708.20 | **$1,708.20** | 5/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review investigative reports on two inmate suicides at Arizona prisons; identify and highlight sections of reports suggesting guard or staff misconduct. |
| 70244 | S. Goetz | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 5/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft memorandum on findings from review of investigative reports regarding inmate suicides and submit to D. Fathi. |
| 69410 | C. Regnier | 3.00 | **0.00** | $160.00 | $480.00 | **$0.00** | 5/13/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Call with client's family member; confer with co-counsel regarding client; meet with A. Fettig regarding case status and needs; format and prepare pleadings; review documents; confer with David regarding travel arrangements for tour. |
| 68760 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with PLO regarding reply in support of notice. |
| 70246 | S. Goetz | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check brief for D. Fathi. |
| 68762 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call with co-counsel regarding reply regarding notice. |
| 68764 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Create new draft of reply brief in light of co-counsel comments. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68769 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding 5/18 hearing. |
| 68943 | Law Clerks | 0.40 | **0.00** | $160.00 | $64.00 | **$0.00** | 5/17/2016 | 0.40 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - introductory background meeting with counsel. |
| 68765 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Incorporate co-counsel edits; final proof, cite-check of reply in support of notice of noncompliance. |
| 68766 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with Specter regarding tomorrow's hearing with judge. |
| 68951 | Law Clerks | 1.60 | 0.00 | $160.00 | $256.00 | $0.00 | 5/18/2016 | 1.60 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 68783 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding today's status conference, next steps. |
| 68782 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on substantial noncompliance. |
| 68771 | A. Fettig | 1.10 | **1.10** | $219.00 | $240.90 | **$240.90** | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Attend telephonic Status Conference with Judge regarding pending mtn to enforce and mtn to compel. |
| 68949 | Law Clerks | 2.20 | **0.00** | $160.00 | $352.00 | **$0.00** | 5/18/2016 | 2.20 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 68784 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone status conference with court. |
| 68953 | Law Clerks | 1.70 | **0.00** | $160.00 | $272.00 | **$0.00** | 5/19/2016 | 1.70 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 68807 | A. Fettig | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft response to Defs Notice of Measures (Doc. 1580). |
| 68957 | Law Clerks | 0.50 | **0.00** | $160.00 | $80.00 | **$0.00** | 5/19/2016 | 0.50 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 68772 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 5/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft response to defendants' notice of compliance. |
| 68773 | D. Fathi | 0.30 | **0.00** | $219.00 | $65.70 | **$0.00** | 5/19/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Multiple emails with communications department regarding Court's forthcoming order finding noncompliance. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68952 | Law Clerks | 1.60 | 0.00 | $160.00 | $256.00 | $0.00 | 5/19/2016 | 1.60 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - researching and drafting short background document on AZ, contract interpretation. |
| 68887 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft notice of noncompliance. |
| 69006 | Law Clerks | 0.90 | 0.00 | $160.00 | $144.00 | $0.00 | 5/23/2016 | 0.90 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 69010 | Law Clerks | 0.70 | 0.00 | $160.00 | $112.00 | $0.00 | 5/23/2016 | 0.70 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 69110 | Law Clerks | 0.30 | 0.00 | $160.00 | $48.00 | $0.00 | 5/23/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Marian Messing - discussing assignment with Law Fellow S. Goetz. |
| 70201 | S. Goetz | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 5/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review video footage of two prisoner suicides/staff response and aftermath; draft summary evaluating utility of footage and send to D. Fathi. |
| 69011 | Law Clerks | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 5/24/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 70202 | S. Goetz | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meeting with J. Onka to discuss Parsons document review work. |
| 69020 | Law Clerks | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 5/25/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 70203 | S. Goetz | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple meetings with law clerks to discuss progress on Parsons document review. |
| 69021 | Law Clerks | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 5/26/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 69023 | Law Clerks | 3.50 | 0.00 | $160.00 | $560.00 | $0.00 | 5/27/2016 | 3.50 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' document for compliance under settlement. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69049 | A. Fettig | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer with Kendrick regarding client in Perryville Minors Unit; drafting of notice of non-compliance regarding same. |
| 69149 | Law Clerks | 2.70 | **0.00** | $160.00 | $432.00 | **$0.00** | 6/1/2016 | 2.70 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing documents and drafting notice of noncompliance for monitoring. |
| 69147 | Law Clerks | 0.20 | **0.00** | $160.00 | $32.00 | **$0.00** | 6/1/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - meeting with counsel to discuss defendants' noncompliance. |
| 69148 | Law Clerks | 1.60 | **0.00** | $160.00 | $256.00 | **$0.00** | 6/1/2016 | 1.60 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for inconsistencies. |
| 69105 | J. Morgan | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 6/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Methodology discussion. |
| 69152 | Law Clerks | 2.10 | **0.00** | $160.00 | $336.00 | **$0.00** | 6/3/2016 | 2.10 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 69354 | Law Clerks | 1.10 | **0.00** | $160.00 | $176.00 | **$0.00** | 6/6/2016 | 1.10 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' records for compliance with settlement. |
| 69247 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Corrina, review Rand letters regarding defendants' failure to produce CAPs, CQI minutes. |
| 69358 | Law Clerks | 0.80 | **0.00** | $160.00 | $128.00 | **$0.00** | 6/7/2016 | 0.80 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' records for compliance under settlement. |
| 69246 | A. Fettig | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 6/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit notice of non-compliance regarding M. Abdullah. |
| 69263 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to Rand regarding missing CAPs. |
| 69363 | Law Clerks | 3.00 | **0.00** | $160.00 | $480.00 | **$0.00** | 6/8/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 69256 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | EM Kendrick regarding defendants' failure to produce CAPs. |
| 69265 | D. Fathi | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline mental health section of enforcement motion regarding methodology; review notices of noncompliance. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69274 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft notice of noncompliance regarding mental health measures. |
| 69275 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding notice of substantial noncompliance. |
| 69366 | Law Clerks | 3.40 | 0.00 | $160.00 | $544.00 | $0.00 | 6/9/2016 | 3.40 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance. |
| 69267 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Read defendants' status report regarding record access. |
| 69369 | Law Clerks | 3.80 | 0.00 | $160.00 | $608.00 | $0.00 | 6/10/2016 | 3.80 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 69430 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline response to defendants' remedial plan. |
| 69432 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' "corrected" remedial plan; email co-counsel regarding same; outline response. |
| 69429 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 6/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' remedial plan; check compliance figures. |
| 69433 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to defendants' remedial plan. |
| 69438 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compare remedial plan for PM 92, 93, 98 with CAPs. |
| 69436 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' remedial plan - PM 85. |
| 69439 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' remedial plan. |
| 69440 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review MHTM, CAPs, draft response to defendants' remedial plan:  PM 85. |
| 69456 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to defendants' remedial plan (PM 85) in response to co-counsel comments. |
| 69457 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAPs for earlier compliance plans for PM 92, 93, 98. |
| 69443 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' remedial plan:  PM 85. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69459 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to defendants' remedial plan - PM 85. |
| 69470 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 6/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAPs on PM 92, 93, and 98 to determine differences, if any, with defendants' remedial plan. |
| 69473 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit response to defendants' remedial plan, proposed order. |
| 69478 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to defendants' remedial plan; draft Fathi declaration. |
| 69482 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding response to defendants' remedial plan. |
| 69487 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise declaration, brief in light of defendants' production of new version of MHTM. |
| 69488 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof, cite-check of response to remedial plan and associated documents. |
| 69483 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check response to defendants' remedial plan. |
| 69511 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to defendants regarding missing documents. |
| 69531 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email, call with co-counsel regarding next steps after hearing. |
| 69529 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 6/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for hearing on defendants' remedial plan. |
| 69530 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 6/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Hearing on defendants' remedial plan. |
| 69533 | D. Fathi | 3.80 | 3.80 | $219.00 | $832.20 | $832.20 | 6/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit motion to enforce Stipulation. |
| 69534 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit motion for enforcement. |
| 69538 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 6/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit motion to enforce stipulation. |
| 69559 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding report. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69576 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Dan Barr, Jimmy George regarding EMR access; email George, Hardy regarding same. |
| 69577 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order from 6/24 hearing; send to interested persons. |
| 69578 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call to Rand regarding missing CAPs. |
| 69585 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Struck regarding possible movement on MH measures. |
| 69579 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to 6/22 notice of noncompliance; check defendants' allegations of compliance. |
| 69580 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Specter comments on motion to enforce; email co-counsel regarding same. |
| 69687 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for meet and confer regarding PM 85. |
| 69723 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding enforcement motion, notice of noncompliance. |
| 69718 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight transcript of 6/24 hearing. |
| 69725 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk notes from call; review memorandum regarding new MH-3E category; email co-counsel regarding call with defendants. |
| 69728 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call with defendants regarding PM 85. |
| 69739 | Law Clerks | 0.80 | 0.00 | $160.00 | $128.00 | $0.00 | 7/1/2016 | 0.80 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - call with opposing counsel regarding Performance Measure 85; typed notes; reviewed transcript and documents sent after call. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69738 | Law Clerks | 0.40 | **0.00** | $160.00 | $64.00 | **$0.00** | 7/1/2016 | 0.40 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - reviewing documents on Parsons for 1 p.m. call with opposing counsel about remedial plan on Performance Measure 85. |
| 69724 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding PM 85. |
| 69729 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Stewart report; Telephone call with Stewart regarding same. |
| 69751 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants memorializing July 1 meet and confer and requesting information. |
| 69774 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding enforcement motion. |
| 69784 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding meet and confer regarding 5/23/16 Notice of Substantial Noncompliance. |
| 69806 | D. Fathi | 2.30 | **2.30** | $219.00 | $503.70 | **$503.70** | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit motion for enforcement; review correspondence to determine whether to add issues. |
| 70374 | S. Goetz | 3.70 | **3.70** | $219.00 | $810.30 | **$810.30** | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research meaning of "every 30 days" under Arizona contract law for D. Fathi. |
| 70377 | S. Goetz | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft memorandum on meaning of "every 30 days" and definition of "interval" for D. Fathi. |
| 69810 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding enforcement motion. |
| 70376 | S. Goetz | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Find and compile dictionary definitions of "interval" for D. Fathi. |
| 70375 | S. Goetz | 2.50 | **2.50** | $219.00 | $547.50 | **$547.50** | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research meaning of "every 30 days" under Arizona contract law for D. Fathi. |
| 69811 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his declaration. |
| 69809 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Kendrick edits to enforcement motion; gather exhibits; add citations to brief. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69816 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding meaning of "every 90 days;" add citations to brief. |
| 69814 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel, defendants regarding scheduling meet and confer. |
| 69819 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize Stewart declaration in support of enforcement motion. |
| 69866 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 7/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit notice of substantial noncompliance regarding maximum custody measures. |
| 69895 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assemble Stewart declaration, signature page, and exhibits and send to co-counsel. |
| 69880 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand response to 6/7/16 notice of noncompliance. |
| 69892 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit enforcement motion; add missing citations. |
| 69912 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of proposed order. |
| 69902 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding contract must be construed to give effect to every provision. |
| 69908 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding finalizing enforcement motion. |
| 69909 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit proposed order for enforcement motion. |
| 69913 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final cite-check of enforcement motion. |
| 69910 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit of enforcement motion. |
| 69911 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit joint notice of agreed schedule for hearing on remedial plan. |
| 69993 | J. Onka | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed email from C. Kendrick regarding production of CAPS' analyzed previous productions and current spreadsheets to respond to same. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69941 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review updated chart of CGAR scores; email co-counsel regarding same; draft assignment for interns to compile scores for additional measures. |
| 69940 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of enforcement motion. |
| 69930 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for meet and confer regarding notice of substantial noncompliance. |
| 69939 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Proof, cite-check of motion to enforce. |
| 69937 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to Struck email declining to discuss settlement; email co-counsel regarding same. |
| 69931 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding 5/23 notice of substantial noncompliance. |
| 69955 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to email from co-counsel regarding defendants' refusal to produce CAPs in a useable format; upcoming hearing with judge. |
| 69964 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding Monday argument regarding defendants' refusal to produce CAPs in useable form. |
| 69979 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding today's hearing with Judge Duncan. |
| 69970 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review weekend emails regarding today's hearing with Judge Duncan; email Kendrick regarding same. |
| 69982 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, respond to Fletcher email regarding MH 3-D information production. |
| 69980 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, respond to Rand email regarding CAP production. |
| 69984 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft law clerk research assignment for motion to enforce. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70097 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing spreadsheet showing defendants' compliance/noncompliance with mental health measures. |
| 70546 | Law Clerks | 1.60 | 0.00 | $160.00 | $256.00 | $0.00 | 7/21/2016 | 1.60 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched questions of Arizona K law regarding impossibility defense. |
| 70129 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Conference call with co-counsel regarding pending enforcement motion, notice of noncompliance; new notice of noncompliance; August 1 call with court. |
| 70277 | J. Morgan | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Litigation team preparation call. |
| 70177 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to defendants regarding our proposal on PM 85. |
| 70587 | Law Clerks | 1.10 | 0.00 | $160.00 | $176.00 | $0.00 | 7/25/2016 | 1.10 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - Researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. |
| 70184 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compile list of PMs on which to give notice of noncompliance; email co-counsel regarding same. |
| 70185 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding scheduling mediation. |
| 70284 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding Abdullah notice of non-compliance and setting up the meet and confer.. |
| 70285 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with opposing counsel regarding Abdullah notice of non-compliance and setting up the meet and confer.. |
| 70588 | Law Clerks | 2.90 | 0.00 | $160.00 | $464.00 | $0.00 | 7/26/2016 | 2.90 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. |
| 70283 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research AZ contract law on integration and parol evidence. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70423 | J. Onka | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 7/26/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Reviewed email from L. Munoz regarding production of CAPS; updated file accordingly. |
| 70276 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft of notice of noncompliance - medical care measures. |
| 70265 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding meet and confer with defendants. |
| 70282 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research for enforcement motion. |
| 70426 | J. Onka | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 7/27/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Reviewed emails from L. Munoz regarding additional use of force videos and production of CAPS; updated file accordingly. |
| 70311 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 7/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check noncompliance figures for notice of substantial noncompliance. |
| 70322 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding notice of noncompliance. |
| 70324 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft notice of noncompliance. |
| 70363 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel, defendants regarding August 1 status conference. |
| 70592 | Law Clerks | 5.30 | 0.00 | $160.00 | $848.00 | $0.00 | 7/29/2016 | 5.30 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law; drafted memorandum based on research. |
| 70325 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | EM Kendrick regarding reply in support of motion to enforce. |
| 70362 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin outlining reply in support of enforcement motion. |
| 70382 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, excerpt Taylor testimony from Van Winkle PCR. |
| 70450 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Status conference regarding record access, regular status conference, PM 85 discovery. |
| 70440 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for status conference with Judge Duncan. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70596 | Law Clerks | 0.40 | 0.00 | $160.00 | $64.00 | $0.00 | 8/1/2016 | 0.40 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched 1/7 questions related to contract interpretation under Arizona law. |
| 70410 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding impossibility, parol evidence rule. |
| 70456 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting reply in support of enforcement motion. |
| 70457 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding replacement mediator. |
| 70454 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment for reply in support of enforcement motion. |
| 70453 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for interns for reply in support of motion to enforce. |
| 70452 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to enforcement motion; begin outlining reply. |
| 70451 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding defendants' failure to respond to multiple emails regarding PM 85. |
| 70593 | Law Clerks | 1.20 | 0.00 | $160.00 | $192.00 | $0.00 | 8/1/2016 | 1.20 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - read plaintiffs' motion to enforce stipulation and defendants' response; met with David to discuss research assignments on Arizona law on contract interpretation. |
| 70487 | D. Fathi | 2.60 | 2.60 | $219.00 | $569.40 | $569.40 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of enforcement motion: PM 85, 86, 94, 95, 98. |
| 70485 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding timetable for producing discovery regarding MH-3D. |
| 70597 | Law Clerks | 4.90 | 0.00 | $160.00 | $784.00 | $0.00 | 8/2/2016 | 4.90 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched 4/7 questions related to contract interpretation under Arizona law. |
| 70484 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding reply declaration; select documents to send. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70483 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 8/1 status conference. |
| 70482 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of enforcement motion: "every 90 days," days vs. calendar months. |
| 70488 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email AZ colleagues regarding possible new mediator. |
| 70489 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Supervise interns in creation of chart comparing mental health PMs with MHTM. |
| 70490 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment for reply brief. |
| 70491 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Eidenbach regarding extension for reply brief, logistics for filing. |
| 70598 | Law Clerks | 4.80 | 0.00 | $160.00 | $768.00 | $0.00 | 8/3/2016 | 4.80 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched 3/7 questions related to contract interpretation under Arizona law; began drafting memorandum on the 7 questions. |
| 70492 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reply in support of enforcement motion: review, edit chart comparing PMs to MHTM; review data on relative number of medical and MH HNRs; drafting regarding PM 98. |
| 70599 | Law Clerks | 3.30 | 0.00 | $160.00 | $528.00 | $0.00 | 8/4/2016 | 3.30 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - finished researching 1/7 question related to contract interpretation under Arizona law; finished drafting memorandum on the 7 questions. |
| 70507 | D. Fathi | 3.60 | 3.60 | $219.00 | $788.40 | $788.40 | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft reply in support of enforcement motion:  definition of "seen," impossibility defense, requirements in body of stipulation, parole violators. |
| 70495 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Stewart dec in support of enforcement motion. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70496 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting reply in support of enforcement motion: definition of "seen." |
| 70506 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart; finalize his declaration. |
| 70497 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law student memorandum on various contract law issues. |
| 70510 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit chart comparing PMs to MHTM. |
| 70512 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assignment for law clerk regarding contract terms given their ordinary meaning. |
| 70514 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit joint mediation statement. |
| 70515 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Specter, Brody regarding finding new mediator. |
| 70508 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proofread of Stewart declaration. |
| 70535 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding construction of contract terms according to plain meaning; edit reply brief. |
| 70602 | Law Clerks | 1.10 | **0.00** | $160.00 | $176.00 | **$0.00** | 8/5/2016 | 1.10 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - researched principle of contract construction under Arizona law. |
| 70509 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply brief -- application to parole violators; add record citations. |
| 70536 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with ACLU-AZ regarding magistrates for mediation. |
| 70676 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with ACLU-AZ regarding tomorrow's mediation. |
| 70585 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, incorporate co-counsel edits to reply brief in support of enforcement motion. |
| 70558 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Specter, ACLU-AZ regarding finding new mediator. |
| 70570 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding right to language interpretation for medical encounters. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70547 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief in support of enforcement motion. |
| 70685 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft Fathi declaration in support of reply in support of enforcement motion. |
| 70551 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit joint mediation statement. |
| 70725 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Mediation with Judge Buttrick. |
| 70779 | Law Clerks | 1.00 | 0.00 | $160.00 | $160.00 | $0.00 | 8/9/2016 | 1.00 | AZ Mediation & Enforcemen | No Charge | Rebecca Ojserkis - checked sources and bluebook citations for Reply in Support at motion to enforce. |
| 70726 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief, declaration in light of co-counsel comments. |
| 70727 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Correct reply brief in light of cite-check of cases. |
| 70722 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review emails regarding edits to joint mediation statement; review final draft of statement to prepare for mediation. |
| 70786 | J. Onka | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed letter from L. Rand regarding reclassification of inmates with mental health scores from MH-3D to MH-3E and documents in support thereof; updated file accordingly. |
| 70785 | J. Onka | 0.10 | 0.00 | $160.00 | $16.00 | $0.00 | 8/9/2016 | 0.10 | AZ Mediation & Enforcemen | No Charge | Reviewed defendants' response to plaintiffs' Notice of Non-Compliance; updated file accordingly. |
| 70735 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding whether exhibit must be filed under seal. |
| 70736 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit Kendrick declaration in support of reply in support of enforcement motion. |
| 70737 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Delana regarding various filing issues. |
| 70738 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft Fathi declaration; assemble exhibits. |
| 70739 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit, cite-check reply brief. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70734 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding declaration in support of reply brief. |
| 70756 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize reply brief, Fathi declaration. |
| 70759 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with Delana regarding filing logistics. |
| 70791 | J. Onka | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compiled and organized exhibits to declaration of D. Fathi in support of plaintiffs' Reply in support of Motion to Enforce stipulation in preparation of filing same. |
| 70757 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Kirstin regarding drafting motion to find defendants in substantial noncompliance. |
| 70758 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of reply brief, declarations and exhibits, motion to seal and proposed order. |
| 70740 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review final of Kendrick declaration and exhibits; review, edit motion to seal and proposed order. |
| 70867 | A. Fettig | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Pltfs Reply in Support of Motion to Enforce the Stipulation. |
| 70766 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review letter, documents from defendants regarding conversion of MH-3D prisoners. |
| 70776 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review list of prisoners reclassified from MH-3D. |
| 70838 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select exhibits for statement regarding document production dispute. |
| 70879 | A. Fettig | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Mtn to Enforce the Stipulation (PM #47, 80, 81, & 94). |
| 70862 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion to enforce; email co-counsel regarding same. |
| 70865 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of motion to enforce, declaration, proposed order. |
| 70866 | A. Fettig | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review list of MH-3D reassignments. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70869 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to 8/8 Rand letter regarding MH-3D. |
| 70883 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephonic hearing regarding production of max custody documents, new mediator. |
| 70882 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to Rand regarding MH-3D and accompanying spreadsheet. |
| 70880 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding unknown suicide at Lewis-Buckley. |
| 70881 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' submission for today's hearing; email Amy regarding same. |
| 70892 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding number of MH-3D in each facility. |
| 70884 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAP summaries, suicide documents in preparation for Sept. 8 hearing. |
| 70986 | Law Clerks | 1.10 | 0.00 | $160.00 | $176.00 | $0.00 | 8/22/2016 | 1.10 | AZ Mediation & Enforcemen | No Charge | Marian Messing - updating chart summarizing defendants' compliance with mental health indicators 73-99 as indicated from C-GARs. |
| 70898 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review table of June 2016 CGAR results; compare to pending motions to enforce. |
| 70961 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order on 8/19 discovery hearing; email co-counsel regarding same. |
| 71055 | J. Onka | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 8/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Judge Duncan's chambers regarding August 26th hearing. |
| 70960 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Gonzalez suicide documents. |
| 70964 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to Rand regarding failure to produce documents. |
| 70965 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs Status Report Regarding Progress of Remediation Plan |
| 70968 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to defendants' status report. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70963 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' compliance status report; outline plaintiffs' response. |
| 70959 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding this Friday's discovery hearing and upcoming meet and confer with defendants. |
| 70970 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' status report. |
| 70971 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' status report. |
| 70972 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit updated production log for tomorrow's hearing. |
| 70973 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Perkins regarding paralegal assistance for response to defendants' status report. |
| 70974 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 8/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' status report - PMs 85, 92. |
| 70982 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Wilcox comments on defendants' status report; review proposed order filed with April 11 enforcement motion; email co-counsel regarding relief to seek in response to status report. |
| 70983 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 8/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' status report (PM 93, 98). |
| 71007 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding Sept. 8 hearing. |
| 71006 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 8/26 hearing. |
| 71014 | A. Fettig | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email counsel regarding 8/26/16 hearing outcomes. |
| 71327 | J. Onka | 0.50 | **0.50** | $160.00 | $80.00 | **$80.00** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Collated and organized documents in support of response to defendants' status report. |
| 70984 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails to Onka, Eidenbach regarding response to defendants' status report. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70985 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with Amy after 8/26 hearing. |
| 71010 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' status report. |
| 71013 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding matters pending before court or awaiting mediation. |
| 71011 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review proofread version of CGAR chart; make changes in brief. |
| 71022 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Response to defendants' status report: check citations to CAPs and CQI minutes. |
| 71034 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Wilcox declaration in response to defendants' status report. |
| 71036 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding filing documents under seal. |
| 71037 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, add to Kirstin's draft response to defendants' status report. |
| 71060 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research FRE 1006; email co-counsel regarding same. |
| 71157 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with defendants regarding meet and confer for 7/29 notice of noncompliance. |
| 71101 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 9/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review final draft of Wilcox declaration; current draft of response to defendants' status report. |
| 71102 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 9/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding court's authority to appoint independent expert; email with co-counsel regarding same. |
| 71196 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 9/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit proposed order regarding defendants' status report. |
| 71195 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 9/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit response to defendants' status report. |
| 71197 | D. Fathi | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 9/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check response to defendants' remedial plan. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71230 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding order on motion to enforce. |
| 71222 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding logistics for 9/8 hearing; meet and confer regarding 7/29 notice of noncompliance. |
| 71229 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order on motion to enforce the stipulation. |
| 71237 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Alison regarding preparation for tomorrow's argument. |
| 71235 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment regarding cellside visits. |
| 71236 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 9/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to motion to enforce; begin drafting reply. |
| 71288 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of motion to enforce the stipulation. |
| 71246 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research cases appointing Rule 706 expert and allocation of costs; email Alison regarding same. |
| 71248 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding today's hearing. |
| 71264 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Alison regarding today's hearing. |
| 71271 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Hearing on defendants' status report. |
| 71272 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Alison regarding argument and next steps. |
| 71291 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Brody regarding yesterday's hearing. |
| 71292 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Struck and co-counsel regarding Struck's request to reschedule mediation. |
| 71290 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check defendants' representations regarding compliance; draft reply in support of enforcement motion. |
| 71303 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 9/8 hearing; email co-counsel regarding same. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71315 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email paralegal about finalizing and filing reply brief. |
| 71311 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare assignment for intern to check compliance charts; email Hardy regarding PM 47. |
| 71313 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reply in support of enforcement motion:  email co-counsel, revise brief in light of co-counsel edits. |
| 71314 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit and proof of reply brief; draft Fathi declaration. |
| 71370 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize reply brief in support of motion to enforce, Fathi declaration. |
| 71373 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum on cellfront visits; review APA, NCCHC standards regarding same. |
| 71375 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 9/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research case law on cellfront mental health visits; draft brief. |
| 71376 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' "notice of errata;" email co-counsel regarding same. |
| 71386 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft brief regarding defendants' use of cellfront encounters. |
| 71385 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 9/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft motion regarding cellfront visits -- review, excerpt Stewart reports. |
| 71396 | A.  Fettig | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft brief on cellfront MH encounters. |
| 71393 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, cite-check cellfront brief. |
| 71389 | D. Fathi | 2.20 | **2.20** | $219.00 | $481.80 | **$481.80** | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft brief regarding cellfront mental health encounters. |
| 71390 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with Perkins regarding logistics of 9/20 filing. |
| 71392 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit cellfront brief in light of co-counsel comments; find additional case law. |
| 71397 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 9/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of cellfront brief; draft declaration; email Perkins regarding filing. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71435 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to defendants regarding discrepancy between CGARs and CAPS on PM 93. |
| 71454 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding refusal to produce Harper record. |
| 71443 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' brief on hard lockdowns and cellfront encounters. |
| 71489 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion for leave to file reply; email co-counsel regarding same. |
| 71490 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 9/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit, cite-check, proof, file response to defendants' motion for leave to file reply. |
| 71538 | Law Clerks | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 9/26/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Estelle Mitchell - researched case law regarding defendant's refusal to produce all documentation pertaining to methodology errors, i.e. partial disclosure. |
| 71487 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment regarding selective disclosure of errors in monitoring methodology. |
| 71504 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion to file reply. |
| 71493 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding discovery issues for Oct. 5 hearing. |
| 71494 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review July CGAR figures for mental health measure; cross-check against outstanding noncompliance notices and motions. |
| 71505 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 9/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting notice of issues for 10-5 hearing. |
| 71540 | Law Clerks | 1.00 | 0.00 | $160.00 | $160.00 | $0.00 | 9/28/2016 | 1.00 | AZ Mediation & Enforcemen | No Charge | Estelle Mitchell - finished up case law research regarding selective disclosure of relevant documentation. |
| 71513 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding multiple outstanding document/information requests. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71514 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 9/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft statement of issues for Oct. 5 hearing: refusal to produce documents regarding errors in monitoring. |
| 71525 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Bade chambers regarding today's meet and confer. |
| 71522 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants; follow-up call with Corene. |
| 71521 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene in preparation for meet and confer. |
| 71520 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to notice of noncompliance; prepare for meet and confer. |
| 71559 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit chart of performance measures agreed to or subject to court order. |
| 71557 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Don, Corene regarding brief regarding monitoring manual. |
| 71556 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft regarding defendants' monitoring manual; Telephone call with Corene regarding same. |
| 71808 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 10/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review monitoring manual regarding "every X days," PM 86; draft brief regarding defendants' noncompliance with order (Doc. 1673). |
| 71601 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand email regarding refusal to provide medical records; Telephone call with Specter, Kendrick regarding same; edit language for list of issues for Oct. 5 hearing. |
| 71560 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Friday's email regarding scheduling mediation; email co-counsel regarding same. |
| 71562 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit statement of issues for Oct. 5 hearing. |
| 71563 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Update CGAR scores for PM 80, 94. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71570 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assemble exhibits for notice of issues for Oct. 5 hearing. |
| 71571 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit list of issues for Oct. 5 hearing. |
| 71578 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit/proof of list of issues for Oct. 5 hearing. |
| 71580 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft notice of noncompliance. |
| 71625 | A. Fettig | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with co-counsel regarding preparation for 10/5/16 hearing. |
| 71634 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 10-5 hearing: documents regarding errors in monitoring; defendants' refusal to produce medical records; review transcript of 9-8 hearing. |
| 71624 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email, leave VM for Rand regarding refusal to produce medical records. |
| 71635 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Rand regarding refusal to produce medical records; send confirming email to Rand; email co-counsel regarding same. |
| 71709 | A. Lin | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compiled information from CGARS for use in notice of substantial non-compliance regarding mental health care measures. |
| 71604 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize notice of noncompliance. |
| 71623 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel in preparation for 10-5 hearing. |
| 71610 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' list of issues; prepare for 10-5 hearing. |
| 71603 | A. Fettig | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs' Proposed Agenda Items for 10/5/16 Conference and Compliance Status Report. |
| 71691 | Law Clerks | 3.50 | **0.00** | $160.00 | $560.00 | **$0.00** | 10/4/2016 | 3.50 | AZ Mediation & Enforcemen | No Charge | Adam Kornetsley - researching case law on contract. |
| 71654 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review new monitoring guide. |
| 71655 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for today's hearing. |
| 71656 | D. Fathi | 1.90 | **1.90** | $219.00 | $416.10 | **$416.10** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone hearing with the court. |
| 71662 | A. Fettig | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Participate in 10/5/16 hearing. |
| 71652 | A. Fettig | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review reports and prepare for 10/5/16 hearing. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71674 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to defendants regarding monitoring methodology and September 6 order. |
| 71675 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Recheck June 2016 CQI minutes in light of Rand letter; assignment to intern to prepare institution-by-institution analysis; letter to defendants regarding missing minutes. |
| 71805 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with Corene regarding last week's discussions with defendants. |
| 71809 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review monitor manual regarding PM 86, "every X days;" draft brief regarding defendants' noncompliance with court's order (Doc. 1673). |
| 71806 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review filings, correspondence from last week. |
| 71807 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding scheduling call regarding monitoring manual. |
| 71836 | J. Onka | 0.10 | **0.10** | $160.00 | $16.00 | **$16.00** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone conversation with co-counsel regarding service of mediation memorandum. |
| 71801 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding production of documents regarding monitoring errors, monthly production of medical records. |
| 71804 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, cite-check brief regarding defendants' noncompliance with court's order; draft declaration; assemble exhibits. |
| 71811 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final revisions to brief regarding monitoring methodology. |
| 71810 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review last week's document production; emails regarding production errors. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71981 | J. Onka | 2.60 | 2.60 | $160.00 | $416.00 | $416.00 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed defendants' mediation memorandum in preparation of mediation. |
| 71813 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review correspondence from Oct. 19-21. |
| 71826 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft list of search terms for emails regarding errors in monitoring. |
| 71857 | A. Fettig | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs mediation memorandum. |
| 71855 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding key words for email search; revise list of keywords. |
| 71856 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 10/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' Oct. 14 letters regarding monitoring methodology; begin drafting response. |
| 71861 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 10/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting letter to defendants regarding monitoring methodology. |
| 71864 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with defendants regarding scheduling meet and confer. |
| 71863 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order regarding tour dispute. |
| 71865 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit letter regarding monitoring methodology in light of co-counsel comments. |
| 71866 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with team in mediation. |
| 71862 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting letter regarding MH performance measures; compliance with court's methodology orders; monitoring of paragraph 15. |
| 71871 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 10/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Rand regarding missing CQI minutes. |
| 71867 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review yesterday's emails, court filings. |
| 71868 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 10/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to defendants regarding monitoring methodology. |
| 71875 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Update chart of PMs with pending notices of noncompliance and enforcement motions. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71877 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to Court's order regarding CGARs. |
| 71876 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Brody regarding staffing case. |
| 71872 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's order regarding CGARS, defendants' status report and remedial plan. |
| 71989 | J. Onka | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed CQI meeting minutes and CAPS reports produced by defendants. |
| 71879 | D. Fathi | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 10/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check August CGARs against medical records (Tucson, Lewis). |
| 72136 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft document for 11/7 filing. |
| 72139 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding hearing with court. |
| 72141 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 11/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Discussions with defendants, telephone conference with court regarding intimidation of witnesses. |
| 72008 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 11/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Spot-check August CGARs for accuracy. |
| 72007 | D. Fathi | 2.40 | 2.40 | $219.00 | $525.60 | $525.60 | 11/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief for 11/7 filing; draft declaration and select medical record exhibits. |
| 72037 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for law clerk regarding sudden change in monitoring methodology. |
| 72038 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to Struck regarding intimidation of clients during last week's tours. |
| 72036 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of today's filings. |
| 72014 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer w D. Fathi regarding tours and upcoming 11/9 hearing with court. |
| 72012 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief, Kendrick dec for today's filing. |
| 72035 | D. Fathi | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Orcutt letter, revised monitor guide; prepare for 11/8 call. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72030 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Hardy regarding missing exhibits for today's filing; find missing exhibits. |
| 72019 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft status report for today's filing. |
| 72015 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer w K. Eidenbach regarding filing for 11/9 hearing with court. |
| 72064 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding mental health methodology. |
| 72119 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy, Jamelia regarding defendants' changes to monitoring methodology. |
| 72120 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call with defendants on methodology. |
| 72122 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting brief regarding defendants' unilateral changes to monitoring methodology. |
| 72123 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants memorializing today's call. |
| 72065 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review today's order on various matters. |
| 72282 | J. Morgan | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |
| 72150 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft 11/15 filing regarding methodology. |
| 72152 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review D. Fathi correspondence regarding monitoring guide for MH performance measures. |
| 72127 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' 11/7 filing; prepare for today's status hearing. |
| 72153 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. |
| 72156 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. |
| 72283 | J. Morgan | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72125 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft law clerk assignment regarding motion for reconsideration. |
| 72129 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with co-counsel post status hearing. |
| 72128 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing. |
| 72396 | J. Onka | 0.30 | 0.30 | $160.00 | $48.00 | $48.00 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and reformatted letter to T. Bojanowski regarding monitoring methodology; drafted email regarding same. |
| 72126 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to defendants regarding 11/8 call. |
| 72284 | J. Morgan | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |
| 72277 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's Nov. 10 order; email co-counsel regarding same. |
| 72285 | J. Morgan | 9.00 | 9.00 | $219.00 | $1,971.00 | $1,971.00 | 11/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |
| 72294 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft sections of motion regarding methodology disputes on mental health performance measures. |
| 72295 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft regarding methodology disputes; draft new sections in light of defendants' refusal to modify PM 85 and 98. |
| 72292 | D. Fathi | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' new monitor guide. |
| 72286 | J. Morgan | 10.30 | 0.00 | $219.00 | $2,255.70 | $0.00 | 11/14/2016 | 10.30 | AZ Mediation & Enforcemen | No Charge | Legal section for statement (course of performance). |
| 72296 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit complete draft of brief regarding methodology disputes. |
| 72332 | Law Clerks | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 11/14/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Estelle Mitchell - research regarding motions to reconsider. |
| 72287 | J. Morgan | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Legal section for statement (course of performance). |
| 72297 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of brief regarding methodology disputes. |
| 72166 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit notice of methodology disputes; add citations. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72167 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review research regarding course of performance; email co-counsel regarding same. |
| 72291 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 11/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review last several days' orders and other filings. |
| 72335 | Law Clerks | 4.00 | **0.00** | $160.00 | $640.00 | **$0.00** | 11/16/2016 | 4.00 | AZ Mediation & Enforcemen | No Charge | Estelle Mitchell - research regarding motions to reconsider. |
| 72414 | J. Onka | 0.10 | **0.10** | $160.00 | $16.00 | **$16.00** | 11/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafted email to all parties regarding dial-in information for conference call schedule for 11/30/16. |
| 72353 | D. Fathi | 3.40 | **3.40** | $219.00 | $744.60 | **$744.60** | 11/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to motion for reconsideration: standard for motion; alternative grounds for denial. |
| 72354 | D. Fathi | 3.50 | **3.50** | $219.00 | $766.50 | **$766.50** | 11/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting response to motion for reconsideration (recycling arguments already rejected; new arguments that could have been raised earlier; alternative grounds; defendants' arguments are without merit). |
| 72355 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 11/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 11/9 hearing. |
| 72361 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Brief in opposition to reconsideration: final proof of brief, declaration. |
| 72422 | J. Onka | 1.20 | **1.20** | $160.00 | $192.00 | **$192.00** | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare plaintiffs' response to defendants' motion for reconsideration for filing. |
| 72358 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Brief in opposition to reconsideration: incorporate results of cite-check. |
| 72359 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Brief in opposition to reconsideration: check record citations; draft declaration. |
| 72357 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assemble exhibit to declaration in support of opposition to reconsideration. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72373 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 11/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's order regarding redaction. |
| 72374 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 11/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter regarding former MH-3D prisoners and accompanying documentation; review medical records on eOMIS; draft response. |
| 72453 | A. Fettig | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 11/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel to discuss litigation strategy around Defs. recent filings and Court's Order. |
| 72377 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 11/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion to stay; email co-counsel regarding same. |
| 72450 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 11/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' motion for stay. |
| 72457 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 11/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to Rand email regarding production of information regarding patients converted from MH-3D. |
| 72458 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 11/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with Mae regarding mootness cases. |
| 72582 | J. Onka | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 11/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed CGAR documentation for Winslow facility in preparation of filing motion for leave. |
| 72491 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for reconsideration; begin drafting motion to file surreply. |
| 72464 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding PM 4, 37, 45, 73. |
| 72465 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter and attachments regarding MH-3D conversion; email in response. |
| 72477 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft portions of 12/2/16 status report - false compliance figures; MH-3D; assemble exhibits. |
| 72585 | J. Onka | 0.90 | **0.90** | $160.00 | $144.00 | **$144.00** | 12/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revisions to motion for leave in preparation of filing same. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72508 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 12/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, finalize, file motion for leave to file surreply regarding motion for reconsideration. |
| 72519 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit response to defendants' motion to amend. |
| 72520 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review transcripts to find Court's warning that he would require defendants to use outside providers. |
| 72515 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding update after return to office; planning for this week's filings. |
| 72514 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review emails and filings from Dec. 1 and 2 after return to office. |
| 72557 | D. Fathi | 2.40 | **2.40** | $219.00 | $525.60 | **$525.60** | 12/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft opposition to defendants' "motion for clarification" regarding "every X days." |
| 72562 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 12/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' motion for clarification. |
| 72573 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 12/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Response to defendants' motion for clarification - research defendants' methodology for PM 54. |
| 72574 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 12/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Response to defendants' new methodology - research regarding arguments not responded to are deemed to be conceded. |
| 72578 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 12/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to motion for clarification; circulate to co-counsel. |
| 72579 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 12/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding issues raised by defendants' status report. |
| 72591 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of motion for leave to file sur-reply. |
| 72590 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize response to motion for clarification; draft declaration. |
| 72593 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit mediation statement for 12/19 mediation. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72592 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of response to motion for clarification and accompanying papers. |
| 72595 | D. Fathi | 3.50 | **3.50** | $219.00 | $766.50 | **$766.50** | 12/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of plaintiffs' statement on monitoring methodology. |
| 72594 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 12/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion for contempt. |
| 72596 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 12/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply in support of plaintiffs' statement regarding monitoring methodology in light of co-counsel comments. |
| 72598 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit agenda for 12/14 status conference. |
| 72597 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 12/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize reply in support of plaintiffs' statement regarding monitoring methodology. |
| 72608 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit proposed order for contempt motion. |
| 72607 | A. Fettig | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft proposed order on contempt. |
| 72599 | D. Fathi | 3.40 | **3.40** | $219.00 | $744.60 | **$744.60** | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing with court. |
| 72600 | D. Fathi | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for status hearing with court. |
| 72604 | A. Fettig | 3.30 | **3.30** | $219.00 | $722.70 | **$722.70** | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Participate in Court status hearing. |
| 72695 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 12/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding responding to defendants' stay request. |
| 72693 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Brody regarding 12/19 mediation. |
| 72691 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding responding to defendants' motion for stay. |
| 72699 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 12/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for relief from enforcement order. |
| 72697 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 12/16/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review docketing information from 9th Circuit. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72787 | J. Onka | 0.90 | 0.90 | $160.00 | $144.00 | $144.00 | 12/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and organized mortality records for 7 inmates in preparation of producing same upon expert. |
| 72700 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding declaration for stay motion. |
| 72720 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for clarification. |
| 72713 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review plaintiffs', defendants' mediation memoranda in preparation for mediation. |
| 72714 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart April 2016 declaration; select documents to send him for forthcoming declaration. |
| 72718 | D. Fathi | 4.00 | 4.00 | $219.00 | $876.00 | $876.00 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Mediation with Judge Bade. |
| 72721 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Struck letter regarding Tucson retaliation; email co-counsel regarding same. |
| 72725 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with Specter regarding 12/19 mediation. |
| 72732 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review October CGAR data for noncompliant PMs. |
| 72762 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review suicide documents - Perales, Abdullah. |
| 72763 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review September 2016 CGARs for noncompliance; edit draft notice of noncompliance. |
| 72728 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand response to December document request; draft letter to Rand in response to refusal to produce documents. |
| 72771 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order on PM 77, 78, max custody. |
| 72767 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review suicide documents - Carnes, Gonzales-Manjarrez. |
| 72768 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAPs, CQI minutes for information on suicides. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72769 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 12/14 status conference; email co-counsel regarding 12/28 filing. |
| 72792 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review July, August hearing dates to ensure all transcripts have been ordered for appeal. |
| 72793 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check October 2016 CGAR results for PM 94; recalculate compliance scores using court-ordered methodology. |
| 72794 | D. Fathi | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review October 2016 CGARs; calculate new compliance scores in light of court's order on methodology. |
| 72772 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review 9th Cir, district court filings from 12/23; email co-counsel regarding same. |
| 72810 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review compliance chart, defendants' documents regarding "open clinic concept" in preparation for call with defendants. |
| 72812 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review co-counsel email and memorandum regarding open clinic and enforcement of court's order. |
| 72811 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding compliance with Nov. 10 order; debrief with co-counsel after call. |
| 72813 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's order of 12/23/16 and 12/14/16. |
| 72809 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review suicide documents - Saba. |
| 72808 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding PM 91:  MHTM use of "actively psychotic" and "actively suicidal;" patients who are actively psychotic and actively suicidal but not on continuous watch. |
| 72815 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to defendants memorializing today's teleconference. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72816 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft filing regarding errors in plaintiffs' submissions. |
| 72826 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft response to defendants' status report. |
| 72825 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' supplemental status report (Doc. 1840). |
| 72817 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, annotate transcript of 12/14 hearing. |
| 72819 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' status update; email defendants regarding same. |
| 72820 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding need to recalculate scores calculated with invalid methodology. |
| 72821 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding letter to defendants regarding correcting compliance figures. |
| 72823 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding PM 91. |
| 72824 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with co-counsel regarding inaccuracies in defendants' status report. |
| 72827 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of plaintiffs' response to defendants' status update. |
| 72843 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise, finalize letter to Struck regarding monitoring methodology. |
| 72828 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents to send to Stewart. |
| 72850 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his declaration. |
| 72848 | D. Fathi | 0.80 | 0.00 | $219.00 | $175.20 | $0.00 | 1/3/2017 | 0.80 | AZ Mediation & Enforcemen | No Charge | Talk with reporter regarding case. |
| 72846 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 1/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review pending motions, orders, and other matters; email co-counsel regarding enforcement agenda for 1/11 hearing. |
| 72847 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Stewart declaration regarding PM 91. |
| 72856 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting enforcement motion. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72857 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Fletcher following up on inquiry from last week regarding Winslow "reaudit." |
| 72858 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Stewart declaration. |
| 72859 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting enforcement motion. |
| 72889 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 1/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft enforcement motion. |
| 72887 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his draft declaration. |
| 72862 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 1/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Stewart declaration in light of co-counsel comments. |
| 72896 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his declaration regarding PM 91. |
| 72895 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to Mae's query regarding reply to motion to modify. |
| 72891 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration regarding PM 80, 94. |
| 72892 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to contempt motion; research, email co-counsel regarding reply. |
| 72893 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding replies in support of pending motions; preparation for next week's status hearing. |
| 72902 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft agenda for 1/11 status conference. |
| 72983 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of Fathi dec, agenda; review defendants' filing; revise declaration in light of same. |
| 72924 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review and edit draft agenda for 1/11/17 hearing. |
| 72909 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review and edit draft agenda for 1/11/17 hearing. |
| 72912 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize Stewart dec, exhibits regarding PM 91. |
| 72913 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft Fathi dec for 1/11 hearing; select exhibits. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72922 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding filings in advance of 1/11 hearing. |
| 72988 | A. Fettig | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for monthly status hearing with Judge Duncan. |
| 72980 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding debrief after hearing. |
| 72979 | D. Fathi | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing with Judge Duncan. |
| 72978 | D. Fathi | 1.80 | **1.80** | $219.00 | $394.20 | **$394.20** | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for monthly status hearing. |
| 72987 | A. Fettig | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing with Judge Duncan. |
| 72996 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 1/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration in support of enforcement motion; select exhibits. |
| 72984 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion to enforce. |
| 72982 | D. Fathi | 0.70 | **0.00** | $219.00 | $153.30 | **$0.00** | 1/12/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Review, edit time and expense records for submission to defendants. |
| 73324 | J. Morgan | 3.10 | **3.10** | $219.00 | $678.90 | **$678.90** | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. |
| 72999 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order regarding open clinic and monitor guide; calendar dates. |
| 72997 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize enforcement motion, declaration. |
| 72998 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft proposed order for enforcement motion. |
| 73004 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft reply in support of Rule 60(a) motion; research regarding necessity of explicit PLRA findings. |
| 73005 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of response to motion for reconsideration (Doc. 1833). |
| 73007 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Legal research regarding definition of "consent decree." |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73017 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration for reply in support of motion to modify. |
| 73325 | J. Morgan | 2.00 | 0.00 | $219.00 | $438.00 | $0.00 | 1/18/2017 | 2.00 | AZ Mediation & Enforcemen | No Charge | Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. |
| 73030 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 1/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft reply in support of motion to modify the stipulation. |
| 73032 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Mae regarding reply in support of motion to modify the stipulation. |
| 73040 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of reply in support of motion to modify the Stipulation. |
| 73326 | J. Morgan | 4.00 | 4.00 | $219.00 | $876.00 | $876.00 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing emails relating to errors in monitoring and compiling chart. |
| 73042 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft response to new Monitor Guide; email co-counsel regarding same. |
| 73039 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Calcote emails produced in response to court order. |
| 73034 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' filing regarding open clinic (Doc. 1873). |
| 73033 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding Defendants' new version of monitor guide; preparing response. |
| 73327 | J. Morgan | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 1/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing emails relating to errors in monitoring and compiling chart. |
| 73043 | D. Fathi | 2.60 | 2.60 | $219.00 | $569.40 | $569.40 | 1/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' latest monitor guide; compare to court orders; complete spreadsheet. |
| 73047 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review correspondence to ensure that Monitor Guide is consistent with past agreements between the parties. |
| 73049 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Stipulation for one-day extension of today's filing deadlines. |
| 73050 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Initial review of Jamelia's index of emails regarding errors in monitoring. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73045 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Compare Defendants' latest monitor guide to court orders; draft brief regarding unilateral changes to PM 85. |
| 73044 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | 2 telephone calls with Corene regarding today's filings. |
| 73062 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 1/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs for PM 85 (new methodology) and PM 94 (new sample size); edit, draft today's filing regarding monitor manual. |
| 73068 | D. Fathi | 1.10 | **1.10** | $219.00 | $240.90 | **$240.90** | 1/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration & select exhibits; edit brief, spreadsheet for today's filing regarding monitor manual. |
| 73086 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 1/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof, cite-check of today's filings. |
| 73095 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 1/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief in support of contempt motion. |
| 73094 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding reply brief in support of contempt motion. |
| 73093 | D. Fathi | 1.80 | **1.80** | $219.00 | $394.20 | **$394.20** | 1/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, proofread, exercise billing judgment on time and expense reports. |
| 73091 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, proofread time, expense printouts. |
| 73108 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Gather relevant documents; prepare for hearing on monitor guide. |
| 73109 | A. Fettig | 3.40 | **3.40** | $219.00 | $744.60 | **$744.60** | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Attend and present at telephonic hearing regarding monitoring guide and HNRs. |
| 73110 | D. Fathi | 3.40 | **3.40** | $219.00 | $744.60 | **$744.60** | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing with court. |
| 73096 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit of reply brief in support of contempt motion. |
| 73107 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Orcutt letter regarding monitoring issues. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73114 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review response to notice of substantial noncompliance; compare to latest CGAR results; emails with co-counsel regarding next steps. |
| 73117 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to law clerk regarding research assignment on retroactivity. |
| 73115 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Court's 1/26 order. |
| 73116 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to Rand regarding need to produce additional documents regarding meaning of "seen." |
| 73166 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of 2016 time and expense records. |
| 73169 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review hearing transcripts for discussion of defendants' noncompliance with court orders. |
| 73163 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 1/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to enforcement motion (Doc. 1900); begin drafting reply; research regarding duty to obey federal court order; draft research assignment for law clerk regarding motion for reconsideration doesn't stay order. |
| 73164 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize, send enforcement fees and expenses to co-counsel. |
| 73175 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for reconsideration (Doc. 1899). |
| 73209 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs for recent months; draft notice of noncompliance. |
| 73230 | Law Clerks | 3.30 | **0.00** | $160.00 | $528.00 | **$0.00** | 1/31/2017 | 3.30 | AZ Mediation & Enforcemen | No Charge | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73231 | Law Clerks | 4.40 | **0.00** | $160.00 | $704.00 | **$0.00** | 1/31/2017 | 4.40 | AZ Mediation & Enforcemen | No Charge | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73176 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding upcoming filings. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73192 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of enforcement motion -- counting groups; counting cellfront encounters; PM 86. |
| 73211 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 2/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting reply in support of enforcement motion:  PM 98, defendants' partial credit method. |
| 73214 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order denying motion for reconsideration regarding groups. |
| 73215 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 2/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft of reply brief in support of enforcement motion: N/A is not "compliant;" respond to false statements in defendants' brief. |
| 73232 | Law Clerks | 1.50 | 0.00 | $160.00 | $240.00 | $0.00 | 2/2/2017 | 1.50 | AZ Mediation & Enforcemen | No Charge | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73233 | Law Clerks | 1.90 | 0.00 | $160.00 | $304.00 | $0.00 | 2/2/2017 | 1.90 | AZ Mediation & Enforcemen | No Charge | Yaniv Kot - researched whether filing a motion for reconsideration of a court order relieves a party from complying with the order. |
| 73223 | D. Fathi | 0.10 | 0.00 | $219.00 | $21.90 | $0.00 | 2/2/2017 | 0.10 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit order on mediation. |
| 73234 | Law Clerks | 1.50 | 0.00 | $160.00 | $240.00 | $0.00 | 2/2/2017 | 1.50 | AZ Mediation & Enforcemen | No Charge | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73216 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to chambers regarding citation to hearing transcripts. |
| 73219 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding reply in support of enforcement motion. |
| 73253 | A. Fettig | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone conference with co-counsel regarding filing for hearing on Feb. 8. |
| 73226 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding upcoming hearings, other next steps. |
| 73225 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply in support of enforcement motion in light of new sections drafted by PLO. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73224 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding court's construction of contract; meet with him regarding same. |
| 73221 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding duty to comply pending motion for reconsideration. |
| 73222 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Preliminary review of 1/11 transcript. |
| 73227 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply in support of enforcement motion. |
| 73235 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check reply in support of enforcement motion. |
| 73236 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order denying motion to modify the stipulation. |
| 73239 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, cite-check of reply brief; Telephone call with Corene regarding declaration and exhibits. |
| 73258 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 2/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Check November CGARs for compliance with the Court's orders on monitoring methodology. |
| 73284 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of agenda for 2/8 hearing. |
| 73274 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order denying miscellaneous motions. |
| 73269 | D. Fathi | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft statement for 2/8 hearing; review today's order; incorporate into statement. |
| 73277 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft list of issues for 2/8 hearing; edit declaration; select exhibits. |
| 73278 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's orders (Doc. 1917, 1918). |
| 73276 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, highlight 9th Circuit case on contract interpretation; begin drafting motion to require defendants to recalculcate scores. |
| 73312 | A. Fettig | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs List of Issues for 2-8-17 hearing; prepare for hearing. |
| 73316 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with co-counsel after status hearing. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73319 | A. Fettig | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer with co-counsel on outcomes of status hearing litigation planning. |
| 73320 | A. Fettig | 2.20 | **2.20** | $219.00 | $481.80 | **$481.80** | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Participate in status hearing regarrding performance measures, monitoring guide evidentiary hearing, and document production. |
| 73314 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Memorandum to co-counsel regarding defenants' agenda for 2/8 hearing. |
| 73315 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing (present for only part of hearing). |
| 73344 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 2/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to emails from co-counsel. |
| 73354 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to Struck regarding failure to produce documents. |
| 73351 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 2/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Order transcript from 2/8 hearing. |
| 73381 | D. Fathi | 1.10 | **1.10** | $219.00 | $240.90 | **$240.90** | 2/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defendants' 2/10/17 draft of Monitor Guide; draft letter to defendants regarding same. |
| 73395 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with PLO regarding research for motion to expedite. |
| 73392 | A. Fettig | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with David, Corene regarding upcoming deadlines. |
| 73387 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with Amy, Corene regarding upcoming deadlines. |
| 73389 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call; call with defendants regarding December notice of noncompliance. |
| 73463 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review memos regarding Corizon rebuttals, anomalies in CGAR reports. |
| 73462 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit filing regarding 3/8 evidentiary hearing. |
| 73441 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to emails regarding this week's filing; mediation. |
| 73459 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' filing (Doc. 1930). |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73461 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 2/16/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Telephone call with Stewart regarding report for 9th Circuit motion. |
| 73478 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 2/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, finalize letter to defendants regarding 2/10/17 monitor guide. |
| 73477 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 2/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edits to today's filing regarding 3/8 hearing. |
| 73476 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 2/17/2017 | 0.20 | AZ Mediation & Enforcemen | Billable | Select documents to send to Stewart. |
| 73488 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Preparation for call with defendants regarding monitoring methodology; call. |
| 73489 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding response to defendants' recent filings. |
| 73512 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 2/8 hearing; email co-counsel regarding same. |
| 73487 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Find references to changed methodology for PM 94 and 98 in Douglas CQI minutes; email defendants regarding same. |
| 73511 | D. Fathi | 0.40 | **0.00** | $219.00 | $87.60 | **$0.00** | 2/21/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Legal research for Jensen emergency motion; email with co-counsel regarding same. |
| 73521 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding motion to expedite/consolidate. |
| 73516 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Doc. 1930 in light of court's orders at 2/8 hearing. |
| 73514 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight transcript of 2/8/17 hearing. |
| 73515 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to defendants regarding outstanding issues from Feb. 8 hearing. |
| 73536 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft stipulation to expedite and consolidate appeals; email co-counsel regarding same. |
| 73532 | D. Fathi | 1.80 | **1.80** | $219.00 | $394.20 | **$394.20** | 2/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft response to defendants' motion for clarification. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73531 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' "motion for clarification" (Doc. 1942). |
| 73551 | D. Fathi | 1.40 | **0.00** | $219.00 | $306.60 | **$0.00** | 2/28/2017 | 1.40 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit and district court filings from 2/24 and 2/27; review and respond to emails from 2/24 and 2/27; meet with Amy regarding status of max custody document production. |
| 73565 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 3/1/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Email with co-counsel regarding Jensen emergency motion. |
| 73560 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter regarding production of written instructions regarding "seen." |
| 73566 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 3/1/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Edit proposed order for Jensen emergency motion. |
| 73568 | D. Fathi | 0.30 | **0.00** | $219.00 | $65.70 | **$0.00** | 3/1/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Final proof, edit of Jensen emergency motion. |
| 73567 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' 2/24 Monitor Guide for compliance with agreements and court orders. |
| 73559 | D. Fathi | 0.40 | **0.00** | $219.00 | $87.60 | **$0.00** | 3/1/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Edit Jensen motion for preliminary injunction. |
| 73603 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with defendants regarding their request for extension. |
| 73590 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' 3/2 letter responding to 1/31 notice; email defendants regarding meet and confer. |
| 73604 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with defendants regarding scheduling mediation and meet and confer. |
| 73612 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding changes in monitoring methodology at Douglas. |
| 73640 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 3/8 evidentiary hearing - select exhibits to use with witnesses. |
| 73620 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding prepare for 3/8 hearing. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73615 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 3/8 evidentiary hearing - select documents, draft questions for monitors. |
| 73641 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft agenda for 3/8 hearing. |
| 73600 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion for extension  (Doc. 1960); email defendants regarding errors. |
| 73602 | D. Fathi | 0.10 | 0.00 | $219.00 | $21.90 | $0.00 | 3/6/2017 | 0.10 | AZ Mediation & Enforcemen | No Charge | Email with Fettig regarding Defendants' latest appeal. |
| 73774 | A. Lin | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Printed documents for D. Fathi for hearing. |
| 73730 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 3/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 3/8 evidentiary hearing. |
| 73729 | D. Fathi | 11.00 | 11.00 | $219.00 | $2,409.00 | $2,409.00 | 3/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel DC to Phoenix (weather delays). |
| 73733 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding debrief on today's hearing. |
| 73731 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 3/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for evidentiary hearing. |
| 73732 | D. Fathi | 3.50 | 3.50 | $219.00 | $766.50 | $766.50 | 3/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | In court - evidentiary hearing. |
| 73734 | D. Fathi | 6.50 | 6.50 | $219.00 | $1,423.50 | $1,423.50 | 3/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix to DC. |
| 73740 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to two requests from defendants for extensions. |
| 73737 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/10/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Record time from trip for 3/8 hearing. |
| 73745 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/13/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Respond to Acedo email regarding expedited resolution of No. 17-15352. |
| 73743 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 3/13/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Review Acedo draft motion regarding 17-15352; email in response. |
| 73746 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/13/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Emails with Mae regarding appeal on staffing motion. |
| 73747 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 3/8 hearing. |
| 73742 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review motion for extension; email Rand regarding motion not consistent with agreement. |
| 73750 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 3/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight defendants' notebook from 3/8 hearing regarding PM 85. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73749 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding prepare for today's meet and confer with defendants. |
| 73753 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 3/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding notice of noncompliance, witness list for 3/21; draft confirming email. |
| 73752 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review correspondence, CGAR reports to prepare for meet and confer. |
| 73765 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents for 3/21 hearing. |
| 73758 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Judge Bade mediation order; calendar dates. |
| 73759 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/16/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review defendants' 9th Circuit motion to consolidate. |
| 73760 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding prepare for call with judge this afternoon regarding 3/21 hearing. |
| 73761 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review letters, emails, and filings (district court and court of appeals) from this week. |
| 73763 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with court regarding witnesses for 3/21 hearing. |
| 73764 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with Corene after call with court. |
| 73768 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/17/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit filings, emails from 3/16. |
| 73769 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding documents for 3/21 hearing. |
| 74033 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' Friday evening filings. |
| 74032 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 3/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' documents regarding PM 85, 94; prepare for evidentiary hearing. |
| 74029 | D. Fathi | 7.00 | 7.00 | $219.00 | $1,533.00 | $1,533.00 | 3/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Washington - Phoenix for evidentiary hearing. |
| 74030 | D. Fathi | 5.00 | 5.00 | $219.00 | $1,095.00 | $1,095.00 | 3/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for evidentiary hearing - examination of Taylor, Dye. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74028 | D. Fathi | 9.30 | **9.30** | $219.00 | $2,036.70 | **$2,036.70** | 3/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Evidentiary hearing - Haldane, Winland, Taylor. |
| 74027 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 3/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for evidentiary hearing. |
| 74026 | D. Fathi | 6.20 | **6.20** | $219.00 | $1,357.80 | **$1,357.80** | 3/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix - Washington. |
| 74043 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Don regarding 3/21 hearing, ongoing monitoring issues, next steps. |
| 74042 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review recent filings (Doc. 1978, 1979, 1980). |
| <span style="color:red">74037</span> | <span style="color:red">D. Fathi</span> | <span style="color:red">0.30</span> | **<span style="color:red">0.00</span>** | <span style="color:red">$219.00</span> | <span style="color:red">$65.70</span> | **<span style="color:red">$0.00</span>** | <span style="color:red">3/23/2017</span> | <span style="color:red">0.30</span> | <span style="color:red">AZ Mediation & Enforcemen</span> | <span style="color:red">No Charge</span> | <span style="color:red">Record time from trip for evidentiary hearing.</span> |
| 74038 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding 4/17 hearing. |
| 74039 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Haney regarding need for declaration. |
| 74072 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding response to Doc. 1977. |
| 74073 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' filings from Friday evening (3/24). |
| 74075 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to Doc. 1977. |
| 74089 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 3/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit Corene's draft response to Doc. 1977; draft additional sections. |
| 74077 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review January CGAR results in light of pending motion to enforce. |
| 74076 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion to consolidate. |
| 74101 | D. Fathi | 1.90 | **1.90** | $219.00 | $416.10 | **$416.10** | 3/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit response to Doc. 1977. |
| 74155 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Haney regarding declaration regarding sampling methodology. |
| 74151 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 4/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft outline for expert dec on sampling methodology. |
| 74160 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 4/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with Don, Corene regarding prepare for 4/17 hearing. |
| 74187 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 4/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' notice (Doc. 2013). |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74186 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CQI minutes regarding defendants' intention to unilaterally cease monitoring; email co-counsel regarding same. |
| 74219 | D. Fathi | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 4/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review various versions of Monitor Guide to check compliance/noncompliance with court's orders. |
| 74237 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 4/10/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review notices from 9th Circuit. |
| 74238 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email PLO regarding defendants' methodology for PMs requiring "every X days." |
| 74239 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's orders on monitoring methodology; prepare Dye examination. |
| 74225 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to defendants regarding failure to respond to 3/23 letter regarding document production. |
| 74241 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight December CGARs; prepare Dye examination. |
| 74251 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting agenda for 4/17 hearing. |
| 74249 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to 2/14 letter regarding document production. |
| 74243 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to co-counsel emails regarding 4/17 hearing, upcoming mediation. |
| 74244 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding defendants' decision to stop monitoring PM 92 and 93 at Perryville and Tucson; review court order finding noncompliance on those PMs. |
| 74245 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Owens testimony; prepare for 4/17 hearing. |
| 74247 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding expert declaration regarding sampling methodology; preparation for 4/17 hearing. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74258 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' April 4 letter regarding monitoring methodology; review CGARs and draft response. |
| 74257 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 4/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Taylor testimony from 3/21; check claim that methodology for PM 85 and 86 has changed. |
| 74262 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise agenda for 4/17 hearing; email co-counsel regarding same. |
| 74261 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select exhibits for 4/17 hearing. |
| 74265 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding upcoming mediation. |
| 74266 | D. Fathi | 4.40 | 4.40 | $219.00 | $963.60 | $963.60 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs and corresponding records in EOMIS to prepare for 4/17 hearing. |
| 74259 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion to file under seal. |
| 74297 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise agenda for 4/17 hearing; draft Fathi dec., select exhibits. |
| 74281 | D. Fathi | 3.60 | 3.60 | $219.00 | $788.40 | $788.40 | 4/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review December CGARs, check records in eomis; prepare Dye examination. |
| 74510 | D. Fathi | 2.80 | 2.80 | $219.00 | $613.20 | $613.20 | 4/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare cross-examination of Dennis Dye. |
| 74511 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 4/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs and medical records in preparation for Dye cross-examination. |
| 74512 | D. Fathi | 7.50 | 7.50 | $219.00 | $1,642.50 | $1,642.50 | 4/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to Phoenix for hearing. |
| 75711 | D. Fathi | 6.00 | 6.00 | $219.00 | $1,314.00 | $1,314.00 | 4/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to DC. |
| 74513 | D. Fathi | 3.20 | 3.20 | $219.00 | $700.80 | $700.80 | 4/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | In court -- cross examination of Dennis Dye. |
| 74412 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting 5/1 filing. |
| 74405 | D. Fathi | 0.60 | 0.00 | $219.00 | $131.40 | $0.00 | 4/26/2017 | 0.60 | AZ Mediation & Enforcemen | No Charge | Telephone call with Corene regarding May 1 filing; 9th Circuit briefing; Haney declaration. |
| 74401 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review accumulated filings from past week. |
| 74400 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding defendants' position on fees for enforcement. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74411 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding May 1 filing. |
| 74409 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft Haney declaration. |
| 74407 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order regarding May 9 mediation. |
| 74402 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding call with Judge Bade and upcoming mediation. |
| 74516 | D. Fathi | 2.20 | **2.20** | $219.00 | $481.80 | **$481.80** | 4/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight 4/17 hearing transcript. |
| 74517 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 4/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for law clerk on law of the case. |
| 74518 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 4/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select excerpts of Dye testimony for use in 5/1 filing. |
| 74521 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 4/28/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Research standing, timing for motion for reconsideration. |
| 74454 | D. Fathi | 2.30 | **2.30** | $219.00 | $503.70 | **$503.70** | 4/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Extract admissions from Dye testimony. |
| 74453 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 4/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft brief on special master/706 expert. |
| 74423 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit Haney draft declaration; send to Haney. |
| 74433 | D. Fathi | 0.70 | **0.00** | $219.00 | $153.30 | **$0.00** | 5/1/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Begin drafting motion for reconsideration of Doc. 2030. |
| 74422 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to Orcutt email regarding 4/4 letter. |
| 74451 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Delana regarding help with upcoming filings. |
| 74428 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review past correspondence; draft mental health portion of letter to defendants regarding Monitor Guide. |
| 74420 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft brief on 706 experts; email co-counsel regarding same. |
| 74455 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Proofread, finalize Haney declaration. |
| 74452 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding Rule 706 expert brief. |
| 74419 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding mediation statement. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74421 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart expert bills for possible redaction; send to defendants. |
| 74467 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Exceprt Dye testimony; email co-counsel regarding May 8 filing. |
| 74468 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Haney declaration. |
| 74469 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft MH section of 5/8 brief -- every X days, ceasing monitoring at Perryville and Tucson, improper sample size for PM 93. |
| 74470 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding mediation memorandum. |
| 74471 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 5/2/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Call with co-counsel regarding 9th Circuit briefs. |
| 74925 | Law Clerks | 0.70 | 0.00 | $160.00 | $112.00 | $0.00 | 5/2/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - cite-checking for Parsons reply (motion for reconsideration). |
| 74472 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review new draft of Rule 706 brief. |
| 74492 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment for 5/8 brief. |
| 74479 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft footnote for 5/8 brief regarding changes in sample size. |
| 74499 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding 5/8 filing. |
| 74503 | Law Clerks | 6.10 | 0.00 | $160.00 | $976.00 | $0.00 | 5/3/2017 | 6.10 | AZ Mediation & Enforcemen | No Charge | Aadika Singh - research (case law) into law of the case in the 9th Circuit and D. AZ. |
| 74497 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting 5/8 brief -- counting cellfront encounters. |
| 74496 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting 5/8 brief (PM 85 and 86; PM 95). |
| 74509 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 5/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit brief in outside provider appeal; email co-counsel regarding same. |
| 74523 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Skim defendants' "notice of compliance" and Pratt declaration. |
| 74524 | D. Fathi | 1.20 | 0.00 | $219.00 | $262.80 | $0.00 | 5/4/2017 | 1.20 | AZ Mediation & Enforcemen | No Charge | Research, draft motion for reconsideration of Doc. 2030. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74525 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 5/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with PLO regarding 5/10 hearing, defendants' "notice of compliance." |
| 74529 | D. Fathi | 0.70 | **0.00** | $219.00 | $153.30 | **$0.00** | 5/5/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Continue drafting motion for reconsideration (Doc. 2030). |
| 74530 | D. Fathi | 1.00 | **0.00** | $219.00 | $219.00 | **$0.00** | 5/5/2017 | 1.00 | AZ Mediation & Enforcemen | No Charge | Cite-check motion for reconsideration (Doc. 2030). |
| 74531 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Don, Corene regarding defendants' 5/4 filing, next week's hearing. |
| 74540 | D. Fathi | 4.10 | **4.10** | $219.00 | $897.90 | **$897.90** | 5/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief regarding testimony from evidentiary hearings. |
| 74539 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief regarding Rule 706 expert. |
| 74541 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with co-counsel regarding upcoming filings, mediation, hearing. |
| 74542 | D. Fathi | 2.60 | **2.60** | $219.00 | $569.40 | **$569.40** | 5/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check brief regarding evidentiary hearings. |
| 74535 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft paragraphs, assemble exhibits for Kendrick declaration regarding defendants continue to count cellfront encounters. |
| 74556 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check brief regarding evidentiary hearings. |
| 74560 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGAR entries counting cellfront encounters as satisfying PM 80. |
| 74561 | D. Fathi | 0.40 | **0.00** | $219.00 | $87.60 | **$0.00** | 5/8/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Final proof of motion for reconsideration (Doc. 2030). |
| 74592 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final, edit proof of brief regarding evidentiary hearings. |
| 74595 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Pratt dec to determine if defendants recalculated CGAR scores. |
| 74596 | D. Fathi | 0.60 | **0.00** | $219.00 | $131.40 | **$0.00** | 5/8/2017 | 0.60 | AZ Mediation & Enforcemen | No Charge | Edit latest draft of 9th Circuit brief. |
| 74534 | D. Fathi | 0.70 | **0.00** | $219.00 | $153.30 | **$0.00** | 5/8/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Final edit, cite-check of motion for reconsideration (Doc. 2030). |
| 74633 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding today's mediation. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74889 | J. Morgan | 4.30 | 4.30 | $219.00 | $941.70 | $941.70 | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on burdens of proof in class actions (civil) for non-compliance with settlements. |
| 74635 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 5/10 hearing. |
| 74632 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Corene's outline of Pratt cross; email her regarding same. |
| 74627 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding today's mediation. |
| 74609 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defendants' filing (Doc. 2051); spot-check their factual assertions. |
| 74638 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for status hearing. |
| 74741 | A. Lin | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 5/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Located and printed list of medical staff for D. Fathi. |
| 74641 | D. Fathi | 7.70 | 7.70 | $219.00 | $1,686.30 | $1,686.30 | 5/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing. |
| 74677 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit of brief regarding community resources order. |
| 74690 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft letter to defendants regarding May 9 mediation. |
| 74686 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding 6/14 hearing, pending motions, prison tours, and other compliance issues. |
| 74752 | A. Lin | 0.30 | 0.30 | $160.00 | $48.00 | $48.00 | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Met with D. Fathi to discuss EOMIS database and review of CGAR PM #80 and #82 for February 2017. |
| 74689 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter regarding additional error in list of licensed/unlicensed mental health staff; email to Rand requesting comprehensive list. |
| 74691 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, answer Rand email regarding list of licensed and unlicensed mental health staff. |
| 74692 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 5/10 hearing. |
| 74694 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding declaration on PM94. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74754 | A. Lin | 1.00 | 1.00 | $160.00 | $160.00 | $160.00 | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74755 | A. Lin | 0.80 | 0.80 | $160.00 | $128.00 | $128.00 | 5/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74912 | J. Morgan | 4.50 | 4.50 | $219.00 | $985.50 | $985.50 | 5/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims, etc.). |
| 74756 | A. Lin | 0.70 | 0.70 | $160.00 | $112.00 | $112.00 | 5/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74697 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review two 5/17 letters from defendants. |
| 74698 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding upcoming filings. |
| 74709 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting reply regarding methodology. |
| 74700 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Ada regarding her review of cellfront contacts. |
| 74701 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents to send to Stewart. |
| 74710 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Stewart declaration. |
| 74915 | J. Morgan | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. |
| 74696 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 5/22/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit filings from last week. |
| 74935 | A. Lin | 2.30 | 2.30 | $160.00 | $368.00 | $368.00 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74771 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with co-counsel regarding reply on special master, methodology. |
| 74938 | A. Lin | 0.70 | **0.70** | $160.00 | $112.00 | **$112.00** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74773 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select transcript excerpts for Stewart. |
| 74736 | D. Fathi | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight transcript of 5/10 hearing. |
| 74770 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' brief regarding special master; research regarding appointment of master as modification. |
| 74939 | A. Lin | 0.10 | **0.10** | $160.00 | $16.00 | **$16.00** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meeting with D. Fathi to discuss review of defendants' compliance with performance measures requiring clinician to see prisoners every 30 or 90 days. |
| 74747 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' brief on monitoring; begin drafting reply. |
| 74775 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Wilcox declaration. |
| 74782 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue outlining Stewart declaration. |
| 74783 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding how to use eomis. |
| 74785 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, highlight defendants' brief on methodology; email co-counsel regarding same; begin drafting reply. |
| 74786 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of statement on methodology. |
| 74917 | J. Morgan | 3.00 | **3.00** | $219.00 | $657.00 | **$657.00** | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims etc.) and reviewing orders where plaintiff prevailed. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74929 | Law Clerks | 1.40 | 0.00 | $160.00 | $224.00 | $0.00 | 5/24/2017 | 1.40 | AZ Mediation & Enforcemen | No Charge | Megha Ram - conducted research and wrote a short memorandum on contract interpretation in Arizona state court for Parsons v. Ryan. |
| 74787 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft law clerk research assignment regarding interpretation of unambiguous contracts. |
| 74942 | A. Lin | 1.50 | 1.50 | $160.00 | $240.00 | $240.00 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. |
| 74918 | J. Morgan | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. |
| 74798 | A. Fettig | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review chart of enforcement action for prevailing party status in support of fees brief. |
| 74930 | Law Clerks | 3.30 | 0.00 | $160.00 | $528.00 | $0.00 | 5/25/2017 | 3.30 | AZ Mediation & Enforcemen | No Charge | Megha Ram - drafted a section about "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. |
| 74797 | A. Fettig | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft legal research for fees brief. |
| 74799 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting list for declarations in support of fees brief. |
| 74943 | A. Lin | 2.50 | 2.50 | $160.00 | $400.00 | $400.00 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. Located examples of non-compliance. |
| 74788 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' notices, Calcote declaration. |
| 74802 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Memorandum to law clerk regarding research on law of the case. |
| 74796 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft reply in support of Rule 706 expert; legal research regarding same. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74795 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Haney regarding reply on methodology. |
| 74794 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment regarding law of the case. |
| 74793 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with PLO regarding upcoming motions. |
| 74792 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding need to produce list of licensed mental health staff. |
| 74791 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check Stewart declaration. |
| 74919 | J. Morgan | 3.20 | 3.20 | $219.00 | $700.80 | $700.80 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. |
| 74932 | Law Clerks | 1.10 | 0.00 | $160.00 | $176.00 | $0.00 | 5/26/2017 | 1.10 | AZ Mediation & Enforcemen | No Charge | Megha Ram - revised the draft section on "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. |
| 74931 | Law Clerks | 1.40 | 0.00 | $160.00 | $224.00 | $0.00 | 5/26/2017 | 1.40 | AZ Mediation & Enforcemen | No Charge | Megha Ram - cite-checked an expert report for Parsons v. Ryan. |
| 74815 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline draft Haney declaration. |
| 74814 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meetings with law clerk regarding assigments:  cite-checking, law of the case research. |
| 74983 | J. Onka | 0.60 | 0.60 | $160.00 | $96.00 | $96.00 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reformatted and edited declaration of Dr. Pablo Stewart in preparation of filing same. |
| 74812 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check Stewart declaration. |
| 74805 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit two successive versions of reply brief on Rule 706 expert. |
| 74816 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Haney declaration. |
| 74817 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft filing in response to Defendants' "notice of compliance" regarding PM 47. |
| 74818 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review February and March CGARs for compliance with court's order to look at the last two encounters. |
| 74819 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply statement regarding methodology. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74826 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Lin declaration. |
| 74947 | A. Lin | 0.40 | **0.40** | $160.00 | $64.00 | **$64.00** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-checked C. Haney declaration to plaintiffs' reply in support of motion for consideration. |
| 74823 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Stewart declaration. |
| 74822 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Haney declaration. |
| 74920 | J. Morgan | 4.50 | 4.50 | $219.00 | $985.50 | $985.50 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. |
| 74820 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Haney declaration. |
| 74984 | J. Onka | 0.40 | **0.40** | $160.00 | $64.00 | **$64.00** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reformatted and edited declaration of Dr. Craig Haney in preparation of filing same. |
| 74827 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding upcoming filings, 6/14 hearing. |
| 74821 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit reply brief on methodology. |
| 74838 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft reply brief in staffing appeal. |
| 74921 | J. Morgan | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. |
| 74951 | A. Lin | 1.50 | **0.00** | $160.00 | $240.00 | **$0.00** | 5/31/2017 | 1.50 | AZ Mediation & Enforcemen | No Charge | Drafted declaration to plaintiffs' reply in support of motion for consideration, double checked exhibits for accuracy. |
| 74835 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit Corene's draft of reply on methodology. |
| 74834 | D. Fathi | 0.40 | **0.00** | $219.00 | $87.60 | **$0.00** | 5/31/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Research, drafting reply in support of motion for reconsideration - law of the case applies to decisions of district courts. |
| 74836 | D. Fathi | 1.50 | **0.00** | $219.00 | $328.50 | **$0.00** | 5/31/2017 | 1.50 | AZ Mediation & Enforcemen | No Charge | Research, draft reply in support of motion for reconsideration - new order is inconsistent with Stipulation and disables court from enforcing it. |
| 74833 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Proofread Lin declaration. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74832 | D. Fathi | 1.80 | 0.00 | $219.00 | $394.20 | $0.00 | 5/31/2017 | 1.80 | AZ Mediation & Enforcemen | No Charge | Begin researching, drafting reply in support of motion for reconsideration (Doc. 2042) - law of the case. |
| 74830 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Ada regarding her declaration. |
| 74828 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft filing regarding PM 47. |
| 74923 | Law Clerks | 2.20 | 0.00 | $160.00 | $352.00 | $0.00 | 5/31/2017 | 2.20 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - collected post - 2004 Dr. Arizona cases applying the law of the case doctrine (to own prior decisions). |
| 74844 | D. Fathi | 1.20 | 0.00 | $219.00 | $262.80 | $0.00 | 6/1/2017 | 1.20 | AZ Mediation & Enforcemen | No Charge | Draft reply in support of motion for reconsideration -- incorporate Corene's comments. |
| 74845 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review new draft of staffing reply brief. |
| 74839 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft reply on staffing appeal; email co-counsel regarding same. |
| 74840 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $87.60 | 6/1/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Review defendants' response to Jensen PI motion; email co-counsel regarding same. |
| 74841 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' monthly status report. |
| 74867 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft notice regarding failure to provide information regarding two nurse visit policy. |
| 74869 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of reply in support of methodology brief. |
| 74922 | J. Morgan | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Inter section for fees brief. |
| 74955 | A. Lin | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Communication with D. Froeuf regarding final exhibits to declaration. |
| 74876 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of reply regarding methodology hearings. |
| 74895 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding monitoring methodology, notice of noncompliance, elimination of HNR boxes. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74872 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to Orcutt regarding monitoring methodology. |
| 74870 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of Haney, Stewart, Lin declarations. |
| 74904 | D. Fathi | 1.30 | 0.00 | $219.00 | $284.70 | $0.00 | 6/2/2017 | 1.30 | AZ Mediation & Enforcemen | No Charge | Final review, edit, cite-check of reply in support of reconsideration. |
| 74906 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 6/5/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review Friday's 9th Cir. filings. |
| 74916 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to defendants memorializing 6/2 call. |
| 74992 | A. Fettig | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft fees declaration. |
| 74993 | A. Fettig | 2.40 | 2.40 | $219.00 | $525.60 | $525.60 | 6/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft and edit fees declaration. |
| 75014 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with co-counsel regarding planning for 6/14 hearing. |
| 75009 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply regarding PM 47. |
| 75010 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion for enforcement fees. |
| 75011 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding agenda for 6/14 hearing. |
| 75026 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed Kendrick memorandum on ADC health care RFP. |
| 75021 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Wilcox declaration. |
| 75019 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with D. Fathi to discuss fees briefing. |
| 75017 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding brief for enforcement fees. |
| 75015 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft agenda for 6/14 hearing; select documents for briefing book. |
| 75069 | J. Onka | 0.60 | 0.60 | $160.00 | $96.00 | $96.00 | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Compiled notice of Non-Compliance regarding maximum custody performance measure #9 and other use-of-force documents in preparation of mediation. |
| 75029 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Friday evening filings; email Corene regarding same. |
| 75042 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding planning for 6/14 hearing. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75043 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit supplemental agenda for 6/14 hearing; Fathi declaration; exhibits. |
| 75044 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select excerpts of 4/17 and 5/10 hearing transcripts for 6/14 hearing. |
| 75045 | D. Fathi | 0.70 | 0.00 | $219.00 | $153.30 | $0.00 | 6/12/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Prepare for oral argument on motion for reconsideration. |
| 75102 | D. Fathi | 8.00 | 8.00 | $219.00 | $1,752.00 | $1,752.00 | 6/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Washington - Phoenix (weather delays). |
| 75097 | Law Clerks | 2.50 | 0.00 | $160.00 | $400.00 | $0.00 | 6/14/2017 | 2.50 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - researched and drafted memorandum on 9th Circuit standard for out-of-district fee rates under 42 USC section 1988. |
| 75105 | D. Fathi | 6.00 | 6.00 | $219.00 | $1,314.00 | $1,314.00 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing. |
| 75106 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to Perkins. |
| 75104 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to court for hearing. |
| 75103 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for hearing. |
| 75099 | Law Clerks | 2.90 | 0.00 | $160.00 | $464.00 | $0.00 | 6/15/2017 | 2.90 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - researched and drafted memorandum on 9th Circuit caps on paralegal fees under the PLRA. |
| 75112 | D. Fathi | 6.30 | 6.30 | $219.00 | $1,379.70 | $1,379.70 | 6/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix to Washington. |
| 75100 | Law Clerks | 1.40 | 0.00 | $160.00 | $224.00 | $0.00 | 6/16/2017 | 1.40 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - Completed and edited memorandum on 9th Circuit out of district fees under section 1988 and paralegal fees under the PLRA. |
| 75118 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for telephone hearing regarding discovery dispute. |
| 75119 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Bojanowski regarding extension for "every X days" language; draft and finalize stipulation. |
| 75120 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/20/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Press call regarding last week's hearing. |
| 75121 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Discovery dispute hearing (telephonic). |
| 75122 | D. Fathi | 0.50 | 0.00 | $219.00 | $109.50 | $0.00 | 6/20/2017 | 0.50 | AZ Mediation & Enforcemen | No Charge | Research for reply in support of Jensen PI. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75225 | Law Clerks | 0.80 | 0.00 | $160.00 | $128.00 | $0.00 | 6/20/2017 | 0.80 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - took notes during 06/20/17 telephonic discovery dispute hearing. |
| 75226 | Law Clerks | 0.40 | 0.00 | $160.00 | $64.00 | $0.00 | 6/20/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - typed notes from 06/20/17 discovery dispute hearing, noting the court's rulings on the 9 contested categories of discovery documents. |
| 75142 | A. Fettig | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft and edit enforcement fees brief for HC PM. |
| 75143 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email K. Brody regarding need for declaration to support fees brief for HC PM enforcement. |
| 75167 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 6/21/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Telephone call with Alison regarding reply in support of Jensen PI motion. |
| 75227 | Law Clerks | 0.10 | 0.00 | $160.00 | $16.00 | $0.00 | 6/21/2017 | 0.10 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - edits to summary notes from 06/20/17 discovery dispute hearing. |
| 75141 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft language for Monitor Guide regarding "every X days" PMs. |
| 75169 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/21/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Research, drafting notice of withdrawal of Jensen PI motion. |
| 75168 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 6/21/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Telephone call with Alison regarding withdrawal of Jensen PI motion. |
| 75163 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $0.00 | 6/21/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Review order on motion for reconsideration; Telephone call with Corene regarding same. |
| 75165 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/21/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Final edit of Jensen reply brief. |
| 75162 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/21/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Legal research for Jensen reply - court need not defer to prison doctors/administrators. |
| 75158 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize minutes from yesterday's discovery dispute hearing, send to co-counsel. |
| 75144 | A. Fettig | 3.50 | 3.50 | $219.00 | $766.50 | $766.50 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft and edit fees brief for HC PM enforcement. |
| 75125 | D. Fathi | 1.00 | 0.00 | $219.00 | $219.00 | $0.00 | 6/21/2017 | 1.00 | AZ Mediation & Enforcemen | No Charge | Edit new draft of reply in support of Jensen PI |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75174 | D. Fathi | 2.30 | 2.30 | $219.00 | $503.70 | $503.70 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting language for Monitor Guide regarding "every X days;" incorporate co-counsel edits. |
| 75177 | A. Fettig | 3.20 | 3.20 | $219.00 | $700.80 | $700.80 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review docket and pleadings for prevailing party analysis in support of mtn for attorney's fees. |
| 75182 | A. Fettig | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise and edit mtn for attorney's fees. |
| 75183 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit monitor guide language regarding every X days. |
| 75459 | J. Onka | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed inmate correspondence regarding open clinics and HNR boxes in preparation of filing pleadings with court regarding same. |
| 75175 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding witnesses and other preparation for hearing on open clinic. |
| 75176 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute entry from 6/14 hearing; email co-counsel regarding same. |
| 75192 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding candidates for Rule 706 expert. |
| 75191 | A. Fettig | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit mtn for attorneys fees. |
| 75186 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft filing to accompany proposed language on "every X days." |
| 75193 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to chambers regarding prisoner witnesses for July 13 hearing. |
| 75189 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proofread of proposed language for "every X days." |
| 75194 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Rand regarding missing Pratt-Corizon emails. |
| 75198 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Alison, Corene regarding potential Rule 706 experts. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75201 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding evidentiary hearing on open clinic; 7/11 mediation; forthcoming notice of noncompliance. |
| 75204 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review "every X days" language as filed. |
| 75209 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, edit draft of fees motion; email co-counsel regarding same. |
| 75244 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Read Struck email regarding evidentiary hearing; Telephone call with Corene regarding same. |
| 75279 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft email to Struck regarding delays at open clinic and evidentiary hearing. |
| 75280 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, annotate 6/14 transcript. |
| 75284 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Jan. 2017 Perryville CGARs for inclusion of cases that cannot be noncompliant for PM 85, 86. |
| 75428 | A. Lin | 0.50 | 0.50 | $160.00 | $80.00 | $80.00 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Analyzed January 2017 Perryville CGAR - performance measures 85 & 86. |
| 75285 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft fee declaration. |
| 75283 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Order transcript from 6/20 hearing. |
| 75282 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft statement regarding Rule 706 expert. |
| 75281 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding draft fees brief. |
| 75286 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion regarding Rule 706 expert. |
| 75288 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, annotate transcript of 6/14 hearing. |
| 75289 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' draft stipulation to extend deadlines for "every X days" language; email defendants regarding same. |
| 75290 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Planning call with co-counsel regarding response to defendants' 3 filings. |
| 75291 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft email to Selzer regarding prisoner witnesses at 7/13 hearing. |

Exhibit 1: Plaintiffs' Adjusted Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75292 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft email to Struck regarding 7/13 hearing. |
| 75298 | A. Fettig | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit mtn for attorneys fees. |
| 75287 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Initial review of defendants' motion for reconsideration, motion to vacate hearing. |
| 75300 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding divide up document review. |
| | | | | | | | | | | | |
| | | Total Hours | **Total Billable Hours (After Adjustments)** | | Total Value | **Total Billable Value (After Adjustments)** | | **Total Hours No-Charged** | | | |
| | | 990.40 | **816.50** | | $207,050.50 | **$176,718.10** | | 173.90 | | | |

# EXHIBIT 2

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Color Coding Key: | |
|---|---|
| | Time spent talking to reporters |
| | Time spent on Sean Jensen motion |
| | Work on 9th Circuit Appeals |
| | Law Clerk Entries |

*Entries in red indicate items previously designated as "No Charge" in Plaintiffs' original submission.

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68592 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding report for mediation. |
| 68593 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Breur regarding file review. |
| 68594 | S. Goetz | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 1/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Researched meaning of "within (X) days" under Arizona contract law. |
| 68595 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his upcoming report. |
| 68600 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email psych resident regarding possible file review. |
| 68599 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Wallace regarding Colorado DOC mental health staffing numbers. |
| 68601 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for fellow - contract terms construed according to their plain language. |
| 68603 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Fettig, resident regarding record review. |
| 68602 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 1/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select medical records and other documents to send to Stewart, residents. |
| 68604 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight Stewart Nov. 2013 report. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68605 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart notes from Eyman tour; draft mediation memorandum. |
| 68606 | S. Goetz | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 1/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Began research on interpreting plain language under contract law and significance of integration clauses. |
| 67549 | S. Goetz | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 1/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Researched interpreting plain language under contract law and significance of integration clauses. |
| 68607 | S. Goetz | 2.90 | 2.90 | $219.00 | $635.10 | $635.10 | 1/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafted memorandum on plain language and integration clauses under contract law. |
| 67552 | S. Goetz | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 1/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finished and submitted memorandum on plain language and integration clauses. |
| 67346 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 2/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft mediation brief regarding interpretation of unambiguous contract. |
| 67345 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails to residents. |
| 67343 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding mediation, motion to enforce. |
| 67347 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit mediation brief - Arizona contract law. |
| 67569 | S. Goetz | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Researched meaning of "within (X) days" under Arizona contract law. |
| 67377 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 2/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit plaintiffs' mediation brief. |
| 67376 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding mediation brief. |
| 67373 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 2/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Calculate mental health staffing ratios in Arizona and neighboring states. |
| 67576 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of mediation statement. |
| 67592 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter, Eidenbach regarding plaintiffs' mediation statement. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68655 | C. Regnier | 0.70 | **0.70** | $160.00 | $112.00 | **$112.00** | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Work with intern to review defendants' response to mediation demand letter; manage client correspondence. |
| 67594 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Further edits to mediation statement. |
| 67784 | S. Goetz | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 2/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check footnotes in brief. |
| 67597 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 2/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his report. |
| 67595 | D. Fathi | 1.70 | **1.70** | $219.00 | $372.30 | **$372.30** | 2/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check, final edit of mediation statement. |
| 67600 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' mediation statement. |
| 67603 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 2/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents for 3/1 mediation. |
| 67650 | D. Fathi | 8.50 | **8.50** | $219.00 | $1,861.50 | **$1,861.50** | 2/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Washington-Phoenix. |
| 67655 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 3/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel from courthouse. |
| 67654 | D. Fathi | 4.00 | **4.00** | $219.00 | $876.00 | **$876.00** | 3/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Settlement conference. |
| 67653 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to courthouse. |
| 67658 | D. Fathi | 6.00 | **6.00** | $219.00 | $1,314.00 | **$1,314.00** | 3/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix - Washington. |
| 67733 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 3/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Enforcement: review Lomeli file. |
| 67732 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 3/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding motion to enforce. |
| 67735 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Enforcement: review Lomeli, Torriente files. |
| 67734 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Enforcement: emails regarding staffing patterns in other states. |
| 68666 | C. Regnier | 3.50 | **3.50** | $160.00 | $560.00 | **$560.00** | 3/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review and assess defendants' production for completeness; compile and ship documents for expert review. |
| 68632 | J. Morgan | 3.30 | **3.30** | $219.00 | $722.70 | **$722.70** | 3/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly staffing report analysis and review. |
| 68633 | J. Morgan | 3.70 | **3.70** | $219.00 | $810.30 | **$810.30** | 3/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly staffing report analysis and review. |
| 68634 | J. Morgan | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly staffing report analysis and review. |
| 68635 | J. Morgan | 5.20 | **0.00** | $219.00 | $1,138.80 | **$0.00** | 3/11/2016 | 5.20 | AZ Mediation & Enforcemen | No Charge | Monthly staffing report analysis and review. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67749 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 3/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his report; write up and organize notes. |
| 67756 | D. Fathi | 2.30 | 2.30 | $219.00 | $503.70 | $503.70 | 3/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft Stewart report. |
| 68671 | C. Regnier | 3.70 | 3.70 | $160.00 | $592.00 | $592.00 | 3/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Determine subclass requests; download and save filing; prepare expert report and materials; prepare and send letter to opposing counsel; compile and send documents to expert. |
| 67758 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Stewart report - miscellaneous emails. |
| 67763 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with co-counsel regarding enforcement motion. |
| 67762 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Stewart report. |
| 67761 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Wilcox report. |
| 67760 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Write up law clerk research assignment for reply in support of motion to compel. |
| 68672 | C. Regnier | 1.30 | 1.30 | $160.00 | $208.00 | $208.00 | 3/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare expert report. |
| 67769 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief in support of motion to compel. |
| 67768 | D. Fathi | 2.70 | 2.70 | $219.00 | $591.30 | $591.30 | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit Stewart draft report -- staffing, suicides, case reviews. |
| 67764 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his report. |
| 67765 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding logistics of filing enforcement motion. |
| 67890 | D. Fathi | 2.30 | 2.30 | $219.00 | $503.70 | $503.70 | 3/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart revisions to his report. |
| 68005 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 3/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, proof Stewart's latest draft of report. |
| 67931 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit letter confirming 3/22 call with defendants; email co-counsel regarding logistics for filing motion to enforce. |
| 67930 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Corrina to plan for filing of motion to enforce. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68006 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding logistics of filing motion to enforce. |
| 68012 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart draft report; Telephone call with Stewart regarding his report. |
| 68682 | C. Regnier | 3.00 | 3.00 | $160.00 | $480.00 | $480.00 | 3/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Format expert report; cite check and prepare expert report for filing. |
| 68013 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 3/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review latest draft of Stewart report. |
| 68033 | D. Fathi | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 3/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit motion to enforce. |
| 68031 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 3/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft of enforcement motion; Telephone call with Kendrick regarding same; email Eidenbach regarding same. |
| 68021 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Kendrick declaration authenticating exhibits. |
| 68052 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 3/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Stewart report. |
| 68035 | D. Fathi | 4.00 | 4.00 | $219.00 | $876.00 | $876.00 | 3/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion for enforcement. |
| 69373 | C. Regnier | 1.50 | 1.50 | $160.00 | $240.00 | $240.00 | 4/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare redacted expert report; download, save and review filing. |
| 68088 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review current draft of motion to enforce; multiple emails with co-counsel regarding same. |
| 68086 | D. Fathi | 3.40 | 3.40 | $219.00 | $744.60 | $744.60 | 4/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit current draft of motion. |
| 69376 | C. Regnier | 0.90 | 0.00 | $160.00 | $144.00 | $0.00 | 4/4/2016 | 0.90 | AZ Mediation & Enforcemen | No Charge | Prepare expert report; download and save defendants' productions; review documents. |
| 68102 | D. Fathi | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 4/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of motion; begin cite-review. |
| 68085 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 4/4/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Email Alexandra regarding press around motion filing. |
| 68133 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding various issues regarding motion to enforce. |
| 68678 | S. Goetz | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-checking assignment for D. Fathi. |
| 68164 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of motion to enforce. |
| 68165 | D. Fathi | 1.70 | 1.70 | $219.00 | $372.30 | $372.30 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding monitoring methodology. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69377 | C. Regnier | 2.30 | 2.30 | $160.00 | $368.00 | $368.00 | 4/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare expert declaration, report and exhibits for filing. |
| 69378 | C. Regnier | 0.30 | 0.00 | $160.00 | $48.00 | $0.00 | 4/6/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Download and save filings. |
| 68228 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 4/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter memorializing call with defendants. |
| 68229 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft summary of Stewart report. |
| 68230 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 4/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, emails with co-counsel regarding PLRA requirements for motion to enforce. |
| 68313 | A. Fettig | 2.30 | 2.30 | $219.00 | $503.70 | $503.70 | 4/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review final motion to enforce & report/declaration of Pablo Stewart. |
| 68251 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 4/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding monitoring methodology. |
| 69384 | C. Regnier | 0.90 | 0.00 | $160.00 | $144.00 | $0.00 | 4/15/2016 | 0.90 | AZ Mediation & Enforcemen | No Charge | Send document to psych resident for review; manage client correspondence; prepare and review monthly document request; download and save filings. |
| 68253 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 4/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding monitoring methodology. |
| 68250 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Sarah regarding assignment regarding notice requirement. |
| 68255 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion to stay; memorandum to co-counsel regarding our response. |
| 68254 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review letter to defendants regarding monitoring methodology. |
| 68258 | D. Fathi | 1.00 | 0.00 | $219.00 | $219.00 | $0.00 | 4/19/2016 | 1.00 | AZ Mediation & Enforcemen | No Charge | Select documents for New Times reporter. |
| 68259 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 4/19/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Email from Judge Pyle; email with co-counsel regarding same; respond to Judge Pyle. |
| 68701 | S. Goetz | 3.70 | 3.70 | $219.00 | $810.30 | $810.30 | 4/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research contractual notice requirements and actual notice under Arizona contract law. |
| 68702 | S. Goetz | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft memorandum on notice requirements under Arizona contract law and submit to D. Fathi. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68263 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fettig regarding response to motion to stay; scheduling Haney tours. |
| 69387 | C. Regnier | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 4/21/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Download and save filings. |
| 68315 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review 4/15/16 letter to L. Rand from C. Kendrick regarding negotiation and performance measures. |
| 69388 | C. Regnier | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 4/25/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Update list of documents received/missing; download and save filing. |
| 68373 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fathi regarding last week's status conference, next steps. |
| 68347 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review emails regarding next steps following status conference; review, edit summary and chart of notice given to defendants. |
| 68376 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer with Kirstin Eidenbach regarding cite check for non-compliance notification chart. |
| 68346 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fettig regarding last week's status conference, next steps. |
| 68396 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of citation summary of notice of substantial noncompliance. |
| 68638 | J. Morgan | 3.80 | 3.80 | $219.00 | $832.20 | $832.20 | 5/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Exhibit work (motion to enforce) |
| 68639 | J. Morgan | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Exhibit work (motion to enforce). |
| 68578 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fettig regarding edits to monitoring manual. |
| 70234 | S. Goetz | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 5/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin review of investigative reports regarding inmate suicides at Arizona facilities. |
| 68581 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Fathi regarding edits to monitoring manual. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68736 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to statement of notice; review plaintiffs' notice of substantial noncompliance; research regarding actual notice is sufficient. |
| 68737 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding defendants' response to notice. |
| 68738 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft reply in support of submission regarding notice. |
| 68742 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 5/12/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review Rand letter regarding fee claim; email Specter regarding same. |
| 68743 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft reply regarding notice of noncompliance. |
| 68819 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft status report regarding motion to compel. |
| 70243 | S. Goetz | 7.80 | 7.80 | $219.00 | $1,708.20 | $1,708.20 | 5/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review investigative reports on two inmate suicides at Arizona prisons; identify and highlight sections of reports suggesting guard or staff misconduct. |
| 70244 | S. Goetz | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 5/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft memorandum on findings from review of investigative reports regarding inmate suicides and submit to D. Fathi. |
| 69410 | C. Regnier | 3.00 | 0.00 | $160.00 | $480.00 | $0.00 | 5/13/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Call with client's family member; confer with co-counsel regarding client; meet with A. Fettig regarding case status and needs; format and prepare pleadings; review documents; confer with David regarding travel arrangements for tour. |
| 68760 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with PLO regarding reply in support of notice. |
| 70246 | S. Goetz | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check brief for D. Fathi. |
| 68762 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call with co-counsel regarding reply regarding notice. |
| 68764 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Create new draft of reply brief in light of co-counsel comments. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68769 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding 5/18 hearing. |
| 68943 | Law Clerks | 0.40 | 0.00 | $160.00 | $64.00 | $0.00 | 5/17/2016 | 0.40 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - introductory background meeting with counsel. |
| 68765 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Incorporate co-counsel edits; final proof, cite-check of reply in support of notice of noncompliance. |
| 68766 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with Specter regarding tomorrow's hearing with judge. |
| 68951 | Law Clerks | 1.60 | 1.60 | $160.00 | $256.00 | $256.00 | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 68783 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding today's status conference, next steps. |
| 68782 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on substantial noncompliance. |
| 68771 | A. Fettig | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Attend telephonic Status Conference with Judge regarding mtn to enforce and mtn to compel. |
| 68949 | Law Clerks | 2.20 | 2.20 | $160.00 | $352.00 | $352.00 | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 68784 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 5/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone status conference with court. |
| 68953 | Law Clerks | 1.70 | 0.00 | $160.00 | $272.00 | $0.00 | 5/19/2016 | 1.70 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 68807 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft response to Defs Notice of Measures (Doc. 1580). |
| 68957 | Law Clerks | 0.50 | 0.50 | $160.00 | $80.00 | $80.00 | 5/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 68772 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 5/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft response to defendants' notice of compliance. |
| 68773 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 5/19/2016 | 0.30 | AZ Mediation & Enforcemen | No Charge | Multiple emails with communications department regarding Court's forthcoming order finding noncompliance. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 68952 | Law Clerks | 1.60 | **1.60** | $160.00 | $256.00 | **$256.00** | 5/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - researching and drafting short background document on AZ, contract interpretation. |
| 68887 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft notice of noncompliance. |
| 69006 | Law Clerks | 0.90 | **0.90** | $160.00 | $144.00 | **$144.00** | 5/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 69010 | Law Clerks | 0.70 | **0.70** | $160.00 | $112.00 | **$112.00** | 5/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 69110 | Law Clerks | 0.30 | **0.30** | $160.00 | $48.00 | **$48.00** | 5/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Marian Messing - discussing assignment with Law Fellow S. Goetz. |
| 70201 | S. Goetz | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 5/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review video footage of two prisoner suicides/staff response and aftermath; draft summary evaluating utility of footage and send to D. Fathi. |
| 69011 | Law Clerks | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 5/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 70202 | S. Goetz | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 5/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meeting with J. Onka to discuss Parsons document review work. |
| 69020 | Law Clerks | 3.00 | **3.00** | $160.00 | $480.00 | **$480.00** | 5/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 70203 | S. Goetz | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple meetings with law clerks to discuss progress on Parsons document review. |
| 69021 | Law Clerks | 3.00 | **0.00** | $160.00 | $480.00 | **$0.00** | 5/26/2016 | 3.00 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance under settlement. |
| 69023 | Law Clerks | 3.50 | **3.50** | $160.00 | $560.00 | **$560.00** | 5/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' document for compliance under settlement. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69049 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer with Kendrick regarding client in Perryville Minors Unit; drafting of notice of non-compliance regarding same. |
| 69149 | Law Clerks | 2.70 | 2.70 | $160.00 | $432.00 | $432.00 | 6/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing documents and drafting notice of noncompliance for monitoring. |
| 69147 | Law Clerks | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 6/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - meeting with counsel to discuss defendants' noncompliance. |
| 69148 | Law Clerks | 1.60 | 1.60 | $160.00 | $256.00 | $256.00 | 6/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for inconsistencies. |
| 69105 | J. Morgan | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Methodology discussion. |
| 69152 | Law Clerks | 2.10 | 2.10 | $160.00 | $336.00 | $336.00 | 6/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 69354 | Law Clerks | 1.10 | 0.00 | $160.00 | $176.00 | $0.00 | 6/6/2016 | 1.10 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' records for compliance with settlement. |
| 69247 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Corrina, review Rand letters regarding defendants' failure to produce CAPs, CQI minutes. |
| 69358 | Law Clerks | 0.80 | 0.80 | $160.00 | $128.00 | $128.00 | 6/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' records for compliance under settlement. |
| 69246 | A. Fettig | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 6/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit notice of non-compliance regarding M. Abdullah. |
| 69263 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to Rand regarding missing CAPs. |
| 69363 | Law Clerks | 3.00 | 3.00 | $160.00 | $480.00 | $480.00 | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 69256 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | EM Kendrick regarding defendants' failure to produce CAPs. |
| 69265 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 6/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline mental health section of enforcement motion regarding methodology; review notices of noncompliance. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69274 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft notice of noncompliance regarding mental health measures. |
| 69275 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding notice of substantial noncompliance. |
| 69366 | Law Clerks | 3.40 | 0.00 | $160.00 | $544.00 | $0.00 | 6/9/2016 | 3.40 | AZ Mediation & Enforcemen | No Charge | Lauren Kuhlik - reviewing defendants' documents for compliance. |
| 69267 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Read defendants' status report regarding record access. |
| 69369 | Law Clerks | 3.80 | 3.80 | $160.00 | $608.00 | $608.00 | 6/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Lauren Kuhlik - reviewing defendants' documents for compliance with settlement. |
| 69430 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline response to defendants' remedial plan. |
| 69432 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' "corrected" remedial plan; email co-counsel regarding same; outline response. |
| 69429 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 6/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' remedial plan; check compliance figures. |
| 69433 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to defendants' remedial plan. |
| 69438 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compare remedial plan for PM 92, 93, 98 with CAPs. |
| 69436 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' remedial plan - PM 85. |
| 69439 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' remedial plan. |
| 69440 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 6/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review MHTM, CAPs, draft response to defendants' remedial plan:  PM 85. |
| 69456 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to defendants' remedial plan (PM 85) in response to co-counsel comments. |
| 69457 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAPs for earlier compliance plans for PM 92, 93, 98. |
| 69443 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' remedial plan:  PM 85. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69459 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to defendants' remedial plan - PM 85. |
| 69470 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 6/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAPs on PM 92, 93, and 98 to determine differences, if any, with defendants' remedial plan. |
| 69473 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit response to defendants' remedial plan, proposed order. |
| 69478 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to defendants' remedial plan; draft Fathi declaration. |
| 69482 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding response to defendants' remedial plan. |
| 69487 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise declaration, brief in light of defendants' production of new version of MHTM. |
| 69488 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof, cite-check of response to remedial plan and associated documents. |
| 69483 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check response to defendants' remedial plan. |
| 69511 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to defendants regarding missing documents. |
| 69531 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email, call with co-counsel regarding next steps after hearing. |
| 69529 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 6/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for hearing on defendants' remedial plan. |
| 69530 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 6/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Hearing on defendants' remedial plan. |
| 69533 | D. Fathi | 3.80 | 3.80 | $219.00 | $832.20 | $832.20 | 6/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit motion to enforce Stipulation. |
| 69534 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit motion for enforcement. |
| 69538 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 6/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit motion to enforce stipulation. |
| 69559 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding report. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69576 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Dan Barr, Jimmy George regarding EMR access; email George, Hardy regarding same. |
| 69577 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order from 6/24 hearing; send to interested persons. |
| 69578 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call to Rand regarding missing CAPs. |
| 69585 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Struck regarding possible movement on MH measures. |
| 69579 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to 6/22 notice of noncompliance; check defendants' allegations of compliance. |
| 69580 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Specter comments on motion to enforce; email co-counsel regarding same. |
| 69687 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for meet and confer regarding PM 85. |
| 69723 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding enforcement motion, notice of noncompliance. |
| 69718 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight transcript of 6/24 hearing. |
| 69725 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk notes from call; review memorandum regarding new MH-3E category; email co-counsel regarding call with defendants. |
| 69728 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call with defendants regarding PM 85. |
| 69739 | Law Clerks | 0.80 | 0.80 | $160.00 | $128.00 | $128.00 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - call with opposing counsel regarding Performance Measure 85; typed notes; reviewed transcript and documents sent after call. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69738 | Law Clerks | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - reviewing documents on Parsons for 1 p.m. call with opposing counsel about remedial plan on Performance Measure 85. |
| 69724 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding PM 85. |
| 69729 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Stewart report; Telephone call with Stewart regarding same. |
| 69751 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants memorializing July 1 meet and confer and requesting information. |
| 69774 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding enforcement motion. |
| 69784 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding meet and confer regarding 5/23/16 Notice of Substantial Noncompliance. |
| 69806 | D. Fathi | 2.30 | 2.30 | $219.00 | $503.70 | $503.70 | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit motion for enforcement; review correspondence to determine whether to add issues. |
| 70374 | S. Goetz | 3.70 | 3.70 | $219.00 | $810.30 | $810.30 | 7/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research meaning of "every 30 days" under Arizona contract law for D. Fathi. |
| 70377 | S. Goetz | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft memorandum on meaning of "every 30 days" and definition of "interval" for D. Fathi. |
| 69810 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding enforcement motion. |
| 70376 | S. Goetz | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Find and compile dictionary definitions of "interval" for D. Fathi. |
| 70375 | S. Goetz | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research meaning of "every 30 days" under Arizona contract law for D. Fathi. |
| 69811 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his declaration. |
| 69809 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Kendrick edits to enforcement motion; gather exhibits; add citations to brief. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69816 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding meaning of "every 90 days;" add citations to brief. |
| 69814 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel, defendants regarding scheduling meet and confer. |
| 69819 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize Stewart declaration in support of enforcement motion. |
| 69866 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 7/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit notice of substantial noncompliance regarding maximum custody measures. |
| 69895 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assemble Stewart declaration, signature page, and exhibits and send to co-counsel. |
| 69880 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand response to 6/7/16 notice of noncompliance. |
| 69892 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit enforcement motion; add missing citations. |
| 69912 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of proposed order. |
| 69902 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding contract must be construed to give effect to every provision. |
| 69908 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding finalizing enforcement motion. |
| 69909 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit proposed order for enforcement motion. |
| 69913 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final cite-check of enforcement motion. |
| 69910 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit of enforcement motion. |
| 69911 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit joint notice of agreed schedule for hearing on remedial plan. |
| 69993 | J. Onka | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed email from C. Kendrick regarding production of CAPS' analyzed previous productions and current spreadsheets to respond to same. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69941 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review updated chart of CGAR scores; email co-counsel regarding same; draft assignment for interns to compile scores for additional measures. |
| 69940 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of enforcement motion. |
| 69930 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for meet and confer regarding notice of substantial noncompliance. |
| 69939 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Proof, cite-check of motion to enforce. |
| 69937 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to Struck email declining to discuss settlement; email co-counsel regarding same. |
| 69931 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 7/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding 5/23 notice of substantial noncompliance. |
| 69955 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to email from co-counsel regarding defendants' refusal to produce CAPs in a useable format; upcoming hearing with judge. |
| 69964 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding Monday argument regarding defendants' refusal to produce CAPs in useable form. |
| 69979 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding today's hearing with Judge Duncan. |
| 69970 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review weekend emails regarding today's hearing with Judge Duncan; email Kendrick regarding same. |
| 69982 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, respond to Fletcher email regarding MH 3-D information production. |
| 69980 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, respond to Rand email regarding CAP production. |
| 69984 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft law clerk research assignment for motion to enforce. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70097 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing spreadsheet showing defendants' compliance/noncompliance with mental health measures. |
| 70546 | Law Clerks | 1.60 | 1.60 | $160.00 | $256.00 | $256.00 | 7/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched questions of Arizona K law regarding impossibility defense. |
| 70129 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Conference call with co-counsel regarding pending enforcement motion, notice of noncompliance; new notice of noncompliance; August 1 call with court. |
| 70277 | J. Morgan | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 7/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Litigation team preparation call. |
| 70177 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to defendants regarding our proposal on PM 85. |
| 70587 | Law Clerks | 1.10 | 1.10 | $160.00 | $176.00 | $176.00 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - Researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. |
| 70184 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compile list of PMs on which to give notice of noncompliance; email co-counsel regarding same. |
| 70185 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding scheduling mediation. |
| 70284 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding Abdullah notice of non-compliance and setting up the meet and confer.. |
| 70285 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with opposing counsel regarding Abdullah notice of non-compliance and setting up the meet and confer.. |
| 70588 | Law Clerks | 2.90 | 2.90 | $160.00 | $464.00 | $464.00 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law. |
| 70283 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research AZ contract law on integration and parol evidence. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70423 | J. Onka | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 7/26/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Reviewed email from L. Munoz regarding production of CAPS; updated file accordingly. |
| 70276 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft of notice of noncompliance - medical care measures. |
| 70265 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding meet and confer with defendants. |
| 70282 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research for enforcement motion. |
| 70426 | J. Onka | 0.20 | 0.00 | $160.00 | $32.00 | $0.00 | 7/27/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Reviewed emails from L. Munoz regarding additional use of force videos and production of CAPS; updated file accordingly. |
| 70311 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 7/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check noncompliance figures for notice of substantial noncompliance. |
| 70322 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 7/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding notice of noncompliance. |
| 70324 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft notice of noncompliance. |
| 70363 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel, defendants regarding August 1 status conference. |
| 70592 | Law Clerks | 5.30 | 5.30 | $160.00 | $848.00 | $848.00 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched questions of Arizona law relating to impossibility and other affirmative defenses under contract law; drafted memorandum based on research. |
| 70325 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | EM Kendrick regarding reply in support of motion to enforce. |
| 70362 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin outlining reply in support of enforcement motion. |
| 70382 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 7/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, excerpt Taylor testimony from Van Winkle PCR. |
| 70450 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Status conference regarding record access, regular status conference, PM 85 discovery. |
| 70440 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for status conference with Judge Duncan. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70596 | Law Clerks | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched 1/7 questions related to contract interpretation under Arizona law. |
| 70410 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding impossibility, parol evidence rule. |
| 70456 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting reply in support of enforcement motion. |
| 70457 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding replacement mediator. |
| 70454 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment for reply in support of enforcement motion. |
| 70453 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for interns for reply in support of motion to enforce. |
| 70452 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to enforcement motion; begin outlining reply. |
| 70451 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding defendants' failure to respond to multiple emails regarding PM 85. |
| 70593 | Law Clerks | 1.20 | 1.20 | $160.00 | $192.00 | $192.00 | 8/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - read plaintiffs' motion to enforce stipulation and defendants' response; met with David to discuss research assignments on Arizona law on contract interpretation. |
| 70487 | D. Fathi | 2.60 | 2.60 | $219.00 | $569.40 | $569.40 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of enforcement motion:  PM 85, 86, 94, 95, 98. |
| 70485 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding timetable for producing discovery regarding MH-3D. |
| 70597 | Law Clerks | 4.90 | 4.90 | $160.00 | $784.00 | $784.00 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched 4/7 questions related to contract interpretation under Arizona law. |
| 70484 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding reply declaration; select documents to send. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70483 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 8/1 status conference. |
| 70482 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 8/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of enforcement motion: "every 90 days," days vs. calendar months. |
| 70488 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email AZ colleagues regarding possible new mediator. |
| 70489 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Supervise interns in creation of chart comparing mental health PMs with MHTM. |
| 70490 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment for reply brief. |
| 70491 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Eidenbach regarding extension for reply brief, logistics for filing. |
| 70598 | Law Clerks | 4.80 | 4.80 | $160.00 | $768.00 | $768.00 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched 3/7 questions related to contract interpretation under Arizona law; began drafting memorandum on the 7 questions. |
| 70492 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 8/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reply in support of enforcement motion: review, edit chart comparing PMs to MHTM; review data on relative number of medical and MH HNRs; drafting regarding PM 98. |
| 70599 | Law Clerks | 3.30 | 3.30 | $160.00 | $528.00 | $528.00 | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - finished researching 1/7 question related to contract interpretation under Arizona law; finished drafting memorandum on the 7 questions. |
| 70507 | D. Fathi | 3.60 | 3.60 | $219.00 | $788.40 | $788.40 | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft reply in support of enforcement motion:  definition of "seen," impossibility defense, requirements in body of stipulation, parole violators. |
| 70495 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Stewart dec in support of enforcement motion. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70496 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting reply in support of enforcement motion: definition of "seen." |
| 70506 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart; finalize his declaration. |
| 70497 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law student memorandum on various contract law issues. |
| 70510 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit chart comparing PMs to MHTM. |
| 70512 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assignment for law clerk regarding contract terms given their ordinary meaning. |
| 70514 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit joint mediation statement. |
| 70515 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Specter, Brody regarding finding new mediator. |
| 70508 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proofread of Stewart declaration. |
| 70535 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding construction of contract terms according to plain meaning; edit reply brief. |
| 70602 | Law Clerks | 1.10 | **1.10** | $160.00 | $176.00 | **$176.00** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - researched principle of contract construction under Arizona law. |
| 70509 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply brief -- application to parole violators; add record citations. |
| 70536 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with ACLU-AZ regarding magistrates for mediation. |
| 70676 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with ACLU-AZ regarding tomorrow's mediation. |
| 70585 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, incorporate co-counsel edits to reply brief in support of enforcement motion. |
| 70558 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Specter, ACLU-AZ regarding finding new mediator. |
| 70570 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding right to language interpretation for medical encounters. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70547 | D. Fathi | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief in support of enforcement motion. |
| 70685 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft Fathi declaration in support of reply in support of enforcement motion. |
| 70551 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit joint mediation statement. |
| 70725 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Mediation with Judge Buttrick. |
| 70779 | Law Clerks | 1.00 | **1.00** | $160.00 | $160.00 | **$160.00** | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Rebecca Ojserkis - checked sources and bluebook citations for Reply in Support at motion to enforce. |
| 70726 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief, declaration in light of co-counsel comments. |
| 70727 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Correct reply brief in light of cite-check of cases. |
| 70722 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review emails regarding edits to joint mediation statement; review final draft of statement to prepare for mediation. |
| 70786 | J. Onka | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 8/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed letter from L. Rand regarding reclassification of inmates with mental health scores from MH-3D to MH-3E and documents in support thereof; updated file accordingly. |
| 70785 | J. Onka | 0.10 | **0.00** | $160.00 | $16.00 | **$0.00** | 8/9/2016 | 0.10 | AZ Mediation & Enforcemen | No Charge | Reviewed defendants' response to plaintiffs' Notice of Non-Compliance; updated file accordingly. |
| 70735 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding whether exhibit must be filed under seal. |
| 70736 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit Kendrick declaration in support of reply in support of enforcement motion. |
| 70737 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Delana regarding various filing issues. |
| 70738 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft Fathi declaration; assemble exhibits. |
| 70739 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit, cite-check reply brief. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70734 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding declaration in support of reply brief. |
| 70756 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize reply brief, Fathi declaration. |
| 70759 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with Delana regarding filing logistics. |
| 70791 | J. Onka | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compiled and organized exhibits to declaration of D. Fathi in support of plaintiffs' Reply in support of Motion to Enforce stipulation in preparation of filing same. |
| 70757 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Kirstin regarding drafting motion to find defendants in substantial noncompliance. |
| 70758 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of reply brief, declarations and exhibits, motion to seal and proposed order. |
| 70740 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review final of Kendrick declaration and exhibits; review, edit motion to seal and proposed order. |
| 70867 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Pltfs Reply in Support of Motion to Enforce the Stipulation. |
| 70766 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review letter, documents from defendants regarding conversion of MH-3D prisoners. |
| 70776 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review list of prisoners reclassified from MH-3D. |
| 70838 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select exhibits for statement regarding document production dispute. |
| 70879 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Mtn to Enforce the Stipulation (PM #47, 80, 81, & 94). |
| 70862 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion to enforce; email co-counsel regarding same. |
| 70865 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of motion to enforce, declaration, proposed order. |
| 70866 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review list of MH-3D reassignments. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70869 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to 8/8 Rand letter regarding MH-3D. |
| 70883 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephonic hearing regarding production of max custody documents, new mediator. |
| 70882 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to Rand regarding MH-3D and accompanying spreadsheet. |
| 70880 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding unknown suicide at Lewis-Buckley. |
| 70881 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' submission for today's hearing; email Amy regarding same. |
| 70892 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding number of MH-3D in each facility. |
| 70884 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAP summaries, suicide documents in preparation for Sept. 8 hearing. |
| 70986 | Law Clerks | 1.10 | 1.10 | $160.00 | $176.00 | $176.00 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Marian Messing - updating chart summarizing defendants' compliance with mental health indicators 73-99 as indicated from C-GARs. |
| 70898 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 8/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review table of June 2016 CGAR results; compare to pending motions to enforce. |
| 70961 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order on 8/19 discovery hearing; email co-counsel regarding same. |
| 71055 | J. Onka | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 8/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Judge Duncan's chambers regarding August 26th hearing. |
| 70960 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Gonzalez suicide documents. |
| 70964 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to Rand regarding failure to produce documents. |
| 70965 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs Status Report Regarding: Progress of Remediation Plan |
| 70968 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to defendants' status report. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70963 | D. Fathi | 1.20 | **1.20** | $219.00 | $262.80 | **$262.80** | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' compliance status report; outline plaintiffs' response. |
| 70959 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding this Friday's discovery hearing and upcoming meet and confer with defendants. |
| 70970 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' status report. |
| 70971 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' status report. |
| 70972 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit updated production log for tomorrow's hearing. |
| 70973 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Perkins regarding paralegal assistance for response to defendants' status report. |
| 70974 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 8/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' status report - PMs 85, 92. |
| 70982 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 8/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Wilcox comments on defendants' status report; review proposed order filed with April 11 enforcement motion; email co-counsel regarding relief to seek in response to status report. |
| 70983 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 8/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' status report (PM 93, 98). |
| 71007 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding Sept. 8 hearing. |
| 71006 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 8/26 hearing. |
| 71014 | A. Fettig | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email counsel regarding 8/26/16 hearing outcomes. |
| 71327 | J. Onka | 0.50 | **0.50** | $160.00 | $80.00 | **$80.00** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Collated and organized documents in support of response to defendants' status report. |
| 70984 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails to Onka, Eidenbach regarding response to defendants' status report. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70985 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with Amy after 8/26 hearing. |
| 71010 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' status report. |
| 71013 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding matters pending before court or awaiting mediation. |
| 71011 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review proofread version of CGAR chart; make changes in brief. |
| 71022 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Response to defendants' status report: check citations to CAPs and CQI minutes. |
| 71034 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Wilcox declaration in response to defendants' status report. |
| 71036 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding filing documents under seal. |
| 71037 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, add to Kirstin's draft response to defendants' status report. |
| 71060 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 8/31/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research FRE 1006; email co-counsel regarding same. |
| 71157 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with defendants regarding meet and confer for 7/29 notice of noncompliance. |
| 71101 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review final draft of Wilcox declaration; current draft of response to defendants' status report. |
| 71102 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding court's authority to appoint independent expert; email with co-counsel regarding same. |
| 71196 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit proposed order regarding defendants' status report. |
| 71195 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 9/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit response to defendants' status report. |
| 71197 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 9/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check response to defendants' remedial plan. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71230 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding order on motion to enforce. |
| 71222 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding logistics for 9/8 hearing; meet and confer regarding 7/29 notice of noncompliance. |
| 71229 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 9/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order on motion to enforce the stipulation. |
| 71237 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Alison regarding preparation for tomorrow's argument. |
| 71235 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment regarding cellside visits. |
| 71236 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 9/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to motion to enforce; begin drafting reply. |
| 71288 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of motion to enforce the stipulation. |
| 71246 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research cases appointing Rule 706 expert and allocation of costs; email Alison regarding same. |
| 71248 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding today's hearing. |
| 71264 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Alison regarding today's hearing. |
| 71271 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Hearing on defendants' status report. |
| 71272 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 9/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Alison regarding argument and next steps. |
| 71291 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Brody regarding yesterday's hearing. |
| 71292 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Struck and co-counsel regarding Struck's request to reschedule mediation. |
| 71290 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check defendants' representations regarding compliance; draft reply in support of enforcement motion. |
| 71303 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 9/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 9/8 hearing; email co-counsel regarding same. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71315 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email paralegal about finalizing and filing reply brief. |
| 71311 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare assignment for intern to check compliance charts; email Hardy regarding PM 47. |
| 71313 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reply in support of enforcement motion:  email co-counsel, revise brief in light of co-counsel edits. |
| 71314 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit and proof of reply brief; draft Fathi declaration. |
| 71370 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize reply brief in support of motion to enforce, Fathi declaration. |
| 71373 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum on cellfront visits; review APA, NCCHC standards regarding same. |
| 71375 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 9/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research case law on cellfront mental health visits; draft brief. |
| 71376 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' "notice of errata;" email co-counsel regarding same. |
| 71386 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft brief regarding defendants' use of cellfront encounters. |
| 71385 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 9/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft motion regarding cellfront visits -- review, excerpt Stewart reports. |
| 71396 | A.  Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft brief on cellfront MH encounters. |
| 71393 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, cite-check cellfront brief. |
| 71389 | D. Fathi | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft brief regarding cellfront mental health encounters. |
| 71390 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with Perkins regarding logistics of 9/20 filing. |
| 71392 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit cellfront brief in light of co-counsel comments; find additional case law. |
| 71397 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 9/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of cellfront brief; draft declaration; email Perkins regarding filing. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71435 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to defendants regarding discrepancy between CGARs and CAPS on PM 93. |
| 71454 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding refusal to produce Harper record. |
| 71443 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' brief on hard lockdowns and cellfront encounters. |
| 71489 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion for leave to file reply; email co-counsel regarding same. |
| 71490 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 9/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit, cite-check, proof, file response to defendants' motion for leave to file reply. |
| 71538 | Law Clerks | 3.00 | 3.00 | $160.00 | $480.00 | $480.00 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Estelle Mitchell - researched case law regarding defendant's refusal to produce all documentation pertaining to methodology errors, i.e. partial disclosure. |
| 71487 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment regarding selective disclosure of errors in monitoring methodology. |
| 71504 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion to file reply. |
| 71493 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding discovery issues for Oct. 5 hearing. |
| 71494 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review July CGAR figures for mental health measure; cross-check against outstanding noncompliance notices and motions. |
| 71505 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 9/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting notice of issues for 10-5 hearing. |
| 71540 | Law Clerks | 1.00 | 1.00 | $160.00 | $160.00 | $160.00 | 9/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Estelle Mitchell - finished up case law research regarding selective disclosure of relevant documentation. |
| 71513 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding multiple outstanding document/information requests. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71514 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 9/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft statement of issues for Oct. 5 hearing: refusal to produce documents regarding errors in monitoring. |
| 71525 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Bade chambers regarding today's meet and confer. |
| 71522 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants; follow-up call with Corene. |
| 71521 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene in preparation for meet and confer. |
| 71520 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 9/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to notice of noncompliance; prepare for meet and confer. |
| 71559 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 9/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit chart of performance measures agreed to or subject to court order. |
| 71557 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 9/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Don, Corene regarding brief regarding monitoring manual. |
| 71556 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 9/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft regarding defendants' monitoring manual; Telephone call with Corene regarding same. |
| 71808 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 10/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review monitoring manual regarding "every X days," PM 86; draft brief regarding defendants' noncompliance with order (Doc. 1673). |
| 71601 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand email regarding refusal to provide medical records; Telephone call with Specter, Kendrick regarding same; edit language for list of issues for Oct. 5 hearing. |
| 71560 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Friday's email regarding scheduling mediation; email co-counsel regarding same. |
| 71562 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit statement of issues for Oct. 5 hearing. |
| 71563 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Update CGAR scores for PM 80, 94. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71570 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assemble exhibits for notice of issues for Oct. 5 hearing. |
| 71571 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit list of issues for Oct. 5 hearing. |
| 71578 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit/proof of list of issues for Oct. 5 hearing. |
| 71580 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/3/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft notice of noncompliance. |
| 71625 | A. Fettig | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with co-counsel regarding preparation for 10/5/16 hearing. |
| 71634 | D. Fathi | 1.30 | **1.30** | $219.00 | $284.70 | **$284.70** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 10-5 hearing: documents regarding errors in monitoring; defendants' refusal to produce medical records; review transcript of 9-8 hearing. |
| 71624 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email, leave VM for Rand regarding refusal to produce medical records. |
| 71635 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Rand regarding refusal to produce medical records; send confirming email to Rand; email co-counsel regarding same. |
| 71709 | A. Lin | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Compiled information from CGARS for use in notice of substantial non-compliance regarding mental health care measures. |
| 71604 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize notice of noncompliance. |
| 71623 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel in preparation for 10-5 hearing. |
| 71610 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' list of issues; prepare for 10-5 hearing. |
| 71603 | A. Fettig | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs' Proposed Agenda Items for 10/5/16 Conference and Compliance Status Report. |
| 71691 | Law Clerks | 3.50 | **3.50** | $160.00 | $560.00 | **$560.00** | 10/4/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Adam Kornetsley - researching case law on contract. |
| 71654 | D. Fathi | 0.80 | **0.80** | $219.00 | $175.20 | **$175.20** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review new monitoring guide. |
| 71655 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for today's hearing. |
| 71656 | D. Fathi | 1.90 | **1.90** | $219.00 | $416.10 | **$416.10** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone hearing with the court. |
| 71662 | A. Fettig | 1.50 | **1.50** | $219.00 | $328.50 | **$328.50** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Participate in 10/5/16 hearing. |
| 71652 | A. Fettig | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 10/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review reports and prepare for 10/5/16 hearing. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71674 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 10/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to defendants regarding monitoring methodology and September 6 order. |
| 71675 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Recheck June 2016 CQI minutes in light of Rand letter; assignment to intern to prepare institution-by-institution analysis; letter to defendants regarding missing minutes. |
| 71805 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with Corene regarding last week's discussions with defendants. |
| 71809 | D. Fathi | 2.00 | **2.00** | $219.00 | $438.00 | **$438.00** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review monitor manual regarding PM 86, "every X days;" draft brief regarding defendants' noncompliance with court's order (Doc. 1673). |
| 71806 | D. Fathi | 0.90 | **0.90** | $219.00 | $197.10 | **$197.10** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review filings, correspondence from last week. |
| 71807 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 10/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding scheduling call regarding monitoring manual. |
| 71836 | J. Onka | 0.10 | **0.10** | $160.00 | $16.00 | **$16.00** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone conversation with co-counsel regarding service of mediation memorandum. |
| 71801 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding production of documents regarding monitoring errors, monthly production of medical records. |
| 71804 | D. Fathi | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, cite-check brief regarding defendants' noncompliance with court's order; draft declaration; assemble exhibits. |
| 71811 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final revisions to brief regarding monitoring methodology. |
| 71810 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 10/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review last week's document production; emails regarding production errors. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71981 | J. Onka | 2.60 | 2.60 | $160.00 | $416.00 | $416.00 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed defendants' mediation memorandum in preparation of mediation. |
| 71813 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review correspondence from Oct. 19-21. |
| 71826 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft list of search terms for emails regarding errors in monitoring. |
| 71857 | A. Fettig | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 10/24/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs mediation memorandum. |
| 71855 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding key words for email search; revise list of keywords. |
| 71856 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 10/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' Oct. 14 letters regarding monitoring methodology; begin drafting response. |
| 71861 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 10/25/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting letter to defendants regarding monitoring methodology. |
| 71864 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with defendants regarding scheduling meet and confer. |
| 71863 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order regarding tour dispute. |
| 71865 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit letter regarding monitoring methodology in light of co-counsel comments. |
| 71866 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with team in mediation. |
| 71862 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 10/26/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting letter regarding MH performance measures; compliance with court's methodology orders; monitoring of paragraph 15. |
| 71871 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 10/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Rand regarding missing CQI minutes. |
| 71867 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 10/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review yesterday's emails, court filings. |
| 71868 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 10/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to defendants regarding monitoring methodology. |
| 71875 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Update chart of PMs with pending notices of noncompliance and enforcement motions. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71877 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to Court's order regarding CGARs. |
| 71876 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Brody regarding staffing case. |
| 71872 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's order regarding CGARS, defendants' status report and remedial plan. |
| 71989 | J. Onka | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 10/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed CQI meeting minutes and CAPS reports produced by defendants. |
| 71879 | D. Fathi | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 10/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check August CGARs against medical records (Tucson, Lewis). |
| 72136 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft document for 11/7 filing. |
| 72139 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding hearing with court. |
| 72141 | D. Fathi | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 11/2/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Discussions with defendants, telephone conference with court regarding intimidation of witnesses. |
| 72008 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 11/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Spot-check August CGARs for accuracy. |
| 72007 | D. Fathi | 2.40 | 2.40 | $219.00 | $525.60 | $525.60 | 11/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief for 11/7 filing; draft declaration and select medical record exhibits. |
| 72037 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for law clerk regarding sudden change in monitoring methodology. |
| 72038 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to Struck regarding intimidation of clients during last week's tours. |
| 72036 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of today's filings. |
| 72014 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer w D. Fathi regarding tours and upcoming 11/9 hearing with court. |
| 72012 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief, Kendrick dec for today's filing. |
| 72035 | D. Fathi | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Orcutt letter, revised monitor guide; prepare for 11/8 call. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72030 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Hardy regarding missing exhibits for today's filing; find missing exhibits. |
| 72019 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft status report for today's filing. |
| 72015 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer w K. Eidenbach regarding filing for 11/9 hearing with court. |
| 72064 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding mental health methodology. |
| 72119 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy, Jamelia regarding defendants' changes to monitoring methodology. |
| 72120 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call with defendants on methodology. |
| 72122 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting brief regarding defendants' unilateral changes to monitoring methodology. |
| 72123 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants memorializing today's call. |
| 72065 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review today's order on various matters. |
| 72282 | J. Morgan | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 11/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |
| 72150 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft 11/15 filing regarding methodology. |
| 72152 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review D. Fathi correspondence regarding monitoring guide for MH performance measures. |
| 72127 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' 11/7 filing; prepare for today's status hearing. |
| 72153 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. |
| 72156 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review D. Fathi draft of filing regarding monitoring guide for MH performance measures. |
| 72283 | J. Morgan | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72125 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft law clerk assignment regarding motion for reconsideration. |
| 72129 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with co-counsel post status hearing. |
| 72128 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing. |
| 72396 | J. Onka | 0.30 | 0.30 | $160.00 | $48.00 | $48.00 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and reformatted letter to T. Bojanowski regarding monitoring methodology; drafted email regarding same. |
| 72126 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize letter to defendants regarding 11/8 call. |
| 72284 | J. Morgan | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |
| 72277 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's Nov. 10 order; email co-counsel regarding same. |
| 72285 | J. Morgan | 9.00 | 9.00 | $219.00 | $1,971.00 | $1,971.00 | 11/13/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research for statement (course of performance). |
| 72294 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft sections of motion regarding methodology disputes on mental health performance measures. |
| 72295 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft regarding methodology disputes; draft new sections in light of defendants' refusal to modify PM 85 and 98. |
| 72292 | D. Fathi | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' new monitor guide. |
| 72286 | J. Morgan | 10.30 | 0.00 | $219.00 | $2,255.70 | $0.00 | 11/14/2016 | 10.30 | AZ Mediation & Enforcemen | No Charge | Legal section for statement (course of performance). |
| 72296 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit complete draft of brief regarding methodology disputes. |
| 72332 | Law Clerks | 3.00 | 3.00 | $160.00 | $480.00 | $480.00 | 11/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Estelle Mitchell - research regarding motions to reconsider. |
| 72287 | J. Morgan | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Legal section for statement (course of performance). |
| 72297 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of brief regarding methodology disputes. |
| 72166 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit notice of methodology disputes; add citations. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72167 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review research regarding course of performance; email co-counsel regarding same. |
| 72291 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 11/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review last several days' orders and other filings. |
| 72335 | Law Clerks | 4.00 | 4.00 | $160.00 | $640.00 | $640.00 | 11/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Estelle Mitchell - research regarding motions to reconsider. |
| 72414 | J. Onka | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 11/18/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafted email to all parties regarding dial-in information for conference call schedule for 11/30/16. |
| 72353 | D. Fathi | 3.40 | 3.40 | $219.00 | $744.60 | $744.60 | 11/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to motion for reconsideration: standard for motion; alternative grounds for denial. |
| 72354 | D. Fathi | 3.50 | 3.50 | $219.00 | $766.50 | $766.50 | 11/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting response to motion for reconsideration (recycling arguments already rejected; new arguments that could have been raised earlier; alternative grounds; defendants' arguments are without merit). |
| 72355 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 11/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 11/9 hearing. |
| 72361 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Brief in opposition to reconsideration: final proof of brief, declaration. |
| 72422 | J. Onka | 1.20 | 1.20 | $160.00 | $192.00 | $192.00 | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare plaintiffs' response to defendants' motion for reconsideration for filing. |
| 72358 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Brief in opposition to reconsideration: incorporate results of cite-check. |
| 72359 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Brief in opposition to reconsideration: check record citations; draft declaration. |
| 72357 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 11/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Assemble exhibit to declaration in support of opposition to reconsideration. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72373 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 11/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's order regarding redaction. |
| 72374 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 11/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter regarding former MH-3D prisoners and accompanying documentation; review medical records on eOMIS; draft response. |
| 72453 | A. Fettig | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 11/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel to discuss litigation strategy around Defs. recent filings and Court's Order. |
| 72377 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 11/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion to stay; email co-counsel regarding same. |
| 72450 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 11/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding response to defendants' motion for stay. |
| 72457 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 11/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to Rand email regarding production of information regarding patients converted from MH-3D. |
| 72458 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with Mae regarding mootness cases. |
| 72582 | J. Onka | 0.20 | 0.20 | $160.00 | $32.00 | $32.00 | 11/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed CGAR documentation for Winslow facility in preparation of filing motion for leave. |
| 72491 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for reconsideration; begin drafting motion to file surreply. |
| 72464 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding PM 4, 37, 45, 73. |
| 72465 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter and attachments regarding MH-3D conversion; email in response. |
| 72477 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 11/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft portions of 12/2/16 status report - false compliance figures; MH-3D; assemble exhibits. |
| 72585 | J. Onka | 0.90 | 0.90 | $160.00 | $144.00 | $144.00 | 12/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revisions to motion for leave in preparation of filing same. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72508 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/1/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, finalize, file motion for leave to file surreply regarding motion for reconsideration. |
| 72519 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit response to defendants' motion to amend. |
| 72520 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review transcripts to find Court's warning that he would require defendants to use outside providers. |
| 72515 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding update after return to office; planning for this week's filings. |
| 72514 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/5/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review emails and filings from Dec. 1 and 2 after return to office. |
| 72557 | D. Fathi | 2.40 | 2.40 | $219.00 | $525.60 | $525.60 | 12/6/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft opposition to defendants' "motion for clarification" regarding "every X days." |
| 72562 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft response to defendants' motion for clarification. |
| 72573 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Response to defendants' motion for clarification - research defendants' methodology for PM 54. |
| 72574 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/7/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Response to defendants' new methodology - research regarding arguments not responded to are deemed to be conceded. |
| 72578 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise response to motion for clarification; circulate to co-counsel. |
| 72579 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/8/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding issues raised by defendants' status report. |
| 72591 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of motion for leave to file sur-reply. |
| 72590 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize response to motion for clarification; draft declaration. |
| 72593 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit mediation statement for 12/19 mediation. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72592 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/9/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of response to motion for clarification and accompanying papers. |
| 72595 | D. Fathi | 3.50 | 3.50 | $219.00 | $766.50 | $766.50 | 12/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of plaintiffs' statement on monitoring methodology. |
| 72594 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/10/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion for contempt. |
| 72596 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/11/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply in support of plaintiffs' statement regarding monitoring methodology in light of co-counsel comments. |
| 72598 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit agenda for 12/14 status conference. |
| 72597 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/12/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize reply in support of plaintiffs' statement regarding monitoring methodology. |
| 72608 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit proposed order for contempt motion. |
| 72607 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft proposed order on contempt. |
| 72599 | D. Fathi | 3.40 | 3.40 | $219.00 | $744.60 | $744.60 | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing with court. |
| 72600 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for status hearing with court. |
| 72604 | A. Fettig | 3.30 | 3.30 | $219.00 | $722.70 | $722.70 | 12/14/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Participate in Court status hearing. |
| 72695 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding responding to defendants' stay request. |
| 72693 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Brody regarding 12/19 mediation. |
| 72691 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/15/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding responding to defendants' motion for stay. |
| 72699 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for relief from enforcement order. |
| 72697 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 12/16/2016 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review docketing information from 9th Circuit. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72787 | J. Onka | 0.90 | 0.90 | $160.00 | $144.00 | $144.00 | 12/16/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and organized mortality records for 7 inmates in preparation of producing same upon expert. |
| 72700 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/17/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding declaration for stay motion. |
| 72720 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for clarification. |
| 72713 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review plaintiffs', defendants' mediation memoranda in preparation for mediation. |
| 72714 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart April 2016 declaration; select documents to send him for forthcoming declaration. |
| 72718 | D. Fathi | 4.00 | 4.00 | $219.00 | $876.00 | $876.00 | 12/19/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Mediation with Judge Bade. |
| 72721 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/20/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Struck letter regarding Tucson retaliation; email co-counsel regarding same. |
| 72725 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 12/21/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with Specter regarding 12/19 mediation. |
| 72732 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review October CGAR data for noncompliant PMs. |
| 72762 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review suicide documents - Perales, Abdullah. |
| 72763 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review September 2016 CGARs for noncompliance; edit draft notice of noncompliance. |
| 72728 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/22/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand response to December document request; draft letter to Rand in response to refusal to produce documents. |
| 72771 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order on PM 77, 78, max custody. |
| 72767 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review suicide documents - Carnes, Gonzales-Manjarrez. |
| 72768 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CAPs, CQI minutes for information on suicides. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72769 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/23/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 12/14 status conference; email co-counsel regarding 12/28 filing. |
| 72792 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review July, August hearing dates to ensure all transcripts have been ordered for appeal. |
| 72793 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Check October 2016 CGAR results for PM 94; recalculate compliance scores using court-ordered methodology. |
| 72794 | D. Fathi | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review October 2016 CGARs; calculate new compliance scores in light of court's order on methodology. |
| 72772 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/27/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review 9th Cir, district court filings from 12/23; email co-counsel regarding same. |
| 72810 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review compliance chart, defendants' documents regarding "open clinic concept" in preparation for call with defendants. |
| 72812 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review co-counsel email and memorandum regarding open clinic and enforcement of court's order. |
| 72811 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding compliance with Nov. 10 order; debrief with co-counsel after call. |
| 72813 | A. Fettig | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's order of 12/23/16 and 12/14/16. |
| 72809 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review suicide documents - Saba. |
| 72808 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Research regarding PM 91:  MHTM use of "actively psychotic" and "actively suicidal;" patients who are actively psychotic and actively suicidal but not on continuous watch. |
| 72815 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to defendants memorializing today's teleconference. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72816 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 12/28/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft filing regarding errors in plaintiffs' submissions. |
| 72826 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft response to defendants' status report. |
| 72825 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' supplemental status report (Doc. 1840). |
| 72817 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, annotate transcript of 12/14 hearing. |
| 72819 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' status update; email defendants regarding same. |
| 72820 | D. Fathi | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft letter to defendants regarding need to recalculate scores calculated with invalid methodology. |
| 72821 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding letter to defendants regarding correcting compliance figures. |
| 72823 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding PM 91. |
| 72824 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/29/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with co-counsel regarding inaccuracies in defendants' status report. |
| 72827 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 12/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of plaintiffs' response to defendants' status update. |
| 72843 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 12/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise, finalize letter to Struck regarding monitoring methodology. |
| 72828 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 12/30/2016 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents to send to Stewart. |
| 72850 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 1/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his declaration. |
| 72848 | D. Fathi | 0.80 | **0.00** | $219.00 | $175.20 | **$0.00** | 1/3/2017 | 0.80 | AZ Mediation & Enforcemen | No Charge | Talk with reporter regarding case. |
| 72846 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 1/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review pending motions, orders, and other matters; email co-counsel regarding agenda for 1/11 hearing. |
| 72847 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 1/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Stewart declaration regarding PM 91. |
| 72856 | D. Fathi | 1.10 | **1.10** | $219.00 | $240.90 | **$240.90** | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting enforcement motion. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72857 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Fletcher following up on inquiry from last week regarding Winslow "reaudit." |
| 72858 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Stewart declaration. |
| 72859 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 1/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting enforcement motion. |
| 72889 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 1/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft enforcement motion. |
| 72887 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his draft declaration. |
| 72862 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 1/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Stewart declaration in light of co-counsel comments. |
| 72896 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding his declaration regarding PM 91. |
| 72895 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to Mae's query regarding reply to motion to modify. |
| 72891 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration regarding PM 80, 94. |
| 72892 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to contempt motion; research, email co-counsel regarding reply. |
| 72893 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 1/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding replies in support of pending motions; preparation for next week's status hearing. |
| 72902 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft agenda for 1/11 status conference. |
| 72983 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of Fathi dec, agenda; review defendants' filing; revise declaration in light of same. |
| 72924 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review and edit draft agenda for 1/11/17 hearing. |
| 72909 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review and edit draft agenda for 1/11/17 hearing. |
| 72912 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize Stewart dec, exhibits regarding PM 91. |
| 72913 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft Fathi dec for 1/11 hearing; select exhibits. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72922 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding filings in advance of 1/11 hearing. |
| 72988 | A. Fettig | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for monthly status hearing with Judge Duncan. |
| 72980 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding debrief after hearing. |
| 72979 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing with Judge Duncan. |
| 72978 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for monthly status hearing. |
| 72987 | A. Fettig | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 1/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing with Judge Duncan. |
| 72996 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 1/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration in support of enforcement motion; select exhibits. |
| 72984 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion to enforce. |
| 72982 | D. Fathi | 0.70 | 0.00 | $219.00 | $153.30 | $0.00 | 1/12/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Review, edit time and expense records for submission to defendants. |
| 73324 | J. Morgan | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. |
| 72999 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order regarding open clinic and monitor guide; calendar dates. |
| 72997 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize enforcement motion, declaration. |
| 72998 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft proposed order for enforcement motion. |
| 73004 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft reply in support of Rule 60(a) motion; research regarding necessity of explicit PLRA findings. |
| 73005 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of response to motion for reconsideration (Doc. 1833). |
| 73007 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Legal research regarding definition of "consent decree." |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73017 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 1/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration for reply in support of motion to modify. |
| 73325 | J. Morgan | 2.00 | 0.00 | $219.00 | $438.00 | $0.00 | 1/18/2017 | 2.00 | AZ Mediation & Enforcemen | No Charge | Reviewing production from defendants which contained emails relating to errors in monitoring and compiling a chart with relevant information. |
| 73030 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 1/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft reply in support of motion to modify the stipulation. |
| 73032 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Mae regarding reply in support of motion to modify the stipulation. |
| 73040 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of reply in support of motion to modify the Stipulation. |
| 73326 | J. Morgan | 4.00 | 4.00 | $219.00 | $876.00 | $876.00 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing emails relating to errors in monitoring and compiling chart. |
| 73042 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft response to new Monitor Guide; email co-counsel regarding same. |
| 73039 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Calcote emails produced in response to court order. |
| 73034 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' filing regarding open clinic (Doc. 1873). |
| 73033 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding Defendants' new version of monitor guide; preparing response. |
| 73327 | J. Morgan | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 1/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewing emails relating to errors in monitoring and compiling chart. |
| 73043 | D. Fathi | 2.60 | 2.60 | $219.00 | $569.40 | $569.40 | 1/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' latest monitor guide; compare to court orders; complete spreadsheet. |
| 73047 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review correspondence to ensure that Monitor Guide is consistent with past agreements between the parties. |
| 73049 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Stipulation for one-day extension of today's filing deadlines. |
| 73050 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Initial review of Jamelia's index of emails regarding errors in monitoring. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73045 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Compare Defendants' latest monitor guide to court orders; draft brief regarding unilateral changes to PM 85. |
| 73044 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 1/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | 2 telephone calls with Corene regarding today's filings. |
| 73062 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 1/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs for PM 85 (new methodology) and PM 94 (new sample size); edit, draft today's filing regarding monitor manual. |
| 73068 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 1/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft declaration & select exhibits; edit brief, spreadsheet for today's filing regarding monitor manual. |
| 73086 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof, cite-check of today's filings. |
| 73095 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 1/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply brief in support of contempt motion. |
| 73094 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding reply brief in support of contempt motion. |
| 73093 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 1/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, proofread, exercise billing judgment on time and expense reports. |
| 73091 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit, proofread time, expense printouts. |
| 73108 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Gather relevant documents; prepare for hearing on monitor guide. |
| 73109 | A. Fettig | 3.40 | 3.40 | $219.00 | $744.60 | $744.60 | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Attend and present at telephonic hearing regarding monitoring guide and HNRs. |
| 73110 | D. Fathi | 3.40 | 3.40 | $219.00 | $744.60 | $744.60 | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing with court. |
| 73096 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit of reply brief in support of contempt motion. |
| 73107 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Orcutt letter regarding monitoring issues. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73114 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review response to notice of substantial noncompliance; compare to latest CGAR results; emails with co-counsel regarding next steps. |
| 73117 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to law clerk regarding research assignment on retroactivity. |
| 73115 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Court's 1/26 order. |
| 73116 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to Rand regarding need to produce additional documents regarding meaning of "seen." |
| 73166 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, proof of 2016 time and expense records. |
| 73169 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 1/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review hearing transcripts for discussion of defendants' noncompliance with court orders. |
| 73163 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 1/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to enforcement motion (Doc. 1900); begin drafting reply; research regarding duty to obey federal court order; draft research assignment for law clerk regarding motion for reconsideration doesn't stay order. |
| 73164 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize, send enforcement fees and expenses to co-counsel. |
| 73175 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion for reconsideration (Doc. 1899). |
| 73209 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs for recent months; draft notice of noncompliance. |
| 73230 | Law Clerks | 3.30 | 3.30 | $160.00 | $528.00 | $528.00 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73231 | Law Clerks | 4.40 | 4.40 | $160.00 | $704.00 | $704.00 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73176 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding upcoming filings. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73192 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 1/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of enforcement motion -- counting groups; counting cellfront encounters; PM 86. |
| 73211 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 2/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue drafting reply in support of enforcement motion:  PM 98, defendants' partial credit method. |
| 73214 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order denying motion for reconsideration regarding groups. |
| 73215 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 2/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft of reply brief in support of enforcement motion: N/A is not "compliant;" respond to false statements in defendants' brief. |
| 73232 | Law Clerks | 1.50 | 1.50 | $160.00 | $240.00 | $240.00 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73233 | Law Clerks | 1.90 | 1.90 | $160.00 | $304.00 | $304.00 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Yaniv Kot - researched whether filing a motion for reconsideration of a court order relieves a party from complying with the order. |
| 73223 | D. Fathi | 0.10 | 0.00 | $219.00 | $21.90 | $0.00 | 2/2/2017 | 0.10 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit order on mediation. |
| 73234 | Law Clerks | 1.50 | 1.50 | $160.00 | $240.00 | $240.00 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Yaniv Kot - researched judicial interpretation of a contract term under Arizona contract law. |
| 73216 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to chambers regarding citation to hearing transcripts. |
| 73219 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding reply in support of enforcement motion. |
| 73253 | A. Fettig | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone conference with co-counsel regarding filing for hearing on Feb. 8. |
| 73226 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding upcoming hearings, other next steps. |
| 73225 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply in support of enforcement motion in light of new sections drafted by PLO. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73224 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding court's construction of contract; meet with him regarding same. |
| 73221 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review law clerk memorandum regarding duty to comply pending motion for reconsideration. |
| 73222 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Preliminary review of 1/11 transcript. |
| 73227 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit reply in support of enforcement motion. |
| 73235 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check reply in support of enforcement motion. |
| 73236 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order denying motion to modify the stipulation. |
| 73239 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 2/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit, cite-check of reply brief; Telephone call with Corene regarding declaration and exhibits. |
| 73258 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 2/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Check November CGARs for compliance with the Court's orders on monitoring methodology. |
| 73284 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of agenda for 2/8 hearing. |
| 73274 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review order denying miscellaneous motions. |
| 73269 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft statement for 2/8 hearing; review today's order; incorporate into statement. |
| 73277 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft list of issues for 2/8 hearing; edit declaration; select exhibits. |
| 73278 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's orders (Doc. 1917, 1918). |
| 73276 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 2/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, highlight 9th Circuit case on contract interpretation; begin drafting motion to require defendants to recalculate scores. |
| 73312 | A. Fettig | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defs List of Issues for 2-8-17 hearing; prepare for hearing. |
| 73316 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with co-counsel after status hearing. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73319 | A. Fettig | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Confer with co-counsel on outcomes of status hearing litigation planning. |
| 73320 | A. Fettig | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Participate in status hearing regarrding performance measures, monitoring guide evidentiary hearing, and document production. |
| 73314 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Memorandum to co-counsel regarding defenants' agenda for 2/8 hearing. |
| 73315 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 2/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing (present for only part of hearing). |
| 73344 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to emails from co-counsel. |
| 73354 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to Struck regarding failure to produce documents. |
| 73351 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Order transcript from 2/8 hearing. |
| 73381 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 2/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defendants' 2/10/17 draft of Monitor Guide; draft letter to defendants regarding same. |
| 73395 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with PLO regarding research for motion to expedite. |
| 73392 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with David, Corene regarding upcoming deadlines. |
| 73387 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with Amy, Corene regarding upcoming deadlines. |
| 73389 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for call; call with defendants regarding December notice of noncompliance. |
| 73463 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review memos regarding Corizon rebuttals, anomalies in CGAR reports. |
| 73462 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit filing regarding 3/8 evidentiary hearing. |
| 73441 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to emails regarding this week's filing; mediation. |
| 73459 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' filing (Doc. 1930). |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73461 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 2/16/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Telephone call with Stewart regarding report for 9th Circuit motion. |
| 73478 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 2/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, finalize letter to defendants regarding 2/10/17 monitor guide. |
| 73477 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 2/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edits to today's filing regarding 3/8 hearing. |
| 73476 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 2/17/2017 | 0.20 | AZ Mediation & Enforcemen | Billable | Select documents to send to Stewart. |
| 73488 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Preparation for call with defendants regarding monitoring methodology; call. |
| 73489 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 2/21/2017 | | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding response to defendants' recent filings. |
| 73512 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 2/8 hearing; email co-counsel regarding same. |
| 73487 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Find references to changed methodology for PM 94 and 98 in Douglas CQI minutes; email defendants regarding same. |
| 73511 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $0.00 | 2/21/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Legal research for Jensen emergency motion; email with co-counsel regarding same. |
| 73521 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding motion to expedite/consolidate. |
| 73516 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Doc. 1930 in light of court's orders at 2/8 hearing. |
| 73514 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight transcript of 2/8/17 hearing. |
| 73515 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 2/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to defendants regarding outstanding issues from Feb. 8 hearing. |
| 73536 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 2/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft stipulation to expedite and consolidate appeals; email co-counsel regarding same. |
| 73532 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 2/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, draft response to defendants' motion for clarification. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73531 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 2/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' "motion for clarification" (Doc. 1942). |
| 73551 | D. Fathi | 1.40 | **0.00** | $219.00 | $306.60 | **$0.00** | 2/28/2017 | 1.40 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit and district court filings from 2/24 and 2/27; review and respond to emails from 2/24 and 2/27; meet with Amy regarding status of max custody document production. |
| 73565 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 3/1/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Email with co-counsel regarding Jensen emergency motion. |
| 73560 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter regarding production of written instructions regarding "seen." |
| 73566 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 3/1/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Edit proposed order for Jensen emergency motion. |
| 73568 | D. Fathi | 0.30 | **0.00** | $219.00 | $65.70 | **$0.00** | 3/1/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Final proof, edit of Jensen emergency motion. |
| 73567 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 3/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' 2/24 Monitor Guide for compliance with agreements and court orders. |
| 73559 | D. Fathi | 0.40 | **0.00** | $219.00 | $87.60 | **$0.00** | 3/1/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Edit Jensen motion for preliminary injunction. |
| 73603 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 3/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with defendants regarding their request for extension. |
| 73590 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 3/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' 3/2 letter responding to 1/31 notice; email defendants regarding meet and confer. |
| 73604 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with defendants regarding scheduling mediation and meet and confer. |
| 73612 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email defendants regarding changes in monitoring methodology at Douglas. |
| 73640 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 3/8 evidentiary hearing - select exhibits to use with witnesses. |
| 73620 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding prepare for 3/8 hearing. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73615 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 3/8 evidentiary hearing - select documents, draft questions for monitors. |
| 73641 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft agenda for 3/8 hearing. |
| 73600 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion for extension  (Doc. 1960); email defendants regarding errors. |
| 73602 | D. Fathi | 0.10 | 0.00 | $219.00 | $21.90 | $0.00 | 3/6/2017 | 0.10 | AZ Mediation & Enforcemen | No Charge | Email with Fettig regarding Defendants' latest appeal. |
| 73774 | A. Lin | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 3/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Printed documents for D. Fathi for hearing. |
| 73730 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 3/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 3/8 evidentiary hearing. |
| 73729 | D. Fathi | 11.00 | 11.00 | $219.00 | $2,409.00 | $2,409.00 | 3/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel DC to Phoenix (weather delays). |
| 73733 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Specter regarding debrief on today's hearing. |
| 73731 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 3/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for evidentiary hearing. |
| 73732 | D. Fathi | 3.50 | 3.50 | $219.00 | $766.50 | $766.50 | 3/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | In court - evidentiary hearing. |
| 73734 | D. Fathi | 6.50 | 6.50 | $219.00 | $1,423.50 | $1,423.50 | 3/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix to DC. |
| 73740 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, respond to two requests from defendants for extensions. |
| 73737 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/10/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Record time from trip for 3/8 hearing. |
| 73745 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/13/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Respond to Acedo email regarding expedited resolution of No. 17-15352. |
| 73743 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 3/13/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Review Acedo draft motion regarding 17-15352; email in response. |
| 73746 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/13/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Emails with Mae regarding appeal on staffing motion. |
| 73747 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 3/8 hearing. |
| 73742 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review motion for extension; email Rand regarding motion not consistent with agreement. |
| 73750 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 3/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight defendants' notebook from 3/8 hearing regarding PM 85. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73749 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding prepare for today's meet and confer with defendants. |
| 73753 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 3/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet and confer with defendants regarding notice of noncompliance, witness list for 3/21; draft confirming email. |
| 73752 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review correspondence, CGAR reports to prepare for meet and confer. |
| 73765 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents for 3/21 hearing. |
| 73758 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Judge Bade mediation order; calendar dates. |
| 73759 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/16/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review defendants' 9th Circuit motion to consolidate. |
| 73760 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding prepare for call with judge this afternoon regarding 3/21 hearing. |
| 73761 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review letters, emails, and filings (district court and court of appeals) from this week. |
| 73763 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with court regarding witnesses for 3/21 hearing. |
| 73764 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Debrief with Corene after call with court. |
| 73768 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 3/17/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit filings, emails from 3/16. |
| 73769 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding documents for 3/21 hearing. |
| 74033 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' Friday evening filings. |
| 74032 | D. Fathi | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 3/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' documents regarding PM 85, 94; prepare for evidentiary hearing. |
| 74029 | D. Fathi | 7.00 | 7.00 | $219.00 | $1,533.00 | $1,533.00 | 3/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Washington - Phoenix for evidentiary hearing. |
| 74030 | D. Fathi | 5.00 | 5.00 | $219.00 | $1,095.00 | $1,095.00 | 3/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for evidentiary hearing - examination of Taylor, Dye. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74028 | D. Fathi | 9.30 | 9.30 | $219.00 | $2,036.70 | $2,036.70 | 3/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Evidentiary hearing - Haldane, Winland, Taylor. |
| 74027 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 3/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for evidentiary hearing. |
| 74026 | D. Fathi | 6.20 | 6.20 | $219.00 | $1,357.80 | $1,357.80 | 3/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix - Washington. |
| 74043 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Don regarding 3/21 hearing, ongoing monitoring issues, next steps. |
| 74042 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review recent filings (Doc. 1978, 1979, 1980). |
| 74037 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 3/23/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Record time from trip for evidentiary hearing. |
| 74038 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding 4/17 hearing. |
| 74039 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 3/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Haney regarding need for declaration. |
| 74072 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding response to Doc. 1977. |
| 74073 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' filings from Friday evening (3/24). |
| 74075 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 3/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting response to Doc. 1977. |
| 74089 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 3/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit Corene's draft response to Doc. 1977; draft additional sections. |
| 74077 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review January CGAR results in light of pending motion to enforce. |
| 74076 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 3/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply in support of motion to consolidate. |
| 74101 | D. Fathi | 1.90 | 1.90 | $219.00 | $416.10 | $416.10 | 3/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit response to Doc. 1977. |
| 74155 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 3/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Haney regarding declaration regarding sampling methodology. |
| 74151 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft outline for expert dec on sampling methodology. |
| 74160 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with Don, Corene regarding prepare for 4/17 hearing. |
| 74187 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' notice (Doc. 2013). |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74186 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CQI minutes regarding defendants' intention to unilaterally cease monitoring; email co-counsel regarding same. |
| 74219 | D. Fathi | 3.10 | 3.10 | $219.00 | $678.90 | $678.90 | 4/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review various versions of Monitor Guide to check compliance/noncompliance with court's orders. |
| 74237 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 4/10/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review notices from 9th Circuit. |
| 74238 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email PLO regarding defendants' methodology for PMs requiring "every X days." |
| 74239 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review court's orders on monitoring methodology; prepare Dye examination. |
| 74225 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to defendants regarding failure to respond to 3/23 letter regarding document production. |
| 74241 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 4/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight December CGARs; prepare Dye examination. |
| 74251 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting agenda for 4/17 hearing. |
| 74249 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' response to 2/14 letter regarding document production. |
| 74243 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to co-counsel emails regarding 4/17 hearing, upcoming mediation. |
| 74244 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding defendants' decision to stop monitoring PM 92 and 93 at Perryville and Tucson; review court order finding noncompliance on those PMs. |
| 74245 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Owens testimony; prepare for 4/17 hearing. |
| 74247 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding expert declaration regarding sampling methodology; preparation for 4/17 hearing. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74258 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 4/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' April 4 letter regarding monitoring methodology; review CGARs and draft response. |
| 74257 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 4/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Taylor testimony from 3/21; check claim that methodology for PM 85 and 86 has changed. |
| 74262 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise agenda for 4/17 hearing; email co-counsel regarding same. |
| 74261 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select exhibits for 4/17 hearing. |
| 74265 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding upcoming mediation. |
| 74266 | D. Fathi | 4.40 | 4.40 | $219.00 | $963.60 | $963.60 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs and corresponding records in EOMIS to prepare for 4/17 hearing. |
| 74259 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion to file under seal. |
| 74297 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise agenda for 4/17 hearing; draft Fathi dec., select exhibits. |
| 74281 | D. Fathi | 3.60 | 3.60 | $219.00 | $788.40 | $788.40 | 4/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review December CGARs, check records in eomis; prepare Dye examination. |
| 74510 | D. Fathi | 2.80 | 2.80 | $219.00 | $613.20 | $613.20 | 4/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare cross-examination of Dennis Dye. |
| 74511 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 4/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGARs and medical records in preparation for Dye cross-examination. |
| 74512 | D. Fathi | 7.50 | 7.50 | $219.00 | $1,642.50 | $1,642.50 | 4/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to Phoenix for hearing. |
| 75711 | D. Fathi | 6.00 | 6.00 | $219.00 | $1,314.00 | $1,314.00 | 4/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to DC. |
| 74513 | D. Fathi | 3.20 | 3.20 | $219.00 | $700.80 | $700.80 | 4/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | In court -- cross examination of Dennis Dye. |
| 74412 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting 5/1 filing. |
| 74405 | D. Fathi | 0.60 | 0.00 | $219.00 | $131.40 | $0.00 | 4/26/2017 | 0.60 | AZ Mediation & Enforcemen | No Charge | Telephone call with Corene regarding May 1 filing; 9th Circuit briefing; Haney declaration. |
| 74401 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review accumulated filings from past week. |
| 74400 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding defendants' position on fees for enforcement. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74411 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding May 1 filing. |
| 74409 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft Haney declaration. |
| 74407 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order regarding May 9 mediation. |
| 74402 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 4/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with co-counsel regarding call with Judge Bade and upcoming mediation. |
| 74516 | D. Fathi | 2.20 | 2.20 | $219.00 | $481.80 | $481.80 | 4/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight 4/17 hearing transcript. |
| 74517 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 4/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft research assignment for law clerk on law of the case. |
| 74518 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 4/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select excerpts of Dye testimony for use in 5/1 filing. |
| 74521 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 4/28/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Research standing, timing for motion for reconsideration. |
| 74454 | D. Fathi | 2.30 | 2.30 | $219.00 | $503.70 | $503.70 | 4/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Extract admissions from Dye testimony. |
| 74453 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 4/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft brief on special master/706 expert. |
| 74423 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit Haney draft declaration; send to Haney. |
| 74433 | D. Fathi | 0.70 | 0.00 | $219.00 | $153.30 | $0.00 | 5/1/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Begin drafting motion for reconsideration of Doc. 2030. |
| 74422 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Respond to Orcutt email regarding 4/4 letter. |
| 74451 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Delana regarding help with upcoming filings. |
| 74428 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review past correspondence; draft mental health portion of letter to defendants regarding Monitor Guide. |
| 74420 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft brief on 706 experts; email co-counsel regarding same. |
| 74455 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Proofread, finalize Haney declaration. |
| 74452 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding Rule 706 expert brief. |
| 74419 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding mediation statement. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74421 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Stewart expert bills for possible redaction; send to defendants. |
| 74467 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Excerpt Dye testimony; email co-counsel regarding May 8 filing. |
| 74468 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Haney declaration. |
| 74469 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft MH section of 5/8 brief -- every X days, ceasing monitoring at Perryville and Tucson, improper sample size for PM 93. |
| 74470 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding mediation memorandum. |
| 74471 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 5/2/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Call with co-counsel regarding 9th Circuit briefs. |
| 74925 | Law Clerks | 0.70 | 0.00 | $160.00 | $112.00 | $0.00 | 5/2/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - cite-checking for Parsons reply (motion for reconsideration). |
| 74472 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review new draft of Rule 706 brief. |
| 74492 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment for 5/8 brief. |
| 74479 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft footnote for 5/8 brief regarding changes in sample size. |
| 74499 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding 5/8 filing. |
| 74503 | Law Clerks | 6.10 | 6.10 | $160.00 | $976.00 | $976.00 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Aadika Singh - research (case law) into law of the case in the 9th Circuit and D. AZ. |
| 74497 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting 5/8 brief -- counting cellfront encounters. |
| 74496 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 5/3/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting 5/8 brief (PM 85 and 86; PM 95). |
| 74509 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 5/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit brief in outside provider appeal; email co-counsel regarding same. |
| 74523 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Skim defendants' "notice of compliance" and Pratt declaration. |
| 74524 | D. Fathi | 1.20 | 0.00 | $219.00 | $262.80 | $0.00 | 5/4/2017 | 1.20 | AZ Mediation & Enforcemen | No Charge | Research, draft motion for reconsideration of Doc. 2030. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74525 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 5/4/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with PLO regarding 5/10 hearing, defendants' "notice of compliance." |
| 74529 | D. Fathi | 0.70 | 0.00 | $219.00 | $153.30 | $0.00 | 5/5/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Continue drafting motion for reconsideration (Doc. 2030). |
| 74530 | D. Fathi | 1.00 | 0.00 | $219.00 | $219.00 | $0.00 | 5/5/2017 | 1.00 | AZ Mediation & Enforcemen | No Charge | Cite-check motion for reconsideration (Doc. 2030). |
| 74531 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Don, Corene regarding defendants' 5/4 filing, next week's hearing. |
| 74540 | D. Fathi | 4.10 | 4.10 | $219.00 | $897.90 | $897.90 | 5/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief regarding testimony from evidentiary hearings. |
| 74539 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit brief regarding Rule 706 expert. |
| 74541 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Multiple emails with co-counsel regarding upcoming filings, mediation, hearing. |
| 74542 | D. Fathi | 2.60 | 2.60 | $219.00 | $569.40 | $569.40 | 5/7/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check brief regarding evidentiary hearings. |
| 74535 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft paragraphs, assemble exhibits for Kendrick declaration regarding defendants continue to count cellfront encounters. |
| 74556 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check brief regarding evidentiary hearings. |
| 74560 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review CGAR entries counting cellfront encounters as satisfying PM 80. |
| 74561 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $0.00 | 5/8/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Final proof of motion for reconsideration (Doc. 2030). |
| 74592 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final, edit proof of brief regarding evidentiary hearings. |
| 74595 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Pratt dec to determine if defendants recalculated CGAR scores. |
| 74596 | D. Fathi | 0.60 | 0.00 | $219.00 | $131.40 | $0.00 | 5/8/2017 | 0.60 | AZ Mediation & Enforcemen | No Charge | Edit latest draft of 9th Circuit brief. |
| 74534 | D. Fathi | 0.70 | 0.00 | $219.00 | $153.30 | $0.00 | 5/8/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Final edit, cite-check of motion for reconsideration (Doc. 2030). |
| 74633 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding today's mediation. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74889 | J. Morgan | 4.30 | **4.30** | $219.00 | $941.70 | **$941.70** | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on burdens of proof in class actions (civil) for non-compliance with settlements. |
| 74635 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for 5/10 hearing. |
| 74632 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Corene's outline of Pratt cross; email her regarding same. |
| 74627 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding today's mediation. |
| 74609 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Defendants' filing (Doc. 2051); spot-check their factual assertions. |
| 74638 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 5/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for status hearing. |
| 74741 | A. Lin | 0.10 | **0.10** | $160.00 | $16.00 | **$16.00** | 5/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Located and printed list of medical staff for D. Fathi. |
| 74641 | D. Fathi | 7.70 | **7.70** | $219.00 | $1,686.30 | **$1,686.30** | 5/10/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Monthly status hearing. |
| 74677 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 5/11/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final edit of brief regarding community resources order. |
| 74690 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft letter to defendants regarding May 9 mediation. |
| 74686 | D. Fathi | 1.10 | **1.10** | $219.00 | $240.90 | **$240.90** | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with co-counsel regarding 6/14 hearing, pending motions, prison tours, and other compliance issues. |
| 74752 | A. Lin | 0.30 | **0.30** | $160.00 | $48.00 | **$48.00** | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Met with D. Fathi to discuss EOMIS database and review of CGAR PM #80 and #82 for February 2017. |
| 74689 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 5/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Rand letter regarding additional error in list of licensed/unlicensed mental health staff; email to Rand requesting comprehensive list. |
| 74691 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, answer Rand email regarding list of licensed and unlicensed mental health staff. |
| 74692 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute order from 5/10 hearing. |
| 74694 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding declaration on PM94. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74754 | A. Lin | 1.00 | 1.00 | $160.00 | $160.00 | $160.00 | 5/17/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74755 | A. Lin | 0.80 | 0.80 | $160.00 | $128.00 | $128.00 | 5/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74912 | J. Morgan | 4.50 | 4.50 | $219.00 | $985.50 | $985.50 | 5/18/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims, etc.). |
| 74756 | A. Lin | 0.70 | 0.70 | $160.00 | $112.00 | $112.00 | 5/19/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and #82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74697 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review two 5/17 letters from defendants. |
| 74698 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding upcoming filings. |
| 74709 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting reply regarding methodology. |
| 74700 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Ada regarding her review of cellfront contacts. |
| 74701 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select documents to send to Stewart. |
| 74710 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Stewart declaration. |
| 74915 | J. Morgan | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. |
| 74696 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 5/22/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review 9th Circuit filings from last week. |
| 74935 | A. Lin | 2.30 | 2.30 | $160.00 | $368.00 | $368.00 | 5/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74771 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with co-counsel regarding reply on special master, methodology. |
| 74938 | A. Lin | 0.70 | 0.70 | $160.00 | $112.00 | $112.00 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Assessed defendants' compliance with PMs #80 and 82 by checking EOMIS to determine whether prisoners were offered confidential counseling. |
| 74773 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select transcript excerpts for Stewart. |
| 74736 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, highlight transcript of 5/10 hearing. |
| 74770 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' brief regarding special master; research regarding appointment of master as modification. |
| 74939 | A. Lin | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meeting with D. Fathi to discuss review of defendants' compliance with performance measures requiring clinician to see prisoners every 30 or 90 days. |
| 74747 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' brief on monitoring; begin drafting reply. |
| 74775 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Wilcox declaration. |
| 74782 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Continue outlining Stewart declaration. |
| 74783 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Stewart regarding how to use eomis. |
| 74785 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Read, highlight defendants' brief on methodology; email co-counsel regarding same; begin drafting reply. |
| 74786 | D. Fathi | 1.40 | 1.40 | $219.00 | $306.60 | $306.60 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply in support of statement on methodology. |
| 74917 | J. Morgan | 3.00 | 3.00 | $219.00 | $657.00 | $657.00 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims etc.) and reviewing orders where plaintiff prevailed. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74929 | Law Clerks | 1.40 | 1.40 | $160.00 | $224.00 | $224.00 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Megha Ram - conducted research and wrote a short memorandum on contract interpretation in Arizona state court for Parsons v. Ryan. |
| 74787 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft law clerk research assignment regarding interpretation of unambiguous contracts. |
| 74942 | A. Lin | 1.50 | 1.50 | $160.00 | $240.00 | $240.00 | 5/24/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. |
| 74918 | J. Morgan | 2.50 | 2.50 | $219.00 | $547.50 | $547.50 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research on fees petition (standards, parsing claims, etc.) and reviewing orders where plaintiffs prevailed. |
| 74798 | A. Fettig | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review chart of enforcement action for prevailing party status in support of fees brief. |
| 74930 | Law Clerks | 3.30 | 0.00 | $160.00 | $528.00 | $0.00 | 5/25/2017 | 3.30 | AZ Mediation & Enforcemen | No Charge | Megha Ram - drafted a section about "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. |
| 74797 | A. Fettig | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft legal research for fees brief. |
| 74799 | A. Fettig | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Begin drafting list for declarations in support of fees brief. |
| 74943 | A. Lin | 2.50 | 2.50 | $160.00 | $400.00 | $400.00 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed defendants' compliance with performance measures requiring clinicians to see prisoners every 30 or 90 days. Located examples of non-compliance. |
| 74788 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' notices, Calcote declaration. |
| 74802 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Memorandum to law clerk regarding research on law of the case. |
| 74796 | D. Fathi | 0.70 | 0.70 | $219.00 | $153.30 | $153.30 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft reply in support of Rule 706 expert; legal research regarding same. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74795 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Haney regarding reply on methodology. |
| 74794 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with law clerk regarding research assignment regarding law of the case. |
| 74793 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with PLO regarding upcoming motions. |
| 74792 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email Rand regarding need to produce list of licensed mental health staff. |
| 74791 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 5/25/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check Stewart declaration. |
| 74919 | J. Morgan | 3.20 | 3.20 | $219.00 | $700.80 | $700.80 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. |
| 74932 | Law Clerks | 1.10 | 0.00 | $160.00 | $176.00 | $0.00 | 5/26/2017 | 1.10 | AZ Mediation & Enforcemen | No Charge | Megha Ram - revised the draft section on "law of the case" doctrine for a reply in support of our motion for reconsideration in Parsons v. Ryan. |
| 74931 | Law Clerks | 1.40 | 1.40 | $160.00 | $224.00 | $224.00 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Megha Ram cite-checked an expert report for Parsons v. Ryan. |
| 74815 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline draft Haney declaration. |
| 74814 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meetings with law clerk regarding assigments: cite-checking, law of the case research. |
| 74983 | J. Onka | 0.60 | 0.60 | $160.00 | $96.00 | $96.00 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reformatted and edited declaration of Dr. Pablo Stewart in preparation of filing same. |
| 74812 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-check Stewart declaration. |
| 74805 | D. Fathi | 1.10 | 1.10 | $219.00 | $240.90 | $240.90 | 5/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit two successive versions of reply brief on Rule 706 expert. |
| 74816 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Haney declaration. |
| 74817 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft filing in response to Defendants' "notice of compliance" regarding PM 47. |
| 74818 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review February and March CGARs for compliance with court's order to look at the last two encounters. |
| 74819 | D. Fathi | 1.80 | 1.80 | $219.00 | $394.20 | $394.20 | 5/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft reply statement regarding methodology. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74826 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Outline Lin declaration. |
| 74947 | A. Lin | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Cite-checked C. Haney declaration to plaintiffs' reply in support of motion for consideration. |
| 74823 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Stewart declaration. |
| 74822 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proof of Haney declaration. |
| 74920 | J. Morgan | 4.50 | 4.50 | $219.00 | $985.50 | $985.50 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. |
| 74820 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft Haney declaration. |
| 74984 | J. Onka | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reformatted and edited declaration of Dr. Craig Haney in preparation of filing same. |
| 74827 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Kendrick regarding upcoming filings, 6/14 hearing. |
| 74821 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 5/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft, edit reply brief on methodology. |
| 74838 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft reply brief in staffing appeal. |
| 74921 | J. Morgan | 1.60 | 1.60 | $219.00 | $350.40 | $350.40 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Updates to brief on law regarding fees to incorporate 9th Circuit law and facts of case. |
| 74951 | A. Lin | 1.50 | 0.00 | $160.00 | $240.00 | $0.00 | 5/31/2017 | 1.50 | AZ Mediation & Enforcemen | No Charge | Drafted declaration to plaintiffs' reply in support of motion for consideration, double checked exhibits for accuracy. |
| 74835 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit Corene's draft of reply on methodology. |
| 74834 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $0.00 | 5/31/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Research, drafting reply in support of motion for reconsideration - law of the case applies to decisions of district courts. |
| 74836 | D. Fathi | 1.50 | 0.00 | $219.00 | $328.50 | $0.00 | 5/31/2017 | 1.50 | AZ Mediation & Enforcemen | No Charge | Research, draft reply in support of motion for reconsideration - new order is inconsistent with Stipulation and disables court from enforcing it. |
| 74833 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Proofread Lin declaration. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74832 | D. Fathi | 1.80 | 0.00 | $219.00 | $394.20 | $0.00 | 5/31/2017 | 1.80 | AZ Mediation & Enforcemen | No Charge | Begin researching, drafting reply in support of motion for reconsideration (Doc. 2042) - law of the case. |
| 74830 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Ada regarding her declaration. |
| 74828 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 5/31/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft filing regarding PM 47. |
| 74923 | Law Clerks | 2.20 | 0.00 | $160.00 | $352.00 | $0.00 | 5/31/2017 | 2.20 | AZ Mediation & Enforcemen | No Charge | Grace Gohlke - collected post - 2004 Dr. Arizona cases applying the law of the case doctrine (to own prior decisions). |
| 74844 | D. Fathi | 1.20 | 0.00 | $219.00 | $262.80 | $0.00 | 6/1/2017 | 1.20 | AZ Mediation & Enforcemen | No Charge | Draft reply in support of motion for reconsideration -- incorporate Corene's comments. |
| 74845 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review new draft of staffing reply brief. |
| 74839 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft reply on staffing appeal; email co-counsel regarding same. |
| 74840 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $87.60 | 6/1/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Review defendants' response to Jensen PI motion; email co-counsel regarding same. |
| 74841 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' monthly status report. |
| 74867 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft notice regarding failure to provide information regarding two nurse visit policy. |
| 74869 | D. Fathi | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit new draft of reply in support of methodology brief. |
| 74922 | J. Morgan | 2.00 | 2.00 | $219.00 | $438.00 | $438.00 | 6/1/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Inter section for fees brief. |
| 74955 | A. Lin | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Communication with D. Froeuf regarding final exhibits to declaration. |
| 74876 | D. Fathi | 0.90 | 0.90 | $219.00 | $197.10 | $197.10 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of reply regarding methodology hearings. |
| 74895 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Call with defendants regarding monitoring methodology, notice of noncompliance, elimination of HNR boxes. |

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74872 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Letter to Orcutt regarding monitoring methodology. |
| 74870 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/2/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final review of Haney, Stewart, Lin declarations. |
| 74904 | D. Fathi | 1.30 | **0.00** | $219.00 | $284.70 | **$0.00** | 6/2/2017 | 1.30 | AZ Mediation & Enforcemen | No Charge | Final review, edit, cite-check of reply in support of reconsideration. |
| 74906 | D. Fathi | 0.20 | **0.00** | $219.00 | $43.80 | **$0.00** | 6/5/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Review Friday's 9th Cir. filings. |
| 74916 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft letter to defendants memorializing 6/2 call. |
| 74992 | A. Fettig | 0.60 | **0.60** | $219.00 | $131.40 | **$131.40** | 6/5/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review draft fees declaration. |
| 74993 | A. Fettig | 2.40 | **2.40** | $219.00 | $525.60 | **$525.60** | 6/6/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft and edit fees declaration. |
| 75014 | D. Fathi | 0.50 | **0.50** | $219.00 | $109.50 | **$109.50** | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with co-counsel regarding planning for 6/14 hearing. |
| 75009 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' reply regarding PM 47. |
| 75010 | D. Fathi | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft motion for enforcement fees. |
| 75011 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/8/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email co-counsel regarding agenda for 6/14 hearing. |
| 75026 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed Kendrick memorandum on ADC health care RFP. |
| 75021 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit draft Wilcox declaration. |
| 75019 | A. Fettig | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with D. Fathi to discuss fees briefing. |
| 75017 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Meet with Amy regarding brief for enforcement fees. |
| 75015 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/9/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft agenda for 6/14 hearing; select documents for briefing book. |
| 75069 | J. Onka | 0.60 | **0.60** | $160.00 | $96.00 | **$96.00** | 6/9/2017 | | AZ Mediation & Enforcemen | | Compiled notice of Non-Compliance regarding maximum custody performance measure #9 and other use-of-force documents in preparation of mediation. |
| 75029 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Friday evening filings; email Corene regarding same. |
| 75042 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding planning for 6/14 hearing. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75043 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, edit supplemental agenda for 6/14 hearing; Fathi declaration; exhibits. |
| 75044 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/12/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Select excerpts of 4/17 and 5/10 hearing transcripts for 6/14 hearing. |
| 75045 | D. Fathi | 0.70 | 0.00 | $219.00 | $153.30 | $0.00 | 6/12/2017 | 0.70 | AZ Mediation & Enforcemen | No Charge | Prepare for oral argument on motion for reconsideration. |
| 75102 | D. Fathi | 8.00 | 8.00 | $219.00 | $1,752.00 | $1,752.00 | 6/13/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Washington - Phoenix (weather delays). |
| 75097 | Law Clerks | 2.50 | 2.50 | $160.00 | $400.00 | $400.00 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Grace Gohlke - researched and drafted memorandum on 9th Circuit standard for out-of-district fee rates under 42 USC section 1988. |
| 75105 | D. Fathi | 6.00 | 6.00 | $219.00 | $1,314.00 | $1,314.00 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Status hearing. |
| 75106 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to Perkins. |
| 75104 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel to court for hearing. |
| 75103 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 6/14/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for hearing. |
| 75099 | Law Clerks | 2.90 | 2.90 | $160.00 | $464.00 | $464.00 | 6/15/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Grace Gohlke - researched and drafted memorandum on 9th Circuit caps on paralegal fees under the PLRA. |
| 75112 | D. Fathi | 6.30 | 6.30 | $219.00 | $1,379.70 | $1,379.70 | 6/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Travel Phoenix to Washington. |
| 75100 | Law Clerks | 1.40 | 1.40 | $160.00 | $224.00 | $224.00 | 6/16/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Grace Gohlke - Completed and edited memorandum on 9th Circuit out of district fees under section 1988 and paralegal fees under the PLRA. |
| 75118 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Prepare for telephone hearing regarding discovery dispute. |
| 75119 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Bojanowski regarding extension for "every X days" language; draft and finalize stipulation. |
| 75120 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/20/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Press call regarding last week's hearing. |
| 75121 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Discovery dispute hearing (telephonic). |
| 75122 | D. Fathi | 0.50 | 0.00 | $219.00 | $109.50 | $0.00 | 6/20/2017 | 0.50 | AZ Mediation & Enforcemen | No Charge | Research for reply in support of Jensen PI. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75225 | Law Clerks | 0.80 | 0.80 | $160.00 | $128.00 | $128.00 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Grace Gohlke - took notes during 06/20/17 telephonic discovery dispute hearing. |
| 75226 | Law Clerks | 0.40 | 0.40 | $160.00 | $64.00 | $64.00 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Grace Gohlke - typed notes from 06/20/17 discovery dispute hearing, noting the court's rulings on the 9 contested categories of discovery documents. |
| 75142 | A. Fettig | 1.30 | 1.30 | $219.00 | $284.70 | $284.70 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft and edit enforcement fees brief for HC PM. |
| 75143 | A. Fettig | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/20/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email K. Brody regarding need for declaration to support fees brief for HC PM enforcement. |
| 75167 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 6/21/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Telephone call with Alison regarding reply in support of Jensen PI motion. |
| 75227 | Law Clerks | 0.10 | 0.10 | $160.00 | $16.00 | $16.00 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Grace Gohlke - edits to summary notes from 06/20/17 discovery dispute hearing. |
| 75141 | D. Fathi | 1.00 | 1.00 | $219.00 | $219.00 | $219.00 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft language for Monitor Guide regarding "every X days" PMs. |
| 75169 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/21/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Research, drafting notice of withdrawal of Jensen PI motion. |
| 75168 | D. Fathi | 0.20 | 0.00 | $219.00 | $43.80 | $0.00 | 6/21/2017 | 0.20 | AZ Mediation & Enforcemen | No Charge | Telephone call with Alison regarding withdrawal of Jensen PI motion. |
| 75163 | D. Fathi | 0.40 | 0.00 | $219.00 | $87.60 | $0.00 | 6/21/2017 | 0.40 | AZ Mediation & Enforcemen | No Charge | Review order on motion for reconsideration; Telephone call with Corene regarding same. |
| 75165 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/21/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Final edit of Jensen reply brief. |
| 75162 | D. Fathi | 0.30 | 0.00 | $219.00 | $65.70 | $0.00 | 6/21/2017 | 0.30 | AZ Mediation & Enforcemen | No Charge | Legal research for Jensen reply - court need not defer to prison doctors/administrators. |
| 75158 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Finalize minutes from yesterday's discovery dispute hearing, send to co-counsel. |
| 75144 | A. Fettig | 3.50 | 3.50 | $219.00 | $766.50 | $766.50 | 6/21/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft and edit fees brief for HC PM enforcement. |
| 75125 | D. Fathi | 1.00 | 0.00 | $219.00 | $219.00 | $0.00 | 6/21/2017 | 1.00 | AZ Mediation & Enforcemen | No Charge | Edit new draft of reply in support of Jensen PI |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75174 | D. Fathi | 2.30 | **2.30** | $219.00 | $503.70 | **$503.70** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Drafting language for Monitor Guide regarding "every X days;" incorporate co-counsel edits. |
| 75177 | A. Fettig | 3.20 | **3.20** | $219.00 | $700.80 | **$700.80** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review docket and pleadings for prevailing party analysis in support of mtn for attorney's fees. |
| 75182 | A. Fettig | 1.40 | **1.40** | $219.00 | $306.60 | **$306.60** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Revise and edit mtn for attorney's fees. |
| 75183 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit monitor guide language regarding every X days. |
| 75459 | J. Onka | 0.20 | **0.20** | $160.00 | $32.00 | **$32.00** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Reviewed and analyzed inmate correspondence regarding open clinics and HNR boxes in preparation of filing pleadings with court regarding same. |
| 75175 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Emails with Corene regarding witnesses and other preparation for hearing on open clinic. |
| 75176 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/22/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review minute entry from 6/14 hearing; email co-counsel regarding same. |
| 75192 | D. Fathi | 0.40 | **0.40** | $219.00 | $87.60 | **$87.60** | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding candidates for Rule 706 expert. |
| 75191 | A. Fettig | 1.60 | **1.60** | $219.00 | $350.40 | **$350.40** | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit mtn for attorneys fees. |
| 75186 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft filing to accompany proposed language on "every X days." |
| 75193 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to chambers regarding prisoner witnesses for July 13 hearing. |
| 75189 | D. Fathi | 0.70 | **0.70** | $219.00 | $153.30 | **$153.30** | 6/23/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Final proofread of proposed language for "every X days." |
| 75194 | D. Fathi | 0.10 | **0.10** | $219.00 | $21.90 | **$21.90** | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email to Rand regarding missing Pratt-Corizon emails. |
| 75198 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Alison, Corene regarding potential Rule 706 experts. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75201 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding evidentiary hearing on open clinic; 7/11 mediation; forthcoming notice of noncompliance. |
| 75204 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/26/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review "every X days" language as filed. |
| 75209 | D. Fathi | 1.50 | 1.50 | $219.00 | $328.50 | $328.50 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Research, edit draft of fees motion; email co-counsel regarding same. |
| 75244 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Read Struck email regarding evidentiary hearing; Telephone call with Corene regarding same. |
| 75279 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft email to Struck regarding delays at open clinic and evidentiary hearing. |
| 75280 | D. Fathi | 0.60 | 0.60 | $219.00 | $131.40 | $131.40 | 6/27/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, annotate 6/14 transcript. |
| 75284 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review Jan. 2017 Perryville CGARs for inclusion of cases that cannot be noncompliant for PM 85, 86. |
| 75428 | A. Lin | 0.50 | 0.50 | $160.00 | $80.00 | $80.00 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Analyzed January 2017 Perryville CGAR - performance measures 85 & 86. |
| 75285 | D. Fathi | 0.40 | 0.40 | $219.00 | $87.60 | $87.60 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft fee declaration. |
| 75283 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Order transcript from 6/20 hearing. |
| 75282 | D. Fathi | 0.50 | 0.50 | $219.00 | $109.50 | $109.50 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft statement regarding Rule 706 expert. |
| 75281 | D. Fathi | 0.10 | 0.10 | $219.00 | $21.90 | $21.90 | 6/28/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Email with co-counsel regarding draft fees brief. |
| 75286 | D. Fathi | 0.30 | 0.30 | $219.00 | $65.70 | $65.70 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' motion regarding Rule 706 expert. |
| 75288 | D. Fathi | 1.20 | 1.20 | $219.00 | $262.80 | $262.80 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review, annotate transcript of 6/14 hearing. |
| 75289 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Review defendants' draft stipulation to extend deadlines for "every X days" language; email defendants regarding same. |
| 75290 | D. Fathi | 0.80 | 0.80 | $219.00 | $175.20 | $175.20 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Planning call with co-counsel regarding response to defendants' 3 filings. |
| 75291 | D. Fathi | 0.20 | 0.20 | $219.00 | $43.80 | $43.80 | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Draft email to Selzer regarding prisoner witnesses at 7/13 hearing. |

Exhibit 2: Plaintiffs' Adjusted Fees - Includes Law Clerk Time and Fees

| Transaction ID | Staff | Time Spent (optional rounding) | Adjusted Time Spent | Rate Value | Value | Adjusted Value | Transaction Date | Unbillable/ No Charge Time Spent | Case Name | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75292 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit draft email to Struck regarding 7/13 hearing. |
| 75298 | A. Fettig | 1.00 | **1.00** | $219.00 | $219.00 | **$219.00** | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Edit mtn for attorneys fees. |
| 75287 | D. Fathi | 0.30 | **0.30** | $219.00 | $65.70 | **$65.70** | 6/29/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Initial review of defendants' motion for reconsideration, motion to vacate hearing. |
| 75300 | D. Fathi | 0.20 | **0.20** | $219.00 | $43.80 | **$43.80** | 6/30/2017 | 0.00 | AZ Mediation & Enforcemen | Billable | Telephone call with Corene regarding divide up document review. |
| | | | | | | | | | | | |
| | | Total Hours | **Total Billable Hours (After Adjustments)** | | Total Value | **Total Billable Value (After Adjustments)** | | **Total Hours No-Charged** | | | |
| | | 990.40 | **919.20** | | $207,050.50 | **$193,150.10** | | 71.20 | | | |

# EXHIBIT 3

| Color Coding Key: | | |
|---|---|---|
| | Airfare | |
| | Photocopies | |
| | Lodging | |

| Transaction ID | Staff | Quantity | Rate | Slip Value | Number of Nights (Lodging) | New Calculation | Transaction Date | End Date (if needed) | Activity | Case | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68584 | D. Fathi | 1 | $9,758.00 | $9,758.00 | | **$9,758.00** | 1/6/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for -Pablo Stewart, M.D. |
| 68585 | D. Fathi | 1 | $16.36 | $16.36 | | **$16.36** | 1/8/2016 | | Courier | AZ Mediation & Enforcemen | Billable | Courier services provided by UPS - from A. Gathers to Travis Campbell. |
| 68586 | D. Fathi | 1 | $19.58 | $19.58 | | **$19.58** | 1/21/2016 | | Courier | AZ Mediation & Enforcemen | Billable | Courier services provided by UPS - from A. Gathers to Laura Kaplan, MD. |
| 68587 | D. Fathi | 1 | $18.03 | $18.03 | | **$18.03** | 1/29/2016 | | Courier | AZ Mediation & Enforcemen | Billable | Courier services provided by UPS - from A. Gathers to Pablo Stewart, MD. |
| 68588 | D. Fathi | 1 | $9.00 | $9.00 | | **$9.00** | 2/16/2016 | | Miscellaneous | AZ Mediation & Enforcemen | Billable | Miscellaneous legal expenses - on-line ticket fee (for airfare 02/29/16 to 03/02/16). |
| 68589 | D. Fathi | 1 | $1,025.65 | $1,025.65 | | **$550.00** | 2/29/2016 | 3/2/2016 | Airfare | AZ Mediation & Enforcemen | Billable | Airfare |
| 68590 | D. Fathi | 1 | $1,462.50 | $1,462.50 | | **$1,462.50** | 3/10/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Jorien Breur, MD. |
| 68113 | D. Fathi | 1 | $7,950.00 | $7,950.00 | | **$7,950.00** | 4/4/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Pablo Stewart, M.D. |
| 68890 | D. Fathi | 1 | $450.00 | $450.00 | | **$450.00** | 5/20/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Jorien Breur, MD (record review). |
| 69878 | D. Fathi | 1 | $235.95 | $235.95 | | **$235.95** | 7/7/2016 | | Transcript | AZ Mediation & Enforcemen | Billable | Transcript Cost of hearing - Laurie Adams |
| 69899 | A. Fettig | 1 | $17.00 | $17.00 | | **$17.00** | 7/11/2016 | | Service Fees | AZ Mediation & Enforcemen | Billable | PACER billing from 04/01/16 thru 06/30/16. |
| 71083 | D. Fathi | 486 | $0.25 | $121.50 | | **$0.00** | 8/1/2016 | 8/31/2016 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 71537 | D. Fathi | 562 | $0.25 | $140.50 | | **$0.00** | 9/1/2016 | 9/30/2016 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 71516 | D. Fathi | 1 | $150.35 | $150.35 | | **$150.35** | 9/28/2016 | | Transcript | AZ Mediation & Enforcemen | Billable | Transcript Proceeding cost - Laurie Adams, RMR CRR. |
| 71523 | D. Fathi | 1 | $1,650.00 | $1,650.00 | | **$1,650.00** | 9/29/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Pablo Stewart, M.D. |
| 71918 | D. Fathi | 1 | $22.85 | $22.85 | | **$22.85** | 10/1/2016 | 10/31/2016 | Postage | AZ Mediation & Enforcemen | Billable | Postage |
| 72003 | D. Fathi | 266 | $0.25 | $66.50 | | **$0.00** | 10/1/2016 | 10/31/2016 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 72975 | A. Fettig | 1 | $18.80 | $18.80 | | **$18.00** | 10/1/2016 | 12/31/2016 | Service Fees | AZ Mediation & Enforcemen | Billable | PACER charges |
| 72490 | D. Fathi | 243 | $0.25 | $60.75 | | **$0.00** | 11/1/2016 | 11/30/2016 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 72840 | D. Fathi | 337 | $0.25 | $84.25 | | **$0.00** | 12/1/2016 | 12/31/2016 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 73191 | D. Fathi | 2156 | $0.25 | $539.00 | | **$0.00** | 1/1/2017 | 1/31/2017 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 74290 | A. Fettig | 1 | $34.50 | $34.50 | | **$34.50** | 1/18/2017 | 2/16/2017 | Service Fees | AZ Mediation & Enforcemen | Billable | PACER |
| 73728 | D. Fathi | 655 | $0.25 | $163.75 | | **$0.00** | 2/1/2017 | 2/28/2017 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 73651 | D. Fathi | 1 | $9.00 | $9.00 | | **$9.00** | 2/14/2017 | | Miscellaneous | AZ Mediation & Enforcemen | Billable | Miscellaneous legal expenses - AmEx interactive No Touch fee. |
| 73589 | D. Fathi | 1 | $3,750.00 | $3,750.00 | | **$3,750.00** | 3/2/2017 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Pablo Stewart, M.D. |
| 73650 | D. Fathi | 1 | $432.00 | $432.00 | | **$432.00** | 3/7/2017 | 3/9/2017 | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - Phoenix for hearing. |
| 74190 | D. Fathi | 1 | $79.96 | $79.96 | | **$79.96** | 3/7/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner (3 people) |
| 74191 | D. Fathi | 1 | $2.32 | $2.32 | | **$2.32** | 3/7/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Coffee |
| 74192 | D. Fathi | 1 | $10.99 | $10.99 | | **$10.99** | 3/7/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 74193 | D. Fathi | 1 | $71.53 | $71.53 | | **$71.53** | 3/7/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74194 | D. Fathi | 1 | $6.00 | $6.00 | | **$6.00** | 3/7/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Light Rail (3 people) |
| 74195 | D. Fathi | 1 | $22.72 | $22.72 | | **$22.72** | 3/7/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74200 | D. Fathi | 1 | $458.04 | $458.04 | 2.00 | **$400.00** | 3/7/2017 | 3/9/2017 | Lodging | AZ Mediation & Enforcemen | Billable | Lodging |
| 74196 | D. Fathi | 1 | $8.79 | $8.79 | | **$8.79** | 3/8/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74197 | D. Fathi | 1 | $39.58 | $39.58 | | **$39.58** | 3/8/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner (2 people). |
| 74198 | D. Fathi | 1 | $4.00 | $4.00 | | **$4.00** | 3/8/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Light Rail (2 people). |

Exhibit 3: Plaintiffs' Adjusted Expenses

| Transaction ID | Staff | Quantity | Rate | Slip Value | Number of Nights (Lodging) | New Calculation | Transaction Date | End Date (if needed) | Activity | Case | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74199 | D. Fathi | 1 | $4.00 | $4.00 | | $4.00 | 3/8/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Light Rail. |
| 74203 | D. Fathi | 1 | $75.01 | $75.01 | | $75.01 | 3/9/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74201 | D. Fathi | 1 | $9.11 | $9.11 | | $9.11 | 3/9/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 74202 | D. Fathi | 1 | $5.27 | $5.27 | | $5.27 | 3/9/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74204 | D. Fathi | 1 | $22.77 | $22.77 | | $22.77 | 3/20/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74205 | D. Fathi | 1 | $29.26 | $29.26 | | $29.26 | 3/20/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74210 | D. Fathi | 1 | $639.40 | $639.40 | 2.00 | $400.00 | 3/20/2017 | 3/22/2017 | Lodging | AZ Mediation & Enforcemen | Billable | Hotel for hearing. |
| 74215 | D. Fathi | 1 | $330.49 | $330.49 | | $330.49 | 3/20/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare |
| 74206 | D. Fathi | 1 | $8.79 | $8.79 | | $8.79 | 3/21/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74207 | D. Fathi | 1 | $21.46 | $21.46 | | $21.46 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner |
| 74208 | D. Fathi | 1 | $21.46 | $21.46 | | $21.46 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner |
| 74211 | D. Fathi | 1 | $10.19 | $10.19 | | $10.19 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 74212 | D. Fathi | 1 | $2.60 | $2.60 | | $2.60 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74213 | D. Fathi | 1 | $77.13 | $77.13 | | $77.13 | 3/22/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74214 | D. Fathi | 1 | $15.94 | $15.94 | | $15.94 | 3/22/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74216 | D. Fathi | 1 | $321.06 | $321.06 | | $321.06 | 3/22/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare |
| 74263 | D. Fathi | 1 | $262.80 | $262.80 | | $262.80 | 4/13/2017 | | Transcript | AZ Mediation & Enforcemen | Billable | Transcription Cost - Laurie Adams |
| 74549 | D. Fathi | 1 | $164.35 | $164.35 | | $164.35 | 4/16/2017 | | Lodging | AZ Mediation & Enforcemen | Billable | Lodging |
| 74548 | D. Fathi | 1 | $19.00 | $19.00 | | $19.00 | 4/16/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74547 | D. Fathi | 1 | $66.79 | $66.79 | | $66.79 | 4/16/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74546 | D. Fathi | 1 | $321.06 | $321.06 | | $225.00 | 4/16/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - from Washington, DC to Phoenix, AZ. |
| 74545 | D. Fathi | 1 | $551.92 | $551.92 | | $225.00 | 4/17/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - from Phoenix, AZ to Washington, DC. |
| 74550 | D. Fathi | 1 | $3.49 | $3.49 | | $3.49 | 4/17/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74551 | D. Fathi | 1 | $6.71 | $6.71 | | $6.71 | 4/17/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74552 | D. Fathi | 1 | $27.78 | $27.78 | | $27.78 | 4/17/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74553 | D. Fathi | 1 | $23.08 | $23.08 | | $23.08 | 4/17/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 75006 | D. Fathi | 192 | $0.25 | $48.00 | | $0.00 | 5/1/2017 | 5/31/2017 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 74966 | D. Fathi | 1 | $9.00 | $9.00 | | $9.00 | 5/24/2017 | | Miscellaneous | AZ Mediation & Enforcemen | Billable | Miscellaneous legal expenses - interactive no touch fee. |
| 75318 | D. Fathi | 882 | $0.25 | $220.50 | | $0.00 | 6/1/2017 | 6/30/2017 | Photocopies | AZ Mediation & Enforcemen | No Charge | Copying cost |
| 74964 | D. Fathi | 1 | $471.41 | $471.41 | | $471.41 | 6/13/2017 | 6/16/2017 | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - Status hearing and site visit. |
| 75412 | D. Fathi | 1 | $76.41 | $76.41 | | $76.41 | 6/13/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to Dulles. |
| 75413 | D. Fathi | 1 | $20.00 | $20.00 | | $20.00 | 6/13/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 75414 | D. Fathi | 1 | $688.92 | $688.92 | 3.00 | $600.00 | 6/13/2017 | 6/16/2017 | Lodging | AZ Mediation & Enforcemen | Billable | Lodging |
| 75415 | D. Fathi | 1 | $144.35 | $144.35 | | $144.35 | 6/13/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner - D. Fathi, A. Fettig, & Kendrick. |
| 75416 | D. Fathi | 1 | $117.10 | $117.10 | | $117.10 | 6/14/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner - D. Fathi, A. Fettig, Mae Ackerman, & Kendrick. |
| 75418 | D. Fathi | 1 | $66.45 | $66.45 | | $66.45 | 6/16/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from Dulles. |
| 75419 | D. Fathi | 1 | $11.37 | $11.37 | | $11.37 | 6/16/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| | | | | | | | | | | | | |
| | | | Total (Before Adjustments): | | | Total: After Adjustments: | | | | | | |
| | | | | $33,824.18 | | $31,093.64 | | | | | | |

# EXHIBIT 4

Exhibit 4: Plaintiffs' Adjusted Expenses - Includes Copies

| Color Coding Key: | | |
|---|---|---|
| | Airfare | |
| | Photocopies | |
| | Lodging | |

| Transaction ID | Staff | Quantity | Rate | Slip Value | Number of Nights (Lodging) | New Calculation | Transaction Date | End Date (if needed) | Activity | Case | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68584 | D. Fathi | 1 | $9,758.00 | $9,758.00 | | $9,758.00 | 1/6/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for -Pablo Stewart, M.D. |
| 68585 | D. Fathi | 1 | $16.36 | $16.36 | | $16.36 | 1/8/2016 | | Courier | AZ Mediation & Enforcemen | Billable | Courier services provided by UPS - from A. Gathers to Travis Campbell. |
| 68586 | D. Fathi | 1 | $19.58 | $19.58 | | $19.58 | 1/21/2016 | | Courier | AZ Mediation & Enforcemen | Billable | Courier services provided by UPS - from A. Gathers to Laura Kaplan, MD. |
| 68587 | D. Fathi | 1 | $18.03 | $18.03 | | $18.03 | 1/29/2016 | | Courier | AZ Mediation & Enforcemen | Billable | Courier services provided by UPS - from A. Gathers to Pablo Stewart, MD. |
| 68588 | D. Fathi | 1 | $9.00 | $9.00 | | $9.00 | 2/16/2016 | | Miscellaneous | AZ Mediation & Enforcemen | Billable | Miscellaneous legal expenses  - on-line ticket fee (for airfare 02/29/16 to 03/02/16). |
| 68589 | D. Fathi | 1 | $1,025.65 | $1,025.65 | | $550.00 | 2/29/2016 | 3/2/2016 | Airfare | AZ Mediation & Enforcemen | Billable | Airfare |
| 68590 | D. Fathi | 1 | $1,462.50 | $1,462.50 | | $1,462.50 | 3/10/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Jorien Breur, MD. |
| 68113 | D. Fathi | 1 | $7,950.00 | $7,950.00 | | $7,950.00 | 4/4/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Pablo Stewart, M.D. |
| 68890 | D. Fathi | 1 | $450.00 | $450.00 | | $450.00 | 5/20/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Jorien Breur, MD (record review). |
| 69878 | D. Fathi | 1 | $235.95 | $235.95 | | $235.95 | 7/7/2016 | | Transcript | AZ Mediation & Enforcemen | Billable | Transcript Cost of hearing - Laurie Adams |
| 69899 | A. Fettig | 1 | $17.00 | $17.00 | | $17.00 | 7/11/2016 | | Service Fees | AZ Mediation & Enforcemen | Billable | PACER billing from 04/01/16 thru 06/30/16. |
| 71083 | D. Fathi | 486 | $0.25 | $121.50 | | $121.50 | 8/1/2016 | 8/31/2016 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 71537 | D. Fathi | 562 | $0.25 | $140.50 | | $140.50 | 9/1/2016 | 9/30/2016 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 71516 | D. Fathi | 1 | $150.35 | $150.35 | | $150.35 | 9/28/2016 | | Transcript | AZ Mediation & Enforcemen | Billable | Transcript Proceeding cost - Laurie Adams, RMR CRR. |
| 71523 | D. Fathi | 1 | $1,650.00 | $1,650.00 | | $1,650.00 | 9/29/2016 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Pablo Stewart, M.D. |
| 71918 | D. Fathi | 1 | $22.85 | $22.85 | | $22.85 | 10/1/2016 | 10/31/2016 | Postage | AZ Mediation & Enforcemen | Billable | Postage |
| 72003 | D. Fathi | 266 | $0.25 | $66.50 | | $66.50 | 10/1/2016 | 10/31/2016 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 72975 | A. Fettig | 1 | $18.80 | $18.80 | | $18.00 | 11/1/2016 | 12/31/2016 | Service Fees | AZ Mediation & Enforcemen | Billable | PACER charges |
| 72490 | D. Fathi | 243 | $0.25 | $60.75 | | $60.75 | 11/1/2016 | 11/30/2016 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 72840 | D. Fathi | 337 | $0.25 | $84.25 | | $84.25 | 12/1/2016 | 12/31/2016 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 73191 | D. Fathi | 2156 | $0.25 | $539.00 | | $539.00 | 1/1/2017 | 1/31/2017 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 74290 | A. Fettig | 1 | $34.50 | $34.50 | | $34.50 | 1/18/2017 | 2/16/2017 | Service Fees | AZ Mediation & Enforcemen | Billable | PACER |
| 73728 | D. Fathi | 655 | $0.25 | $163.75 | | $163.75 | 2/1/2017 | 2/28/2017 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 73651 | D. Fathi | 1 | $9.00 | $9.00 | | $9.00 | 2/14/2017 | | Miscellaneous | AZ Mediation & Enforcemen | Billable | Miscellaneous legal expenses - AmEx interactive No Touch fee. |
| 73589 | D. Fathi | 1 | $3,750.00 | $3,750.00 | | $3,750.00 | 3/2/2017 | | Expert Fees | AZ Mediation & Enforcemen | Billable | Expert fees for Pablo Stewart, M.D. |
| 73650 | D. Fathi | 1 | $432.00 | $432.00 | | $432.00 | 3/7/2017 | 3/9/2017 | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - Phoenix for hearing. |
| 74190 | D. Fathi | 1 | $79.96 | $79.96 | | $79.96 | 3/7/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner (3 people) |
| 74191 | D. Fathi | 1 | $2.32 | $2.32 | | $2.32 | 3/7/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Coffee |
| 74192 | D. Fathi | 1 | $10.99 | $10.99 | | $10.99 | 3/7/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 74193 | D. Fathi | 1 | $71.53 | $71.53 | | $71.53 | 3/7/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74194 | D. Fathi | 1 | $6.00 | $6.00 | | $6.00 | 3/7/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Light Rail (3 people) |
| 74195 | D. Fathi | 1 | $22.72 | $22.72 | | $22.72 | 3/7/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74200 | D. Fathi | 1 | $458.04 | $458.04 | 2.00 | $400.00 | 3/7/2017 | 3/9/2017 | Lodging | AZ Mediation & Enforcemen | Billable | Lodging |
| 74196 | D. Fathi | 1 | $8.79 | $8.79 | | $8.79 | 3/8/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74197 | D. Fathi | 1 | $39.58 | $39.58 | | $39.58 | 3/8/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner (2 people). |
| 74198 | D. Fathi | 1 | $4.00 | $4.00 | | $4.00 | 3/8/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Light Rail (2 people). |

Exhibit 4: Plaintiffs' Adjusted Expenses - Includes Copies

| Transaction ID | Staff | Quantity | Rate | Slip Value | Number of Nights (Lodging) | New Calculation | Transaction Date | End Date (if needed) | Activity | Case | Billing Status | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74199 | D. Fathi | 1 | $4.00 | $4.00 | | $4.00 | 3/8/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Light Rail. |
| 74203 | D. Fathi | 1 | $75.01 | $75.01 | | $75.01 | 3/9/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74201 | D. Fathi | 1 | $9.11 | $9.11 | | $9.11 | 3/9/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 74202 | D. Fathi | 1 | $5.27 | $5.27 | | $5.27 | 3/9/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74204 | D. Fathi | 1 | $22.77 | $22.77 | | $22.77 | 3/20/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74205 | D. Fathi | 1 | $29.26 | $29.26 | | $29.26 | 3/20/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74210 | D. Fathi | 1 | $639.40 | $639.40 | 2.00 | $400.00 | 3/20/2017 | 3/22/2017 | Lodging | AZ Mediation & Enforcemen | Billable | Hotel for hearing. |
| 74215 | D. Fathi | 1 | $330.49 | $330.49 | | $330.49 | 3/20/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare |
| 74206 | D. Fathi | 1 | $8.79 | $8.79 | | $8.79 | 3/21/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74207 | D. Fathi | 1 | $21.46 | $21.46 | | $21.46 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner |
| 74208 | D. Fathi | 1 | $21.46 | $21.46 | | $21.46 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner |
| 74211 | D. Fathi | 1 | $10.19 | $10.19 | | $10.19 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 74212 | D. Fathi | 1 | $2.60 | $2.60 | | $2.60 | 3/22/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74213 | D. Fathi | 1 | $77.13 | $77.13 | | $77.13 | 3/22/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74214 | D. Fathi | 1 | $15.94 | $15.94 | | $15.94 | 3/22/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74216 | D. Fathi | 1 | $321.06 | $321.06 | | $321.06 | 3/22/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare |
| 74263 | D. Fathi | 1 | $262.80 | $262.80 | | $262.80 | 4/13/2017 | | Transcript | AZ Mediation & Enforcemen | Billable | Transcription Cost - Laurie Adams |
| 74549 | D. Fathi | 1 | $164.35 | $164.35 | | $164.35 | 4/16/2017 | | Lodging | AZ Mediation & Enforcemen | Billable | Lodging |
| 74548 | D. Fathi | 1 | $19.00 | $19.00 | | $19.00 | 4/16/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74547 | D. Fathi | 1 | $66.79 | $66.79 | | $66.79 | 4/16/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to airport. |
| 74546 | D. Fathi | 1 | $321.06 | $321.06 | | $225.00 | 4/16/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - from Washington, DC to Phoenix, AZ. |
| 74545 | D. Fathi | 1 | $551.92 | $551.92 | | $225.00 | 4/17/2017 | | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - from Phoenix, AZ to Washington, DC. |
| 74550 | D. Fathi | 1 | $3.49 | $3.49 | | $3.49 | 4/17/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74551 | D. Fathi | 1 | $6.71 | $6.71 | | $6.71 | 4/17/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| 74552 | D. Fathi | 1 | $27.78 | $27.78 | | $27.78 | 4/17/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 74553 | D. Fathi | 1 | $23.08 | $23.08 | | $23.08 | 4/17/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Lunch |
| 75006 | D. Fathi | 192 | $0.25 | $48.00 | | $48.00 | 5/1/2017 | 5/31/2017 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 74966 | D. Fathi | 1 | $9.00 | $9.00 | | $9.00 | 5/24/2017 | | Miscellaneous | AZ Mediation & Enforcemen | Billable | Miscellaneous legal expenses - interactive no touch fee. |
| 75318 | D. Fathi | 882 | $0.25 | $220.50 | | $220.50 | 6/1/2017 | 6/30/2017 | Photocopies | AZ Mediation & Enforcemen | Billable | Copying cost |
| 74964 | D. Fathi | 1 | $471.41 | $471.41 | | $471.41 | 6/13/2017 | 6/16/2017 | Airfare | AZ Mediation & Enforcemen | Billable | Airfare - Status hearing and site visit. |
| 75412 | D. Fathi | 1 | $76.41 | $76.41 | | $76.41 | 6/13/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi to Dulles. |
| 75413 | D. Fathi | 1 | $20.00 | $20.00 | | $20.00 | 6/13/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from airport. |
| 75414 | D. Fathi | 1 | $688.92 | $688.92 | 3.00 | $600.00 | 6/13/2017 | 6/16/2017 | Lodging | AZ Mediation & Enforcemen | Billable | Lodging |
| 75415 | D. Fathi | 1 | $144.35 | $144.35 | | $144.35 | 6/13/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner - D. Fathi, A. Fettig, & Kendrick. |
| 75416 | D. Fathi | 1 | $117.10 | $117.10 | | $117.10 | 6/14/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Dinner - D. Fathi, A. Fettig, Mae Ackerman, & Kendrick. |
| 75418 | D. Fathi | 1 | $66.45 | $66.45 | | $66.45 | 6/16/2017 | | Transportation-Misc | AZ Mediation & Enforcemen | Billable | Taxi from Dulles. |
| 75419 | D. Fathi | 1 | $11.37 | $11.37 | | $11.37 | 6/16/2017 | | Meals | AZ Mediation & Enforcemen | Billable | Breakfast |
| | | | | | | | | | | | | |
| | | | | Total (Before Adjustments): | | Total: After Adjustments: | | | | | | |
| | | | | $33,824.18 | | $32,538.39 | | | | | | |

# EXHIBIT 5



03-22-17

| **Davidc Fathi** | Folio No. | : | | Room No. | : | **328** |
|---|---|---|---|---|---|---|
| ▉▉▉▉▉ | A/R Number | : | | Arrival | : | **03-20-17** |
| | Group Code | : | | Departure | : | **03-22-17** |
| | Company | : | **Convention** | Conf. No. | : | **66729913** |
| | Membership No. | : | | Rate Code | : | **ILXPA** |
| | Invoice No. | : | | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-20-17 | *Room | 249.00 | |
| 03-20-17 | Room - Tax | 31.30 | |
| 03-21-17 | *Room | 319.00 | |
| 03-21-17 | Room - Tax | 40.10 | |
| 03-22-17 | American Express | | 639.40 |
| | **Total** | **639.40** | **639.40** |
| | **Balance** | **0.00** | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.