**Index of Exhibits to Declaration
of David C. Fathi**


**Exhibit 1**   February 2, 2018 letter from Corene Kendrick to Tim Bojanowski regarding errors and improper monitoring reflected in the October 2017 CGAR reports **[FILED UNDER SEAL]**

**Exhibit 2**   January 26, 2018 letter from Corene Kendrick to Tim Bojanowski regarding Defendants' compliance with Paragraph 12 of the Stipulation **[FILED UNDER SEAL]**

**Exhibit 3**   December 2017 ADC/Corizon staffing report

**Exhibit 4**   January 2018 ADC/Corizon staffing report

# EXHIBIT 1

# FILED UNDER SEAL



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Mae Ackerman-Brimberg
Rana Anabtawi
Steven Fama
Alison Hardy
Sia Henry
Corene Kendrick
Rita Lomio
Margot Mendelson
Millard Murphy
Lynn Wu

VIA EMAIL ONLY

February 2, 2018

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

    Re:   *Parsons v. Ryan*
          Mistakes in October 2017 CGAR reports

Dear Tim:

    We write regarding our spot checks of the CGARs and the medical records of the class members whose files were reviewed for the October CGARs.  The relevant pages of the CGARs are attached to this letter as Exhibit 1.

**PM 66 (In an IPC, a Medical Provider encounters will occur at a minimum every 72 hours.)**

    As an initial matter, we observed that some of the providers' entries at Florence and Tucson were precisely and simultaneously on the hour, which raises concerns about the accuracy of the information.  *See, e.g.*, Ex. 2 at 1-3, Ex. 4 at 4-10; *see also* Doc. 2426-1 at 20-21, 24-25, 28, 32-44.  While Mr. Pratt told the Court that "a provider has that ability to go in and say I did my rounds at 8:00 and they may do rounds on several patients and go back and document after the fact," (11/7/17 Tr. at 135:16-18), and confirmed that a provider can "purposely" put in a time for multiple patients, (*id.* at 135:25-136:1, 138:2-6), our expert Dr. Todd Wilcox has informed us that this runs contrary to electronic health record systems with which he is familiar.

*Florence*
    The monitor found 6 out of 10 files (60%) compliant.  *See* Ex. 1 at ADCM1045080.

    ██████ – This file was listed as noncompliant because there was a provider round on 9/26/17 at 1800 and then not again until 10/1/17 at 1600.  *See id.*  This was not the correct timeframe to include for October, because the noncompliance occurred in September.  However, there was an additional entry showing noncompliance in October: the patient was seen on

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris

10/24/17 at 1200 and then not seen again until 11/5/17, but this was not noted in the CGAR.  *See* Ex. 2 at 1.

*Perryville*

The CGAR found 7 out of 7 files reviewed to be compliant with the measure.  Ex. 1 at ADCM1045178.  However, two of the files reviewed were not applicable to the performance measure.

████ – **This file was listed as compliant for the month of October, but it should not have been reviewed.**  She patient was not admitted to the infirmary until October 30, 2017, and so no rounds were required for the month of October. The only infirmary round that was done by the provider was on November 1, 2017, and the patient was discharged on November 2, 2017. *See* Ex. 3 at 1.

████ – **This file was listed as compliant, but it should not have been reviewed**.  She was admitted to the evening of October 4, 2017, and was discharged the morning of October 6. There were no provider infirmary rounds to review, as the provider did the intake review on 10/5/17 at 11:49 am and then discharged her on 10/6/17 at 10:06 am.  *See id.* at 2.

*Tucson*

The monitor found 9 out of 10 files (90%) compliant.  Ex. 1 at ADCM1045283. However, two of the records were inapplicable for the performance measure for the month.  In one case, the monitor reviewed a file of a person who was in the infirmary in October 2016 (#████).  **Please provide a copy of the source document was that the monitor used to select these ten files for the October 2017 CGAR**.  Based on our review, 6 out of 8 files (75%) were compliant.

████ – **This was listed as noncompliant but it should not have been reviewed**. The CGAR says that the patient was seen by the provider on 9/30/17 at 828 and again on 10/3/17 at 1026.  ADCM1045283.  However, these encounters were made in **2016**, not 2017; and the ADC locator website indicates the he was discharged from ADC custody in 2016.  *See* Ex. 4 at 1-2.

████ – **This file was listed as compliant for the month of October, but it should not have been reviewed.**  The patient was not admitted to the infirmary until October 30, 2017, and so no rounds were done for the month of October. The only infirmary round that was done by the provider was on November 1, 2017.  *See id.* at 3.

████ – **This file was listed as compliant, but it was noncompliant**.  His record in eOMIS shows that the patient was seen for infirmary rounds on 9/29/17 at 10:00 am and the next infirmary round was 10/4/17 at 8:00 am. *See id.* at 4.

██████ – **This file was listed as compliant, but it was noncompliant**.  His record in eOMIS shows that the patient was seen for infirmary rounds on 10/25/17 at 8:00 am and the next infirmary round was 10/30/17 at 8:00 am. *See id.* at 5.

**PM 67 (In an IPC, Registered nurses will conduct and document an assessment at least once every shift.  Graveyard shift assessments can be welfare checks.)**

At Florence and Tucson, there was no consistency among the nurses about how they recorded these encounters.  Some listed them as "Nurse – Infirmary Rounds," or "Nurse – Segregation Visit" or "Nurse – Infirmary Notes."  This inconsistency in documentation by Corizon nurses unnecessarily increases the difficult for the monitors to review patients' files. *See, generally,* Ex. 5, Ex. 7.

*Florence*

The CGAR found that 10 out of 10 (100%) of the medical records reviewed were compliant with the measure.  Ex. 1 at ADCM1045080. Based upon our review, the compliance should have been 9 out of 10 (90%). We also observed some problematic recordkeeping, including the inconsistency in entering the infirmary rounds.  Additionally, we noted the following inconsistencies and problematic recordkeeping.

██████ – **This file was marked as compliant, but it was noncompliant**. There is no entry for an infirmary round being done the evening of October 27, 2017.  *See* Ex. 5 at 3.  Nursing staff responded to an ICS at 18:30 pm after he fell in his room and lacerated his head.  *See id*. at 4-5, (note by RN Pontious). There is a subsequent note entered at 22:32 by a person named Linda Sewell that states "ICS encounter charted by nurse Pontious." *Id*. at 6. Apparently these encounters were counted by the monitor as an infirmary round.

Additionally, we observed that this patient had an entry made the morning of October 25, 2017 by a nurse, where the Objective note was identical to that made that same morning for patient ██████ (which was among those sampled), down to the misspelling of the word "bowel" as "bowl." *Compare id.* at 7 *with id.* at 8.  This is problematic, as the Objective section of a SOAPE note should reflect what the health care staff person observed with a particular individual, and this is suggestive of an impermissible practice of cutting-and-pasting the same information into multiple patients' files.

//

//

*Lewis*

The CGAR found that six out of 10 (60%) of the medical records reviewed were compliant with the measure. Ex. 1 at ADCM1045127. However, the monitor used inconsistent methodology and three additional records should have been marked as noncompliant, giving the institution instead a score of 3 out of 10 (30%) compliant.

The monitor marked the file for patient █████ as noncompliant for "no RN assessment on 10/6/17 AM." *See id.* This patient had nursing infirmary round encounters on that day at 15:41 and 22:17, and on October 5 at 15:26 and 21:07, and there is no indications that the encounters occurred earlier in the day and were entered late. *See* Ex. 6 at 1-3. We found that several other files that were marked as compliant should have been similarly marked as noncompliant due to no AM assessment by a RN:

- █████ – This was listed as compliant. However, on 10/5/17 and 10/6/17 there was no morning infirmary round. On October 5, 2017 there was a nursing round at 15:46 and 21:13. *See id.* at 4. On October 6, 2017, the nursing rounds were at 14:15 and 23:26. *Id.* There is nothing in the notes themselves to indicate that they were entered late into the record. *See id.* at 5-6.

- █████ – This was listed as compliant. However, on 10/6/17 there was no morning infirmary round. On October 6, 2017, the nursing rounds were at 14:33 and 20:37. *See id.* at 7. There is nothing in the notes themselves to indicate that they were entered late into the record. *See id.* at 8.

- █████ – This was listed as compliant. However, on 10/5/17 and 10/6/17 there was no morning infirmary round. On October 5, 2017 there was a nursing round at 14:57 and 20:59. *See id.* at 9. On October 6, 2017, the nursing rounds were at 14:42 and 20:09. *See id.* There is nothing in the notes themselves to indicate that they were entered late into the record. *See id.* at 10-11.

█████ – This was listed as noncompliant because no nursing assessment was done in the morning for the 10/18/17 and 10/26/17 AM shifts. It is correct that there was no nursing assessment on 10/26/17, but on 10/18/17 the assessment round was done, but was incorrectly entered as an "infirmary note." *See id.* at 12-13.

*Tucson*

The review found 7 out of 10 files (70%) compliant. Ex. 1 at ADCM1045283. However, one of the records was inapplicable for the performance measure for the month, as the patient was in the infirmary in October 2016, not October 2017. Two files marked as noncompliant actually were compliant, and a file marked as compliant was noncompliant. Based on our review, 7 out of 9 (78%) reviewed were compliant.

We also found that one nurse curiously wrote the exact same subjective and objective note on different days for eight different patients, as detailed below.  This is problematic, as the Subjective and Objective sections of a SOAPE note should reflect what the patient reported and what the health care staff observed with a particular individual. This is suggestive of an impermissible practice of cutting-and-pasting the same information into multiple patients' files.

████ – **This was listed as compliant but it should not have been reviewed**. This patient was housed at the infirmary in October 2016; and the ADC locator website indicates he was discharged from ADC custody in 2016. *See supra* page 2; Ex. 3 at 1-2.

████ – This was listed as noncompliant because no nursing assessment was done on 10/4/17 AM shift and 10/29/17 AM shift.  It is correct that there was no nursing assessment done on the 10/4/17 morning shift; however, an assessment was done the morning of 10/29/17.  *See* Ex. 7 at 1.
- A Tucson nurse wrote the same subjective and objective notes for the patient on October 1, 2, 9, 23, 25, 28, 29, 2017. *See id.* at 2-8.

████ – **This was listed as compliant but should have been noncompliant**. On 10/13/17, there are nursing notes for 06:09, 08:02, but no PM shift.  *See id.* at 9.
- The same Tucson nurse wrote the same note for the patient as for the patientslisted above, on October 1, 2, 9, 18, 25, 28, 29, 2017.  *See id.* at 10-17.

████ – **This was listed as noncompliant, but this should have been marked as compliant**.  The CGAR states that no nursing assessment was done 10/11/17 in the morning. There was an assessment done on 10/11/17 in the morning shift. *See id.* at 18.
- The same Tucson nurse wrote the same note for the patient as for the patients listed above, on October 4, 2017. *See id.* at 19.

████ – **This was listed as noncompliant, but this should have been marked as compliant**.  The CGAR states that no nursing assessment was done 10/11/17 in the morning. There was an assessment done on 10/11/17. *See id.* at 21.
- The same Tucson nurse wrote the same note for the patient as for the patients listed above, on October 16 and 17, 2017. *See id.* at 22-23.

████ – Correctly listed as compliant.
- The same Tucson nurse wrote the same note for the patient as for the patients listed above on October 1, 2017. *See id.* at 24.

 – Correctly listed as compliant.

- The same Tucson nurse wrote the same note for the patient as for the patients listed above October 4, 2017. *See id*. at 25.

⬛⬛⬛ – Correctly listed as compliant.

- The same Tucson nurse wrote the note for the patient as for the patients listed above on October 28 and 29, 2017. *See id*. at 26-27.

⬛⬛⬛ – Correctly listed as compliant

- The same Tucson nurse wrote the same note for the patient as for the patients listed above on October 25, 28, 29, 2017. *See id*. at 28-30.


**PM 94 (All prisoners on a suicide or mental health watch shall be seen daily by a licensed mental health clinician or, on weekends or holidays, by a registered nurse)**

*Winslow*

"Daily" means "every day," including the first day the patient is on watch.  Indeed, as the following records from the October 2017 **Winslow** CGAR report demonstrate, when a patient is seen by a licensed mental health clinician (or, if applicable, a registered nurse) the first day he is on watch, Defendants count that day as compliant:

⬛⬛⬛ This patient was placed on watch at Winslow on 10/3/17.  By 10/4/17 his record shows that he was at Lewis.  *See* Ex. 8 at 1.  However, the CGAR indicates that he was seen 1 out of 1 day on watch at Winslow.  *See* Ex. 1 at ADCM1045318. Thus, the monitor counted the 10/3/17 contact during which he was placed on watch, and counted the record as compliant based on that single contact.[1]

⬛⬛⬛ This patient was placed on watch at Winslow on 10/16/17.  By 10/17/17 his record shows that he was at Eyman.  *See* Ex. 8 at 2.  However, the CGAR indicates that he was seen 1 out of 1 day on watch at Winslow.  *See* Ex. 1 at ADCM1045318. Thus, the monitor counted the 10/16/17 contact during which he was placed on watch, and counted the record as compliant based on that single contact.

⬛⬛⬛ This patient was placed on watch at Winslow on 10/14/17.  By 10/15/17 his record shows that he was at Florence.  *See* Ex. 8 at 3.  However, the CGAR indicates that he was seen 1 out of 1 day on watch at Winslow.  *See* Ex. 1 at ADCM1045318. Thus, the monitor

---

[1] For purposes of this discussion we assume, without conceding, that the contact which results in a patient being placed on watch can satisfy the requirements of PM 94.

Case 2:12-cv-00601-ROS   Document 2634-1   Filed 02/23/18   Page 9 of 49

Mr. Tim Bojanowski
RE: *Parsons v. Ryan*
October 2017 CGARs
February 5, 2018
Page 7

counted the 10/14/17 contact during which he was placed on watch, and counted the record as compliant based on that single contact.

███████████  This patient was placed on watch at Winslow on 10/14/17.  By 10/15/17 his record indicates that he was at Tucson.  *See* Ex. 8 at 4.  However, the CGAR indicates that he was seen 1 out of 1 day on watch at Winslow.  *See* Ex. 1 at ADCM1045318.  Thus, the monitor counted the 10/14/17 contact during which he was placed on watch, and counted the record as compliant based on that single contact.

███████████  This patient was placed on watch at Winslow on 10/25/17.  His record indicates that he was transferred to Florence later that day.  *See* Ex. 8 at 5.  However, the CGAR indicates that he was seen 1 out of 1 day on watch at Winslow.  *See* Ex. 1 at ADCM1045318.  Thus, the monitor counted the 10/25/17 contact by Patrick Metz at Winslow, and counted the record as compliant based on that single contact.  In fact, **the record should have been counted as noncompliant**, because there is no indication that the patient was offered a confidential setting for the 10/25/17 contact (the note states "Was the inmate offered the option to speak in a confidential setting:  Unknown").  *See* Ex. 8 at 6.

In other cases, however, the patient is not seen by a licensed clinician or registered nurse the first day he is on watch; Defendants nevertheless (and incorrectly) count these records as compliant:

███████████  This patient was placed on watch at Winslow on 10/10/17, a Tuesday.  He was not seen by a licensed clinician on that day (*see id.* at 7), so **this record should have been counted as noncompliant.**

███████████  This patient was placed on watch at Winslow on 10/30/17, a Monday.  He was not seen by a licensed clinician on that day (*see id.* at 8-9), so **this record should have been counted as noncompliant.**

███████████  This patient was placed on watch at Winslow on 10/5/17, a Thursday.  He was not seen by a licensed clinician on that day (*see id.* at 10), so **this record should have been counted as noncompliant.**

Thus, Defendants' October 2017 compliance score for PM 94 at Winslow should have been 50% (4/8), rather than the 100% score Defendants awarded themselves.

//

//

*Safford*

A similar error was found at **Safford**:

█████████ This patient was placed on watch at Safford on 10/2/17, a Monday.  He was not seen by a licensed clinician on that day (*see* Ex. 8 at 11), so **this record should have been counted as noncompliant.**

Thus, Defendants' October 2017 compliance score for PM 94 at Safford should have been **50% (1/2),** rather than the 100% score Defendants awarded themselves.  *See* Ex. 1 at ADCM1045245.

**PM 95 (Only licensed mental health staff may remove a prisoner from a suicide or mental health watch. Any prisoner discontinued from a suicide or mental health watch shall be seen by a mental health provider, mental health clinician, or psychiatric registered nurse between 24 and 72 hours after discontinuation, between seven and ten days after discontinuation, and between 21 and 24 days after discontinuation of the watch)**

On November 7, 2017, the Court ruled that patients must have been housed at a given prison complex when they were removed from watch and when all three follow-up visits were due in order to be included in the PM 95 sample for that complex.[2]  In order to comply with the Court's ruling, the parties agreed to add the following language to the Monitor Guide for PM 95: "If the inmate was not at the monitored complex when he/she was removed from watch and when all three of the post-watch follow-up contacts were due, the record will be excluded, and another record will be randomly drawn."  12/6/17 email from Hesman to Fathi.

In response to our inquiry about adding this agreed language to the Monitor Guide, Ms. Hesman wrote "[t]he language has been incorporated into the Monitor Guide.  Moreover, the October CGARS were the first CGARs uploaded after the Court's November 7, 2017 Order, and this methodology was utilized to calculate those scores."  12/19/17 email from Hesman to Fathi.[3]

---

[2] *See* Doc. 2456 at 4 ("Argument is heard regarding Performance Measures 94, 95 and 97. Dr. Taylor addresses the Court. IT IS ORDERED if all requirements cannot be checked off due to a transfer then that particular person will not be evaluated. Only those inmates who are in the facility the entire time may be counted"); *see also* 11/7/17 Tr. at 169:2-14.

[3] Defendants have still not produced a revised Monitor Guide incorporating this and other Court-ordered changes to the monitoring methodology.

Unfortunately, the latter statement was not correct.  The October CGARs contain a number of cases in which records were included in the PM 95 sample, and counted as compliant, in violation of the Court's order.

*Eyman*

The monitor's review (Ex. 1 at ADCM1045028) included two records that should have been excluded pursuant to the Court's order:

████████ removed from watch 9/18/17.  This record was included in the Eyman sample and counted as compliant; the patient was removed from watch and received his first two post-watch follow-ups (9/19/17 and 9/25/17) at Florence.  *See* Ex. 9 at 1.  Accordingly, **the Court's order required that this record be excluded**.

████████ removed from watch 10/4/17.  This record was included in the Eyman sample and counted as compliant; the patient was removed from watch and received his first post-watch follow-up (10/5/17) at Eyman, but received his subsequent two follow-ups (10/11/17 and 10/25/17) at Phoenix.  *See id.* at 2-3.  Accordingly**, the Court's order required that this record be excluded.**

*Florence*

The monitor's review (Ex. 1 at ADCM1045075) included one record that should have been excluded pursuant to the Court's order.

████████ removed from watch 9/14/17.  This record was included in the Florence sample and counted as compliant; the patient was removed from watch at Eyman.  *See id.* at 4.  Accordingly**, the Court's order required that this record be excluded.**

*Yuma*

The monitor's review (Ex. 1 at ADCM1045344) included one record that should have been excluded pursuant to the Court's order.

████████ removed from watch 10/16/17.  This record was included in the Yuma sample and counted as compliant; the patient was removed from watch and received his first post-watch follow-up (10/17/17) at Florence.  *See id.* at 5.  **Accordingly, the Court's order required that this record be excluded.**

In addition, this record was required to be excluded because the patient was back on watch as of 10/31/17.  *See id*. at 6.  The Monitor Guide for PM 95 provides as follows:  "If an inmate goes back on watch any time prior to the expiration of the third post-watch follow-up (due between 21 and 24 days after removal from watch), the record will be excluded, and another record will be drawn."

Thank you for your attention to these matters.

Sincerely yours,

Corene Kendrick, Staff Attorney

# EXHIBITS 1-9
# TO EXHIBIT 1


# FILED UNDER SEAL

# EXHIBIT 2

# FILED UNDER SEAL



**PRISON LAW OFFICE**

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Mae Ackerman-Brimberg
Rana Anabtawi
Steven Fama
Alison Hardy
Sia Henry
Corene Kendrick
Rita Lomio
Margot Mendelson
Millard Murphy
Lynn Wu

VIA EMAIL ONLY

January 26, 2018

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

Re:   *Parsons v. Ryan*
       Compliance with Paragraph 12 of Stipulation

Dear Tim:

At the January 18, 2018 status hearing, during a discussion of Mr. Pratt's and Judge Duncan's recent bouts with the flu, Judge Duncan stated, "I commiserate with him and all the people who have the flu. I have been wondering about what happens when this virus that seems to be very contagious gets loose in a prison system. I feel for those people." [1/18/18 Tr. at 39:21-25]

As Defendants know, Paragraph 12 of the Stipulation, among other things, states that:

12.   Defendants or their contracted vendor(s) will ensure that:
       a.   All prisoners will be offered an annual influenza vaccination.
       b.   All prisoners with chronic diseases will be offered the required immunizations as established by the Centers for Disease Control.

[Doc. 1185 ¶ 12]

In light of the Court's question, and the plain language of the Stipulation, we request that prior to the February 27-28, 2018 hearings that Defendants and/or Corizon provide the following data for the 2017-18 flu season:

1.   For each Arizona State Prison Complex,
       a.   The number of class members who have been given an influenza vaccination, and
       b.   The number of class members who were offered the influenza vaccination, but signed a refusal.
2.   For each Arizona State Prison Complex,

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris

    a. The number of class members with chronic medical conditions who have been given all CDC recommended immunizations, and

    b. The number of class members with chronic medical conditions who were offered all CDC-recommended immunizations, but signed a refusal.

3. For each Arizona State Prison Complex,

    a. The number of class members, if any, who have died due to complications from influenza, and

    b. The number of class members, if any, who have been hospitalized due to complications from influenza.

4. Any and all future plans to provide additional immunizations to class members between now and the end of the 2017-18 flu season.

The guidelines from the CDC for immunizations for people with chronic diseases are well-established. They are available at https://www.cdc.gov/vaccines/schedules/downloads/adult/adult-combined-schedule.pdf. They also are attached to this letter as Attachment 1, *see* Figure 2 for recommendations for persons with various chronic medical attention.

During the 2016-17 flu season, my office notified Defendants about a class member who had not received a flu vaccination despite his numerous requests over a six month period, and was repeatedly told that Eyman was out of vaccines. [*See* Attachment 2, 4/7/17 Letter from R. Lomio to L. Rand] Given the virulence of this flu season, we hope that Corizon has taken all necessary steps to ensure an adequate quantity of the vaccine is available to administer to prisoners.

Thank you for your attention to this matter. We look forward to receiving the requested information.

Sincerely yours,

Corene Kendrick
Staff Attorney

cc:    Counsel of Record

Attachment 1

# Recommended Immunization Schedule for Adults Aged 19 Years or Older, United States, 2017

In February 2017, the *Recommended Immunization Schedule for Adults Aged 19 Years or Older, United States, 2017* became effective, as recommended by the Advisory Committee on Immunization Practices (ACIP) and approved by the Centers for Disease Control and Prevention (CDC). The 2017 adult immunization schedule was also reviewed and approved by the following professional medical organizations:

- American College of Physicians (www.acponline.org)
- American Academy of Family Physicians (www.aafp.org)
- American College of Obstetricians and Gynecologists (www.acog.org)
- American College of Nurse-Midwives (www.midwife.org)

CDC announced the availability of the 2017 adult immunization schedule at www.cdc.gov/vaccines/schedules/hcp/index.html in the *Morbidity and Mortality Weekly Report (MMWR)*.[1] The schedule is published in its entirety in the *Annals of Internal Medicine*.[2]

The adult immunization schedule describes the age groups and medical conditions and other indications for which licensed vaccines are recommended. The 2017 adult immunization schedule consists of:

- Figure 1. Recommended immunization schedule for adults by age group
- Figure 2. Recommended immunization schedule for adults by medical condition and other indications
- Footnotes that accompany each vaccine containing important general information and considerations for special populations
- Table. Contraindications and precautions for vaccines routinely recommended for adults

Consider the following information when reviewing the adult immunization schedule:

- The figures in the adult immunization schedule should be read with the footnotes that contain important general information and information about vaccination of special populations.
- When indicated, administer recommended vaccines to adults whose vaccination history is incomplete or unknown.
- Increased interval between doses of a multi-dose vaccine does not diminish vaccine effectiveness; therefore, it is not necessary to restart the vaccine series or add doses to the series because of an extended interval between doses.
- Adults with immunocompromising conditions should generally avoid live vaccines, e.g., measles, mumps, and rubella vaccine. Inactivated vaccines, e.g., pneumococcal or inactivated influenza vaccines, are generally acceptable.
- Combination vaccines may be used when any component of the combination is indicated and when the other components of the combination vaccine are not contraindicated.
- The use of trade names in the adult immunization schedule is for identification purposes only and does not imply endorsement by the ACIP or CDC.

Details on vaccines recommended for adults and complete ACIP statements are available at www.cdc.gov/vaccines/hcp/acip-recs/index.html. Additional CDC resources include:

- A summary of information on vaccination recommendations, vaccination of persons with immunodeficiencies, preventing and managing adverse reactions, vaccination contraindications and precautions, and other information can be found in *General Recommendations on Immunization* at www.cdc.gov/mmwr/preview/mmwrhtml/rr6002a1.htm.

- Vaccine Information Statements that explain benefits and risks of vaccines are available at www.cdc.gov/vaccines/hcp/vis/index.html.
- Information and resources regarding vaccination of pregnant women are available at www.cdc.gov/vaccines/adults/rec-vac/pregnant.html.
- Information on travel vaccine requirements and recommendations is available at wwwnc.cdc.gov/travel/destinations/list.
- *CDC Vaccine Schedules App* for clinicians and other immunization service providers to download is available at www.cdc.gov/vaccines/schedules/hcp/schedule-app.html.
- *Recommended Immunization Schedule for Children and Adolescents Aged 18 Years or Younger* is available at www.cdc.gov/vaccines/schedules/hcp/index.html.

Report suspected cases of reportable vaccine-preventable diseases to the local or state health department.

Report all clinically significant post-vaccination reactions to the Vaccine Adverse Event Reporting System at www.vaers.hhs.gov or by telephone, 800-822-7967. All vaccines included in the 2017 adult immunization schedule except herpes zoster and 23-valent pneumococcal polysaccharide vaccines are covered by the Vaccine Injury Compensation Program. Information on how to file a vaccine injury claim is available at www.hrsa.gov/vaccinecompensation or by telephone, 800-338-2382.

Submit questions and comments regarding the 2017 adult immunization schedule to CDC through www.cdc.gov/cdc-info or by telephone, 800-CDC-INFO (800-232-4636), in English and Spanish, 8:00am–8:00pm ET, Monday–Friday, excluding holidays.

The following acronyms are used for vaccines recommended for adults:

| | |
|---|---|
| HepA | hepatitis A vaccine |
| HepA-HepB | hepatitis A and hepatitis B vaccines |
| HepB | hepatitis B vaccine |
| Hib | *Haemophilus influenzae* type b conjugate vaccine |
| HPV vaccine | human papillomavirus vaccine |
| HZV | herpes zoster vaccine |
| IIV | inactivated influenza vaccine |
| LAIV | live attenuated influenza vaccine |
| MenACWY | serogroups A, C, W, and Y meningococcal conjugate vaccine |
| MenB | serogroup B meningococcal vaccine |
| MMR | measles, mumps, and rubella vaccine |
| MPSV4 | serogroups A, C, W, and Y meningococcal polysaccharide vaccine |
| PCV13 | 13-valent pneumococcal conjugate vaccine |
| PPSV23 | 23-valent pneumococcal polysaccharide vaccine |
| RIV | recombinant influenza vaccine |
| Td | tetanus and diphtheria toxoids |
| Tdap | tetanus toxoid, reduced diphtheria toxoid, and acellular pertussis vaccine |
| VAR | varicella vaccine |

[1] MMWR Morb Mortal Wkly Rep. 2017;66(5). Available at www.cdc.gov/mmwr/volumes/66/wr/mm6605e2.htm?s_cid=mm6605e2_w.

[2] Ann Intern Med. 2017;166:209-218. Available at annals.org/aim/article/doi/10.7326/M16-2936.



**Figures 1 and 2 should be read with the footnotes that contain important general information and considerations for special populations.**

**Figure 1. Recommended immunization schedule for adults aged 19 years or older by age group, United States, 2017**

| Vaccine | 19–21 years | 22–26 years | 27–59 years | 60–64 years | ≥ 65 years |
|---|---|---|---|---|---|
| Influenza[1] | 1 dose annually | | | | |
| Td/Tdap[2] | Substitute Tdap for Td once, then Td booster every 10 yrs | | | | |
| MMR[3] | 1 or 2 doses depending on indication | | | | |
| VAR[4] | 2 doses | | | | |
| HZV[5] | | | | 1 dose | |
| HPV–Female[6] | 3 doses | | | | |
| HPV–Male[6] | 3 doses | | | | |
| PCV13[7] | 1 dose | | | | |
| PPSV23[7] | 1 or 2 doses depending on indication | | | | 1 dose |
| HepA[8] | 2 or 3 doses depending on vaccine | | | | |
| HepB[9] | 3 doses | | | | |
| MenACWY or MPSV4[10] | 1 or more doses depending on indication | | | | |
| MenB[10] | 2 or 3 doses depending on vaccine | | | | |
| Hib[11] | 1 or 3 doses depending on indication | | | | |



Recommended for adults who meet the age requirement, lack documentation of vaccination, or lack evidence of past infection

Recommended for adults with additional medical conditions or other indications

No recommendation

**Figure 2. Recommended immunization schedule for adults aged 19 years or older by medical condition and other indications, United States, 2017**

| Vaccine | Pregnancy[1-6,9] | Immuno-compromised (excluding HIV Infection)[3-7,11] | HIV Infection CD4+ count (cells/μL)[3-7,9-11] < 200 | ≥ 200 | Asplenia, persistent complement deficiencies[7,10,11] | Kidney failure, end-stage renal disease, on hemodialysis[7,9] | Heart or lung disease, chronic alcoholism[7] | Chronic liver disease[7,9] | Diabetes[7,9] | Healthcare personnel[3,4,9] | Men who have sex with men[6,8,9] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Influenza[1] | 1 dose annually | | | | | | | | | | |
| Td/Tdap[2] | 1 dose Tdap each pregnancy | Substitute Tdap for Td once, then Td booster every 10 yrs | | | | | | | | | |
| MMR[3] | contraindicated | | | 1 or 2 doses depending on indication | | | | | | | |
| VAR[4] | contraindicated | | | 2 doses | | | | | | | |
| HZV[5] | contraindicated | | | | 1 dose | | | | | | |
| HPV–Female[6] | | 3 doses through age 26 yrs | | | | | | | | | |
| HPV–Male[6] | | 3 doses through age 26 yrs | | | 3 doses through age 21 yrs | | | | | | 3 doses through age 26 yrs |
| PCV13[7] | | 1 dose | | | | | | | | | |
| PPSV23[7] | | 1, 2, or 3 doses depending on indication | | | | | | | | | |
| HepA[8] | | 2 or 3 doses depending on vaccine | | | | | | | | | |
| HepB[9] | | | | | 3 doses | | | | | | |
| MenACWY or MPSV4[10] | | 1 or more doses depending on indication | | | | | | | | | |
| MenB[10] | | 2 or 3 doses depending on vaccine | | | | | | | | | |
| Hib[11] | | 3 doses post-HSCT recipients only | | 1 dose | | | | | | | |

 Recommended for adults who meet the age requirement, lack documentation of vaccination, or lack evidence of past infection

 Recommended for adults with additional medical conditions or other indications

 Contraindicated          No recommendation

**Footnotes. Recommended immunization schedule for adults aged 19 years or older, United States, 2017**

## 1. Influenza vaccination

### General information

- All persons aged 6 months or older who do not have a contraindication should receive annual influenza vaccination with an age-appropriate formulation of inactivated influenza vaccine (IIV) or recombinant influenza vaccine (RIV).
- In addition to standard-dose IIV, available options for adults in specific age groups include: high-dose or adjuvanted IIV for adults aged 65 years or older, intradermal IIV for adults aged 18 through 64 years, and RIV for adults aged 18 years or older.
- Notes: Live attenuated influenza vaccine (LAIV) should not be used during the 2016–2017 influenza season. A list of currently available influenza vaccines is available at www.cdc.gov/flu/protect/vaccine/vaccines.htm.

### Special populations

- Adults with a history of egg allergy who have only hives after exposure to egg should receive age-appropriate IIV or RIV.
- Adults with a history of egg allergy other than hives, e.g., angioedema, respiratory distress, lightheadedness, or recurrent emesis, or who required epinephrine or another emergency medical intervention, may receive age-appropriate IIV or RIV. The selected vaccine should be administered in an inpatient or outpatient medical setting and under the supervision of a healthcare provider who is able to recognize and manage severe allergic conditions.
- Pregnant women and women who might become pregnant in the upcoming influenza season should receive IIV.

## 2. Tetanus, diphtheria, and acellular pertussis vaccination

### General information

- Adults who have not received tetanus and diphtheria toxoids and acellular pertussis vaccine (Tdap) or for whom pertussis vaccination status is unknown should receive 1 dose of Tdap followed by a tetanus and diphtheria toxoids (Td) booster every 10 years. Tdap should be administered regardless of when a tetanus or diphtheria toxoid-containing vaccine was last received.
- Adults with an unknown or incomplete history of a 3-dose primary series with tetanus and diphtheria toxoid-containing vaccines should complete the primary series that includes 1 dose of Tdap. Unvaccinated adults should receive the first 2 doses at least 4 weeks apart and the third dose 6–12 months after the second dose.
- Notes: Information on the use of Td or Tdap as tetanus prophylaxis in wound management is available at www.cdc.gov/mmwr/preview/mmwrhtml/rr5517a1.htm.

### Special populations

- Pregnant women should receive 1 dose of Tdap during each pregnancy, preferably during the early part of gestational weeks 27–36, regardless of prior history of receiving Tdap.

## 3. Measles, mumps, and rubella vaccination

### General information

- Adults born in 1957 or later without acceptable evidence of immunity to measles, mumps, or rubella (defined below) should receive 1 dose of measles, mumps, and rubella vaccine (MMR) unless they have a medical contraindication to the vaccine, e.g., pregnancy or severe immunodeficiency.
- Notes: Acceptable evidence of immunity to measles, mumps, or rubella in adults is: born before 1957, documentation of receipt of MMR, or laboratory evidence of immunity or disease. Documentation of healthcare provider-diagnosed disease without laboratory confirmation is not acceptable evidence of immunity.

### Special populations

- Pregnant women who do not have evidence of immunity to rubella should receive 1 dose of MMR upon completion or termination of pregnancy and before discharge from the healthcare facility; non-pregnant women of childbearing age without evidence of rubella immunity should receive 1 dose of MMR.
- Adults with primary or acquired immunodeficiency including malignant conditions affecting the bone marrow or lymphatic system, systemic immunosuppressive therapy, or cellular immunodeficiency should not receive MMR.
- Adults with human immunodeficiency virus (HIV) infection and CD4+ T-lymphocyte count ≥200 cells/µl for at least 6 months who do not have evidence of measles, mumps, or rubella immunity should receive 2 doses of MMR at least 28 days apart. Adults with HIV infection and CD4+ T-lymphocyte count <200 cells/µl should not receive MMR.
- Adults who work in healthcare facilities should receive 2 doses of MMR at least 28 days apart; healthcare personnel born before 1957 who are unvaccinated or lack laboratory evidence of measles, mumps, or rubella immunity, or laboratory confirmation of disease should be considered for vaccination with 2 doses of MMR at least 28 days apart for measles or mumps, or 1 dose of MMR for rubella.
- Adults who are students in postsecondary educational institutions or plan to travel internationally should receive 2 doses of MMR at least 28 days apart.
- Adults who received inactivated (killed) measles vaccine or measles vaccine of unknown type during years 1963–1967 should be revaccinated with 1 or 2 doses of MMR.
- Adults who were vaccinated before 1979 with either inactivated mumps vaccine or mumps vaccine of unknown type who are at high risk for mumps infection, e.g., work in a healthcare facility, should be considered for revaccination with 2 doses of MMR at least 28 days apart.

## 4. Varicella vaccination

### General information

- Adults without evidence of immunity to varicella (defined below) should receive 2 doses of single-antigen varicella vaccine (VAR) 4–8 weeks apart, or a second dose if they have received only 1 dose.
- Persons without evidence of immunity for whom VAR should be emphasized are: adults who have close contact with persons at high risk for serious complications, e.g., healthcare personnel and household contacts of immunocompromised persons; adults who live or work in an environment in which transmission of varicella zoster virus is likely, e.g., teachers, childcare workers, and residents and staff in institutional settings; adults who live or work in environments in which varicella transmission has been reported, e.g., college students, residents and staff members of correctional institutions, and military personnel; non-pregnant women of childbearing age; adolescents and adults living in households with children; and international travelers.
- Notes: Evidence of immunity to varicella in adults is: U.S.-born before 1980 (for pregnant women and healthcare personnel, U.S.-born before 1980 is not considered evidence of immunity); documentation of 2 doses of VAR at least 4 weeks apart; history of varicella or herpes zoster diagnosis or verification of varicella or herpes zoster disease by a healthcare provider; or laboratory evidence of immunity or disease.

### Special populations

- Pregnant women should be assessed for evidence of varicella immunity. Pregnant women who do not have evidence of immunity should receive the first dose of VAR upon completion or termination of pregnancy and before discharge from the healthcare facility, and the second dose 4–8 weeks after the first dose.
- Healthcare institutions should assess and ensure that all healthcare personnel have evidence of immunity to varicella.
- Adults with malignant conditions, including those that affect the bone marrow or lymphatic system or who receive systemic immunosuppressive therapy, should not receive VAR.

## 5. Herpes zoster vaccination

### General information

- Adults aged 60 years or older should receive 1 dose of herpes zoster vaccine (HZV), regardless of whether they had a prior episode of herpes zoster.

### Special populations

- Adults aged 60 years or older with chronic medical conditions may receive HZV unless they have a medical contraindication, e.g., pregnancy or severe immunodeficiency.
- Adults with malignant conditions, including those that affect the bone marrow or lymphatic system or who receive systemic immunosuppressive therapy, should not receive HZV.
- Adults with human immunodeficiency virus (HIV) infection and CD4+ T-lymphocyte count <200 cells/µl should not receive HZV.

## 6. Human papillomavirus vaccination

### General information

- Adult females through age 26 years and adult males through age 21 years who have not received any human papillomavirus (HPV) vaccine should receive a 3-dose series of HPV vaccine at 0, 1-2, and 6 months. Males aged 22 through 26 years may be vaccinated with a 3-dose series of HPV vaccine at 0, 1–2, and 6 months.
- Adult females through age 26 years and adult males through age 21 years (and males aged 22 through 26 years who may receive HPV vaccination) who initiated the HPV vaccination series before age 15 years and received 2 doses at least 5 months apart are considered adequately vaccinated and do not need an additional dose of HPV vaccine.
- Adult females through age 26 years and adult males through age 21 years (and males aged 22 through 26 years who may receive HPV vaccination) who initiated the HPV vaccination series before age 15 years and received only 1 dose, or 2 doses less than 5 months apart, are not considered adequately vaccinated and should receive 1 additional dose of HPV vaccine.
- Notes: HPV vaccination is routinely recommended for children at age 11 or 12 years. For adults who had initiated but did not complete the HPV vaccination series, consider their age at first HPV vaccination (described above) and other factors (described below) to determine if they have been adequately vaccinated.

### Special populations

- Men who have sex with men through age 26 years who have not received any HPV vaccine should receive a 3-dose series of HPV vaccine at 0, 1-2, and 6 months.
- Adult females and males through age 26 years with immunocompromising conditions (described below), including those with human immunodeficiency virus (HIV) infection, should receive a 3-dose series of HPV vaccine at 0, 1–2, and 6 months.
- Pregnant women are not recommended to receive HPV vaccine, although there is no evidence that the vaccine poses harm. If a woman is found to be pregnant after initiating the HPV vaccination series, delay the remaining doses until after the pregnancy. No other intervention is needed. Pregnancy testing is not needed before administering HPV vaccine.
- Notes: Immunocompromising conditions for which a 3-dose series of HPV vaccine is indicated are primary or secondary immunocompromising conditions that might reduce cell-mediated or humoral immunity, e.g., B-lymphocyte antibody deficiencies, complete or partial T-lymphocyte defects, HIV infection, malignant neoplasm, transplantation, autoimmune disease, and immunosuppressive therapy.

## 7. Pneumococcal vaccination

**General information**

- Adults who are immunocompetent and aged 65 years or older should receive 13-valent pneumococcal conjugate vaccine (PCV13) followed by 23-valent pneumococcal polysaccharide vaccine (PPSV23) at least 1 year after PCV13.
- Notes: Adults are recommended to receive 1 dose of PCV13 and 1, 2, or 3 doses of PPSV23 depending on indication. When both PCV13 and PPSV23 are indicated, PCV13 should be administered first; PCV13 and PPSV23 should not be administered during the same visit. If PPSV23 has previously been administered, PCV13 should be administered at least 1 year after PPSV23. When two or more doses of PPSV23 are indicated, the interval between PPSV23 doses should be at least 5 years. Supplemental information on pneumococcal vaccine timing for adults aged 65 years or older and adults aged 19 years or older at high risk for pneumococcal disease (described below) is available at www.cdc.gov/vaccines/vpd-vac/pneumo/downloads/adult-vax-clinician-aid.pdf. No additional doses of PPSV23 are indicated for adults who received PPSV23 at age 65 years or older. When indicated, PCV13 and PPSV23 should be administered to adults whose pneumococcal vaccination history is incomplete or unknown.

**Special populations**

- Adults aged 19 through 64 years with chronic heart disease including congestive heart failure and cardiomyopathies (excluding hypertension); chronic lung disease including chronic obstructive lung disease, emphysema, and asthma; chronic liver disease including cirrhosis; alcoholism; or diabetes mellitus; or who smoke cigarettes should receive PPSV23. At age 65 years or older, they should receive PCV13 and another dose of PPSV23 at least 1 year after PCV13 and at least 5 years after the most recent dose of PPSV23.
- Adults aged 19 years or older with immunocompromising conditions or anatomical or functional asplenia (described below) should receive PCV13 and a dose of PPSV23 at least 8 weeks after PCV13, followed by a second dose of PPSV23 at least 5 years after the first dose of PPSV23. If the most recent dose of PPSV23 was administered before age 65 years, at age 65 years or older, administer another dose of PPSV23 at least 8 weeks after PCV13 and at least 5 years after the most recent dose of PPSV23.
- Adults aged 19 years or older with cerebrospinal fluid leak or cochlear implant should receive PCV13 followed by PPSV23 at least 8 weeks after PCV13. If the most recent dose of PPSV23 was administered before age 65 years, at age 65 years or older, administer another dose of PPSV23 at least 8 weeks after PCV13 and at least 5 years after the most recent dose of PPSV23.
- Notes: Immunocompromising conditions that are indications for pneumococcal vaccination are congenital or acquired immunodeficiency including B- or T-lymphocyte deficiency, complement deficiencies, and phagocytic disorders excluding chronic granulomatous disease; human immunodeficiency virus (HIV) infection; chronic renal failure and nephrotic syndrome; leukemia, lymphoma, Hodgkin disease, generalized malignancy, and multiple myeloma; solid organ transplant; and iatrogenic immunosuppression including long-term systemic corticosteroid and radiation therapy. Anatomical or functional asplenia that are indications for pneumococcal vaccination are sickle cell disease and other hemoglobinopathies, congenital or acquired asplenia, splenic dysfunction, and splenectomy. Pneumococcal vaccines should be given at least 2 weeks before immunosuppressive therapy or an elective splenectomy, and as soon as possible to adults who are diagnosed with HIV infection.

## 8. Hepatitis A vaccination

**General information**

- Adults who seek protection from hepatitis A virus infection may receive a 2-dose series of single antigen hepatitis A vaccine (HepA) at either 0 and 6–12 months (Havrix) or 0 and 6–18 months (Vaqta). Adults may also receive a combined hepatitis A and hepatitis B vaccine (HepA-HepB) (Twinrix) as a 3-dose series at 0, 1, and 6 months. Acknowledgement of a specific risk factor by those who seek protection is not needed.

- Adults with any of the following indications should receive a HepA series: have chronic liver disease, receive clotting factor concentrates, men who have sex with men, use injection or non-injection drugs, or work with hepatitis A virus-infected primates or in a hepatitis A research laboratory setting.
- Adults who travel in countries with high or intermediate levels of endemic hepatitis A infection or anticipate close personal contact with an international adoptee, e.g., reside in the same household or regularly babysit, from a country with high or intermediate level of endemic hepatitis A infection within the first 60 days of arrival in the United States should receive a HepA series.

## 9. Hepatitis B vaccination

**General information**

- Adults who seek protection from hepatitis B virus infection may receive a 3-dose series of single-antigen hepatitis B vaccine (HepB) (Engerix-B, Recombivax HB) at 0, 1, and 6 months. Adults may also receive a combined hepatitis A and hepatitis B vaccine (HepA-HepB) (Twinrix) at 0, 1, and 6 months. Acknowledgment of a specific risk factor by those who seek protection is not needed.

**Special populations**

- Adults at risk for hepatitis B virus infection by sexual exposure should receive a HepB series, including sex partners of hepatitis B surface antigen (HBsAg)-positive persons, sexually active persons who are not in a mutually monogamous relationship, persons seeking evaluation or treatment for a sexually transmitted infection, and men who have sex with men (MSM).
- Adults at risk for hepatitis B virus infection by percutaneous or mucosal exposure to blood should receive a HepB series, including adults who are recent or current users of injection drugs, household contacts of HBsAg-positive persons, residents and staff of facilities for developmentally disabled persons, incarcerated, healthcare and public safety workers at risk for exposure to blood or blood-contaminated body fluids, younger than age 60 years with diabetes mellitus, and age 60 years or older with diabetes mellitus at the discretion of the treating clinician.
- Adults with chronic liver disease including, but not limited to, hepatitis C virus infection, cirrhosis, fatty liver disease, alcoholic liver disease, autoimmune hepatitis, and an alanine aminotransferase (ALT) or aspartate aminotransferase (AST) level greater than twice the upper limit of normal should receive a HepB series.
- Adults with end-stage renal disease including those on pre-dialysis care, hemodialysis, peritoneal dialysis, and home dialysis should receive a HepB series. Adults on hemodialysis should receive a 3-dose series of 40 µg Recombivax HB at 0, 1, and 6 months or a 4-dose series of 40 µg Engerix-B at 0, 1, 2, and 6 months.
- Adults with human immunodeficiency virus (HIV) infection should receive a HepB series.
- Pregnant women who are at risk for hepatitis B virus infection during pregnancy, e.g., having more than one sex partner during the previous six months, been evaluated or treated for a sexually transmitted infection, recent or current injection drug use, or had an HBsAg-positive sex partner, should receive a HepB series.
- International travelers to regions with high or intermediate levels of endemic hepatitis B virus infection should receive a HepB series.
- Adults in the following settings are assumed to be at risk for hepatitis B virus infection and should receive a HepB series: sexually transmitted disease treatment facilities, HIV testing and treatment facilities, facilities providing drug-abuse treatment and prevention services, healthcare settings targeting services to persons who inject drugs, correctional facilities, healthcare settings targeting services to MSM, hemodialysis facilities and end-stage renal disease programs, and institutions and nonresidential day care facilities for developmentally disabled persons.

## 10. Meningococcal vaccination

**Special populations**

- Adults with anatomical or functional asplenia or persistent complement component deficiencies should receive a 2-dose primary series of serogroups A, C, W, and Y meningococcal conjugate vaccine (MenACWY) at least 2 months apart and revaccinate every 5 years. They should also receive a series of serogroup B meningococcal vaccine (MenB) with either a 2-dose series of MenB-4C (Bexsero) at least 1 month apart or a 3-dose series of MenB-FHbp (Trumenba) at 0, 1–2, and 6 months.
- Adults with human immunodeficiency virus (HIV) infection who have not been previously vaccinated should receive a 2-dose primary series of MenACWY at least 2 months apart and revaccinate every 5 years. Those who previously received 1 dose of MenACWY should receive a second dose at least 2 months after the first dose. Adults with HIV infection are not routinely recommended to receive MenB because meningococcal disease in this population is caused primarily by serogroups C, W, and Y.
- Microbiologists who are routinely exposed to isolates of *Neisseria meningitidis* should receive 1 dose of MenACWY and revaccinate every 5 years if the risk for infection remains, and either a 2-dose series of MenB-4C at least 1 month apart or a 3-dose series of MenB-FHbp at 0, 1–2, and 6 months.
- Adults at risk because of a meningococcal disease outbreak should receive 1 dose of MenACWY if the outbreak is attributable to serogroup A, C, W, or Y, or either a 2-dose series of MenB-4C at least 1 month apart or a 3-dose series of MenB-FHbp at 0, 1–2, and 6 months if the outbreak is attributable to serogroup B.
- Adults who travel to or live in countries with hyperendemic or epidemic meningococcal disease should receive 1 dose of MenACWY and revaccinate every 5 years if the risk for infection remains. MenB is not routinely indicated because meningococcal disease in these countries is generally not caused by serogroup B.
- Military recruits should receive 1 dose of MenACWY and revaccinate every 5 years if the increased risk for infection remains.
- First-year college students aged 21 years or younger who live in residence halls should receive 1 dose of MenACWY if they have not received MenACWY at age 16 years or older.
- Young adults aged 16 through 23 years (preferred age range is 16 through 18 years) who are healthy and not at increased risk for serogroup B meningococcal disease (described above) may receive either a 2-dose series of MenB-4C at least 1 month apart or a 2-dose series of MenB-FHbp at 0 and 6 months for short-term protection against most strains of serogroup B meningococcal disease.
- For adults aged 56 years or older who have not previously received serogroups A, C, W, and Y meningococcal vaccine and need only 1 dose, meningococcal polysaccharide serogroups A, C, W, and Y vaccine (MPSV4) is preferred. For adults who previously received MenACWY or anticipate receiving multiple doses of serogroups A, C, W, and Y meningococcal vaccine, MenACWY is preferred.
- Notes: MenB-4C and MenB-FHbp are not interchangeable, i.e., the same vaccine should be used for all doses to complete the series. There is no recommendation for MenB revaccination at this time. MenB may be administered at the same time as MenACWY but at a different anatomic site, if feasible.

## 11. *Haemophilus influenzae* type b vaccination

**Special populations**

- Adults who have anatomical or functional asplenia or sickle cell disease or are undergoing elective splenectomy should receive 1 dose of *Haemophilus influenzae* type b conjugate vaccine (Hib) if they have not previously received Hib. Hib should be administered at least 14 days before splenectomy.
- Adults with a hematopoietic stem cell transplant (HSCT) should receive 3 doses of Hib in at least 4 week intervals 6–12 months after transplant regardless of their Hib history.
- Notes: Hib is not routinely recommended for adults with human immunodeficiency virus infection because their risk for *Haemophilus influenzae* type b infection is low.

**Table. Contraindications and precautions for vaccines recommended for adults aged 19 years or older\***

The Advisory Committee on Immunization Practices (ACIP) recommendations and package inserts for vaccines provide information on contraindications and precautions related to vaccines. Contraindications are conditions that increase chances of a serious adverse reaction in vaccine recipients and the vaccine should not be administered when a contraindication is present. Precautions should be reviewed for potential risks and benefits for vaccine recipient. For a person with a severe allergy to latex, e.g., anaphylaxis, vaccines supplied in vials or syringes that contain natural rubber latex should not be administered unless the benefit of vaccination clearly outweighs the risk for a potential allergic reaction. For latex allergies other than anaphylaxis, vaccines supplied in vials or syringes that contain dry, natural rubber or natural rubber latex may be administered.

**Contraindications and precautions for vaccines routinely recommended for adults**

| Vaccine | Contraindications | Precautions |
|---|---|---|
| All vaccines routinely recommended for adults | • Severe reaction, e.g., anaphylaxis, after a previous dose or to a vaccine component | • Moderate or severe acute illness with or without fever |

**Additional contraindications and precautions for vaccines routinely recommended for adults**

| Vaccine | Additional Contraindications | Additional Precautions |
|---|---|---|
| IIV[1] | | • History of Guillain-Barré Syndrome within 6 weeks after previous influenza vaccination<br>• Egg allergy other than hives, e.g., angioedema, respiratory distress, lightheadedness, or recurrent emesis; or required epinephrine or another emergency medical intervention (IIV may be administered in an inpatient or outpatient medical setting and under the supervision of a healthcare provider who is able to recognize and manage severe allergic conditions) |
| RIV[1] | | • History of Guillain-Barré Syndrome within 6 weeks after previous influenza vaccination |
| LAIV[1] | • LAIV should not be used during 2016–2017 influenza season | • LAIV should not be used during 2016–2017 influenza season |
| Tdap/Td | • For pertussis-containing vaccines: encephalopathy, e.g., coma, decreased level of consciousness, or prolonged seizures, not attributable to another identifiable cause within 7 days of administration of a previous dose of a vaccine containing tetanus or diphtheria toxoid or acellular pertussis | • Guillain-Barré Syndrome within 6 weeks after a previous dose of tetanus toxoid-containing vaccine<br>• History of Arthus-type hypersensitivity reactions after a previous dose of tetanus or diphtheria toxoid-containing vaccine. Defer vaccination until at least 10 years have elapsed since the last tetanus toxoid-containing vaccine<br>• For pertussis-containing vaccine, progressive or unstable neurologic disorder, uncontrolled seizures, or progressive encephalopathy (until a treatment regimen has been established and the condition has stabilized) |
| MMR[2] | • Severe immunodeficiency, e.g., hematologic and solid tumors, chemotherapy, congenital immunodeficiency or long-term immunosuppressive therapy[3], human immunodeficiency virus (HIV) infection with severe immunocompromise<br>• Pregnancy | • Recent (within 11 months) receipt of antibody-containing blood product (specific interval depends on product)[4]<br>• History of thrombocytopenia or thrombocytopenic purpura<br>• Need for tuberculin skin testing[5] |
| VAR[2] | • Severe immunodeficiency, e.g., hematologic and solid tumors, chemotherapy, congenital immunodeficiency or long-term immunosuppressive therapy[3], HIV infection with severe immunocompromise<br>• Pregnancy | • Recent (within 11 months) receipt of antibody-containing blood product (specific interval depends on product)[4]<br>• Receipt of specific antiviral drugs (acyclovir, famciclovir, or valacyclovir) 24 hours before vaccination (avoid use of these antiviral drugs for 14 days after vaccination) |
| HZV[2] | • Severe immunodeficiency, e.g., hematologic and solid tumors, chemotherapy, congenital immunodeficiency or long-term immunosuppressive therapy[3], HIV infection with severe immunocompromise<br>• Pregnancy | • Receipt of specific antiviral drugs (acyclovir, famciclovir, or valacyclovir) 24 hours before vaccination (avoid use of these antiviral drugs for 14 days after vaccination) |
| HPV vaccine | | • Pregnancy |
| PCV13 | • Severe allergic reaction to any vaccine containing diphtheria toxoid | |

1. For additional information on use of influenza vaccines among persons with egg allergy, see: CDC. Prevention and control of seasonal influenza with vaccines: recommendations of the Advisory Committee on Immunization Practices—United States, 2016–17 influenza season. MMWR 2016;65(RR-5):1–54. Available at www.cdc.gov/mmwr/volumes/65/rr/rr6505a1.htm.
2. MMR may be administered together with VAR or HZV on the same day. If not administered on the same day, separate live vaccines by at least 28 days.
3. Immunosuppressive steroid dose is considered to be daily receipt of 20 mg or more prednisone or equivalent for two or more weeks. Vaccination should be deferred for at least 1 month after discontinuation of immunosuppressive steroid therapy. Providers should consult ACIP recommendations for complete information on the use of specific live vaccines among persons on immune-suppressing medications or with immune suppression because of other reasons.
4. Vaccine should be deferred for the appropriate interval if replacement immune globulin products are being administered. See: CDC. General recommendations on immunization: recommendations of the Advisory Committee on Immunization Practices (ACIP). MMWR 2011;60(No. RR-2). Available at www.cdc.gov/mmwr/preview/mmwrhtml/rr6002a1.htm.
5. Measles vaccination may temporarily suppress tuberculin reactivity. Measles-containing vaccine may be administered on the same day as tuberculin skin testing, or should be postponed for at least 4 weeks after vaccination.

\* Adapted from: CDC. Table 6. Contraindications and precautions to commonly used vaccines. General recommendations on immunization: recommendations of the Advisory Committee on Immunization Practices. MMWR 2011;60(No. RR-2):40–41 and from: Hamborsky J, Kroger A, Wolfe S, eds. Appendix A. Epidemiology and prevention of vaccine preventable diseases. 13th ed. Washington, DC: Public Health Foundation, 2015. Available at www.cdc.gov/vaccines/pubs/pinkbook/index.html.

**Acronyms of vaccines recommended for adults**

| | | | | | |
|---|---|---|---|---|---|
| HepA | hepatitis A vaccine | LAIV | live attenuated influenza vaccine | PCV13 | 13-valent pneumococcal conjugate vaccine |
| HepA-HepB | hepatitis A and hepatitis B vaccines | MenACWY | serogroups A, C, W, and Y meningococcal conjugate vaccine | PPSV23 | 23-valent pneumococcal polysaccharide vaccine |
| HepB | hepatitis B vaccine | | | RIV | recombinant influenza vaccine |
| Hib | *Haemophilus influenzae* type b conjugate vaccine | MenB | serogroup B meningococcal vaccine | Td | tetanus and diphtheria toxoids |
| HPV vaccine | human papillomavirus vaccine | MMR | measles, mumps, and rubella vaccine | Tdap | tetanus toxoid, reduced diphtheria toxoid, and acellular pertussis vaccine |
| HZV | herpes zoster vaccine | MPSV4 | serogroups A, C, W, and Y meningococcal polysaccharide vaccine | VAR | varicella vaccine |
| IIV | inactivated influenza vaccine | | | | |

CS270457-A

Attachment 2



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Mae Ackerman-Brimberg
Rana Anabtawi
Steven Fama
Alison Hardy
Sia Henry
Corene Kendrick
Rita Lomio
Margot Mendelson
Millard Murphy
Lynn Wu

BY EMAIL ONLY

April 7, 2017

Ms. Lucy Rand, Assistant Attorney General
Office of the Arizona Attorney General
1275 West Washington Street
Phoenix, AZ 85007-2926
Lucy.Rand@azag.gov

RE:     Parsons v. Ryan, 2:12-CV-00601
        ADC Prisoner in Need of Medical Care
        ███████████████, Eyman – SMU I

Dear Ms. Rand:

    I write regarding ████████, who has been requesting a flu vaccination since October 8, 2016.  To date, he has not received his vaccination as required by Paragraph 12(a) of the Stipulation.

    ████████ has filed multiple HNRs about the issue, including:

| Date | Response |
|---|---|
| 11/27/16 | "You will receive the flu shot once more vaccine arrives." |
| 12/31/16 | "You are on the list.  Once vaccine is here at SMU-I, you will receive." |
| 2/11/17 | "We are currently out of stock of flu vaccinations." |
| 3/17/17 | "Vaccine ordered." |

    We request that the flu vaccination be promptly administered to ████████.  Thank you for your attention to this matter.

                        Sincerely yours,

                        */s/ Rita Lomio*

                        Rita Lomio
                        Staff Attorney

cc:     ████████

Board of Directors
Penelope Cooper, President • Michele WalkinHawk, Vice President
Marshall Krause, Treasurer • Christiane Hipps • Margaret Johns
Cesar Lagleva • Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris

# EXHIBIT 3

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

**December 2017**

Working Days = 21

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 10.00 | 4.00 | 40% | 4.99 | - | - | - | 4.99 | 50% |
| Staff Physician | 14.00 | 8.25 | 59% | 7.46 | - | - | 1.59 | 9.05 | 65% |
| Administrator | 10.00 | 10.00 | 100% | 8.43 | - | - | - | 8.43 | 84% |
| Correctional RN Supervisor II / DON | 10.00 | 9.00 | 90% | 10.13 | - | - | - | 10.13 | 101% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 41.40 | 1380% | 34.22 | - | - | - | 34.22 | 1141% |
| Administrative Services Officer | 7.00 | 6.00 | 86% | 5.27 | - | - | - | 5.27 | 75% |
| Nurse Practitioner | 26.00 | 35.55 | 137% | 34.95 | - | 0.14 | 1.37 | 36.46 | 140% |
| Correctional RN Supervisor I | 34.00 | 1.00 | 3% | 0.92 | - | - | - | 0.92 | 3% |
| RN | 178.90 | 160.85 | 90% | 181.62 | - | 17.39 | - | 199.01 | 111% |
| LPN | 156.60 | 137.80 | 88% | 147.82 | - | 18.64 | - | 166.46 | 106% |
| Nursing Assistant | 94.50 | 99.25 | 105% | 102.63 | - | 9.39 | - | 112.03 | 119% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.75 | - | 0.80 | - | 3.54 | 177% |
| X Ray Tech | 8.50 | 5.00 | 59% | 6.31 | - | 0.49 | - | 6.81 | 80% |
| Pharmacy Tech | 23.50 | 27.00 | 115% | 23.98 | - | 1.85 | - | 25.82 | 110% |
| Secretary / Administrative Assistant | 21.00 | 17.80 | 85% | 13.33 | - | 0.19 | - | 13.52 | 64% |
| Med Records Supervisor | 10.00 | 9.00 | 90% | 7.37 | - | - | - | 7.37 | 74% |
| Med Records Clerk | 32.00 | 29.50 | 92% | 26.48 | - | 0.30 | - | 26.77 | 84% |
| Scheduler | 9.00 | 9.50 | 106% | 9.21 | - | 0.88 | - | 10.10 | 112% |
| Clinical Coordinator | 8.00 | 8.00 | 100% | 7.72 | - | 0.49 | - | 8.22 | 103% |
| Dental Director | 10.00 | 7.25 | 73% | 5.29 | - | - | - | 5.29 | 53% |
| Dentist | 20.00 | 19.76 | 99% | 14.22 | - | - | - | 14.22 | 71% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.09 | - | - | - | 1.09 | 61% |
| Dental Assistant | 43.00 | 42.75 | 99% | 34.66 | - | - | - | 34.66 | 81% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Psychiatrist | 7.50 | 6.00 | 80% | 6.26 | - | - | - | 6.26 | 83% |
| Psychologist | 19.00 | 16.15 | 85% | 10.09 | - | - | 1.45 | 11.54 | 61% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| MH Clerk | 4.00 | 3.00 | 75% | 2.65 | - | 0.02 | - | 2.67 | 67% |
| MH Nurse Practitioner | 11.50 | 12.20 | 106% | 8.99 | - | - | 1.90 | 10.89 | 95% |
| MH RN | 36.40 | 32.70 | 90% | 32.76 | - | 2.29 | - | 35.06 | 96% |
| Rec Therapist | 5.00 | 1.00 | 20% | 0.92 | - | - | - | 0.92 | 18% |
| Psych Associates | 52.40 | 55.00 | 105% | 42.35 | - | - | - | 42.35 | 81% |
| Psych Tech | 25.40 | 21.40 | 84% | 21.95 | - | 0.64 | - | 22.60 | 89% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Regional Director | - | - | 0% | 1.01 | - | - | - | 1.01 | 0% |
| Clerk | - | 1.00 | 0% | 0.95 | - | 0.01 | - | 0.96 | 0% |
| | | | | | | | | | |
| Total Contract | 896.50 | 843.71 | 94% | 820.12 | - | 53.53 | 6.31 | 879.96 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048041

## Arizona Monthly Staffing Report
## Douglas Region

### December 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.12 | - | - | - | 0.12 | 12% |
| Administrator | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.70 | - | - | - | 1.70 | 170% |
| Correctional RN Supervisor I | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| RN | 8.60 | 9.10 | 106% | 8.43 | - | 0.18 | - | 8.62 | 100% |
| LPN | 3.90 | 3.00 | 77% | 1.92 | - | 0.01 | - | 1.93 | 49% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 1.86 | - | 0.00 | - | 1.86 | 55% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.67 | - | - | - | 1.67 | 83% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.28 | - | - | - | 2.28 | 152% |
| Clinical Coordinator | - | 1.00 | 0% | 0.73 | - | - | - | 0.73 | 0% |
| Dental Director | 1.00 | - | 0% | 0.59 | - | - | - | 0.59 | 59% |
| Dentist | 1.00 | 2.01 | 201% | 0.86 | - | - | - | 0.86 | 86% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.13 | - | - | - | 0.13 | 66% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.60 | - | - | - | 2.60 | 87% |
| Psych Associates | 1.00 | - | 0% | 0.30 | - | - | - | 0.30 | 30% |
| Total Contract | 32.10 | 30.86 | 96% | 26.63 | - | 0.19 | - | 26.82 | 84% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1048042

## Arizona Monthly Staffing Report

### Eyman Region

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| Administrator | 1.00 | - | 0% | 0.29 | - | - | - | 0.29 | 29% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Asst. Correctional RN Supervisor II | - | 6.00 | 0% | 5.60 | - | - | - | 5.60 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 5.22 | - | 0.06 | 0.22 | 5.50 | 183% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 18.25 | 89% | 19.47 | - | 2.02 | - | 21.49 | 104% |
| LPN | 23.20 | 20.40 | 88% | 23.07 | - | 3.15 | - | 26.22 | 113% |
| Nursing Assistant | 10.80 | 7.60 | 70% | 7.49 | - | 0.85 | - | 8.34 | 77% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.89 | - | 0.20 | - | 1.09 | 109% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.42 | - | 0.45 | - | 3.87 | 129% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.85 | - | 0.01 | - | 0.86 | 43% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Med Records Clerk | 6.00 | 5.00 | 83% | 4.57 | - | 0.16 | - | 4.73 | 79% |
| Scheduler | 1.00 | 2.00 | 200% | 2.27 | - | 0.76 | - | 3.03 | 303% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.05 | - | 1.01 | 101% |
| Dental Director | 1.00 | 1.00 | 100% | 0.55 | - | - | - | 0.55 | 55% |
| Dentist | 2.50 | 2.75 | 110% | 2.50 | - | - | - | 2.50 | 100% |
| Dental Hygienist | 0.20 | - | 0% | 0.10 | - | - | - | 0.10 | 48% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.69 | - | - | - | 3.69 | 74% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Psychologist | 4.00 | 3.00 | 75% | 1.77 | - | - | - | 1.77 | 44% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.15 | - | 0.01 | - | 1.16 | 116% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.84 | - | - | 0.56 | 2.40 | 120% |
| MH RN | 3.00 | 2.60 | 87% | 3.94 | - | 0.11 | - | 4.06 | 135% |
| Psych Associates | 9.00 | 10.00 | 111% | 8.33 | - | - | - | 8.33 | 93% |
| Psych Tech | 5.10 | 4.80 | 94% | 4.20 | - | 0.20 | - | 4.40 | 86% |
| | | | | | | | | | |
| Total Contract | 116.40 | 109.40 | 94% | 108.45 | 0.00 | 8.03 | 0.78 | 117.26 | 101% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1048043**

**Arizona Monthly Staffing Report**

**Florence Region**

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.50 | - | 0% | 0.05 | - | - | 0.53 | 0.58 | 23% |
| Administrator | 1.00 | 2.00 | 200% | 1.05 | - | - | - | 1.05 | 105% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Asst. Correctional RN Supervisor II | 1.00 | 6.00 | 600% | 4.21 | - | - | - | 4.21 | 421% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Nurse Practitioner | 2.00 | 3.00 | 150% | 5.03 | - | - | - | 5.03 | 252% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 20.10 | 123% | 26.83 | - | 2.26 | - | 29.09 | 177% |
| LPN | 24.40 | 18.20 | 75% | 20.27 | - | 4.66 | - | 24.93 | 102% |
| Nursing Assistant | 15.40 | 11.90 | 77% | 13.14 | - | 2.05 | - | 15.19 | 99% |
| X Ray Tech | 1.00 | - | 0% | 0.47 | - | - | - | 0.47 | 47% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 3.20 | - | 0.18 | - | 3.38 | 113% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.94 | - | 0.00 | - | 0.95 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 5.00 | 4.00 | 80% | 3.28 | - | - | - | 3.28 | 66% |
| Scheduler | 1.00 | 2.00 | 200% | 1.77 | - | 0.03 | - | 1.80 | 180% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.08 | - | 1.00 | 100% |
| Dental Director | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Dentist | 3.00 | 2.00 | 67% | 1.64 | - | - | - | 1.64 | 55% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.14 | - | - | - | 0.14 | 71% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.86 | - | - | - | 3.86 | 77% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Psychologist | 2.00 | 1.80 | 90% | 1.53 | - | - | - | 1.53 | 77% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.76 | - | 0.00 | - | 0.76 | 76% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.72 | - | - | - | 1.72 | 86% |
| MH RN | 2.00 | 2.00 | 100% | 1.79 | - | 0.01 | - | 1.81 | 90% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 7.00 | 108% | 5.97 | - | - | - | 5.97 | 92% |
| Psych Tech | 4.10 | 4.00 | 98% | 3.52 | - | 0.01 | - | 3.52 | 86% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 112.50 | 103.20 | 92% | 107.60 | - | 9.29 | 0.53 | 117.42 | 104% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048044

**Arizona Monthly Staffing Report**

**Lewis Region**

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.20 | 20% | 0.22 | - | - | - | 0.22 | 22% |
| Staff Physician | 2.50 | 1.00 | 40% | 1.16 | - | - | 0.82 | 1.98 | 79% |
| Administrator | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Correctional RN Supervisor II / DON | 1.00 | - | 0% | 0.72 | - | - | - | 0.72 | 72% |
| Asst. Correctional RN Supervisor II | - | 6.00 | 0% | 5.69 | - | - | - | 5.69 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| Nurse Practitioner | 3.00 | 5.00 | 167% | 5.15 | - | - | - | 5.15 | 172% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 23.25 | 107% | 24.66 | - | 3.46 | - | 28.12 | 129% |
| LPN | 21.10 | 24.60 | 117% | 27.69 | - | 2.89 | - | 30.57 | 145% |
| Nursing Assistant | 13.90 | 12.70 | 91% | 12.01 | - | 0.75 | - | 12.77 | 92% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.93 | - | 0.03 | - | 0.95 | 95% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.37 | - | 0.23 | - | 3.61 | 120% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.61 | - | 0.02 | - | 1.63 | 81% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.90 | - | - | - | 1.90 | 63% |
| Scheduler | 1.00 | 1.00 | 100% | 0.92 | - | 0.01 | - | 0.93 | 93% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Dental Director | 1.00 | 0.25 | 25% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.00 | 100% | 1.98 | - | - | - | 1.98 | 66% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.19 | - | - | - | 0.19 | 94% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.72 | - | - | - | 4.72 | 94% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.23 | - | - | - | 1.23 | 123% |
| Psychologist | 3.00 | 3.25 | 108% | 1.49 | - | - | 0.87 | 2.36 | 79% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.58 | - | - | - | 1.58 | 79% |
| MH RN | 2.00 | 2.00 | 100% | 1.96 | - | 0.25 | - | 2.21 | 111% |
| Psych Associates | 7.00 | 7.00 | 100% | 5.95 | - | - | - | 5.95 | 85% |
| Psych Tech | 1.00 | 4.00 | 400% | 3.08 | - | - | - | 3.08 | 308% |
| Total Contract | 106.50 | 115.50 | 108% | 112.12 | 0.00 | 7.65 | 1.69 | 121.45 | 114% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048045

**Arizona Monthly Staffing Report**

**Perryville Region**

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 0.80 | 80% | 1.64 | - | - | - | 1.64 | 164% |
| Staff Physician | 2.50 | 2.50 | 100% | 0.96 | - | - | - | 0.96 | 38% |
| Administrator | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Asst. Correctional RN Supervisor II | 1.00 | 5.00 | 500% | 3.96 | - | - | - | 3.96 | 396% |
| Administrative Services Officer | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.04 | - | - | - | 5.04 | 101% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 22.50 | 99% | 26.00 | - | 2.87 | - | 28.87 | 127% |
| LPN | 21.10 | 22.50 | 107% | 21.24 | - | 2.28 | - | 23.52 | 111% |
| Nursing Assistant | 11.80 | 14.00 | 119% | 13.93 | - | 1.29 | - | 15.22 | 129% |
| Lab Technician | 1.00 | 2.00 | 200% | 1.79 | - | 0.15 | - | 1.94 | 194% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.83 | - | 0.00 | - | 0.84 | 84% |
| Pharmacy Tech | 4.50 | 4.00 | 89% | 3.60 | - | 0.14 | - | 3.75 | 83% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.56 | - | - | - | 1.56 | 78% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.39 | - | 0.01 | - | 2.39 | 80% |
| Scheduler | 2.00 | 1.50 | 75% | 1.41 | - | 0.06 | - | 1.46 | 73% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.85 | - | 0.09 | - | 0.94 | 94% |
| Dental Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Dentist | 2.50 | 4.000 | 160% | 3.04 | - | - | - | 3.04 | 121% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.34 | - | - | - | 0.34 | 170% |
| Dental Assistant | 6.00 | 6.75 | 113% | 5.32 | - | - | - | 5.32 | 89% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Psychologist | 3.00 | 2.10 | 70% | 0.56 | - | - | 0.58 | 1.14 | 38% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.74 | - | 0.00 | - | 0.75 | 75% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 0.36 | - | - | 1.00 | 1.36 | 68% |
| MH RN | 2.00 | 2.00 | 100% | 1.60 | - | 0.03 | - | 1.64 | 82% |
| Rec Therapist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 6.00 | 92% | 4.85 | - | - | - | 4.85 | 75% |
| Psych Tech | 3.10 | 2.60 | 84% | 2.34 | - | 0.00 | - | 2.34 | 76% |
| Total Contract | 117.90 | 119.20 | 101% | 108.98 | 0.00 | 6.93 | 1.58 | 117.48 | 100% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048046

## Arizona Monthly Staffing Report

### Phoenix Region

#### December 2017

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Administrator | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 0.94 | - | - | - | 0.94 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.28 | - | - | - | 3.28 | 82% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 10.60 | 85% | 10.15 | - | 1.41 | - | 11.56 | 93% |
| LPN | 4.20 | 3.40 | 81% | 3.44 | - | 0.93 | - | 4.37 | 104% |
| Nursing Assistant | 2.00 | 2.00 | 100% | 1.81 | - | 0.24 | - | 2.05 | 103% |
| Lab Technician | 1.00 | 1.00 | 100% | 0.95 | - | 0.65 | - | 1.60 | 160% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.90 | - | 0.01 | - | 0.91 | 91% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 2.50 | - | 0.23 | - | 2.73 | 91% |
| Secretary / Administrative Assistant | 3.00 | 1.00 | 33% | 0.96 | - | 0.04 | - | 1.00 | 33% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 3.01 | - | 0.04 | - | 3.06 | 76% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.52 | - | - | - | 0.52 | 52% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.54 | - | - | - | 1.54 | 77% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.58 | - | - | - | 0.58 | 39% |
| Psychologist | 3.00 | 2.00 | 67% | 1.75 | - | - | - | 1.75 | 58% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | - | - | - | 0.34 | 0.34 | 34% |
| MH RN | 22.40 | 21.10 | 94% | 21.11 | - | 1.75 | - | 22.87 | 102% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.92 | - | - | - | 0.92 | 46% |
| Psych Associates | 6.40 | 6.00 | 94% | 4.98 | - | - | - | 4.98 | 78% |
| Psych Tech | 12.10 | 6.00 | 50% | 5.43 | - | 0.04 | - | 5.47 | 45% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| | - | - | | | | | | | |
| Total Contract | 97.50 | 77.60 | 80% | 70.59 | 0.00 | 5.35 | 0.34 | 76.28 | 78% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048047

## Arizona Monthly Staffing Report
## Safford Region

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.10 | - | - | - | 0.10 | 10% |
| Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.91 | - | - | - | 1.91 | 191% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 0.71 | - | - | - | 0.71 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 0.82 | - | - | - | 0.82 | 82% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 8.10 | 83% | 10.25 | - | 0.87 | - | 11.12 | 114% |
| LPN | 6.10 | 2.00 | 33% | 2.34 | - | 0.07 | - | 2.41 | 39% |
| Nursing Assistant | 2.80 | 2.00 | 71% | 1.64 | - | 0.05 | - | 1.69 | 60% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.75 | - | 0.01 | - | 0.76 | 38% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 1.01 | - | 0.01 | - | 1.02 | 204% |
| Dental Director | 1.00 | 1.00 | 100% | 0.66 | - | - | - | 0.66 | 66% |
| Dental Hygienist | 0.20 | 1.00 | 500% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.49 | - | - | - | 1.49 | 75% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| **Total Contract** | 32.90 | 26.10 | 79% | 23.34 | - | 1.01 | - | 24.35 | 74% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048048

**Arizona Monthly Staffing Report**

**Tucson Region**

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Staff Physician | 3.50 | 1.75 | 50% | 2.30 | - | - | 0.24 | 2.54 | 72% |
| Administrator | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Asst. Correctional RN Supervisor II | 1.00 | 9.40 | 940% | 7.10 | - | - | - | 7.10 | 710% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Nurse Practitioner | 3.00 | 6.00 | 200% | 4.98 | - | 0.08 | 1.15 | 6.20 | 207% |
| Correctional RN Supervisor I | 6.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 39.10 | 24.70 | 63% | 30.15 | - | 1.98 | - | 32.13 | 82% |
| LPN | 35.90 | 35.20 | 98% | 39.83 | - | 3.67 | - | 43.50 | 121% |
| Nursing Assistant | 22.00 | 32.40 | 147% | 32.15 | - | 3.40 | - | 35.56 | 162% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.93 | - | 0.02 | - | 0.94 | 94% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.22 | - | 0.03 | - | 4.25 | 106% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.55 | - | 0.07 | - | 1.62 | 81% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.44 | - | 0.01 | - | 5.46 | 91% |
| Scheduler | 1.00 | 1.00 | 100% | 0.94 | - | 0.02 | - | 0.95 | 95% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 1.69 | - | 0.14 | - | 1.82 | 182% |
| Dental Director | 1.00 | 1.00 | 100% | 0.72 | - | - | - | 0.72 | 72% |
| Dentist | 4.00 | 3.00 | 75% | 2.20 | - | - | - | 2.20 | 55% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.19 | - | - | - | 0.19 | 96% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.85 | - | - | - | 4.85 | 81% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.16 | - | - | - | 1.16 | 58% |
| Psychologist | 4.00 | 4.00 | 100% | 2.98 | - | - | - | 2.98 | 75% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 2.45 | - | - | - | 2.45 | 163% |
| MH RN | 4.00 | 2.00 | 50% | 1.58 | - | 0.01 | - | 1.59 | 40% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 13.00 | 130% | 7.67 | - | - | - | 7.67 | 77% |
| Regional Director | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | | 1.00 | 0% | 0.95 | - | 0.01 | - | 0.96 | 0% |
| Total Contract | 166.20 | 163.65 | 98% | 164.08 | 0.00 | 9.84 | 1.39 | 198.27 | 105% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048049

## Arizona Monthly Staffing Report
### Winslow Region

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.27 | - | - | - | 0.27 | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.72 | - | - | - | 1.72 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 2.07 | - | - | - | 2.07 | 207% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 11.80 | 11.50 | 97% | 13.33 | - | 1.30 | - | 14.64 | 124% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.17 | - | 0.02 | - | 5.18 | 130% |
| X Ray Tech | 0.50 | - | 0% | 0.44 | - | - | - | 0.44 | 88% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.67 | - | 0.02 | - | 1.69 | 85% |
| Med Records Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | 0.01 | - | 0.92 | 92% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | 0.01 | - | 0.87 | 87% |
| Dental Director | 1.00 | 1.00 | 100% | 0.45 | - | - | - | 0.45 | 45% |
| Dentist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.44 | - | - | - | 1.44 | 48% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 39.70 | 29.40 | 74% | 31.13 | 0.00 | 1.36 | 0.00 | 32.49 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048050

**Arizona Monthly Staffing Report**

**Yuma Region**

**December 2017**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Administrator | 1.00 | 1.00 | 100% | 1.34 | - | - | - | 1.34 | 134% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 4.29 | - | - | - | 4.29 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practiciner | 3.00 | 2.00 | 67% | 1.67 | - | - | - | 1.67 | 56% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 12.75 | 81% | 12.34 | - | 1.04 | - | 13.37 | 85% |
| LPN | 11.50 | 8.50 | 74% | 8.02 | - | 0.99 | - | 9.01 | 78% |
| Nursing Assistant | 8.40 | 9.75 | 116% | 13.43 | - | 0.74 | - | 14.17 | 169% |
| X Ray Tech | 1.00 | - | 0% | 0.92 | - | 0.23 | - | 1.16 | 116% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.74 | - | 0.58 | - | 3.32 | 166% |
| Secretary / Administrative Assistant | 2.00 | 1.80 | 90% | 1.78 | - | 0.01 | - | 1.78 | 89% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.59 | - | 0.06 | - | 2.65 | 88% |
| Scheduler | 1.00 | 1.00 | 100% | 1.00 | - | 0.01 | - | 1.01 | 101% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.12 | - | 1.04 | 104% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.00 | 100% | 2.01 | - | - | - | 2.01 | 67% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.15 | - | - | - | 5.15 | 86% |
| Psychiatrist | - | - | 0% | 0.45 | - | - | - | 0.45 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| MH RN | 1.00 | 1.00 | 100% | 0.77 | - | 0.12 | - | 0.88 | 88% |
| Psych Associates | 4.00 | 5.00 | 125% | 3.41 | - | - | - | 3.41 | 85% |
| Total Contract | 74.80 | 68.80 | 92% | 67.20 | 0.00 | 3.89 | 0.00 | 71.09 | 95% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1048051

# EXHIBIT 4

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

**January 2018**

Working Days = 23

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | | Contract Breakdown | | | | | |
| Medical Director | 10.00 | 4.80 | 48% | 5.70 | - | - | - | 5.70 | 57% |
| Staff Physician | 14.00 | 8.25 | 59% | 7.34 | - | - | 0.68 | 8.03 | 57% |
| Administrator | 10.00 | 10.00 | 100% | 8.06 | - | - | - | 8.06 | 81% |
| Correctional RN Supervisor II / DON | 10.00 | 9.00 | 90% | 9.85 | - | - | - | 9.85 | 99% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 38.40 | 1280% | 34.30 | - | - | - | 34.30 | 1143% |
| Administrative Services Officer | 7.00 | 7.00 | 100% | 4.87 | - | - | - | 4.87 | 70% |
| Nurse Practitioner | 26.00 | 36.30 | 140% | 36.03 | - | 0.16 | 0.93 | 37.12 | 143% |
| Correctional RN Supervisor I | 34.00 | 1.00 | 3% | 0.93 | - | - | - | 0.93 | 3% |
| RN | 178.90 | 165.25 | 92% | 169.83 | - | 13.97 | - | 183.79 | 103% |
| LPN | 156.60 | 140.55 | 90% | 143.37 | - | 17.27 | - | 160.64 | 103% |
| Nursing Assistant | 94.50 | 100.15 | 106% | 99.30 | - | 6.69 | - | 106.00 | 112% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.85 | - | 0.51 | - | 3.36 | 168% |
| X Ray Tech | 8.50 | 7.00 | 82% | 7.82 | - | 0.12 | - | 7.94 | 93% |
| Pharmacy Tech | 23.50 | 26.00 | 111% | 24.64 | - | 1.13 | - | 25.77 | 110% |
| Secretary / Administrative Assistant | 21.00 | 17.80 | 85% | 14.45 | - | 0.15 | - | 14.60 | 70% |
| Med Records Supervisor | 10.00 | 9.00 | 90% | 7.94 | - | - | - | 7.94 | 79% |
| Med Records Clerk | 32.00 | 29.50 | 92% | 27.01 | - | 0.22 | - | 27.24 | 85% |
| Scheduler | 9.00 | 9.50 | 106% | 10.17 | - | 0.63 | - | 10.80 | 120% |
| Clinical Coordinator | 8.00 | 8.00 | 100% | 7.15 | - | 0.26 | - | 7.41 | 93% |
| Dental Director | 10.00 | 7.25 | 73% | 6.16 | - | - | - | 6.16 | 62% |
| Dentist | 20.00 | 19.51 | 98% | 15.64 | - | - | - | 15.64 | 78% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.23 | - | - | - | 1.23 | 69% |
| Dental Assistant | 43.00 | 42.75 | 99% | 37.18 | - | - | - | 37.18 | 86% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.43 | - | - | - | 0.43 | 87% |
| Psychiatrist | 7.50 | 6.00 | 80% | 6.37 | - | - | - | 6.37 | 85% |
| Psychologist | 19.00 | 16.15 | 85% | 11.43 | - | - | 0.55 | 11.98 | 63% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| MH Clerk | 4.00 | 2.00 | 50% | 2.03 | - | - | - | 2.03 | 51% |
| MH Nurse Practitioner | 11.50 | 12.20 | 106% | 9.03 | - | - | 1.85 | 10.88 | 95% |
| MH RN | 36.40 | 34.30 | 94% | 33.59 | - | 1.05 | - | 34.64 | 95% |
| Rec Therapist | 5.00 | 1.00 | 20% | 0.80 | - | - | - | 0.80 | 16% |
| Psych Associates | 52.40 | 53.75 | 103% | 42.22 | - | - | - | 42.22 | 81% |
| Psych Tech | 25.40 | 21.60 | 85% | 20.59 | - | 0.14 | - | 20.73 | 82% |
| MH RN Supervisor | 1.00 | 1.00 | 0% | - | - | - | - | - | 0% |
| Regional Director | - | - | 0% | 0.99 | - | - | - | 0.99 | 0% |
| Clerk | - | 1.00 | 0% | 0.73 | - | 0.01 | - | 0.74 | 0% |
| Total Contract | 896.50 | 851.61 | 95% | 810.99 | - | 42.31 | 4.02 | 857.32 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

ADCM1487881

## Arizona Monthly Staffing Report
### Douglas Region

**January 2018**

|  |  |  |  | Contract Breakdown | | | | |  |
| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.13 | - | - | - | 0.13 | 13% |
| Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.56 | - | - | - | 1.56 | 156% |
| Correctional RN Supervisor I | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| RN | 8.60 | 9.10 | 106% | 8.76 | - | 0.02 | - | 8.78 | 102% |
| LPN | 3.90 | 3.00 | 77% | 2.45 | - | - | - | 2.45 | 63% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 1.83 | - | - | - | 1.83 | 54% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.66 | - | - | - | 1.66 | 83% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.15 | - | 0.00 | - | 2.15 | 144% |
| Clinical Coordinator | - | 1.00 | 0% | 0.91 | - | - | - | 0.91 | 0% |
| Dental Director | 1.00 | - | 0% | 0.65 | - | - | - | 0.65 | 65% |
| Dentist | 1.00 | 2.01 | 201% | 0.92 | - | - | - | 0.92 | 92% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.09 | - | - | - | 0.09 | 43% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.57 | - | - | - | 2.57 | 86% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 32.10 | 30.86 | 96% | 27.24 | - | 0.02 | - | 27.26 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

ADCM1487882

## Arizona Monthly Staffing Report
### Eyman Region

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Administrator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| Asst. Correctional RN Supervisor II | - | 6.00 | 0% | 5.39 | - | - | - | 5.39 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.53 | - | - | - | 0.53 | 53% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 4.57 | - | 0.09 | - | 4.66 | 155% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 17.35 | 84% | 16.40 | - | 1.67 | - | 18.06 | 88% |
| LPN | 23.20 | 20.70 | 89% | 23.03 | - | 3.03 | - | 26.06 | 112% |
| Nursing Assistant | 10.80 | 8.40 | 78% | 8.03 | - | 0.29 | - | 8.32 | 77% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.80 | - | 0.06 | - | 0.86 | 86% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.70 | - | 0.25 | - | 3.96 | 132% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.88 | - | 0.01 | - | 0.89 | 44% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Med Records Clerk | 6.00 | 5.00 | 83% | 4.55 | - | 0.16 | - | 4.71 | 79% |
| Scheduler | 1.00 | 2.00 | 200% | 2.47 | - | 0.53 | - | 3.00 | 300% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.93 | - | 0.02 | - | 0.95 | 95% |
| Dental Director | 1.00 | 1.00 | 100% | 0.16 | - | - | - | 0.16 | 16% |
| Dentist | 2.50 | 2.50 | 100% | 2.21 | - | - | - | 2.21 | 89% |
| Dental Hygienist | 0.20 | - | 0% | 0.13 | - | - | - | 0.13 | 65% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.27 | - | - | - | 4.27 | 85% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Psychologist | 4.00 | 3.00 | 75% | 1.60 | - | - | - | 1.60 | 40% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.83 | - | - | - | 1.83 | 92% |
| MH RN | 3.00 | 3.20 | 107% | 4.05 | - | 0.05 | - | 4.10 | 137% |
| Psych Associates | 9.00 | 9.75 | 108% | 8.08 | - | - | - | 8.08 | 90% |
| Psych Tech | 5.10 | 5.00 | 98% | 4.14 | - | 0.10 | - | 4.24 | 83% |
| Total Contract | 116.40 | 109.90 | 94% | 103.39 | 0.00 | 6.24 | 0.00 | 109.64 | 94% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

ADCM1487883

## Arizona Monthly Staffing Report
### Florence Region

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.50 | - | 0% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 2.00 | 200% | 0.86 | - | - | - | 0.86 | 86% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Asst. Correctional RN Supervisor II | 1.00 | 4.00 | 400% | 3.63 | - | - | - | 3.63 | 363% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.21 | - | - | - | 1.21 | 121% |
| Nurse Practitioner | 2.00 | 3.00 | 150% | 5.03 | - | 0.01 | - | 5.03 | 252% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 19.20 | 117% | 25.12 | - | 2.13 | - | 27.25 | 166% |
| LPN | 24.40 | 16.30 | 67% | 18.18 | - | 3.70 | - | 21.88 | 90% |
| Nursing Assistant | 15.40 | 11.90 | 77% | 11.75 | - | 1.18 | - | 12.93 | 84% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.24 | - | - | - | 1.24 | 124% |
| Pharmacy Tech | 3.00 | 2.00 | 67% | 3.23 | - | 0.13 | - | 3.35 | 112% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.01 | - | - | - | 1.01 | 50% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.24 | - | - | - | 1.24 | 124% |
| Med Records Clerk | 5.00 | 4.00 | 80% | 4.22 | - | 0.00 | - | 4.22 | 84% |
| Scheduler | 1.00 | 2.00 | 200% | 2.70 | - | 0.07 | - | 2.77 | 277% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.93 | - | 0.03 | - | 0.97 | 97% |
| Dental Director | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Dentist | 3.00 | 2.00 | 67% | 1.84 | - | - | - | 1.84 | 61% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.31 | - | - | - | 0.31 | 155% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.58 | - | - | - | 4.58 | 92% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Psychologist | 2.00 | 1.80 | 90% | 1.61 | - | - | - | 1.61 | 81% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.85 | - | - | - | 1.85 | 92% |
| MH RN | 2.00 | 2.00 | 100% | 1.99 | - | 0.12 | - | 2.11 | 106% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 7.00 | 108% | 6.41 | - | - | - | 6.41 | 99% |
| Psych Tech | 4.10 | 4.00 | 98% | 3.44 | - | - | - | 3.44 | 84% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 112.50 | 98.40 | 87% | 107.16 | - | 7.36 | - | 114.53 | 102% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

ADCM1487884

**Arizona Monthly Staffing Report**

**Lewis Region**

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Staff Physician | 2.50 | 1.00 | 40% | 0.74 | - | - | 0.68 | 1.42 | 57% |
| Administrator | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Correctional RN Supervisor II / DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 3.46 | - | - | - | 3.46 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.66 | - | - | - | 0.66 | 66% |
| Nurse Practitioner | 3.00 | 6.75 | 225% | 5.60 | - | - | - | 5.60 | 187% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 26.25 | 120% | 23.30 | - | 2.53 | - | 25.83 | 118% |
| LPN | 21.10 | 27.60 | 131% | 28.39 | - | 3.29 | - | 31.68 | 150% |
| Nursing Assistant | 13.90 | 13.70 | 99% | 13.45 | - | 0.58 | - | 14.03 | 101% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.92 | - | 0.01 | - | 0.93 | 93% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.44 | - | 0.15 | - | 3.60 | 120% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.79 | - | 0.00 | - | 1.80 | 90% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.72 | - | - | - | 1.72 | 57% |
| Scheduler | 1.00 | 1.00 | 100% | 0.92 | - | 0.00 | - | 0.92 | 92% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Dental Director | 1.00 | 0.25 | 25% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.00 | 100% | 2.51 | - | - | - | 2.51 | 84% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.27 | - | - | - | 0.27 | 136% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.86 | - | - | - | 4.86 | 97% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Psychologist | 3.00 | 3.25 | 108% | 2.46 | - | - | - | 2.46 | 82% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.79 | - | - | - | 1.79 | 90% |
| MH RN | 2.00 | 2.00 | 100% | 1.83 | - | 0.05 | - | 1.88 | 94% |
| Psych Associates | 7.00 | 7.00 | 100% | 6.16 | - | - | - | 6.16 | 88% |
| Psych Tech | 1.00 | 3.00 | 300% | 2.72 | - | 0.03 | - | 2.75 | 275% |
| Total Contract | 106.50 | 122.05 | 115% | 111.95 | 0.00 | 6.64 | 0.68 | 119.28 | 112% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**Arizona Monthly Staffing Report**

**Perryville Region**

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 1.68 | - | - | - | 1.68 | 168% |
| Staff Physician | 2.50 | 2.50 | 100% | 1.04 | - | - | - | 1.04 | 42% |
| Administrator | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Asst. Correctional RN Supervisor II | 1.00 | 5.00 | 500% | 4.54 | - | - | - | 4.54 | 454% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.41 | - | - | - | 0.41 | 41% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.22 | - | 0.01 | - | 5.23 | 105% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 21.50 | 95% | 23.44 | - | 2.58 | - | 26.01 | 115% |
| LPN | 21.10 | 23.25 | 110% | 20.44 | - | 1.57 | - | 22.02 | 104% |
| Nursing Assistant | 11.80 | 14.00 | 119% | 13.84 | - | 0.94 | - | 14.78 | 125% |
| Lab Technician | 1.00 | 2.00 | 200% | 1.79 | - | 0.06 | - | 1.85 | 185% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Pharmacy Tech | 4.50 | 4.00 | 89% | 3.48 | - | 0.01 | - | 3.49 | 78% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.80 | - | - | - | 1.80 | 90% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.55 | - | 0.00 | - | 2.55 | 85% |
| Scheduler | 2.00 | 1.50 | 75% | 1.45 | - | 0.01 | - | 1.47 | 73% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.05 | - | 1.00 | 100% |
| Dental Director | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Dentist | 2.50 | 4.000 | 160% | 3.41 | - | - | - | 3.41 | 136% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.22 | - | - | - | 0.22 | 109% |
| Dental Assistant | 6.00 | 6.75 | 113% | 5.44 | - | - | - | 5.44 | 91% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Psychologist | 3.00 | 2.10 | 70% | 0.47 | - | - | 0.55 | 1.02 | 34% |
| MH Clerk | 1.00 | - | 0% | 0.17 | - | - | - | 0.17 | 17% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 0.79 | - | - | 0.85 | 1.64 | 82% |
| MH RN | 2.00 | 2.00 | 100% | 1.69 | - | - | - | 1.69 | 85% |
| Rec Therapist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 6.00 | 92% | 5.09 | - | - | - | 5.09 | 78% |
| Psych Tech | 3.10 | 3.60 | 116% | 2.97 | - | 0.00 | - | 2.97 | 96% |
| Total Contract | 117.90 | 119.95 | 102% | 108.88 | 0.00 | 5.23 | 1.40 | 115.51 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

# Arizona Monthly Staffing Report
## Phoenix Region

### January 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.21 | - | - | - | 1.21 | 121% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.16 | - | - | - | 1.16 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.85 | - | - | - | 3.85 | 96% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 11.60 | 94% | 11.11 | - | 1.17 | - | 12.28 | 99% |
| LPN | 4.20 | 3.40 | 81% | 3.21 | - | 0.65 | - | 3.87 | 92% |
| Nursing Assistant | 2.00 | 2.00 | 100% | 2.23 | - | 0.04 | - | 2.27 | 114% |
| Lab Technician | 1.00 | 1.00 | 100% | 1.06 | - | 0.45 | - | 1.51 | 151% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 2.65 | - | 0.11 | - | 2.76 | 92% |
| Secretary / Administrative Assistant | 3.00 | 1.00 | 33% | 0.84 | - | - | - | 0.84 | 28% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 3.21 | - | 0.05 | - | 3.25 | 81% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.27 | - | - | - | 0.27 | 27% |
| Dentist | - | - | 0% | 0.07 | - | - | - | 0.07 | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.78 | - | - | - | 1.78 | 89% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.43 | - | - | - | 0.43 | 87% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.99 | - | - | - | 0.99 | 66% |
| Psychologist | 3.00 | 2.00 | 67% | 1.74 | - | - | - | 1.74 | 58% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | - | - | - | 1.01 | 1.01 | 101% |
| MH RN | 22.40 | 21.10 | 94% | 20.72 | - | 0.71 | - | 21.43 | 96% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.80 | - | - | - | 0.80 | 40% |
| Psych Associates | 6.40 | 6.00 | 94% | 5.21 | - | - | - | 5.21 | 81% |
| Psych Tech | 12.10 | 6.00 | 50% | 4.84 | - | 0.01 | - | 4.85 | 40% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| | - | | | - | | | | | |
| Total Contract | 97.50 | 79.60 | 82% | 73.03 | 0.00 | 3.19 | 1.01 | 77.22 | 79% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

ADCM1487887

**Arizona Monthly Staffing Report**
**Safford Region**

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.09 | - | - | - | 0.09 | 9% |
| Staff Physician | - | - | 0% | 0.04 | - | - | - | 0.04 | 0% |
| Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.84 | - | - | - | 1.84 | 184% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.90 | - | - | - | 1.90 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 0.74 | - | - | 0.88 | 1.63 | 163% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 9.90 | 101% | 11.20 | - | 0.51 | - | 11.71 | 120% |
| LPN | 6.10 | 2.00 | 33% | 1.82 | - | 0.01 | - | 1.83 | 30% |
| Nursing Assistant | 2.80 | 3.00 | 107% | 3.24 | - | 0.00 | - | 3.25 | 116% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.94 | - | 0.00 | - | 0.94 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 0.92 | - | 0.00 | - | 0.93 | 185% |
| Dental Director | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Dental Hygienist | 0.20 | 1.00 | 500% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.69 | - | - | - | 1.69 | 85% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Total Contract | 32.90 | 28.90 | 88% | 27.02 | - | 0.53 | 0.88 | 28.43 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

ADCM1487888

**Arizona Monthly Staffing Report**

**Tucson Region**

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Staff Physician | 3.50 | 1.75 | 50% | 2.34 | - | - | - | 2.34 | 67% |
| Administrator | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Asst. Correctional RN Supervisor II | 1.00 | 9.40 | 940% | 7.32 | - | - | - | 7.32 | 732% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Nurse Practitioner | 3.00 | 5.00 | 167% | 5.54 | - | 0.06 | 0.05 | 5.65 | 188% |
| Correctional RN Supervisor I | 6.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 39.10 | 28.00 | 72% | 28.28 | - | 1.52 | - | 29.80 | 76% |
| LPN | 35.90 | 35.20 | 98% | 38.15 | - | 3.62 | - | 41.77 | 116% |
| Nursing Assistant | 22.00 | 30.50 | 139% | 28.23 | - | 3.21 | - | 31.44 | 143% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.76 | - | 0.04 | - | 0.80 | 80% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.46 | - | 0.01 | - | 4.47 | 112% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.95 | - | 0.07 | - | 2.01 | 101% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.28 | - | 0.00 | - | 5.28 | 88% |
| Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | 0.01 | - | 0.89 | 89% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.81 | - | 0.13 | - | 0.94 | 94% |
| Dental Director | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Dentist | 4.00 | 3.00 | 75% | 2.25 | - | - | - | 2.25 | 56% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.22 | - | - | - | 0.22 | 109% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.10 | - | - | - | 5.10 | 85% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.03 | - | - | - | 1.03 | 52% |
| Psychologist | 4.00 | 4.00 | 100% | 3.55 | - | - | - | 3.55 | 89% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 1.81 | - | - | - | 1.81 | 121% |
| MH RN | 4.00 | 3.00 | 75% | 2.27 | - | - | - | 2.27 | 57% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 12.00 | 120% | 6.93 | - | - | - | 6.93 | 69% |
| Regional Director | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | | 1.00 | 0% | 0.73 | - | 0.01 | - | 0.74 | 0% |
| Total Contract | 166.20 | 164.05 | 99% | 156.16 | 0.00 | 8.69 | 0.05 | 187.86 | 99% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

ADCM1487889

## Arizona Monthly Staffing Report
## Winslow Region

### January 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.26 | - | - | - | 0.26 | 0% |
| Administrator | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.79 | - | - | - | 1.79 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.84 | - | - | - | 1.84 | 184% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 11.80 | 11.60 | 98% | 11.79 | - | 1.01 | - | 12.80 | 108% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 4.29 | - | 0.14 | - | 4.43 | 111% |
| X Ray Tech | 0.50 | - | 0% | 0.34 | - | - | - | 0.34 | 69% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.72 | - | - | - | 1.72 | 86% |
| Med Records Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 1.00 | 1.00 | 100% | 0.81 | - | 0.00 | - | 0.82 | 82% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.84 | - | 0.01 | - | 0.85 | 85% |
| Dental Director | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| Dentist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.81 | - | - | - | 1.81 | 60% |
| Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 39.70 | 29.50 | 74% | 29.40 | 0.00 | 1.17 | 0.00 | 30.56 | 77% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

## Arizona Monthly Staffing Report

### Yuma Region

**January 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Administrator | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 5.11 | - | - | - | 5.11 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 2.00 | 67% | 2.08 | - | - | - | 2.08 | 69% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 10.75 | 68% | 10.43 | - | 0.83 | - | 11.27 | 72% |
| LPN | 11.50 | 9.10 | 79% | 7.69 | - | 1.40 | - | 9.08 | 79% |
| Nursing Assistant | 8.40 | 9.75 | 116% | 12.40 | - | 0.31 | - | 12.71 | 151% |
| X Ray Tech | 1.00 | 1.00 | 100% | 2.03 | - | 0.00 | - | 2.04 | 204% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.77 | - | 0.46 | - | 3.23 | 162% |
| Secretary / Administrative Assistant | 2.00 | 1.80 | 90% | 1.85 | - | 0.08 | - | 1.93 | 97% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.41 | - | 0.01 | - | 2.41 | 80% |
| Scheduler | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.02 | - | 0.94 | 94% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.00 | 100% | 2.43 | - | - | - | 2.43 | 81% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.07 | - | - | - | 5.07 | 85% |
| Psychiatrist | - | - | 0% | 0.33 | - | - | - | 0.33 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| MH RN | 1.00 | 1.00 | 100% | 1.03 | - | 0.12 | - | 1.15 | 115% |
| Psych Associates | 4.00 | 5.00 | 125% | 3.48 | - | - | - | 3.48 | 87% |
| Total Contract | 74.80 | 68.40 | 91% | 66.76 | 0.00 | 3.24 | 0.00 | 70.00 | 94% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**ADCM1487891**