**Index of Exhibits to
Declaration of Corene Kendrick**

**Exhibit 1**   A true and correct copy of an email chain between my office and counsel for Defendants from March 6-11, 2018

**Exhibit 2**   A true and correct copy of the 135-page privilege log that Counsel for Defendants provided on March 9, 2018

**Exhibit 3**   A true and correct copy of the 351-page privilege log that Counsel for Defendants provided on March 9, 2018

# Exhibit 1

**Corene Kendrick**

| | |
|---|---|
| **From:** | Dan Struck |
| **Sent:** | Monday, March 12, 2018 1:38 PM |
| **To:** | Corene Kendrick; Don Specter; Tim Bojanowski; Elaine Percevecz; Rachel Love; Ashlee Hesman; Kevin Hanger; Lucy Rand; mary.beke@azag.gov |
| **Cc:** | Rita Lomio; Tania Amarillas; David Fathi; Amy Fettig; Jennifer Onka; Kirstin Eidenbach; Freouf, Delana (Perkins Coie); Maya Abela; kbrody@acluaz.org |
| **Subject:** | RE: Parsons - Request for Extension of Time to Respond to Doc 2641 |

Corene,

We will be producing the electronic version of our OSC exhibits by tomorrow and perhaps today.

Dr. Stewart will testify first thing on Wednesday, and will be the only witness testifying on the 14th.

As for the 26th, we will be calling our Corizon/Watson allegations/Monitoring witnesses on the 26th and the OSC witnesses on the 27th. At this time we are planning to call Dr. Robertson on the 27th. On the 26th, we assume you are calling Wilcox first. (Please confirm whether this is accurate) Then, we will call Sara Neese, Lisa McNeal, Dr. Taylor, Vanessa Headstream, Kathy Campbell and Richard Pratt.

Dan Struck



Daniel P. Struck
Attorney
**STRUCK LOVE BOJANOWSKI & ACEDO, PLC**
3100 W. Ray Road | Suite 300 | Chandler AZ 85226
p: 480.420.1601

---

**From:** Corene Kendrick [mailto:ckendrick@prisonlaw.com]
**Sent:** Sunday, March 11, 2018 1:56 PM
**To:** Dan Struck <DStruck@strucklove.com>; Don Specter <dspecter@prisonlaw.com>; Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Rachel Love <RLove@strucklove.com>; Ashlee Hesman <ahesman@strucklove.com>; Kevin Hanger <KHanger@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>; mary.beke@azag.gov
**Cc:** Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; David Fathi <dfathi@aclu.org>; Amy Fettig <afettig@aclu.org>; Jennifer Onka <jonka@aclu.org>; Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Freouf, Delana (Perkins Coie) <DFreouf@perkinscoie.com>; Maya Abela <mabela@azdisabilitylaw.org>; kbrody@acluaz.org
**Subject:** RE: Parsons - Request for Extension of Time to Respond to Doc 2641

Dear Dan,

I'm writing to check in with you if you have any updates to our questions.

First, when will Defendants be producing electronic/stamped versions of your exhibits for the contempt/OSC hearing.

Second, regarding Dr. Stewart, we want to confirm that he is the only witness Defendants will be calling on Wednesday the 14th, and what time you were planning to call him.

Finally, whether you planned to call Dr. Robertson on the 26th or the 27th.

Thanks,

Corene

---

**From:** Corene Kendrick [mailto:ckendrick@prisonlaw.com]
**Sent:** Wednesday, March 7, 2018 5:58 PM
**To:** 'Dan Struck' <DStruck@strucklove.com>; Don Specter <witn>; 'Tim Bojanowski' <TBojanowski@strucklove.com>; 'Elaine Percevecz' <EPercevecz@strucklove.com>; 'Rachel Love' <RLove@strucklove.com>; 'Ashlee Hesman' <ahesman@strucklove.com>; 'Kevin Hanger' <KHanger@strucklove.com>; 'Lucy Rand' <Lucy.Rand@azag.gov>; 'mary.beke@azag.gov' <mary.beke@azag.gov>
**Cc:** Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; 'David Fathi' <dfathi@aclu.org>; 'Amy Fettig' <afettig@aclu.org>; 'Jennifer Onka' <jonka@aclu.org>; 'Kirstin Eidenbach' <kirstin@eidenbachlaw.com>; 'Freouf, Delana (Perkins Coie)' <DFreouf@perkinscoie.com>; 'Maya Abela' <mabela@azdisabilitylaw.org>; 'kbrody@acluaz.org' <kbrody@acluaz.org>
**Subject:** RE: Parsons - Request for Extension of Time to Respond to Doc 2641

Hi Dan,

We called Dr. Robertson with regard to the OSC. Do you plan to call him back on the 27th with your three OSC witnesses, or on the 26th with the evidentiary hearing witnesses?

Also, do you plan to call Dr. Stewart at the start of the status hearing next week on the 14th, or at a different time during the day? We need to figure that out if Judge Duncan has scheduled a report from the Advisory Board experts to occur at a given time.

Once we have the dates/witnesses roughly sketched out, we can advise Sarah Selzer and Judge Duncan of our anticipated plan with the remaining witnesses.

If you'd like to discuss further, give me a call on Thursday – 510-280-2621. I'm available any time but 10-11 Arizona time.

Thanks,

Corene

Corene Kendrick, Staff Attorney
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, CA 94710
510-280-2621
ckendrick@prisonlaw.com

---

**From:** Dan Struck [mailto:DStruck@strucklove.com]
**Sent:** Tuesday, March 6, 2018 1:45 PM
**To:** Don Specter <dspecter@prisonlaw.com>; Corene Kendrick <ckendrick@prisonlaw.com>; Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Rachel Love <RLove@strucklove.com>; Ashlee Hesman <ahesman@strucklove.com>; Kevin Hanger <KHanger@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>; mary.beke@azag.gov
**Cc:** Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; David Fathi <dfathi@aclu.org>; Amy

Fettig <afettig@aclu.org>; Jennifer Onka <jonka@aclu.org>; Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Freouf, Delana (Perkins Coie) <DFreouf@perkinscoie.com>; Maya Abela <mabela@azdisabilitylaw.org>; kbrody@acluaz.org
**Subject:** RE: Parsons - Request for Extension of Time to Respond to Doc 2641

Don,

We are putting together an electronic version of the exhibits which we will send you this week.   We will also look into the "root cause" analysis to see if there are any documents that were generated as a result.

As for testimony, we will be calling McWilliams, Ryan and Pratt on the 27th, as the Director is not available on the 26th.  Sara Neese, Dr. Kahn, Lisa McNeal and the other witnesses from the evidentiary hearing will be called on the 26th, with the exception of Dr. Stewart, who will testify on the 14th.

Dan Struck



Daniel P. Struck
Attorney

**STRUCK LOVE BOJANOWSKI & ACEDO, PLC**
3100 W. Ray Road | Suite 300 | Chandler AZ 85226
p: 480.420.1601 | dstruck@strucklove.com | strucklove.com

**From:** Don Specter [mailto:dspecter@prisonlaw.com]
**Sent:** Tuesday, March 06, 2018 10:48 AM
**To:** Corene Kendrick <ckendrick@prisonlaw.com>; Dan Struck <DStruck@strucklove.com>; Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Rachel Love <RLove@strucklove.com>; Ashlee Hesman <ahesman@strucklove.com>; Kevin Hanger <KHanger@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>; mary.beke@azag.gov
**Cc:** Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; David Fathi <dfathi@aclu.org>; Amy Fettig <afettig@aclu.org>; Jennifer Onka <jonka@aclu.org>; Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Freouf, Delana (Perkins Coie) <DFreouf@perkinscoie.com>; Maya Abela <mabela@azdisabilitylaw.org>; kbrody@acluaz.org
**Subject:** RE: Parsons - Request for Extension of Time to Respond to Doc 2641

Dan,

A couple of other things.

Could you ask someone to send us an electronic copy of your contempt exhibits, as we discussed last week.

Exhibit 33, which is a letter from Corizon to Ryan, refers to a root cause analysis that was done, apparently by Corizon.  Could you produce that document as well.

Finally, I think we agreed on this but just to be certain, we understand that on March 26 Defendants will begin their response to the OSC re Contempt with Ryan, Pratt and McWilliams.  We have Todd Wilcox scheduled to testify on that day as well.  Hopefully, we can get through your witnesses the first day, but if not I hope we can agree to take Dr. Wilcox out of order and continue with your witnesses the next day.

Thanks

Don

---

**From:** Corene Kendrick [mailto:ckendrick@prisonlaw.com]
**Sent:** Tuesday, March 06, 2018 7:57 AM
**To:** Dan Struck <DStruck@strucklove.com>; Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Rachel Love <RLove@strucklove.com>; Ashlee Hesman <ahesman@strucklove.com>; Kevin Hanger <KHanger@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>; mary.beke@azag.gov
**Cc:** Don Specter <dspecter@prisonlaw.com>; Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; David Fathi <dfathi@aclu.org>; Amy Fettig <afettig@aclu.org>; Jennifer Onka <jonka@aclu.org>; Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Freouf, Delana (Perkins Coie) <DFreouf@perkinscoie.com>; Maya Abela <mabela@azdisabilitylaw.org>; kbrody@acluaz.org
**Subject:** RE: Parsons - Request for Extension of Time to Respond to Doc 2641

Dear Dan,

As noted in the out-of-office message you received to your message below, I am only now back in the office and able to respond.

I ask you to reconsider your refusal to stipulate to a two week extension – next Wednesday is the status hearing in Parsons, and I am preparing for that hearing while my two co-counsel who are also attending the hearing, David Fathi and Kirstin Eidenbach, are out on pre-planned vacations this week. Due to that preparation work, traveling to and from Arizona, and participating in the hearing, I will not be able to file a response to Defendants' motion and its more than 700 pages of exhibits by the 16th.  Furthermore, a two week extension will not prejudice your clients, as the Court is most likely not going to rule on your motion over the weekend before the hearings on the 26th and the 27th.

Please advise me by 5 pm MST today if you will stipulate to a two week extension for our response to the 23rd. If not, we will move the court for a two week extension.

Thank you,

Corene


Corene Kendrick, Staff Attorney
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, CA 94710
510-280-2621
ckendrick@prisonlaw.com

---

**From:** Dan Struck [mailto:DStruck@strucklove.com]
**Sent:** Friday, March 2, 2018 2:23 PM
**To:** Corene Kendrick <ckendrick@prisonlaw.com>; Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Rachel Love <RLove@strucklove.com>; Ashlee Hesman <ahesman@strucklove.com>; Kevin Hanger <KHanger@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>; mary.beke@azag.gov
**Cc:** Don Specter <dspecter@prisonlaw.com>; Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; David Fathi <dfathi@aclu.org>; Amy Fettig <afettig@aclu.org>; Jennifer Onka <jonka@aclu.org>; Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Freouf, Delana (Perkins Coie)

<DFreouf@perkinscoie.com>; Maya Abela <mabela@azdisabilitylaw.org>; kbrody@acluaz.org
**Subject:** RE: Parsons - Request for Extension of Time to Respond to Doc 2641

Corene,

As you know, over the past nearly six years of this litigation, we have agreed to an extension on every occasion you have asked.   As you have seen from Defendants' Motion to Disqualify,  Director Ryan and Richard Pratt have been, and continue to be prejudiced unless and until the case is reassigned.  As a result, Defendants would prefer to expedite the briefing schedule, not extend it by two weeks.   In the spirit of professional courtesy, however, we will agree to extend your response time by one week, to March 16, 2018.  That will give you additional time, and ensure that the motion is fully briefed in advance of the 3/26 and 3/27 hearings.   Please feel free to contact me if you have any questions or would like to discuss this further.

Dan



Daniel P. Struck
Attorney
**STRUCK LOVE BOJANOWSKI & ACEDO, PLC**
3100 W. Ray Road | Suite 300 | Chandler AZ 85226
p: 480.420.1601 | dstruck@strucklove.com | strucklove.com

**From:** Corene Kendrick [mailto:ckendrick@prisonlaw.com]
**Sent:** Thursday, March 01, 2018 1:17 PM
**To:** Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Dan Struck <DStruck@strucklove.com>; Rachel Love <RLove@strucklove.com>; Ashlee Hesman <ahesman@strucklove.com>; Kevin Hanger <KHanger@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>; mary.beke@azag.gov
**Cc:** Don Specter <dspecter@prisonlaw.com>; Rita Lomio <rlomio@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; David Fathi <dfathi@aclu.org>; Amy Fettig <afettig@aclu.org>; Jennifer Onka <jonka@aclu.org>; Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Freouf, Delana (Perkins Coie) <DFreouf@perkinscoie.com>; Maya Abela <mabela@azdisabilitylaw.org>; kbrody@acluaz.org
**Subject:** Parsons - Request for Extension of Time to Respond to Doc 2641

Dear Tim,

I'm writing to request a two week extension for Plaintiffs to respond to Defendants' Motion to Disqualify Judge Duncan (Doc. 2641). Our response is currently due on March 9, this would extend it to March 23, with the deadline for Defendants' reply accordingly extended by two weeks.

If you agree to this request, please let me know as soon as possible and I will draft and circulate a stipulation for your review and approval.

Thanks,

Corene

Corene Kendrick, Staff Attorney
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, CA 94710
510-280-2621
ckendrick@prisonlaw.com

This electronic mail transmission contains information from the law firm Struck Love Bojanowski & Acedo, PLC that may be confidential or privileged. Such information is solely for the intended recipient, and use by any other party is not authorized. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of this message, its contents or any attachments is prohibited. Any wrongful interception of this message is punishable as a Federal Crime. Although this e-mail and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsibility is accepted by the sender for any loss or damage arising in any way from its use. If you have received this message in error, please notify the sender immediately by telephone (480) 420-1600. Thank you.

Tax Advice Disclosure: To ensure compliance with requirements imposed by the IRS under Circular 230, we inform you that any U.S. federal tax advice contained in this communication (including any attachments), unless otherwise specifically stated, was not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any matters addressed herein.

# Exhibit 2

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | Microsoft Outlook Note | 1 | 12/15/2017 | BARLUND, ERIN <ebarlund@azcorrections.gov> | RE: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0002 | Microsoft 2007 Word Document | | 00/00/0000 | | Response for PM 48 12.15.17.docx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0003 | Microsoft Outlook Note | 1 | 12/27/2017 | PADRON, KAREN <kpadron@azcorrections.gov> | [No Subject] | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail written and sent in response to direction from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0004 | Microsoft 2007 Word Document | | 00/00/0000 | | Response Oct audit.docx | | | | AC/WP | Attachment, prepared at the direction and request of outside retained counsel, to e-mail written and sent in response to direciton from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0005 | Microsoft Outlook Note | | 12/27/2017 | PADRON, KAREN <kpadron@azcorrections.gov> | RE: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0006 | Microsoft Outlook Note | 2 | 12/13/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | BARLUND, ERIN <ebarlund@azcorrections.gov>; "BERG, LAURIE" <lberg@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0007 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes.pdf | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0008 | Microsoft Outlook Note | 10 | 11/3/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | Fwd: Parsons - Defendants' Response to your September 19, 2017 correspondence | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | Self-forwarded e-mail of embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0009 | Portable Document Format | | 00/00/0000 | | 17.10.24 Kendrick to Fletcher re July 2017 CGARs.pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0010 | Portable Document Format | | 00/00/0000 | | 2017.10.04 Letter to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0011 | Portable Document Format | | 00/00/0000 | | Exhibits 1-9 to 10.4.17 D. Fathi letter.pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0012 | Portable Document Format | | 00/00/0000 | | 20171020 - LT D. Fathi in resp to his of 10-04 re monitoring of various ....pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0013 | Microsoft Outlook Note | 2 | 10/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Monitor Guide | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC | Forwarded e-mail containing embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0014 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC | Attachment to embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |
| 0015 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 10-20-2017.docx | | | | AC | Attachment to embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |
| 0016 | Microsoft Outlook Note | 2 | 10/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - PM 42 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | Forwarded e-mail regarding clarification of embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0017 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail regarding clarification of embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0018 | Portable Document Format | | 00/00/0000 | | 1950 - Transcript 01-26-2017 Status HR.pdf | | | | AC/WP | E-mail response to forwarded e-mail regarding clarification of embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0019 | Microsoft Outlook Note | 2 | 10/23/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Monitor Guide | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | | | AC | Forwarded e-mail containing embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |
| 0020 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC | Attachment to forwarded e-mail containing embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |
| 0021 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 10-20-2017.docx | | | | AC | Attachment to forwarded e-mail containing embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |
| 0022 | Microsoft Outlook Note | 1 | 10/20/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | Do Not Rehire/Return | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | Confidential Personnel Record | Self-forwarded e-mail of embedded attachment containing confidential personnel information A.R.S. 23-1361 (E); A.A.C. R2-5A-105. |
| 0023 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Do Not Rehire-Return- May 2017.xls | | | | Confidential Personnel Record | Attachment to self-forwarded e-mail of embedded attachment containing confidential personnel information. A.R.S. 23-1361 (E); A.A.C. R2-5A-105. |
| 0024 | Microsoft Outlook Note | 2 | 10/16/2017 | BEDOYA, MARLENA <mbedoya@azcorrections.gov> | FW: Parsons - Dkt. 2373 - Order to Show Cause | PRATT, RICHARD <rpratt@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0025 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0026 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0027 | Microsoft Outlook Note | 1 | 10/11/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | PRATT, RICHARD <rpratt@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | AC/WP | E-mail written and sent in response to direction from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0028 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail, written and sent in response to forwarded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0029 | Microsoft Outlook Note | 2 | 10/10/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | Fwd: Parsons - October 2, 2017 Correspondence from David Fathi re July 2017 CGARS | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | | AC | Forwarded e-mail containing embedded e-mail from retained outside counsel responding to request for legal advice, as well as embedded correspondence making request. |
| 0030 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0031 | Microsoft Outlook Note | 4 | 10/4/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | FW: Andrew Ward | TAYLOR, NICOLE <ntaylor@azcorrections.gov>; "CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "THOMPSON, GERALD" <gthompson@azcorrections.gov>; rolly.maldonado@corizonhealth.com | CRABTREE, STACEY <scrabtre@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0032 | Portable Document Format | | 00/00/0000 | | m8019520.pdf | | | | AC/WP | Attachment to e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0033 | Portable Document Format | | 00/00/0000 | | m8019521.pdf | | | | AC/WP | Attachment to e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0034 | Portable Document Format | | 00/00/0000 | | Notice of Compliance CHS.pdf | | | | AC/WP | Attachment to e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0035 | Portable Document Format | | 00/00/0000 | | Supplemental Notice of Compliance 100317.pdf | | | | AC/WP | Attachment to e-mail providing legal advice and reflecting mental impressions of in-house counsel. |
| 0036 | Microsoft Outlook Note | 1 | 10/4/2017 | FULLER, MARY <mfuller@azcorrections.gov> | RE: Parsons - October 2, 2017 Correspondence from David Fathi re July 2017 CGARS | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0037 | Microsoft 2007 Word Document | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.docx | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0038 | Microsoft Outlook Note | 1 | 10/4/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: Negotiations Memo | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | Deliberative Process Privilege / On-going Procurement Privilege | E-mail discussing and attaching predecisional document reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0039 | Microsoft 2007 Word Document | | 00/00/0000 | | Memo ADOC RFP ADOC-17-00006530 Correctional Healthcare Services DRAFT 9-29-17.docx | | | | Deliberative Process Privilege / On-going Procurement Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0040 | Microsoft Outlook Note | 1 | 9/13/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: Updated price attached | BENDER, STEVE <sbender@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0041 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Updated%20Arizona%209.13.17.xlsx | | | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0042 | Microsoft Outlook Note | 1 | 9/13/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: Updated price attached | Laura Tabellion <laura.tabellion@navigant.com>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | Stephanie Dekemper <stephanie.dekemper@navigant.com>; Jeffrey Moor <jmoor@navigant.com>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0043 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Updated%20Arizona%209.13.17.xlsx | | | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0044 | Microsoft Outlook Note | | 9/7/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0045 | Microsoft Outlook Note | | 9/7/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0046 | Microsoft Outlook Note | 2 | 9/5/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: RFP No. ADOC17-00006530, Centurion's revised staffing plans | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov> | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0047 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Centurion Revised Fee Schedule Sept. 5, 2017.xlsx | | | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0048 | Portable Document Format | | 00/00/0000 | | Centurion Revised Pricing Narrative 2017 9.05.17.pdf | | | | Deliberative Process Privilege / On-going Procurement Privilege | Confidential submission from offeror in ongoing procurement, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B), and which was submitted for consideration in reaching a deliberative decision in terms of potential contract award. |
| 0049 | Microsoft Outlook Note | | 9/5/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0050 | Microsoft Outlook Note | | 8/31/2017 | Cole, Lynn <lynn.cole@corizonhealth.com> | RE: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | Babich, Glen <glen.babich@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "Maldonado, Roland" <roland.maldonado@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0051 | Microsoft Outlook Note | | 8/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | Almanza, Rhonda <rhonda.almanza@corizonhealth.com>; "Cole, Lynn" <lynn.cole@corizonhealth.com> | Babich, Glen <glen.babich@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0052 | Microsoft Outlook Note | | 8/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | Fwd: Inmate Troy Payne (ADC #311204) | Rhonda Almanza <rhonda.almanza@corizonhealth.com>; Lynn Cole <lynn.cole@corizonhealth.com>; Roland Maldonado <roland.maldonado@corizonhealth.com> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0053 | Microsoft Outlook Note | 13 | 8/21/2017 | VALENZUELA, HELENA <hvalenz@azcorrections.gov> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0054 | Portable Document Format | | 00/00/0000 | | 1673 - 2016-09-06 ORDER (PLS Mot to Enf 1625 grantd in part, define lock....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0055 | Portable Document Format | | 00/00/0000 | | 1745 - 2016-11-08 ORDER (re cell-front & group MH visits, DFS submit evi....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0056 | Portable Document Format | | 00/00/0000 | | 1754 - 2016-11-10 ORDER (re 11-09-16 Hrg, 1st & 2nd Remedial Plans - ord....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0057 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccurracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0058 | Portable Document Format | | 00/00/0000 | | 1833 - 2016-12-23 ORDER (re 12-14-16 Hrg Monitoring Guide, CC IMs at FL)....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0059 | Portable Document Format | | 00/00/0000 | | 1915 - 2017-02-03 ME-ORDER (re 01-26-17 hrg).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0060 | Microsoft Outlook Note | 2 | 8/14/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | Discussion items for 8/15 meeting | BENDER, STEVE <sbender@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "BOBBITT, MARGARET" <mbobbitt@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov>; Ken Sanchez <ken.sanchez@azdoa.gov>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "DEAN, ANDREW" <adean@azcorrections.gov>; "NICOLETTI, JOSEPH" <jnicole@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0061 | Microsoft 2007 Word Document | | 00/00/0000 | | Discussion Items Corizon Response to Request for Clarifications.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0062 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Corizon Discussion items.xls | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0063 | Microsoft Outlook Note | | 8/14/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0064 | Microsoft Outlook Note | | 8/14/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | E-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0065 | Microsoft Outlook Note | 2 | 8/9/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | Inmate Healthcare RFP | BENDER, STEVE <sbender@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "DEAN, ANDREW" <adean@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; Ken Sanchez <ken.sanchez@azdoa.gov>; "BOBBITT, MARGARET" <mbobbitt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0066 | Microsoft 2007 Word Document | | 00/00/0000 | | Discussion Items Corizon Response to Request for Clarifications.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0067 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Corizon Discussion items.xls | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0068 | Microsoft Outlook Note | | 8/3/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0069 | Microsoft Outlook Note | | 8/3/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0070 | Microsoft Outlook Note | | 8/3/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | Deliberative Process Privilege | E-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0071 | Microsoft Outlook Note | 1 | 7/28/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | Inmate Correctional Healthcare RFP / Discussion - Centurion | BENDER, STEVE <sbender@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "BOBBITT, MARGARET" <mbobbitt@azcorrections.gov>; PROCUREMENT SERVICES <procurement@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov>; Ken Sanchez <ken.sanchez@azdoa.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0072 | Microsoft 2007 Word Document | | 00/00/0000 | | Centurion Discussion Items.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0073 | Microsoft Outlook Note | 1 | 7/25/2017 | EVANS, TROY <tevans@azcorrections.gov> | FYI | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | ROBERTSON, DAVID <droberts1@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded attachment from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0074 | Portable Document Format | | 00/00/0000 | | 17.07.21 KNIGHT Shad 229034 Safford Tonto Unit.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded attachment from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0075 | Microsoft Outlook Note | | 7/13/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | Re: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | AC/WP | E-mail forwarding e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0076 | Microsoft Outlook Note | | 7/13/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0077 | Microsoft Outlook Note | | 7/13/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0078 | Microsoft Outlook Note | | 7/11/2017 | Almanza, Rhonda <rhonda.almanza@corizonhealth.com> | FW: Parsons - Writ of Habeas Corpus and Testificandum | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0079 | Microsoft Outlook Note | | 7/10/2017 | Almanza, Rhonda <rhonda.almanza@corizonhealth.com> | Fwd: Parsons - Writ of Habeas Corpus and Testificandum | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0080 | Microsoft Outlook Note | | 7/10/2017 | Almanza, Rhonda <rhonda.almanza@corizonhealth.com> | RE: Parsons - Writ of Habeas Corpus and Testificandum | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0081 | Microsoft Outlook Note | 1 | 7/5/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: Req. #15: Open Clinic / Sick Line Documentation - PARSONS v. RYAN | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0082 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052249-v1-PARSONS_(12-0152___DECLARATION_RE_OPEN_CLINIC__SICK_CALL_LINE.DOCX | | | | WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0083 | Microsoft Outlook Note | 1 | 7/5/2017 | MAESE, YVONNE <ymaese@azcorrections.gov> | FW: Req. ##18 & 19: Docs. re: Performance Measure Monitoring - PARSONS v. RYAN | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0084 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052250-v1-PARSONS_(12-0152)__DECLARATION_RE_PERFORMANCE_MEASURE_MONITORING.DOCX | | | | WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0085 | Microsoft Outlook Note | 1 | 7/3/2017 | PADRON, KAREN <kpadron@azcorrections.gov> | FW: Req. ##18 & 19: Docs. re: Performance Measure Monitoring - PARSONS v. RYAN | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0086 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052250-v1-PARSONS_(12-0152)__DECLARATION_RE_PERFORMANCE_MEASURE_MONITORING.DOCX | | | | WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0087 | Microsoft Outlook Note | 1 | 12/28/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Discussion with our attorneys- January 3rd at 1000 | FRANKLIN, EDNA <efrankli@azcorrections.gov>; "MCNEAL, LISA" <lmcneal@azcorrections.gov>; "MAESE, YVONNE" <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov>; "BEDOYA, MARLENA" <mbedoya@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel seeking legal advice, litigation strategy, mental impressions, and work product. |
| 0088 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes Copy.pdf | | | | AC/WP | Attachment from retained outside counsel seeking legal advice, litigation strategy, mental impressions, and work product. |
| 0089 | Microsoft Outlook Note | 2 | 12/22/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: Parsons - Transcript of December 20, 2017 Status Hearing | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing work product. |
| 0090 | Portable Document Format | | 00/00/0000 | | Transcript 12-20-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0091 | Microsoft Outlook Note | 20 | 12/19/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Fwd: PARSONS - October CGARs | LCOLE <lynn.cole@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing work product. |
| 0092 | Microsoft Word Document | | 00/00/0000 | | Safford CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0093 | Microsoft Word Document | | 00/00/0000 | | Tucson CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0094 | Microsoft Word Document | | 00/00/0000 | | Winslow CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0095 | Microsoft Word Document | | 00/00/0000 | | Yuma CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0096 | Microsoft Word Document | | 00/00/0000 | | Douglas CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0097 | Microsoft Word Document | | 00/00/0000 | | Eyman CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0098 | Microsoft Word Document | | 00/00/0000 | | Florence CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0099 | Microsoft Word Document | | 00/00/0000 | | Lewis CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0100 | Microsoft Word Document | | 00/00/0000 | | Perryville CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0101 | Microsoft Word Document | | 00/00/0000 | | Phoenix CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0102 | Microsoft Outlook Note | 3 | 12/13/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Fwd: Parsons - PM 95 error in Sept. 2017 CGARs | Enriqueta Salazar <emsalazar@correctcaresolutions.com> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0103 | Microsoft 2007 Word Document | | 00/00/0000 | | DEC Kathy Campbell ISO DEFS Resp to PLFS NOT re continuing noncompliance.DOCX | | | | WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0104 | Microsoft Outlook Note | 5 | 11/4/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: Parsons - Defendants' Response to your September 19, 2017 correspondence | FULLER, MARY <mfuller@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0105 | Portable Document Format | | 00/00/0000 | | 17.10.24 Kendrick to Fletcher re July 2017 CGARs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0106 | Portable Document Format | | 00/00/0000 | | 2017.10.04 Letter to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0107 | Portable Document Format | | 00/00/0000 | | Exhibits 1-9 to 10.4.17 D. Fathi letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0108 | Portable Document Format | | 00/00/0000 | | 20171020 - LT D. Fathi in resp to his of 10-04 re monitoring of various .....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0109 | Microsoft Outlook Note | 10 | 11/3/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Fwd: Parsons - Defendants' Response to your September 19, 2017 correspondence | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0110 | Portable Document Format | | 00/00/0000 | | 17.10.24 Kendrick to Fletcher re July 2017 CGARs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0111 | Portable Document Format | | 00/00/0000 | | 2017.10.04 Letter to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0112 | Portable Document Format | | 00/00/0000 | | Exhibits 1-9 to 10.4.17 D. Fathi letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0113 | Portable Document Format | | 00/00/0000 | | 20171020 - LT D. Fathi in resp to his of 10-04 re monitoring of various .....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0114 | Microsoft Outlook Note | 1 | 10/20/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Do Not Rehire/Return | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | Confidential Personnel Record | Self-forwarded e-mail of embedded attachment containing confidential personnel information A.R.S. 23-1361 (E); A.A.C. R2-5A-105. |
| 0115 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Do Not Rehire-Return- May 2017.xls | | | | Confidential Personnel Record | Attachment to self-forwarded e-mail of embedded attachment containing confidential personnel information. A.R.S. 23-1361 (E); A.A.C. R2-5A-105. |
| 0116 | Microsoft Outlook Note | 1 | 10/18/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Letter from D. Fathi to T. Bojanowski re July 2017 CGAR reports- 20171004 -Changes from Campbell | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail attachment from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0117 | Microsoft Word Document | | 00/00/0000 | | Letter from D. Fathi to T. Bojanowski re July 2017 CGAR reports- 20171004 -.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail attachment from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0118 | Microsoft Outlook Note | 2 | 10/4/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: Parsons - October 2, 2017 Correspondence from David Fathi re July 2017 CGARS | FULLER, MARY <mfuller@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0119 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0120 | Microsoft Outlook Note | 32 | 9/22/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Fwd: PERFORMANCE MEASURE UPDATES (for October 11, 2017 Status Hearing) | FULLER, MARY <mfuller@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0121 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 11 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0122 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 35 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0123 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 50 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0124 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 51 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0125 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 52 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0126 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 54 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0127 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00012.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0128 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 66 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0129 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0130 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0131 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0132 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253873_1(PM 39 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0133 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254117_1(PM 93 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0134 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252387_1(PM 94 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0135 | Microsoft Outlook Note | | 8/31/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Re: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0136 | Microsoft Outlook Note | 6 | 8/21/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0137 | Portable Document Format | | 00/00/0000 | | 1673 - 2016-09-06 ORDER (PLS Mot to Enf 1625 grantd in part, define lock....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0138 | Portable Document Format | | 00/00/0000 | | 1745 - 2016-11-08 ORDER (re cell-front & group MH visits, DFS submit evi....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0139 | Portable Document Format | | 00/00/0000 | | 1754 - 2016-11-10 ORDER (re 11-09-16 Hrg, 1st & 2nd Remedial Plans - ord....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0140 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccurracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0141 | Portable Document Format | | 00/00/0000 | | 1833 - 2016-12-23 ORDER (re 12-14-16 Hrg Monitoring Guide, CC IMs at FL)....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0142 | Portable Document Format | | 00/00/0000 | | 1915 - 2017-02-03 ME-ORDER (re 01-26-17 hrg).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0143 | Microsoft Outlook Note | | 7/10/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Re: Parsons - Writ of Habeas Corpus and Testificandum | Almanza, Rhonda <rhonda.almanza@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0144 | Microsoft Outlook Note | | 7/10/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Fwd: Parsons - Writ of Habeas Corpus and Testificandum | Rhonda Almanza <rhonda.almanza@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0145 | Microsoft Outlook Note | 1 | 7/5/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: Req. #15: Open Clinic / Sick Line Documentation - PARSONS v. RYAN | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0146 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052249-v1-PARSONS_(12-0152___DECLARATION__RE_OPEN_CLINIC__SICK_CALL_LINE.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0147 | Microsoft Outlook Note | 20 | 12/19/2017 | kcampbell@azcorrections.gov | Fwd: PARSONS - October CGARs | LCOLE <lynn.cole@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0148 | Microsoft Word Document | | 00/00/0000 | | Safford CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0149 | Microsoft Word Document | | 00/00/0000 | | Tucson CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0150 | Microsoft Word Document | | 00/00/0000 | | Winslow CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0151 | Microsoft Word Document | | 00/00/0000 | | Yuma CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0152 | Microsoft Word Document | | 00/00/0000 | | Douglas CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0153 | Microsoft Word Document | | 00/00/0000 | | Eyman CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0154 | Microsoft Word Document | | 00/00/0000 | | Florence CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0155 | Microsoft Word Document | | 00/00/0000 | | Lewis CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0156 | Microsoft Word Document | | 00/00/0000 | | Perryville CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0157 | Microsoft Word Document | | 00/00/0000 | | Phoenix CGAR Report October 2017.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel. |
| 0158 | Microsoft Outlook Note | 3 | 12/13/2017 | kcampbell@azcorrections.gov | Fwd: Parsons - PM 95 error in Sept. 2017 CGARs | Enriqueta Salazar <emsalazar@correctcaresolutions.com> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0159 | Microsoft 2007 Word Document | | 00/00/0000 | | DEC Kathy Campbell ISO DEFS Resp to PLFS NOT re continuing noncompliance.DOCX | | | | WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0160 | Microsoft Outlook Note | 32 | 9/22/2017 | kcampbell@azcorrections.gov | Fwd: PERFORMANCE MEASURE UPDATES (for October 11, 2017 Status Hearing) | FULLER, MARY <mfuller@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0161 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 11 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0162 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 35 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0163 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 50 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0164 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 51 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0165 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 52 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0166 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 54 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0167 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 66 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0168 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0169 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0170 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0171 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253873_1(PM 39 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0172 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254117_1(PM 93 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0173 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252387_1(PM 94 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0174 | Microsoft Outlook Note | | 8/31/2017 | kcampbell@azcorrections.gov | Re: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0175 | Microsoft Outlook Note | | 7/10/2017 | kcampbell@azcorrections.gov | Re: Parsons - Writ of Habeas Corpus and Testificandum | Almanza, Rhonda <rhonda.almanza@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0176 | Microsoft Outlook Note | | 7/10/2017 | kcampbell@azcorrections.gov | Fwd: Parsons - Writ of Habeas Corpus and Testificandum | Rhonda Almanza <rhonda.almanza@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel and containing work product and litigation strategy for seeking legal advice of retained outside counsel regarding same. |
| 0177 | Microsoft Outlook Note | 4 | 7/7/2017 | REESE, JASON <jreese@azcorrections.gov> | CGAR results - May 2017 - DRAFT - REVISIONS | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | REESE, JASON <jreese@azcorrections.gov> | | AC/WP | E-mail response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0178 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-7-17 UPDATED.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0179 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 DRAFT 7-7-17 UPDATED.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0180 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET May 2017 DRAFT 7-7-17 UPDATED.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0181 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED May 2017 DRAFT 7-7-17 UPDATED.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0182 | Microsoft Outlook Note | 1 | 7/7/2017 | MEDEL, ANTHONY <amedel@azcorrections.gov> | FW: Req. #15: Open Clinic / Sick Line Documentation - PARSONS v. RYAN | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0183 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052249-v1-PARSONS_(12-0152___DECLARATION_RE_OPEN_CLINIC__SICK _CALL_LINE.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0184 | Microsoft Outlook Note | 4 | 7/7/2017 | REESE, JASON <jreese@azcorrections.gov> | CGAR results - May 2017 - DRAFT | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | REESE, JASON <jreese@azcorrections.gov> | | AC/WP | E-mail response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0185 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0186 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0187 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0188 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0189 | Microsoft Outlook Note | 1 | 7/6/2017 | REESE, JASON <jreese@azcorrections.gov> | CGAR results - May 2017 - DRAFT | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | REESE, JASON <jreese@azcorrections.gov> | | AC/WP | E-mail response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0190 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-6-17.xlsx | | | | AC/WP | Attachment to response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0191 | Microsoft Outlook Note | | 8/1/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: ATTORNEY CLIENT PRIVILEGE / SECURITY TRANSPORTATION | FONTAINE, JEN <jfontaine@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel. |
| 0192 | Microsoft Outlook Note | | 8/1/2017 | FONTAINE, JEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jen mielke-fontaine"> | ATTORNEY CLIENT PRIVILEGE / SECURITY TRANSPORTATION | PRATT, RICHARD <rpratt@azcorrections.gov> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel. |
| 0193 | Microsoft Outlook Note | | 8/1/2017 | jfontaine@azcorrections.gov | ATTORNEY CLIENT PRIVILEGE / SECURITY TRANSPORTATION | PRATT, RICHARD <rpratt@azcorrections.gov> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0194 | Microsoft Outlook Note | 1 | 12/28/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | Discussion with our attorneys- January 3rd at 1000 | FRANKLIN, EDNA <efrankli@azcorrections.gov>; "MCNEAL, LISA" <lmcneal@azcorrections.gov>; "MAESE, YVONNE" <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov>; "BEDOYA, MARLENA" <mbedoya@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0195 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes Copy.pdf | | | | AC/WP | Attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0196 | Microsoft Outlook Note | 2 | 10/29/2017 | BALTIERRA, VIVIAN <vbaltie@azcorrections.gov> | Fwd: Parsons - Dkt. 2373 - Order to Show Cause | MCNEAL, LISA <lmcneal@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail and attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0197 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment from e-mail forwarding attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0198 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment from e-mail forwarding attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0199 | Microsoft Outlook Note | 1 | 8/31/2017 | THOMPSON, GERALD <gthompson@azcorrections.gov> | FW: Parsons - Declaration regarding PM 47 | MCNEAL, LISA <lmcneal@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail from retained outside counsel and forwarding attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0200 | Microsoft 2007 Word Document | | 00/00/0000 | | DEC - G. THOMPSON (Eyman) re PM 47.docx | | | | WP | Attachment to e-mail containing embedded e-mail from retained outside counsel and forwarding attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0201 | Microsoft Outlook Note | 4 | 10/4/2017 | TAYLOR, NICOLE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=taylor, nicoleb20"> | FW: Andrew Ward | lynn.calcote@corizonhealth.com; "Leonard, Stephanie" <stephanie.leonard@corizonhealth.com>; "Masters, Katie" <katie.masters@corizonhealth.com> | | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0202 | Portable Document Format | | 00/00/0000 | | m8019520.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0203 | Portable Document Format | | 00/00/0000 | | m8019521.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0204 | Portable Document Format | | 00/00/0000 | | Notice of Compliance CHS.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0205 | Portable Document Format | | 00/00/0000 | | Supplemental Notice of Compliance 100317.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0206 | Microsoft Outlook Note | 1 | 10/5/2017 | Calcote, Lynn <lynn.calcote@corizonhealth.com> | Autopsy - Wilson (3) | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional document(s) reflecting preliminary findings and recommendations. |
| 0207 | Microsoft Word Document | | 00/00/0000 | | Autopsy - Wilson (3).doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting preliminary Findings and recommendations. |
| 0208 | Microsoft Outlook Note | 1 | 9/29/2017 | Calcote, Lynn <lynn.calcote@corizonhealth.com> | Autopsy - Wilson (2) | TAYLOR, NICOLE <ntaylor@azcorrections.gov>; "Leonard, Stephanie" <stephanie.leonard@corizonhealth.com> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional document(s) reflecting preliminary findings and recommendations. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0209 | Microsoft Word Document | | 00/00/0000 | | Autopsy - Wilson (2).doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting preliminary findings and recommendations. |
| 0210 | Microsoft Outlook Note | 2 | 11/30/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | FW: Involuntary Administration of Antipsychotic Medication | PRATT, RICHARD <rpratt@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | | | AC/WP | E-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0211 | Microsoft 2007 Word Document | | 00/00/0000 | | 2015 Revised Title 15 Pertaining to 2602s.docx | | | | AC/WP | Attachment to e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0212 | Portable Document Format | | 00/00/0000 | | CDCR MH-7363-4 Tx Team Profile for PC2602 03 17.pdf | | | | AC/WP | Attachment to e-mail from in-house counsel containing work product for seeking legal advice from retained outside legal counsel, in separate legal matter. |
| 0213 | Microsoft Outlook Note | 1 | 9/14/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: Updated price attached | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0214 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Updated%20Arizona%209.13.17.xlsx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0215 | Microsoft Outlook Note | 28 | 8/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Please print | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0216 | Portable Document Format | | 00/00/0000 | | 1. Cover Letter.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0217 | Microsoft 2007 Word Document | | 00/00/0000 | | 2. Centurion responses to ADC.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0218 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment A - Item 1 - GA, FL, TN Organization Structure.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0219 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment B - Item 2 - Centurion OrganizationStructure.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0220 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment C - Item 3 - Staffing Organization Structure.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0221 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment D - Item 14 - Clinical Pharmacy Services.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0222 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment E - Item 24 - Sample Peer Review Template and Guidelines for Registered Nurse - Medical.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0223 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment F - Item 25 - IPC-19M Respiratory Protection Particulate Respirators.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0224 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment G - Item 43 - On-Site Specialty Care Revised Table.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0225 | Portable Document Format | | 00/00/0000 | | Attachment H - Item 72 - Stericycle Program Plan and Overview.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0226 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment I - Item 80 - Infirmary Manual Index and Excerpt.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0227 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment J - Item 89 - Contract Centelligence Data.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0228 | Microsoft 2007 Word Document | | 00/00/0000 | | Do You have Diabetes.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0229 | Microsoft 2007 Word Document | | 00/00/0000 | | Migraine Headaches Stages and Treatment.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0230 | Microsoft 2007 Word Document | | 00/00/0000 | | Talking to Your Healthcare Provider.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0231 | Microsoft 2007 Word Document | | 00/00/0000 | | Understand Hep C.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0232 | Microsoft 2007 Word Document | | 00/00/0000 | | What is Basal Joint Arthritis.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0233 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment L - Item 133 - Screen shots.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0234 | Portable Document Format | | 00/00/0000 | | Attachment M - Item 155 - Correct Rx Sample Med Room Inspection Form.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0235 | Portable Document Format | | 00/00/0000 | | Attachment N - Item 156 - Daily Equipment Check Refrigerator Log.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0236 | Microsoft Word Document | | 00/00/0000 | | Attachment O.1 - Item 188 - REC-007 Healthcare Information when Inmate is Released.doc.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0237 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Attachment O.2 - Item 188 MED-009 Medication Perpetual Inventory Form (1).xls | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0238 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment P - Item 196 and  Item 328 - Healthcare Information when Inmate is Released.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0239 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment Q - Item 225 - Correctional Officer Input into Treatment Planning.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0240 | Portable Document Format | | 00/00/0000 | | Attachment R - Item 356 - TruCare Utilization Management.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0241 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Attachment S - Item 377 - Yuma Staffing.xlsx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0242 | Portable Document Format | | 00/00/0000 | | Attachment T - Item 405 AZ EHR Enhancement Implementation Plan.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0243 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment U - Item 416 Section 1.10.8 Nursing Services Resubmitted.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0244 | Microsoft Outlook Note | 2 | 9/14/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare RFP | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0245 | Portable Document Format | | 00/00/0000 | | Centurion Mental Health Staffing Comparison 9.11.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0246 | Portable Document Format | | 00/00/0000 | | Centurion Medical Staffing Comparison 9.12.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0247 | Microsoft Outlook Note | 3 | 10/3/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - DRAFT Correspondence to Braxton Millar | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0248 | Microsoft 2007 Word Document | | 00/00/0000 | | LT Braxton Millar in resp to C. Kendrick 9-27-17 LTR.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0249 | Portable Document Format | | 00/00/0000 | | LT Braxton Millar in resp to C. Kendrick 09-27-17 LT.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0250 | Microsoft Outlook Note | 2 | 7/27/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0251 | Portable Document Format | | 00/00/0000 | | 2205 - ME of Emergency Telephonic HR re allegations of harassment and re....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0252 | Portable Document Format | | 00/00/0000 | | 2209 - ORDER.PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0253 | Microsoft Outlook Note | | 7/12/2017 | Rogers, Kelli <kelli.rogers@corizonhealth.com> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "Lamb, Dana" <dana.lamb@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0254 | Microsoft Outlook Note | | 7/12/2017 | Lamb, Dana <dana.lamb@corizonhealth.com> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "Rogers, Kelli" <kelli.rogers@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0255 | Microsoft Outlook Note | | 7/12/2017 | RYAN, CHARLES <cryan@azcorrections.gov> | FW: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MCWILLIAMS, CARSON <cmcwilli@azcorrections.gov>; "TRUJILLO, ERNEST" <etrujill@azcorrections.gov>; "MOODY, CHRIS" <cmoody@azcorrections.gov>; "Almanza, Rhonda" <rhonda.almanza@corizonhealth.com>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mails from in-house and outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0256 | Microsoft Outlook Note | | 7/12/2017 | MAESE, YVONNE <ymaese@azcorrections.gov> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0257 | Microsoft Outlook Note | | 7/12/2017 | MAESE, YVONNE <ymaese@azcorrections.gov> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0258 | Microsoft Outlook Note | 3 | 7/8/2017 | BEDOYA, MARLENA <mbedoya@azcorrections.gov> | Fwd: URGENT - REQUEST FOR GRIEVANCES from ANY LEVEL - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0259 | Portable Document Format | | 00/00/0000 | | 2124 - 2017-06-14 ME-Order (re 06-14-17 Status Hrg).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0260 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | Rogers, Kelli <kelli.rogers@corizonhealth.com>; "Lamb, Dana" <dana.lamb@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0261 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | Lamb, Dana <dana.lamb@corizonhealth.com>; "Rogers, Kelli" <kelli.rogers@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0262 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | Rogers, Kelli <kelli.rogers@corizonhealth.com>; "Lamb, Dana" <dana.lamb@corizonhealth.com> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0263 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: URGENT - RE: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MAESE, YVONNE <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0264 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | MAESE, YVONNE <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0265 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | FW: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MAESE, YVONNE <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0266 | Microsoft Outlook Note | 1 | 8/21/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: E-mail correspondence / Attorney Client Privilege | DYE, DENNIS <ddye@azcorrections.gov>; "BARLUND, ERIN" <ebarlund@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | Deliberative Process Privilege.  AC | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). E-mail also contains work product for seeking legal advice from in-house counsel. |
| 0267 | Microsoft 2007 Word Document | | 00/00/0000 | | Procurement Disclosure Stmt-Blank.docx | | | | Deliberative Process Privilege.  AC | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). E-mail also contains work product for seeking legal advice from in-house counsel. |
| 0268 | Microsoft Outlook Note | 3 | 12/22/2017 | ROBERTS, JULI <jroberts2@azcorrections.gov> | Fwd: Parsons - Transcript of 12-20-2017 Status Hearing (Amended)(Condensed) | EVANS, TROY <tevans@azcorrections.gov>; "TURLEY, DAN" <dturley@azcorrections.gov>; "HILL, ROXANNE" <rhill2@azcorrections.gov>; "DANIEL, KIM" <kdaniel@azcorrections.gov>; "HARR, CHANAN" <charr@azcorrections.gov>; "YOUNG, JIM" <jyoung@azcorrections.gov>; "HACKNEY, WENDY" <whackney@azcorrections.gov>; "DRIVER, DAVID" <ddriver@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0269 | Portable Document Format | | 00/00/0000 | | Transcript 12-20-2017 Status HR (condensed).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0270 | Microsoft Outlook Note | 2 | 12/22/2017 | ROBERTS, JULI <jroberts2@azcorrections.gov> | Fwd: Parsons - Transcript of December 20, 2017 Status Hearing | HACKNEY, WENDY <whackney@azcorrections.gov>; "HILL, ROXANNE" <rhill2@azcorrections.gov>; "DRIVER, DAVID" <ddriver@azcorrections.gov>; "EVANS, TROY" <tevans@azcorrections.gov>; "YOUNG, JIM" <jyoung@azcorrections.gov>; "DANIEL, KIM" <kdaniel@azcorrections.gov>; "HARR, CHANAN" <charr@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0271 | Portable Document Format | | 00/00/0000 | | Transcript 12-20-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0272 | Microsoft Outlook Note | 2 | 10/24/2017 | ROBERTS, JULI <jroberts2@azcorrections.gov> | FW: Parsons - October 11, 2017 Transcript - Status Hearing | EVANS, TROY <tevans@azcorrections.gov>; "DANIEL, KIM" <kdaniel@azcorrections.gov>; "DRIVER, DAVID" <ddriver@azcorrections.gov>; "HACKNEY, WENDY" <whackney@azcorrections.gov>; "HARR, CHANAN" <charr@azcorrections.gov>; "HETMER, LANCE" <lhetmer@azcorrections.gov>; "HILL, ROXANNE" <rhill2@azcorrections.gov>; "YOUNG, JIM" <jyoung@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0273 | Portable Document Format | | 00/00/0000 | | 20171011 - Status HR Transcript.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0274 | Microsoft Outlook Note | 2 | 10/16/2017 | ROBERTS, JULI <jroberts2@azcorrections.gov> | FW: Parsons - Dkt. 2373 - Order to Show Cause | SCHERMER, RHONDA <rschermer@azcorrections.gov>; "EVANS, TROY" <tevans@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail and attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0275 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail and attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0276 | Microsoft Outlook Note | 2 | 10/13/2017 | ROBERTS, JULI <jroberts2@azcorrections.gov> | Fwd: Parsons - Dkt. 2373 - Order to Show Cause | HETMER, LANCE <lhetmer@azcorrections.gov>; "DANIEL, KIM" <kdaniel@azcorrections.gov>; "HILL, ROXANNE" <rhill2@azcorrections.gov>; "YOUNG, JIM" <jyoung@azcorrections.gov>; "HACKNEY, WENDY" <whackney@azcorrections.gov>; "SCHERMER, RHONDA" <rschermer@azcorrections.gov>; "HARR, CHANAN" <charr@azcorrections.gov>; "EVANS, TROY" <tevans@azcorrections.gov>; "TURLEY, DAN" <dturley@azcorrections.gov>; "LARSON, ROYCE" <rlarson@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail and attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0277 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail and attachment from retained outside counsel seeking legal advice, litgation strategy, mental impressions, and work product. |
| 0278 | Microsoft Outlook Note | 2 | 10/27/2017 | EVANS, TROY <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=evans, troye5a"> | FW: Parsons - October 11, 2017 Transcript - Status Hearing | BARLUND, ERIN <ebarlund@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0279 | Portable Document Format | | 00/00/0000 | | 20171011 - Status HR Transcript.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0280 | Microsoft Outlook Note | 2 | 10/16/2017 | EVANS, TROY <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=evans, troye5a"> | FW: Parsons - Dkt. 2373 - Order to Show Cause | FULLER, MARY <mfuller@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0281 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0282 | Microsoft Outlook Note | 6 | 8/18/2017 | HALDANE, MARK <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=haldane, mark4bc"> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | BRIDDLE, BECKY <bbriddle2@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0283 | Portable Document Format | | 00/00/0000 | | 1673 - 2016-09-06 ORDER (PLS Mot to Enf 1625 grantd in part, define lock....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office, reflecting mental impressions, and containing work product. |
| 0284 | Portable Document Format | | 00/00/0000 | | 1745 - 2016-11-08 ORDER (re cell-front & group MH visits, DFS submit evi....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0285 | Portable Document Format | | 00/00/0000 | | 1754 - 2016-11-10 ORDER (re 11-09-16 Hrg, 1st & 2nd Remedial Plans - ord....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0286 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccuracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0287 | Portable Document Format | | 00/00/0000 | | 1833 - 2016-12-23 ORDER (re 12-14-16 Hrg Monitoring Guide, CC IMs at FL).....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0288 | Portable Document Format | | 00/00/0000 | | 1915 - 2017-02-03 ME-ORDER (re 01-26-17 hrg).pdf | | | | WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0289 | Microsoft Outlook Note | 1 | 8/17/2017 | HALDANE, MARK <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=haldane, mark4bc"> | CGAR standards | TWYFORD, NORM <ntwyford@azcorrections.gov> | | | WP | E-mail response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0290 | Microsoft Excel Spreadsheet | | 00/00/0000 | | CGAR- month to month.xls | | | | WP | Attachment to Response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0291 | Microsoft Excel Spreadsheet | | 00/00/0000 | | CGAR- month to month.xls | | | | WP | Attachment to Response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0292 | Microsoft Word Document | | 00/00/0000 | | Non-Compliant CGAR Standards 06-2017.doc | | | | WP | Attachment to Response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0293 | Microsoft Outlook Note | 1 | 12/28/2017 | PADRON, KAREN <kpadron@azcorrections.gov> | [No Subject] | MAESE, YVONNE <ymaese@azcorrections.gov> | | | WP | E-mail response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0294 | Microsoft 2007 Word Document | | 00/00/0000 | | Response Oct audit.docx | | | | WP | Attachment to Response for retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0295 | Microsoft Outlook Note | 3 | 12/28/2017 | PADRON, KAREN <kpadron@azcorrections.gov> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | MAESE, YVONNE <ymaese@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0296 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0297 | Microsoft 2007 Word Document | | 00/00/0000 | | Response for PM 48 12.15.17.docx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0298 | Microsoft Outlook Note | 1 | 7/5/2017 | MAESE, YVONNE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=maese, yvonne412"> | FW: Req. ##18 & 19: Docs. re: Performance Measure Monitoring - PARSONS v. RYAN | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0299 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052250-v1-PARSONS_(12-0152)__DECLARATION_RE_PERFORMANCE_MEASURE_MONITORING.DOCX | | | | AC/WP | Attachment forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0300 | Microsoft Outlook Note | 2 | 10/31/2017 | HACKER-AGNEW, CARLA <chacker@azcorrections.gov> | FW: Parsons - Dkt. 2373 - Order to Show Cause | ZARAGOZA, GERARDO <gzarago@azcorrections.gov>; "ROMO, OZIEL" <oromo@azcorrections.gov>; "SANDERS, ROSE" <rsander@azcorrections.gov>; "TOWN, DANIEL" <dtown2@azcorrections.gov>; "HETMER, LANCE" <lhetmer@azcorrections.gov>; "HETMER, TERESA" <thetmer@azcorrections.gov>; "AGUILAR, ESIQUIEL" <eaguilar@azcorrections.gov>; "PYLE, LAURA" <lpyle@azcorrections.gov>; "MATTICE, GLORIA" <gmattice@azcorrections.gov>; "AYALA, TOMAS" <tayala@azcorrections.gov>; "MEDEL, ANTHONY" <amedel@azcorrections.gov>; "HERNANDEZ, REBECCA" <rhernan1@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside counsel. |
| 0301 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0302 | Microsoft Outlook Note | 3 | 11/22/2017 | KELLY, VALERIE <vkelly@azcorrections.gov> | | 11/22/2017 HACKER-AGNEW, CARLA <chacker@azcorrections.gov>; "HETMER, LANCE" <lhetmer@azcorrections.gov>; "Johnson, Lori" <lori.johnson@corizonhealth.com>; "Myers, Carli" <carli.myers@corizonhealth.com>; "LOWELL, MADELINE" <madeline.lowell@corizonhealth.com>; "MEDEL, ANTHONY" <amedel@azcorrections.gov>; "BRIDDLE, BECKY" <bbriddle2@azcorrections.gov> | | | WP | E-mail containing work product for seeking legal advice from in-house counsel. |
| 0303 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | 11-22-17 Tracking.xlsx | | | | WP | Attachment to e-mail containing work product for seeking legal advice from in-house counsel. |
| 0304 | Microsoft 2007 Word Document | | 00/00/0000 | | 11-22-2017.docx | | | | WP | Attachment to e-mail containing work product for seeking legal advice from in-house counsel. |
| 0305 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Outside Consult Tracking.xls | | | | WP | Attachment to e-mail containing work product for seeking legal advice from in-house counsel. |
| 0306 | Microsoft Outlook Note | 1 | 7/7/2017 | MEDEL, ANTHONY <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=medel, anthony643"> | FW: Req. #15: Open Clinic / Sick Line Documentation - PARSONS v. RYAN | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0307 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052249-v1-PARSONS_(12-0152___DECLARATION_RE_OPEN_CLINIC__SICK_CALL_LINE.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0308 | Microsoft Outlook Note | | 9/27/2017 | MITCHELL, JOHN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=john mitchell"> | RE: Court Document Review | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail containing work product for seeking legal advice and litigation strategy from in-house and outside retained counsel. |
| 0309 | Microsoft Outlook Note | | 9/27/2017 | | RE: Court Document Review | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | Attachment to e-mail containing work product for seeking legal advice and litigation strategy from in-house and outside retained counsel. |
| 0310 | Microsoft Outlook Note | 1 | 9/21/2017 | REEVES, MICHELE <mreeves@azcorrections.gov> | FINAL - Meet and Confer Minutes_ 9-15-17.pdf | | | | AC/WP | E-mail attaching work product for seeking legal advice of in-house counsel an a separate matter. |
| 0311 | Portable Document Format | | 00/00/0000 | | FINAL - Meet and Confer Minutes_ 9-15-17.pdf | | | | AC/WP | Attachment containing work product for seeking legal advice of in-house counsel as a separate matter. |
| 0312 | Microsoft Outlook Note | 2 | 8/18/2017 | MITCHELL, JOHN <jmitchell@azcorrections.gov> | FW: CGAR User Guide | MITCHELL, JOHN <jmitchell@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail from outside retained counsel containing work product and seeking legal advice and litigation strategy. |
| 0313 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 3-7-17.docx | | | | AC/WP | Attachment to e-mail containing embedded e-mail from retained outside counsel containing work product and seeking legal advice and litigation strategy. |
| 0314 | Microsoft Outlook Note | 2 | 8/18/2017 | MITCHELL, JOHN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=john mitchell"> | FW: CGAR User Guide | MITCHELL, JOHN <jmitchell@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail from outside retained counsel containing work product and seeking legal advice and litigation strategy. |
| 0315 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 3-7-17.docx | | | | AC/WP | Attachment to e-mail containing embedded e-mail from retained outside counsel containing work product and seeking legal advice and litigation strategy. |
| 0316 | Microsoft Outlook Note | 2 | 10/24/2017 | PATTON, ROBERT <rpatton@azcorrections.gov> | FW: Parsons - Dkt. 2373 - Order to Show Cause | Watts, Richard (Richard.Watts@corizonhealth.com) <richard.watts@corizonhealth.com>; "VALENZUELA, HELENA" <hvalenz@azcorrections.gov>; "ENGLISH, VANESSA" <venglis@azcorrections.gov>; "FILLEY, KENNETH" <kfilley@azcorrections.gov>; "EVANS, RONDALD" <revans@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0317 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0318 | Microsoft Outlook Note | 13 | 8/21/2017 | VALENZUELA, HELENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=helena valenzuela"> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | kcampbell@azcorrections.gov | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0319 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccurracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0320 | Microsoft Outlook Note | 13 | 8/21/2017 | VALENZUELA, HELENA <hvalenz@azcorrections.gov> | Fwd: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | VALENZUELA, HELENA <hvalenz@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0321 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccurracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0322 | Microsoft Outlook Note | 13 | 8/21/2017 | VALENZUELA, HELENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=helena valenzuela"> | Fwd: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | VALENZUELA, HELENA <hvalenz@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0323 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccurracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0324 | Microsoft Outlook Note | 1 | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PRELIMINARY NUMBERS FOR NOVEMBER | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "MCNEAL, LISA <lmcneal@azcorrections.gov>; "FRANKLIN, EDNA <efrankli@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "MAESE, | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0325 | Microsoft Excel Spreadsheet | | 00/00/0000 | | PMs for NOC REPORTING.xls | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0326 | Microsoft Outlook Note | 2 | 11/16/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | Fwd: Emailing: CORIZON COMPLIANCE CONCERNS 11.15.17 | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0327 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | FULLER, MARY <mfuller@azcorrections.gov> | CORIZON COMPLIANCE CONCERNS 11.15.17.xlsx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0328 | Microsoft Outlook Note | 1 | 9/28/2017 | DUDLEY, KELLY <kdudley@azcorrections.gov> | RE: Question - Lawsuit Meyers 059916 | MCNEAL, LISA <lmcneal@azcorrections.gov> | PEREZ, KATHERINE <kperez@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0329 | Microsoft Word Document | | 00/00/0000 | | Authorization Memo for AG Representation.docx.doc | | | | AC/WP | Attachment to e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0330 | Microsoft Outlook Note | 2 | 11/22/2017 | MCNEAL, LISA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=mcneal, lisaa47"> | Fwd: Emailing: CORIZON COMPLIANCE CONCERNS 11.15.17 | benjamin.schmid@corizonhealth.com; matilde.smith@corizonhealth.com | DAYS, PANANN <pdays@azcorrections.gov>; "BALTIERRA, VIVIAN" <vbaltie@azcorrections.gov>; "PING, HOPE" <hpugsley@azcorrections.gov>; "LAO, EDWIN" <elao@azcorrections.gov>; "KIMBLE, JAMES" <jkimble@azcorrections.gov>; "MORRIS, STEPHEN" <smorris@azcorrections.gov> | ROGERS, SAMUEL <srogers1@azcorrections.gov>; "SCHMIDT, RON" <rschmidt@azcorrections.gov>; "PITZ, JOSEPH" <jpitz@azcorrections.gov>; "THIELMAN, SHANNON" <sthielman@azcorrections.gov> | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0331 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CORIZON COMPLIANCE CONCERNS 11.15.17.xlsx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0332 | Portable Document Format | | 00/00/0000 | | JULY-PEER REVIEWS.pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0333 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Peer.review08.02.17.xlsx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0334 | Microsoft Outlook Note | | 7/12/2017 | Calcote, Lynn <lynn.calcote@corizonhealth.com> | FW: URGENT - RE: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 0335 | Microsoft Outlook Note | 4 | 10/19/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | BERG, LAURIE <lberg@azcorrections.gov> | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | AC/WP | E-mail containing work product from retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 0336 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail containing embedded e-mail from retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0337 | Microsoft Outlook Note | 1 | 12/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | QSPR | STRAVIA, DENISE <dstravia@azcorrections.gov> | DYE, DENNIS <ddye@azcorrections.gov>; "DENNING, GREGORY" <gdenning@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov>; "HELLMAN, KAREN <khellman@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0338 | Microsoft 2007 Word Document | | 00/00/0000 | | SIP - Mental Health 12-29-2017.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0339 | Microsoft Outlook Note | 1 | 12/19/2017 | STRAVIA, DENISE <dstravia@azcorrections.gov> | FW: QSPR - January 11, 2018 | PRATT, RICHARD <rpratt@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov>; "DYE, DENNIS" <ddye@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0340 | Microsoft 2007 Word Document | | 00/00/0000 | | SIP - Mental Health 12-12-2017.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0341 | Microsoft Outlook Note | 1 | 12/18/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: SIP - Stabilize Inmates' Mental Health Needs | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | HELLMAN, KAREN <khellman@azcorrections.gov>; "STRAVIA, DENISE" <dstravia@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "DYE, DENNIS" <ddye@azcorrections.gov>; "MCCRAY, KENYA" <kmccray@azcorrections.gov>; RMALDONADO <roland.maldonado@corizonhealth.com> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0342 | Microsoft 2007 Word Document | | 00/00/0000 | | SIP - Mental Health 12-12-2017.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0343 | Microsoft Outlook Note | 1 | 11/24/2017 | STRAVIA, DENISE <dstravia@azcorrections.gov> | Strategic Initiative | PRATT, RICHARD <rpratt@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov>; "HELLMAN, KAREN" <khellman@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov> | STRAVIA, DENISE <dstravia@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0344 | Microsoft 2007 Word Document | | 00/00/0000 | | SIP - Mental Health.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0345 | Microsoft Outlook Note | | 11/2/2017 | TAYLOR, NICOLE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=taylor, nicoleb20"> | RE: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0346 | Microsoft Outlook Note | | 11/2/2017 | TAYLOR, NICOLE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=taylor, nicoleb20"> | RE: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0347 | Microsoft Outlook Note | 2 | 9/13/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare RFP | BENDER, STEVE <sbender@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0348 | Portable Document Format | | 00/00/0000 | | Centurion Mental Health Staffing Comparison 9.11.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0349 | Portable Document Format | | 00/00/0000 | | Centurion Medical Staffing Comparison 9.12.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0350 | Microsoft Outlook Note | 1 | 11/6/2017 | FULLER, MARY <mfuller@azcorrections.gov> | RE: Parsons - Defendants' Response to your September 19, 2017 correspondence | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0351 | Microsoft 2007 Word Document | | 00/00/0000 | | 17.10.24 Kendrick to Fletcher re July 2017 CGARs.docx | | | | | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0352 | Microsoft Outlook Note | | 11/2/2017 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | RE: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0353 | Microsoft Outlook Note | | 11/2/2017 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | RE: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0354 | Microsoft Outlook Note | 2 | 10/20/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan - Licensure Status of Telemedicine Providers | RMALDONADO <roland.maldonado@corizonhealth.com> | LCOLE <lynn.cole@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0355 | Portable Document Format | | 00/00/0000 | | 17.10.20 Kendrick to Bojanowski re telemed licensure.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0356 | Microsoft Outlook Note | | 7/17/2017 | GABLE, JACOB <jgable@azcorrections.gov> | RE: Prison Health Care Staffing Request/Inmate Schottenbauer Interview Request | WILDER, ANDREW <awilder@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail communication to in-house counsel seeking litigation advice, mental impressions, and work product. |
| 0357 | Microsoft Outlook Note | | 7/17/2017 | WILDER, ANDREW <awilder@azcorrections.gov> | FW: Prison Health Care Staffing Request/Inmate Schottenbauer Interview Request | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail communication to in-house counsel seeking litigation advice, mental impressions, and work product. |
| 0358 | Microsoft Outlook Note | | 7/12/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0359 | Microsoft Outlook Note | | 11/2/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Re: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0360 | Microsoft Outlook Note | | 11/2/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Re: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0361 | Microsoft Outlook Note | | 11/2/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Re: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0362 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kathleen campbell"> | Re: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0363 | Microsoft Outlook Note | | 11/2/2017 | kcampbell@azcorrections.gov | Re: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0364 | Microsoft Outlook Note | | 11/2/2017 | kcampbell@azcorrections.gov | Re: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0365 | Microsoft Outlook Note | | 11/2/2017 | kcampbell@azcorrections.gov | Re: Parsons - Plaintiffs' October 31, 2017 Notice of Noncompliance re HCPM 77 and 81 | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0366 | Microsoft Outlook Note | | 7/12/2017 | kcampbell@azcorrections.gov | Re: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0367 | Microsoft Outlook Note | 2 | 10/24/2017 | KNIGHTON, DESIREE <dknighton@azcorrections.gov> | FW: 10/16/2017 Plaintiffs' Production Request - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0368 | Portable Document Format | | 00/00/0000 | | 2017-10-23 RSP to Knighton re Subclass MRFs - 17.10.16 PLS' Monthly Req for Production.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0369 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | 2017-10-23 to Knighton - 4399317v1 - PARSONS - Master List of Stipulation Docs Produced.XLSX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 0370 | Microsoft Outlook Note | 6 | 10/23/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Executive Review - DO 107 and DO 201 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0371 | Portable Document Format | | 00/00/0000 | | 0107 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to strategic planning. |
| 0372 | Portable Document Format | | 00/00/0000 | | 0201 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to strategic planning. |
| 0373 | Microsoft Word Document | | 00/00/0000 | | 0107 - DO Draft.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to strategic planning. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0374 | Microsoft Word Document | | 00/00/0000 | | 0201 - DO DRAFT.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0375 | Portable Document Format | | 00/00/0000 | | Form 107-1.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0376 | Portable Document Format | | 00/00/0000 | | Form 201-1Draft.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0377 | Microsoft Outlook Note | 6 | 10/23/2017 | LEE, RONDA <rlee@azcorrections.gov> | Executive Review - DO 107 and DO 201 | HELLMAN, KAREN <khellman@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov>; "LEE, RON" <rlee2@azcorrections.gov>; "VALENZUELA, CHRISTINA" <cvalenzu@azcorrections.gov>; "WILSON, TINA" <twilson@azcorrections.gov>; "YANEZ, LISA" <lyanez@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0378 | Portable Document Format | | 00/00/0000 | | 0107 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0379 | Portable Document Format | | 00/00/0000 | | 0201 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0380 | Microsoft Word Document | | 00/00/0000 | | 0107 - DO Draft.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0381 | Microsoft Word Document | | 00/00/0000 | | 0201 - DO DRAFT.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0382 | Portable Document Format | | 00/00/0000 | | Form 107-1.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0383 | Portable Document Format | | 00/00/0000 | | Form 201-1Draft.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0384 | Microsoft Outlook Note | 1 | 10/20/2017 | EVITCH, RICHARD <revitch1@azcorrections.gov> | RE: Media Request (R002482) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail seeking legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0385 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | HS Expenditures FY 2009 - FY 2018 Update as of 063017.xlsx | | | | AC/WP | Attachment to e-mail discussing and attaching predecisional seeking legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0386 | Microsoft Outlook Note | 4 | 10/20/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0387 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0388 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0389 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0390 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0391 | Microsoft Outlook Note | 1 | 10/20/2017 | RYAN, CHARLES <cryan@azcorrections.gov> | FW: Pew Charitable Trusts 50-state correctional health report | EVITCH, RICHARD <revitch1@azcorrections.gov> | LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0392 | Microsoft 2007 Word Document | | 00/00/0000 | | Inmate Health Care Timeline 2017-10-20.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0393 | Microsoft Outlook Note | 1 | 10/20/2017 | EVITCH, RICHARD <revitch1@azcorrections.gov> | RE: Pew Charitable Trusts 50-state correctional health report | RYAN, CHARLES <cryan@azcorrections.gov> | LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0394 | Microsoft 2007 Word Document | | 00/00/0000 | | Inmate Health Care Timeline 2017-10-20.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0395 | Microsoft Outlook Note | 1 | 10/20/2017 | EVITCH, RICHARD <revitch1@azcorrections.gov> | RE: Pew Charitable Trusts 50-state correctional health report | PRATT, RICHARD <rpratt@azcorrections.gov> | KEARNS, MICHAEL <mkearns@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0396 | Microsoft 2007 Word Document | | 00/00/0000 | | Inmate Health Care Timeline 2017-10-20.docx | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0397 | Microsoft Outlook Note | 4 | 10/19/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0398 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0399 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0400 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0401 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0402 | Microsoft Outlook Note | 4 | 10/19/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0403 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0404 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0405 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0406 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0407 | Microsoft Outlook Note | 3 | 10/18/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Monitor Guide - Proposed Changes to PM 79 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0408 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0409 | Portable Document Format | | 00/00/0000 | | PM 79 extracted from 10-17-2017 Redline.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0410 | Portable Document Format | | 00/00/0000 | | 20170919 - LF D. Fathi re 08-25-17 version of Monitor Guide.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0411 | Microsoft Outlook Note | 1 | 10/18/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | Letter from D. Fathi to T. Bojanowski re July 2017 CGAR reports- 20171004 -Changes from Campbell | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0412 | Microsoft Word Document | | 00/00/0000 | | Letter from D. Fathi to T. Bojanowski re July 2017 CGAR reports- 20171004 -.doc | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0413 | Microsoft Outlook Note | 2 | 10/16/2017 | Fletcher, Frank <frank.fletcher@corizonhealth.com> | RE: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare | YAW, KRISTINE <kyaw@azcorrections.gov> | KEARNS, MICHAEL <mkearns@azcorrections.gov>; ken.sanchez@azdoa.gov; "SANCHEZ, KEN" <ksanchez@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; RMALDONADO <roland.maldonado@corizonhealth.com> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0414 | Portable Document Format | | 00/00/0000 | | ADC Clarifications - 10.13.17 (REVISED).pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0415 | Portable Document Format | | 00/00/0000 | | ADC Staffing Clarifications - 10.16.17 (REVISED).pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0416 | Microsoft Outlook Note | 2 | 10/16/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - November 28, 2017 Mediation re Plaintiffs' August 28, 2017 Notice of Noncompliance | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0417 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0418 | Portable Document Format | | 00/00/0000 | | 2366 - ORDER setting Mediation re PLFS 08-28-17 Notice of Noncompliance.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0419 | Microsoft Outlook Note | 2 | 10/15/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - November 28, 2017 Mediation re Plaintiffs' August 28, 2017 Notice of Noncompliance | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0420 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0421 | Portable Document Format | | 00/00/0000 | | 2366 - ORDER setting Mediation re PLFS 08-28-17 Notice of Noncompliance.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0422 | Microsoft Outlook Note | 1 | 10/13/2017 | Fletcher, Frank <frank.fletcher@corizonhealth.com> | RE: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare | YAW, KRISTINE <kyaw@azcorrections.gov> | KEARNS, MICHAEL <mkearns@azcorrections.gov>; ken.sanchez@azdoa.gov; "SANCHEZ, KEN" <ksanchez@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; RMALDONADO <roland.maldonado@corizonhealth.com> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0423 | Portable Document Format | | 00/00/0000 | | ADC Clarifications - 10.13.2017.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0424 | Microsoft Outlook Note | 1 | 10/11/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0425 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0426 | Microsoft Outlook Note | 6 | 10/23/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Executive Review - DO 107 and DO 201 | PEARSON, CAROL <cpearson@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0427 | Portable Document Format | | 00/00/0000 | | 0107 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0428 | Portable Document Format | | 00/00/0000 | | 0201 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0429 | Microsoft Word Document | | 00/00/0000 | | 0107 - DO Draft.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0430 | Microsoft Word Document | | 00/00/0000 | | 0201 - DO DRAFT.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0431 | Portable Document Format | | 00/00/0000 | | Form 107-1.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0432 | Portable Document Format | | 00/00/0000 | | Form 201-1Draft.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0433 | Microsoft Outlook Note | 6 | 10/23/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Executive Review - DO 107 and DO 201 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0434 | Portable Document Format | | 00/00/0000 | | 0107 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0435 | Portable Document Format | | 00/00/0000 | | 0201 - DO MEMO.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0436 | Microsoft Word Document | | 00/00/0000 | | 0107 - DO Draft.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0437 | Microsoft Word Document | | 00/00/0000 | | 0201 - DO DRAFT.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0438 | Portable Document Format | | 00/00/0000 | | Form 107-1.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0439 | Portable Document Format | | 00/00/0000 | | Form 201-1Draft.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0440 | Microsoft Outlook Note | 2 | 10/23/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Monitor Guide | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0441 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0442 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 10-20-2017.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0443 | Microsoft Outlook Note | 1 | 10/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Media Request (R002482) | WILDER, ANDREW <awilder@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail seeking legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0444 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | HS Expenditures FY 2009 - FY 2018 Update as of 063017.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail seeking legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0445 | Microsoft Outlook Note | 4 | 10/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0446 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0447 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0448 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0449 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0450 | Microsoft Outlook Note | 4 | 10/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0451 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0452 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0453 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0454 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0455 | Microsoft Outlook Note | 4 | 10/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0456 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0457 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0458 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0459 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0460 | Microsoft Outlook Note | 4 | 10/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | BERG, LAURIE <lberg@azcorrections.gov> | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0461 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0462 | Portable Document Format | | 00/00/0000 | | RP230000025.0001.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0463 | Portable Document Format | | 00/00/0000 | | ADCM 961511-520.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0464 | Portable Document Format | | 00/00/0000 | | 2017.09.27 Letter to L. Rand re document production issues (highlighted)- FINAL.doc (002).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0465 | Microsoft Outlook Note | 3 | 10/18/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Monitor Guide - Proposed Changes to PM 79 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0466 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0467 | Portable Document Format | | 00/00/0000 | | PM 79 extracted from 10-17-2017 Redline.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0468 | Portable Document Format | | 00/00/0000 | | 20170919 - LF D. Fathi re 08-25-17 version of Monitor Guide.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0469 | Microsoft Outlook Note | 4 | 10/16/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare | BOBBITT, MARGARET <mbobbitt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0470 | Portable Document Format | | 00/00/0000 | | ADC Clarifications - 10.13.17 (REVISED).pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0471 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0472 | Portable Document Format | | 00/00/0000 | | ADC Staffing Clarifications - 10.16.17 (REVISED).pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0473 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00002.htm | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0474 | Microsoft Outlook Note | 2 | 10/16/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - November 28, 2017 Mediation re Plaintiffs' August 28, 2017 Notice of Noncompliance | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0475 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0476 | Portable Document Format | | 00/00/0000 | | 2366 - ORDER setting Mediation re PLFS 08-28-17 Notice of Noncompliance.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0477 | Microsoft Outlook Note | 2 | 10/15/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - November 28, 2017 Mediation re Plaintiffs' August 28, 2017 Notice of Noncompliance | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0478 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0479 | Portable Document Format | | 00/00/0000 | | 2366 - ORDER setting Mediation re PLFS 08-28-17 Notice of Noncompliance.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0480 | Microsoft Outlook Note | 1 | 10/12/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Bauer v. Ryan | DUDLEY, KELLY <kdudley@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel in a separate legal matter. |
| 0481 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 3-7-17.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel on a separate legal matter. |
| 0482 | Microsoft Outlook Note | 1 | 10/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0483 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0484 | Microsoft Outlook Note | 2 | 10/10/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: Parsons - October 2, 2017 Correspondence from David Fathi re July 2017 CGARS | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0485 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0486 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0487 | Microsoft Outlook Note | 1 | 10/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - PM 42 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0488 | Microsoft 2007 Word Document | | 00/00/0000 | | 1950 - Transcript 01-26-2017 Status HR.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0489 | Microsoft Outlook Note | 4 | 10/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Dkt. 2402 - Defendants' Response to Plaintiffs' Motion for Attorneys' Fees and Costs (email 1 of 2) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0490 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0491 | Portable Document Format | | 00/00/0000 | | 2402 - DEFS Resp to PLFS MOT for AYS Fees and Costs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0492 | Portable Document Format | | 00/00/0000 | | 2402-01 - Index and EXH 1 - DEC of Amy Landry.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0493 | Portable Document Format | | 00/00/0000 | | 2402-02 - EXH 2 - DEC D. Struck (and Part 1).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0494 | Microsoft Outlook Note | 1 | 10/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - PM 42 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0495 | Microsoft 2007 Word Document | | 00/00/0000 | | 1950 - Transcript 01-26-2017 Status HR.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0496 | Microsoft Outlook Note | 1 | 10/31/2017 | FULLER, MARY <mfuller@azcorrections.gov> | RE: Parsons - PM 42 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0497 | Microsoft 2007 Word Document | | 00/00/0000 | | 1950 - Transcript 01-26-2017 Status HR.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0498 | Microsoft Outlook Note | 4 | 10/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Dkt. 2407 - Defendants' Reply in Support of their Motion to Terminate Performance Measures | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0499 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0500 | Portable Document Format | | 00/00/0000 | | 2407 - DEFS Reply ISO MOT to Terminate Monitoring.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0501 | Portable Document Format | | 00/00/0000 | | 2407-01 - DEC K. Campbell.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0502 | Portable Document Format | | 00/00/0000 | | 2407-02 - DEC N. Taylor.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0503 | Microsoft Outlook Note | 4 | 10/30/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Dkt. 2402 - Defendants' Response to Plaintiffs' Motion for Attorneys' Fees and Costs (email 1 of 2) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0504 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0505 | Portable Document Format | | 00/00/0000 | | 2402 - DEFS Resp to PLFS MOT for AYS Fees and Costs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0506 | Portable Document Format | | 00/00/0000 | | 2402-01 - Index and EXH 1 - DEC of Amy Landry.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0507 | Portable Document Format | | 00/00/0000 | | 2402-02 - EXH 2 - DEC D. Struck (and Part 1).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0508 | Microsoft Outlook Note | 5 | 10/25/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Defendants' Motion for Reconsideration of Court Order (Doc. 2373) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0509 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0510 | Portable Document Format | | 00/00/0000 | | 2396 - DEFS MOT for Reconsideration of Court Order (Doc. 2373).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0511 | Portable Document Format | | 00/00/0000 | | 2396-1 - DEC R. Pratt.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0512 | Portable Document Format | | 00/00/0000 | | 2396-2 - DEC R. Maldonado.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0513 | Portable Document Format | | 00/00/0000 | | 2396-03 - [Proposed] ORDER.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0514 | Microsoft Outlook Note | 1 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - PM 42 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0515 | Microsoft 2007 Word Document | | 00/00/0000 | | 1950 - Transcript 01-26-2017 Status HR.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0516 | Microsoft Outlook Note | 4 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Dkt. 2402 - Defendants' Response to Plaintiffs' Motion for Attorneys' Fees and Costs (email 1 of 2) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0517 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0518 | Portable Document Format | | 00/00/0000 | | 2402 - DEFS Resp to PLFS MOT for AYS Fees and Costs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0519 | Portable Document Format | | 00/00/0000 | | 2402-01 - Index and EXH 1 - DEC of Amy Landry.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0520 | Portable Document Format | | 00/00/0000 | | 2402-02 - EXH 2 - DEC D. Struck (and Part 1).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0521 | Microsoft Outlook Note | 1 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - PM 42 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0522 | Microsoft 2007 Word Document | | 00/00/0000 | | 1950 - Transcript 01-26-2017 Status HR.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0523 | Microsoft Outlook Note | 2 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Monitor Guide | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0524 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0525 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 10-20-2017.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0526 | Microsoft Outlook Note | 4 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Dkt. 2407 - Defendants' Reply in Support of their Motion to Terminate Performance Measures | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0527 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0528 | Portable Document Format | | 00/00/0000 | | 2407 - DEFS Reply ISO MOT to Terminate Monitoring.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0529 | Portable Document Format | | 00/00/0000 | | 2407-01 - DEC K. Campbell.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0530 | Portable Document Format | | 00/00/0000 | | 2407-02 - DEC N. Taylor.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0531 | Microsoft Outlook Note | 1 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Warden Tracker.xlsx | RAMOS, ALFRED <aramos@azcorrections.gov>; "O'NEIL, JAMES" <joneil@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | AC/WP | E-mail containing work product for seeking legal advice from in-house and retained outside legal counsel seeking legal advice, litigation strategy and mental impressions. |
| 0532 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Copy of Warden Tracker.xlsx | | | | AC/WP | Attachment to e-mail containing work product for seeking legal advice from in-house and retained outside legal counsel seeking legal advice, litigation strategy and mental impressions. |
| 0533 | Microsoft Outlook Note | 4 | 10/30/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Dkt. 2402 - Defendants' Response to Plaintiffs' Motion for Attorneys' Fees and Costs (email 1 of 2) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0534 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0535 | Portable Document Format | | 00/00/0000 | | 2402 - DEFS Resp to PLFS MOT for AYS Fees and Costs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0536 | Portable Document Format | | 00/00/0000 | | 2402-01 - Index and EXH 1 - DEC of Amy Landry.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0537 | Portable Document Format | | 00/00/0000 | | 2402-02 - EXH 2 - DEC D. Struck (and Part 1).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0538 | Microsoft Outlook Note | 5 | 10/25/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Defendants' Motion for Reconsideration of Court Order (Doc. 2373) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0539 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0540 | Portable Document Format | | 00/00/0000 | | 2396 - DEFS MOT for Reconsideration of Court Order (Doc. 2373).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0541 | Portable Document Format | | 00/00/0000 | | 2396-1 - DEC R. Pratt.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0542 | Portable Document Format | | 00/00/0000 | | 2396-2 - DEC R. Maldonado.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0543 | Portable Document Format | | 00/00/0000 | | 2396-03 - [Proposed] ORDER.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0544 | Microsoft Outlook Task | | 8/23/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | SANCTION LETTER | | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0545 | Microsoft Outlook Task | | 8/23/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | SANCTION LETTER | | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0546 | Microsoft Outlook Note | 37 | 10/6/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: CHARTS/SUMMARIES FOR OCTOBER STATUS CONFERENCE [FC-Email.FID8082960] | BERG, LAURIE <lberg@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0547 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0548 | Portable Document Format | | 00/00/0000 | | PM 6.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0549 | Portable Document Format | | 00/00/0000 | | PM 11.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0550 | Portable Document Format | | 00/00/0000 | | PM 12.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0551 | Portable Document Format | | 00/00/0000 | | PM 13.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0552 | Portable Document Format | | 00/00/0000 | | PM 14.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0553 | Portable Document Format | | 00/00/0000 | | PM 15.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0554 | Portable Document Format | | 00/00/0000 | | PM 20.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0555 | Portable Document Format | | 00/00/0000 | | PM 24.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0556 | Portable Document Format | | 00/00/0000 | | PM 35.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0557 | Portable Document Format | | 00/00/0000 | | PM 37.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0558 | Portable Document Format | | 00/00/0000 | | PM 39.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0559 | Portable Document Format | | 00/00/0000 | | PM 40.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0560 | Portable Document Format | | 00/00/0000 | | PM 42.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0561 | Portable Document Format | | 00/00/0000 | | PM 44.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0562 | Portable Document Format | | 00/00/0000 | | PM 45.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0563 | Portable Document Format | | 00/00/0000 | | PM 46.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0564 | Portable Document Format | | 00/00/0000 | | PM 47.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0565 | Portable Document Format | | 00/00/0000 | | PM 49.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0566 | Portable Document Format | | 00/00/0000 | | PM 50.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0567 | Portable Document Format | | 00/00/0000 | | PM 51.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0568 | Portable Document Format | | 00/00/0000 | | PM 52.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0569 | Portable Document Format | | 00/00/0000 | | PM 54.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0570 | Portable Document Format | | 00/00/0000 | | PM 55.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0571 | Portable Document Format | | 00/00/0000 | | PM 66.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0572 | Portable Document Format | | 00/00/0000 | | PM 67.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0573 | Portable Document Format | | 00/00/0000 | | PM 72.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0574 | Portable Document Format | | 00/00/0000 | | PM 80.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0575 | Portable Document Format | | 00/00/0000 | | PM 81.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0576 | Portable Document Format | | 00/00/0000 | | PM 85.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0577 | Portable Document Format | | 00/00/0000 | | PM 86.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0578 | Portable Document Format | | 00/00/0000 | | PM 91.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0579 | Portable Document Format | | 00/00/0000 | | PM 92.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0580 | Portable Document Format | | 00/00/0000 | | PM 93.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0581 | Portable Document Format | | 00/00/0000 | | PM 94.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0582 | Portable Document Format | | 00/00/0000 | | PM 97.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0583 | Portable Document Format | | 00/00/0000 | | PM 98.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0584 | Microsoft Outlook Note | 1 | 10/2/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Contract No. ADOC13-041943/ADC No. 130051DC - Privatization of All Correctional Health Services/Monetary Sanctions | LANDRY, AMY <alandry@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0585 | Portable Document Format | | 00/00/0000 | | Sanction for July 2017.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0586 | Microsoft Outlook Note | 1 | 10/2/2017 | POCIASK, PAUL <ppociask@azcorrections.gov> | Contract No. ADOC13-041943/ADC No. 130051DC - Privatization of All Correctional Health Services/Monetary Sanctions | jennifer.finger@corizonhealth.com | RMALDONADO <roland.maldonado@corizonhealth.com>; "RYAN, CHARLES" <cryan@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov>; "YAW, KRISTINE" <kyaw@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0587 | Portable Document Format | | 00/00/0000 | | Sanction for July 2017.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0588 | Microsoft Outlook Note | 1 | 10/2/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | ADC-FY-2019-Operating-Budget-Request_090517 - Revised 10022017 R Pratt.pdf | BERG, LAURIE <lberg@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0589 | Portable Document Format | | 00/00/0000 | | ADC-FY-2019-Operating-Budget-Request_090517 - Revised 10022017 R Pratt.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0590 | Microsoft Outlook Note | 1 | 10/2/2017 | LANDRY, AMY <alandry@azcorrections.gov> | [No Subject] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 0591 | Portable Document Format | | 00/00/0000 | | ADC-FY-2019-Operating-Budget-Request_090517 - Revised 10022017 R Pratt.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 0592 | Microsoft Outlook Note | 1 | 10/2/2017 | KEARNS, MICHAEL <mkearns@azcorrections.gov> | FW: Evaluation Summary and Scoring Comparsion ks 100117 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0593 | Microsoft Word Document | | 00/00/0000 | | Evaluation Summary and Scoring Comparsion ks 100117.doc | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0594 | Microsoft Outlook Note | 14 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: PERFORMANCE MEASURE UPDATES (for October 11, 2017 Status Hearing) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0595 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0596 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 11 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0597 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 35 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0598 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 50 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0599 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 51 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0600 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 52 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0601 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 54 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0602 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 66 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0603 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0604 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0605 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0606 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253873_1(PM 39 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0607 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254117_1(PM 93 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0608 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252387_1(PM 94 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0609 | Microsoft Outlook Note | 7 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: REVISED PERFORMANCE MEASURE SUMMARIES | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0610 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0611 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0612 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250829_1(PM 35 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0613 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253981_1(PM 54 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0614 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252978_1(PM 11 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0615 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0616 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0617 | Microsoft Outlook Note | 7 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: REVISED PERFORMANCE MEASURE SUMMARIES | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0618 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0619 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0620 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250829_1(PM 35 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0621 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253981_1(PM 54 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0622 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252978_1(PM 11 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0623 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0624 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0625 | Microsoft Outlook Note | 14 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: PERFORMANCE MEASURE UPDATES (for October 11, 2017 Status Hearing) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0626 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0627 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 11 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0628 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 35 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0629 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 50 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0630 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 51 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0631 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 52 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0632 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 54 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0633 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 66 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0634 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0635 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0636 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0637 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253873_1(PM 39 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0638 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254117_1(PM 93 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0639 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252387_1(PM 94 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0640 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Transcript of 09-12-2017 Status Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0641 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0642 | Portable Document Format | | 00/00/0000 | | 20170912 - Transcript of 09-12-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0643 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Transcript of 09-11-2017 Retaliation Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0644 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0645 | Portable Document Format | | 00/00/0000 | | 20170911 - Transcript of 09-11-17 Retaliation Hearing.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0646 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Transcript of 09-11-2017 Retaliation Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0647 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0648 | Portable Document Format | | 00/00/0000 | | 20170911 - Transcript of 09-11-17 Retaliation Hearing.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0649 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Transcript of 09-12-2017 Status Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0650 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0651 | Portable Document Format | | 00/00/0000 | | 20170912 - Transcript of 09-12-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0652 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Plaintiffs' Response to Defendants' Motion to Terminate Monitoring - Exhibits to DEC of C. Kendrick (SEALED) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0653 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0654 | Portable Document Format | | 00/00/0000 | | 2341 - [UNREDACTED] EXHS 6-10 to DEC of C. Kendrick.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0655 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Plaintiffs' Response to Defendants' Motion to Terminate Monitoring - Exhibits to DEC of C. Kendrick | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0656 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0657 | Portable Document Format | | 00/00/0000 | | 2339-01 - Index and EXHS 1-10 to DEC of C. Kendrick.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0658 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Plaintiffs' Response to Defendants' Motion to Terminate Monitoring - Exhibits to DEC of C. Kendrick | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0659 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0660 | Portable Document Format | | 00/00/0000 | | 2339-01 - Index and EXHS 1-10 to DEC of C. Kendrick.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0661 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Plaintiffs' Response to Defendants' Motion to Terminate Monitoring - Exhibits to DEC of C. Kendrick (SEALED) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0662 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0663 | Portable Document Format | | 00/00/0000 | | 2341 - [UNREDACTED] EXHS 6-10 to DEC of C. Kendrick.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0664 | Microsoft Outlook Note | 3 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Plaintiffs' Response to Defendants' Motion to Terminate Monitoring | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0665 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0666 | Portable Document Format | | 00/00/0000 | | 2338 - PLFs Resp to DEFS Motion to Terminate Monitoring (Doc. 2251).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0667 | Portable Document Format | | 00/00/0000 | | 2339 - DEC of Corene Kendrick ISO PLFS Resp to DEFS MOT to Terminate Monitoring.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0668 | Microsoft Outlook Note | 3 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Plaintiffs' Response to Defendants' Motion to Terminate Monitoring | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0669 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0670 | Portable Document Format | | 00/00/0000 | | 2338 - PLFs Resp to DEFS Motion to Terminate Monitoring (Doc. 2251).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0671 | Portable Document Format | | 00/00/0000 | | 2339 - DEC of Corene Kendrick ISO PLFS Resp to DEFS MOT to Terminate Monitoring.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0672 | Microsoft Outlook Note | | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Court Document Review | | | | WP | E-mail containing work product for seeking legal advice and litigation strategy from in-house and outside retained counsel. |
| 0673 | Microsoft Outlook Note | | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Court Document Review | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail containing work product for seeking legal advice and litigation strategy from in-house and outside retained counsel. |
| 0674 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Response to Plaintiffs' Report on High Need Areas for Millar | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0675 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0676 | Portable Document Format | | 00/00/0000 | | 17.09.27 PLO to Braxton re scope of study.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0677 | Microsoft Outlook Note | 2 | 9/29/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Response to Plaintiffs' Report on High Need Areas for Millar | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0678 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0679 | Portable Document Format | | 00/00/0000 | | 17.09.27 PLO to Braxton re scope of study.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0680 | Microsoft Outlook Note | 1 | 9/28/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: RFP No. ADOC17-00006530 Inmate Healthcare RFP | Jeffrey Moor <jmoor@navigant.com>; Stephanie Dekemper <stephanie.dekemper@navigant.com> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; ken.sanchez@azdoa.gov; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov> | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0681 | Portable Document Format | | 00/00/0000 | | Revised Clarification and Pricing Proposal - Corizon Health 9.25.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0682 | Microsoft Outlook Note | | 9/27/2017 | MITCHELL, JOHN <jmitchell@azcorrections.gov> | RE: Court Document Review | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail containing work product for seeking legal advice and litigation strategy from in-house and outside retained counsel. |
| 0683 | Microsoft Outlook Note | 14 | 9/25/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: PERFORMANCE MEASURE UPDATES (for October 11, 2017 Status Hearing) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0684 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0685 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 11 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0686 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 35 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0687 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 50 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0688 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 51 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0689 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 52 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0690 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 54 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0691 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 66 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0692 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0693 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0694 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0695 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253873_1(PM 39 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0696 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254117_1(PM 93 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0697 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252387_1(PM 94 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0698 | Microsoft Outlook Note | 14 | 9/25/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: PERFORMANCE MEASURE UPDATES (for October 11, 2017 Status Hearing) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0699 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0700 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 11 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0701 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 35 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0702 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 50 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0703 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 51 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0704 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 52 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0705 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 54 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0706 | Microsoft 2007 Word Document | | 00/00/0000 | | PM 66 (V3).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0707 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0708 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0709 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0710 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253873_1(PM 39 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0711 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254117_1(PM 93 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0712 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252387_1(PM 94 v3) (2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0713 | Microsoft Outlook Note | 7 | 9/25/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: REVISED PERFORMANCE MEASURE SUMMARIES | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0714 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0715 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0716 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250829_1(PM 35 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0717 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253981_1(PM 54 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0718 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252978_1(PM 11 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0719 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0720 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0721 | Microsoft Outlook Note | 7 | 9/25/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: REVISED PERFORMANCE MEASURE SUMMARIES | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0722 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0723 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250820_1(PM 44 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0724 | Microsoft 2007 Word Document | | 00/00/0000 | | 13250829_1(PM 35 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0725 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253981_1(PM 54 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0726 | Microsoft 2007 Word Document | | 00/00/0000 | | 13252978_1(PM 11 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0727 | Microsoft 2007 Word Document | | 00/00/0000 | | 13253990_1(PM 46 v2).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0728 | Microsoft 2007 Word Document | | 00/00/0000 | | 13254181_1(PM 98 v3).DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0729 | Microsoft Outlook Note | 2 | 9/25/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Transcript of 09-12-2017 Status Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0730 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0731 | Portable Document Format | | 00/00/0000 | | 20170912 - Transcript of 09-12-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0732 | Microsoft Outlook Note | 2 | 9/25/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Transcript of 09-11-2017 Retaliation Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0733 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0734 | Portable Document Format | | 00/00/0000 | | 20170911 - Transcript of 09-11-17 Retaliation Hearing.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0735 | Microsoft Outlook Note | 2 | 9/25/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Transcript of 09-11-2017 Retaliation Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0736 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0737 | Portable Document Format | | 00/00/0000 | | 20170911 - Transcript of 09-11-17 Retaliation Hearing.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0738 | Microsoft Outlook Note | 2 | 9/25/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Transcript of 09-12-2017 Status Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0739 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0740 | Portable Document Format | | 00/00/0000 | | 20170912 - Transcript of 09-12-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0741 | Microsoft Outlook Note | 1 | 9/25/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: RFP No. ADOC17-00006530 Inmate Healthcare RFP | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0742 | Portable Document Format | | 00/00/0000 | | Revised Clarification and Pricing Proposal - Corizon Health 9.25.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0743 | Microsoft Outlook Note | 1 | 9/25/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: RFP No. ADOC17-00006530 Inmate Healthcare RFP | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0744 | Portable Document Format | | 00/00/0000 | | Revised Clarification and Pricing Proposal - Corizon Health 9.25.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0745 | Microsoft Outlook Note | 4 | 10/16/2017 | rpratt@azcorrections.gov | Fwd: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare | BOBBITT, MARGARET <mbobbitt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0746 | Portable Document Format | | 00/00/0000 | | ADC Clarifications - 10.13.17 (REVISED).pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0747 | Portable Document Format | | 00/00/0000 | | ADC Staffing Clarifications - 10.16.17 (REVISED).pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0748 | Microsoft Outlook Note | 1 | 10/12/2017 | | RE: Bauer v. Ryan | DUDLEY, KELLY <kdudley@azcorrections.gov> | | | AC/WP | Self-forwarded e-mail from in-house counsel forwarding embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel on a separate legal matter. |
| 0749 | Microsoft Outlook Note | 1 | 9/25/2017 | Fletcher, Frank <frank.fletcher@corizonhealth.com> | RE: RFP No. ADOC17-00006530 Inmate Healthcare RFP | YAW, KRISTINE <kyaw@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; ken.sanchez@azdoa.gov | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0750 | Portable Document Format | | 00/00/0000 | | Revised Clarification and Pricing Proposal - Corizon Health 9.25.17.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 0751 | Microsoft Outlook Note | | 9/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: HIGH PRIORITY - Troy PAYNE, ADC #311204 | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0752 | Microsoft Outlook Note | | 9/22/2017 | rpratt@azcorrections.gov | Fwd: HIGH PRIORITY - Troy PAYNE, ADC #311204 | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0753 | Microsoft Outlook Note | 7 | 9/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: HIGH PRIORITY - Troy PAYNE, ADC #311204 | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0754 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0755 | Portable Document Format | | 00/00/0000 | | 16.12.22 PAYNE Troy 311204 Yuma.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0756 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00002.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0757 | Portable Document Format | | 00/00/0000 | | 17.01.11 PAYNE Troy 311204 Lewis Stiner.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0758 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00003.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0759 | Portable Document Format | | 00/00/0000 | | 17.05.04 PAYNE Troy 311204 Lewis-Stiner.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0760 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00004.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0761 | Microsoft Outlook Note | 7 | 9/22/2017 | rpratt@azcorrections.gov | Fwd: HIGH PRIORITY - Troy PAYNE, ADC #311204 | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0762 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0763 | Portable Document Format | | 00/00/0000 | | 16.12.22 PAYNE Troy 311204 Yuma.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0764 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00002.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0765 | Portable Document Format | | 00/00/0000 | | 17.01.11 PAYNE Troy 311204 Lewis Stiner.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0766 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00003.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0767 | Portable Document Format | | 00/00/0000 | | 17.05.04 PAYNE Troy 311204 Lewis-Stiner.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0768 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00004.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel and Attorney General's Office, in separate legal matter. |
| 0769 | Microsoft Outlook Note | 1 | 9/21/2017 | RYAN, CHARLES <cryan@azcorrections.gov> | Final Meet & Confer Minutes - 9/15/17 | EXEC TEAM <exec_team@azcorrections.gov>; WARDENS <wardens@azcorrections.gov>; "O'CONNELL, PAUL" <poconnell@azcorrections.gov> | POFF, NATALIE <npoff@azcorrections.gov> | | AC/WP | E-mail attaching work product for seeking legal advice of in-house counsel as a separate matter. |
| 0770 | Portable Document Format | | 00/00/0000 | | FINAL - Meet and Confer Minutes_ 9-15-17.pdf | | | | AC/WP | Attachment containing work product for seeking legal advice of in-house counsel as a separate matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0771 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS July 2017 FINAL.xlsx | | | | AC/WP | Attachment containing work product for seeking legal advice of retained outside counsel. |
| 0772 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 29 month AUDIT FINAL PRATT REVIEWED LEGAL.xlsx | | | | AC/WP | Attachment containing work product for seeking legal advice of retained outside counsel. |
| 0773 | Microsoft Outlook Note | 25 | 9/20/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0774 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0775 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0776 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0777 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0778 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0779 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0780 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0781 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0782 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0783 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0784 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0785 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0786 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0787 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0788 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0789 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0790 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0791 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0792 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0793 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0794 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0795 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0796 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0797 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0798 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0799 | Microsoft Outlook Note | 25 | 9/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0800 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0801 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0802 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0803 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0804 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0805 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0806 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0807 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0808 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0809 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0810 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0811 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0812 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0813 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0814 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0815 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0816 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0817 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0818 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0819 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0820 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0821 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0822 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0823 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0824 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0825 | Microsoft Outlook Note | | 9/20/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | Maldonado, Roland <roland.maldonado@corizonhealth.com> | Cole, Lynn <lynn.cole@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0826 | Microsoft Outlook Note | | 9/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | Maldonado, Roland <roland.maldonado@corizonhealth.com> | Cole, Lynn <lynn.cole@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0827 | Microsoft Outlook Note | | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0828 | Microsoft Outlook Note | | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0829 | Microsoft Outlook Note | | 9/20/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | LANDRY, AMY <alandry@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0830 | Microsoft Outlook Note | 1 | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0831 | Microsoft Outlook Note | | 9/20/2017 | SERVICE CENTER <servicecenter@azcorrections.gov> | Regarding Service Request 146573 | LANDRY, AMY <alandry@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0832 | Microsoft Outlook Note | | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0833 | Microsoft Outlook Note | | 9/20/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | LANDRY, AMY <alandry@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0834 | Microsoft Outlook Note | 1 | 9/20/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | LANDRY, AMY <alandry@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0835 | JPEG/JFIF Image | | 00/00/0000 | | CG KDrive.JPG | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0836 | Microsoft Outlook Note | | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0837 | Microsoft Outlook Note | 1 | 9/20/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | LANDRY, AMY <alandry@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0838 | JPEG/JFIF Image | | 00/00/0000 | | CG Drives.JPG | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0839 | Microsoft Outlook Note | | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0840 | Microsoft Outlook Note | | 9/20/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | LANDRY, AMY <alandry@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0841 | Microsoft Outlook Note | | 9/20/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0842 | Microsoft Outlook Note | | 9/20/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | PRATT, RICHARD <rpratt@azcorrections.gov> | LANDRY, AMY <alandry@azcorrections.gov> | | AC/WP | E-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0843 | Microsoft Outlook Note | | 9/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | LANDRY, AMY <alandry@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0844 | Microsoft Outlook Note | 27 | 9/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0845 | Portable Document Format | | 00/00/0000 | | Monetary Sanctions Letter 3-5-2014.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0846 | Portable Document Format | | 00/00/0000 | | Approved Sanction Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0847 | Portable Document Format | | 00/00/0000 | | 3rd Sanctionable Qtr. 4-1-14 thru 6-30-14.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0848 | Portable Document Format | | 00/00/0000 | | 4th Sanctionable Qtr. 7-1-14 thru 9-30-14.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0849 | Portable Document Format | | 00/00/0000 | | 5th Sanctionable Qtr. 10-1-14 thru 12-31-14.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0850 | Portable Document Format | | 00/00/0000 | | 6th Sanctionable Qtr 1-1-15 thru 3-31-15.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0851 | Portable Document Format | | 00/00/0000 | | 7th Sanctionhable Qtr. 4.1.15 thru 6.30.15.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0852 | Portable Document Format | | 00/00/0000 | | 8th Sanctionable Qtr. 7-1-15 thru 9-30-15.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0853 | Portable Document Format | | 00/00/0000 | | 9th Sanctionable Qtr. 10-1-15 thru 12-31-15.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0854 | Portable Document Format | | 00/00/0000 | | 10th Sanctionable Qtr. 1-1-16 thru 3-31-16.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0855 | Portable Document Format | | 00/00/0000 | | Sanction for April 2016.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0856 | Portable Document Format | | 00/00/0000 | | May 2016 Sanction Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0857 | Portable Document Format | | 00/00/0000 | | Sanction for May 2016.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0858 | Portable Document Format | | 00/00/0000 | | Sanction for June 2016.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0859 | Portable Document Format | | 00/00/0000 | | Procurement Letter - July 2016 Sanction Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0860 | Portable Document Format | | 00/00/0000 | | Sanction for August 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0861 | Portable Document Format | | 00/00/0000 | | Sanction for September 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0862 | Portable Document Format | | 00/00/0000 | | Sanction for October 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0863 | Portable Document Format | | 00/00/0000 | | Sanction for November 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0864 | Portable Document Format | | 00/00/0000 | | Sanction for December 2016.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0865 | Portable Document Format | | 00/00/0000 | | Sanction for January 2017 Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0866 | Portable Document Format | | 00/00/0000 | | Sanction for February 2017 Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0867 | Portable Document Format | | 00/00/0000 | | Sanction for March 2017 Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0868 | Portable Document Format | | 00/00/0000 | | Procurement Letter April 2017 Sanction.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0869 | Portable Document Format | | 00/00/0000 | | SANCTION LETTER MAY 2017 FINAL.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0870 | Portable Document Format | | 00/00/0000 | | Procurement Letter Sanction for June 2017.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0871 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Sanction Tracking for Public Records.xls | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0872 | Microsoft Outlook Note | 25 | 9/19/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0873 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0874 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0875 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0876 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0877 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0878 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0879 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0880 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0881 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0882 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0883 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0884 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0885 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0886 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0887 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0888 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0889 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0890 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0891 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0892 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0893 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0894 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0895 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0896 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0897 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0898 | Microsoft Outlook Note | 25 | 9/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0899 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0900 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0901 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0902 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0903 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0904 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0905 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0906 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0907 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0908 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0909 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0910 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0911 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0912 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0913 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0914 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0915 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0916 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0917 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0918 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0919 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0920 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0921 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0922 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0923 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0924 | Microsoft Outlook Note | | 9/19/2017 | LANDRY, AMY <alandry@azcorrections.gov> | Re: Public Records Request | PRATT, RICHARD <rpratt@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0925 | Microsoft Outlook Note | 27 | 9/19/2017 | LANDRY, AMY <alandry@azcorrections.gov> | RE: Public Records Request | PRATT, RICHARD <rpratt@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 0926 | Portable Document Format | | 00/00/0000 | | Monetary Sanctions Letter 3-5-2014.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0927 | Portable Document Format | | 00/00/0000 | | Approved Sanction Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0928 | Portable Document Format | | 00/00/0000 | | 3rd Sanctionable Qtr. 4-1-14 thru 6-30-14.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0929 | Portable Document Format | | 00/00/0000 | | 4th Sanctionable Qtr. 7-1-14 thru 9-30-14.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0930 | Portable Document Format | | 00/00/0000 | | 5th Sanctionable Qtr. 10-1-14 thru 12-31-14.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0931 | Portable Document Format | | 00/00/0000 | | 6th Sanctionable Qtr 1-1-15 thru 3-31-15.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0932 | Portable Document Format | | 00/00/0000 | | 7th Sanctionhable Qtr. 4.1.15 thru 6.30.15.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0933 | Portable Document Format | | 00/00/0000 | | 8th Sanctionable Qtr. 7-1-15 thru 9-30-15.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0934 | Portable Document Format | | 00/00/0000 | | 9th Sanctionable Qtr. 10-1-15 thru 12-31-15.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0935 | Portable Document Format | | 00/00/0000 | | 10th Sanctionable Qtr. 1-1-16 thru 3-31-16.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0936 | Portable Document Format | | 00/00/0000 | | Sanction for April 2016.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0937 | Portable Document Format | | 00/00/0000 | | May 2016 Sanction Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0938 | Portable Document Format | | 00/00/0000 | | Sanction for May 2016.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0939 | Portable Document Format | | 00/00/0000 | | Sanction for June 2016.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0940 | Portable Document Format | | 00/00/0000 | | Procurement Letter - July 2016 Sanction Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0941 | Portable Document Format | | 00/00/0000 | | Sanction for August 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0942 | Portable Document Format | | 00/00/0000 | | Sanction for September 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0943 | Portable Document Format | | 00/00/0000 | | Sanction for October 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0944 | Portable Document Format | | 00/00/0000 | | Sanction for November 2016 - Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0945 | Portable Document Format | | 00/00/0000 | | Sanction for December 2016.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0946 | Portable Document Format | | 00/00/0000 | | Sanction for January 2017 Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0947 | Portable Document Format | | 00/00/0000 | | Sanction for February 2017 Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0948 | Portable Document Format | | 00/00/0000 | | Sanction for March 2017 Procurement Letter.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0949 | Portable Document Format | | 00/00/0000 | | Procurement Letter April 2017 Sanction.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0950 | Portable Document Format | | 00/00/0000 | | SANCTION LETTER MAY 2017 FINAL.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0951 | Portable Document Format | | 00/00/0000 | | Procurement Letter Sanction for June 2017.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0952 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Sanction Tracking for Public Records.xls | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0953 | Microsoft Outlook Note | 1 | 9/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Public Records Request | BERG, LAURIE <lberg@azcorrections.gov> | LANDRY, AMY <alandry@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0954 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Sanction Tracking for Public Records.xls | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0955 | Microsoft Outlook Note | | 9/19/2017 | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RE: Public Records Request | KEOGH, BRAD <bkeogh@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "WILDER, ANDREW" <awilder@azcorrections.gov>; "LAMOREAUX, BILL" <blamorea@azcorrections.gov> | | AC/WP | E-mail from in-house counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0956 | Microsoft Outlook Note | | 9/19/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Public Records Request | GLYNN, COURTNEY <cglynn@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "WILDER, ANDREW" <awilder@azcorrections.gov>; "LAMOREAUX, BILL" <blamoreaux@azcorrections.gov> | | AC/WP | E-mail from in-house counsel containing legal advice, mental impressions, and work product. |
| 0957 | Microsoft Outlook Note | | 9/19/2017 | WILDER, ANDREW <awilder@azcorrections.gov> | FW: Public Records Request | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GLYNN, COURTNEY" <cglynn@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "LAMOREAUX, BILL" <blamorea@azcorrections.gov> | | AC/WP | E-mail to in-house counsel seeking legal advice, mental impressions, and work product. |
| 0958 | Microsoft Outlook Note | 25 | 9/18/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0959 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0960 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0961 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0962 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0963 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0964 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0965 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0966 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0967 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0968 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0969 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0970 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0971 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0972 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0973 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0974 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0975 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0976 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0977 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0978 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0979 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0980 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0981 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0982 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0983 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0984 | Microsoft Outlook Note | 25 | 9/18/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0985 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0986 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0987 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 0988 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0989 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0990 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0991 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0992 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0993 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0994 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0995 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0996 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0997 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0998 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 0999 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1000 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1001 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1002 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1003 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1004 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1006 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1007 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1008 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1009 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1010 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS July 2017 FINAL.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1011 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 29 month AUDIT FINAL PRATT REVIEWED LEGAL.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1012 | Microsoft Outlook Note | 25 | 9/16/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1013 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1014 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1015 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1016 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1017 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1018 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1019 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1020 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1021 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1023 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1024 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1025 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1026 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1027 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1028 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1029 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1030 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1031 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1032 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1033 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1034 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1035 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1036 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1037 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1038 | Microsoft Outlook Note | 25 | 9/16/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1039 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image002.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1040 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1041 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1042 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1043 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1044 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1045 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1046 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1047 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1048 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1049 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1050 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1051 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1052 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1053 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1055 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1056 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1057 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1058 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1059 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1060 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1061 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1062 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1063 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1064 | Microsoft Outlook Note | 1 | 9/16/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Quarterly Business Review and Action Items | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 1065 | Portable Document Format | | 00/00/0000 | | ADC Quarterly Review_09.18.17 FINAL.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 1066 | Microsoft Outlook Note | 1 | 9/16/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Quarterly Business Review and Action Items | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to strategic planning. |
| 1067 | Portable Document Format | | 00/00/0000 | | ADC Quarterly Review_09.18.17 FINAL.pdf | | | | Deliberative Process Privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflectingrecommendations relating to strategic planning. |
| 1068 | Microsoft Outlook Note | 2 | 9/15/2017 | BOBBITT, MARGARET <mbobbitt@azcorrections.gov> | Friday stuff | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1069 | Microsoft Word Document | | 00/00/0000 | | Cent. Evaluation Summary and Scoring Option 1.doc | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1070 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Corizon Staffing FTE orignal vs revised.xlsx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1071 | Microsoft Outlook Note | 25 | 9/13/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1072 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1073 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1074 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1075 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1076 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1077 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1078 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1079 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1080 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1081 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1082 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1083 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1084 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1085 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1086 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1087 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1088 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1089 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1090 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1091 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1092 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1093 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1094 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1095 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1096 | Microsoft Outlook Note | 25 | 9/13/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1097 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1098 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1099 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1100 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1101 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1102 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1103 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1104 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1105 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1106 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1107 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1108 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1109 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1110 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1111 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1112 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1113 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1114 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1115 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1116 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1117 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1118 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1119 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1120 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1121 | Microsoft Outlook Note | 2 | 9/13/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare RFP | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1122 | Portable Document Format | | 00/00/0000 | | Centurion Mental Health Staffing Comparison 9.11.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1123 | Portable Document Format | | 00/00/0000 | | Centurion Medical Staffing Comparison 9.12.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1124 | Microsoft Outlook Note | 2 | 9/13/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare RFP | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1125 | Portable Document Format | | 00/00/0000 | | Centurion Mental Health Staffing Comparison 9.11.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1126 | Portable Document Format | | 00/00/0000 | | Centurion Medical Staffing Comparison 9.12.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1127 | Microsoft Outlook Note | 2 | 9/13/2017 | YAW, KRISTINE <kyaw@azcorrections.gov> | FW: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare RFP | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; ken.sanchez@azdoa.gov | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1128 | Portable Document Format | | 00/00/0000 | | Centurion Mental Health Staffing Comparison 9.11.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1129 | Portable Document Format | | 00/00/0000 | | Centurion Medical Staffing Comparison 9.12.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1130 | Microsoft Outlook Note | 25 | 9/12/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1131 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1132 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1133 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1134 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1135 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1136 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1137 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1138 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1139 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1140 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1141 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1142 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1143 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1144 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1145 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1146 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1147 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1148 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1149 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1150 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1151 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1152 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1153 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1154 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1155 | Microsoft Outlook Note | 4 | 9/12/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Doc. 2304 - Defendants' Notice Relating to Performance Measures for 09-12-17 Status Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1156 | Portable Document Format | | 00/00/0000 | | 2304 - DEFS NOT relating to PMs for 09-12-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1157 | Portable Document Format | | 00/00/0000 | | 2304-1 - EXH A (Part 1) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1158 | Portable Document Format | | 00/00/0000 | | 2304-2 - EXH A (Part 2) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1159 | Microsoft Outlook Note | 4 | 9/12/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Doc. 2304 - Defendants' Notice Relating to Performance Measures for 09-12-17 Status Hearing | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1160 | Portable Document Format | | 00/00/0000 | | 2304 - DEFS NOT relating to PMs for 09-12-17 Status HR.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1161 | Portable Document Format | | 00/00/0000 | | 2304-1 - EXH A (Part 1) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1162 | Portable Document Format | | 00/00/0000 | | 2304-2 - EXH A (Part 2) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1163 | Microsoft Outlook Note | 25 | 9/12/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Briefing [FC-Email.FID8082960] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1164 | Portable Document Format | | 00/00/0000 | | 13223188_1(PM 11 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1165 | Portable Document Format | | 00/00/0000 | | 13223190_1(PM 13 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1166 | Portable Document Format | | 00/00/0000 | | 13223189_1(PM 14 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1167 | Portable Document Format | | 00/00/0000 | | 13223191_1(PM 35 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1168 | Portable Document Format | | 00/00/0000 | | 13223193_1(PM 37 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1169 | Portable Document Format | | 00/00/0000 | | 13223194_1(PM 39 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1170 | Portable Document Format | | 00/00/0000 | | 13223195_1(PM 40 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1171 | Portable Document Format | | 00/00/0000 | | 13223198_1(PM 44 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1172 | Portable Document Format | | 00/00/0000 | | 13223203_1(PM 45 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1173 | Portable Document Format | | 00/00/0000 | | 13223204_1(PM 46 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1174 | Portable Document Format | | 00/00/0000 | | 13223207_1(PM 47 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1175 | Portable Document Format | | 00/00/0000 | | 13223208_1(PM 50 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1176 | Portable Document Format | | 00/00/0000 | | 13223209_1(PM 51 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1177 | Portable Document Format | | 00/00/0000 | | 13223210_1(PM 52 Chart with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1178 | Portable Document Format | | 00/00/0000 | | 13223211_1(PM 54 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1179 | Portable Document Format | | 00/00/0000 | | 13223212_1(PM 66 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1180 | Portable Document Format | | 00/00/0000 | | 13223213_1(PM 80 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1181 | Portable Document Format | | 00/00/0000 | | 13223214_1(PM 81 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1182 | Portable Document Format | | 00/00/0000 | | 13223215_1(PM 85 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1183 | Portable Document Format | | 00/00/0000 | | 13223216_1(PM 86 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1184 | Portable Document Format | | 00/00/0000 | | 13223187_1(PM 92 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1185 | Portable Document Format | | 00/00/0000 | | 13223186_1(PM 93 Charts with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1186 | Portable Document Format | | 00/00/0000 | | 13223202_1(PM 94 Charts with Explanation).PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1187 | Portable Document Format | | 00/00/0000 | | 13223200_1(PM 98 with Explanation).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1188 | Microsoft Outlook Note | 2 | 9/6/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1189 | Portable Document Format | | 00/00/0000 | | Contract Amendment #14 (Final) (September 6, 2017) (red-lined).pdf | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1190 | Portable Document Format | | 00/00/0000 | | Contract Amendment #14 (Final) (September 6, 2017) (clean).pdf | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1191 | Microsoft Outlook Note | 1 | 9/6/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: 1:00 PM Phone Call | LAUCHNER, GREG <glauchner@azcorrections.gov>; "RYAN, CHARLES" <cryan@azcorrections.gov> | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov> | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1192 | Microsoft 2007 Word Document | | 00/00/0000 | | Contract Amendment #14 (Final) (September 6, 2017) (red-lined).docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1193 | Microsoft Outlook Note | 1 | 9/6/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: 1:00 PM Phone Call | LAUCHNER, GREG <glauchner@azcorrections.gov>; "RYAN, CHARLES" <cryan@azcorrections.gov> | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov> | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1194 | Microsoft 2007 Word Document | | 00/00/0000 | | Contract Amendment #14 (Final) (September 6, 2017) (red-lined).docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1195 | Microsoft Outlook Note | 1 | 9/6/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | Emailing: TOTAL CGAR RADAR REPORT - 29 month AUDIT PRELIM LEGAL | PRATT, RICHARD <rpratt@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | | AC/WP | E-mail to in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel. |
| 1196 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 29 month AUDIT PRELIM LEGAL.xlsx | | | | AC/WP | Attachment to e-mail seeking legal advice, reflecting impressions, and work product from in-house counsel. |
| 1197 | Microsoft Outlook Note | 1 | 9/6/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Emailing: TOTAL CGAR RADAR REPORT - 29 month AUDIT PRELIM LEGAL | PRATT, RICHARD <rpratt@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | | AC/WP | E-mail to in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel. |
| 1198 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 29 month AUDIT PRELIM LEGAL.xlsx | | | | AC/WP | Attachment to e-mail to in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel. |
| 1199 | Microsoft Outlook Note | | 9/5/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail to in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1200 | Microsoft Outlook Note | | 9/5/2017 | Cole, Lynn <lynn.cole@corizonhealth.com> | RE: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | Maldonado, Roland <roland.maldonado@corizonhealth.com>; "Babich, Glen" <glen.babich@corizonhealth.com>; "Patel, Robert" <robert.patel@corizonhealth.com> | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1201 | Microsoft Outlook Note | 2 | 9/5/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1202 | Portable Document Format | | 00/00/0000 | | Contract Amendment #14 (Final) (September 5, 2017) (red-lined).pdf | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1203 | Portable Document Format | | 00/00/0000 | | Contract Amendment #14 (Final) (September 5, 2017) (clean).pdf | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1204 | Microsoft Outlook Note | | 9/5/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1205 | Microsoft Outlook Note | | 9/5/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1206 | Microsoft Outlook Note | 1 | 9/5/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1207 | Microsoft 2007 Word Document | | 00/00/0000 | | Contract Amendment #14 (Final) (Corizon edits).docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1208 | Microsoft Outlook Note | | 9/5/2017 | Cole, Lynn <lynn.cole@corizonhealth.com> | Fwd: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1209 | Microsoft Outlook Note | | 9/5/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1210 | Microsoft Outlook Note | | 9/5/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1211 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | Cole, Lynn <lynn.cole@corizonhealth.com> | Maldonado, Roland <roland.maldonado@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1212 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | Cole, Lynn <lynn.cole@corizonhealth.com> | Maldonado, Roland <roland.maldonado@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1213 | Microsoft Outlook Note | | 9/1/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1214 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Inmate Troy Payne (ADC #311204) | Cole, Lynn <lynn.cole@corizonhealth.com> | Maldonado, Roland <roland.maldonado@corizonhealth.com> | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1215 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1216 | Microsoft Outlook Note | | 9/1/2017 | Cole, Lynn <lynn.cole@corizonhealth.com> | RE: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | Maldonado, Roland <roland.maldonado@corizonhealth.com> | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1217 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | Cole, Lynn <lynn.cole@corizonhealth.com> | | | AC/WP | E-mail containing embedded e-mail discussions with in-house counsel seeking legal advice, reflecting impressions, and work product from in-house counsel, in separate legal matter. |
| 1218 | Microsoft Outlook Note | 1 | 9/1/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1219 | Portable Document Format | | 00/00/0000 | | Contract Amendment #14 (Final).pdf | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1220 | Microsoft Outlook Note | 1 | 9/1/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | RYAN, CHARLES <cryan@azcorrections.gov>; | LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1221 | Portable Document Format | | 00/00/0000 | | Contract Amendment #14 (Final).pdf | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1222 | Microsoft Outlook Note | 1 | 9/1/2017 | KEARNS, MICHAEL <mkearns@azcorrections.gov> | RE: Attorney-Client Privileged Communication; Attorney Work Product | KEOGH, BRAD <bkeogh@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1223 | Microsoft 2007 Word Document | | 00/00/0000 | | Corizon - Contract Amendment _14 - Admin Servcs edits.docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1224 | Microsoft Outlook Note | 1 | 9/1/2017 | SANCHEZ, KEN <ksanchez@azcorrections.gov> | RE: Attorney-Client Privileged Communication; Attorney Work Product | GABLE, JACOB <jgable@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1225 | Microsoft 2007 Word Document | | 00/00/0000 | | DS - Contract Amendment #11 - Admin Servcs edits KS.docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1226 | Microsoft Outlook Note | 1 | 9/1/2017 | GABLE, JACOB <jgable@azcorrections.gov> | RE: Attorney-Client Privileged Communication; Attorney Work Product | KEOGH, BRAD <bkeogh@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1227 | Microsoft 2007 Word Document | | 00/00/0000 | | DS - Contract Amendment #11 - Admin Servcs edits.docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1228 | Microsoft Outlook Note | 1 | 9/1/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1229 | Microsoft 2007 Word Document | | 00/00/0000 | | Contract Amendment #11 (BKK edits).docx | | | | AC/WP | Attachment to e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1230 | Microsoft Outlook Note | 1 | 12/19/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | RE: Follow up Needed | PROFIRI, JOE <jprofiri@azcorrections.gov>; "Aquino, Stephanie" <stephanie.aquino@corizonhealth.com>; "Deguara, Stacy" <stacy.deguara@corizonhealth.com>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; "Burdine, Robert" <robert.burdine@corizonhealth.com> | RAMOS, ALFRED <aramos@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA <bmcmullen@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; LCOLE <lynn.cole@corizonhealth.com> | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1231 | Portable Document Format | | 00/00/0000 | | ACLU Follow up.pdf | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1232 | Microsoft Outlook Note | | 12/20/2017 | Deguara, Stacy <stacy.deguara@corizonhealth.com> | RE: Follow up Needed | BEDOYA, MARLENA <mbedoya@azcorrections.gov> | RAMOS, ALFRED <aramos@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA <bmcmullen@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; LCOLE <lynn.cole@corizonhealth.com>; "PROFIRI, JOE <jprofiri@azcorrections.gov>; "Aquino, Stephanie" <stephanie.aquino@corizonhealth.com>; "Burdine, Robert" <robert.burdine@corizonhealth.com>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; Benjamin Schmid <benjamin.schmid@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; LCOLE <lynn.cole@corizonhealth.com> | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1233 | Microsoft Outlook Note | | 12/19/2017 | PROFIRI, JOE <jprofiri@azcorrections.gov> | RE: Follow up Needed | LCOLE <lynn.cole@corizonhealth.com> | Aquino, Stephanie <stephanie.aquino@corizonhealth.com>; "BEDOYA, MARLENA <mbedoya@azcorrections.gov>; "Deguara, Stacy" <stacy.deguara@corizonhealth.com>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; "Burdine, Robert" <robert.burdine@corizonhealth.com>; "RAMOS, ALFRED" <aramos@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA <bmcmullen@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; Benjamin Schmid <benjamin.schmid@corizonhealth.com> | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1234 | Microsoft Outlook Note | 1 | 12/19/2017 | Cole, Lynn <lynn.cole@corizonhealth.com> | Re: Follow up Needed | PROFIRI, JOE <jprofiri@azcorrections.gov> | Aquino, Stephanie <stephanie.aquino@corizonhealth.com>; "BEDOYA, MARLENA" <mbedoya@azcorrections.gov>; "Deguara, Stacy" <stacy.deguara@corizonhealth.com>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; "Burdine, Robert" <robert.burdine@corizonhealth.com>; "RAMOS, ALFRED" <aramos@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA <bmcmullen@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; Benjamin Schmid <benjamin.schmid@corizonhealth.com> | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1235 | Portable Network Graphic | | 00/00/0000 | | image001.png | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1236 | Microsoft Outlook Note | | 12/19/2017 | PROFIRI, JOE <jprofiri@azcorrections.gov> | RE: Follow up Needed | Aquino, Stephanie <stephanie.aquino@corizonhealth.com>; "BEDOYA, MARLENA" <mbedoya@azcorrections.gov>; "Deguara, Stacy" <stacy.deguara@corizonhealth.com>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; "Burdine, Robert" <robert.burdine@corizonhealth.com> | RAMOS, ALFRED <aramos@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA <bmcmullen@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; LCOLE <lynn.cole@corizonhealth.com> | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1237 | Microsoft Outlook Note | 2 | 12/14/2017 | Aquino, Stephanie <stephanie.aquino@corizonhealth.com> | RE: Follow up Needed | BEDOYA, MARLENA <mbedoya@azcorrections.gov>; "Deguara, Stacy" <stacy.deguara@corizonhealth.com>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; "Burdine, Robert" <robert.burdine@corizonhealth.com> | PROFIRI, JOE <jprofiri@azcorrections.gov>; "RAMOS, ALFRED" <aramos@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA" <bmcmullen@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1238 | Portable Document Format | | 00/00/0000 | | Thmoas 277436.pdf | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1239 | Portable Document Format | | 00/00/0000 | | Durette 287186.pdf | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1240 | Microsoft Outlook Schedule | 2 | 12/28/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | Fwd: PREHEARING DISCUSSION WITH MONITORS | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1241 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes.pdf | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1243 | Microsoft Outlook Note | 2 | 12/28/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | Fwd: Discussion with our attorneys- January 3rd at 1000 | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1244 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes Copy.pdf | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1245 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1246 | Microsoft Outlook Note | 3 | 12/27/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | FW: Parsons - Transcript of 12-20-2017 Status Hearing (Amended)(Condensed) | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1247 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1248 | Portable Document Format | | 00/00/0000 | | Transcript 12-20-2017 Status HR (condensed).pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1249 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00002.htm | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1250 | Microsoft Outlook Note | 2 | 10/16/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | FW: Parsons - Dkt. 2373 - Order to Show Cause | PRATT, RICHARD <rpratt@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN (kcampbell@azcorrections.gov)" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1251 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1252 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1253 | Microsoft Outlook Note | 2 | 10/16/2017 | RAMOS, ALFRED <aramos@azcorrections.gov> | FW: Parsons - Dkt. 2373 - Order to Show Cause | BEDOYA, MARLENA <mbedoya@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "Oakes, Colleen" <colleen.oakes@corizonhealth.com>; "Schmid, Benjamin" <benjamin.schmid@corizonhealth.com>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "HENSLEY, WALTER" <whensley@azcorrections.gov>; "LESLIE, MATTHEW" <mleslie1@azcorrections.gov>; "PACHECO, GLENN" <gpacheco@azcorrections.gov>; "HENSLEY, WALTER" <whensley@azcorrections.gov> | KELLISON, JULIE <jkelison@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1254 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1255 | Portable Document Format | | 00/00/0000 | | 2373 - ORDER to Show Cause.pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1256 | Microsoft Outlook Note | 2 | 12/28/2017 | mbedoya@azcorrections.gov | Fwd: PREHEARING DISCUSSION WITH MONITORS | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1257 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes.pdf | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1258 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1259 | Microsoft Outlook Note | 2 | 12/28/2017 | mbedoya@azcorrections.gov | Fwd: Discussion with our attorneys- January 3rd at 1000 | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1260 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes Copy.pdf | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1261 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to response to request from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1262 | Microsoft Outlook Note | 3 | 12/27/2017 | HENSLEY, WALTER <whensley@azcorrections.gov> | FW: Parsons - Transcript of 12-20-2017 Status Hearing (Amended)(Condensed) | BEDOYA, MARLENA <mbedoya@azcorrections.gov>; "DUMKRIEGER, TRUDY" <tdumkrie@azcorrections.gov>; "McMULLEN,BRENDA" <bmcmullen@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1263 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1264 | Portable Document Format | | 00/00/0000 | | Transcript 12-20-2017 Status HR (condensed).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1265 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00002.htm | | | | AC/WP | Attachment to e-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1266 | Microsoft Outlook Note | 2 | 12/27/2017 | | FW: PRELIMINARY NUMBERS FOR NOVEMBER | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN (kcampbell@azcorrections.gov)" <kcampbell@azcorrections.gov>; "DUMKRIEGER, TRUDY (tdumkrie@azcorrections.gov)" <tdumkrie@azcorrections.gov> | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1267 | Microsoft Excel Spreadsheet | | 00/00/0000 | | PMs for NOC REPORTING.xls | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1268 | Microsoft Word Document | | 00/00/0000 | | Transfer Meds NOV 17.doc | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1269 | Microsoft Outlook Note | 2 | 12/27/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | FW: PRELIMINARY NUMBERS FOR NOVEMBER | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN (kcampbell@azcorrections.gov)" <kcampbell@azcorrections.gov>; "DUMKRIEGER, TRUDY (tdumkrie@azcorrections.gov)" <tdumkrie@azcorrections.gov> | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1270 | Microsoft Excel Spreadsheet | | 00/00/0000 | | PMs for NOC REPORTING.xls | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1271 | Microsoft Word Document | | 00/00/0000 | | Transfer Meds NOV 17.doc | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1272 | Microsoft Outlook Note | 2 | 11/16/2017 | mbedoya@azcorrections.gov | Fwd: Emailing: CORIZON COMPLIANCE CONCERNS 11.15.17 | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1273 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CORIZON COMPLIANCE CONCERNS 11.15.17.xlsx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1274 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1275 | Microsoft Outlook Note | 2 | 9/20/2017 | BEDOYA, MARLENA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=bedoya, marlenac42"> | FW: Court Document Review | REDACTED - MARLENA BEDOYA PERSONAL EMAIL ADDRESS | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1276 | Portable Document Format | | 00/00/0000 | | 2304-1 - EXH A (Part 1) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1277 | Portable Document Format | | 00/00/0000 | | 2304-2 - EXH A (Part 2) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1278 | Microsoft 2007 Word Document | | 00/00/0000 | | DI Final Draft Revised 170524.docx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1279 | Microsoft Outlook Note | | 12/27/2017 | PADRON, KAREN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=padron, karen152"> | RE: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1280 | Microsoft Outlook Note | 2 | 12/13/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | BARLUND, ERIN <ebarlund@azcorrections.gov>; "BERG, LAURIE" <lberg@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1281 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1282 | Portable Document Format | | 00/00/0000 | | 17.12.11 Kendrick to Bojanowski re Sept 2017 CGAR mistakes.pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1283 | Microsoft Outlook Note | 1 | 11/6/2017 | FULLER, MARY <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=mary fuller"> | RE: Parsons - Defendants' Response to your September 19, 2017 correspondence | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1284 | Microsoft 2007 Word Document | | 00/00/0000 | | 17.10.24 Kendrick to Fletcher re July 2017 CGARs.docx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1285 | Microsoft Outlook Note | 2 | 10/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Monitor Guide | HEALTH SERVICES CONTRACT MONITORING BUREAU <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=health services contract monitoring bureau848"> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1286 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1287 | Microsoft 2007 Word Document | | 00/00/0000 | | Monitoring Guide PMs 1-103 Revised 10-20-2017.docx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1288 | Microsoft Outlook Note | 2 | 10/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan - Licensure Status of Telemedicine Providers | RMALDONADO <roland.maldonado@corizonhealth.com> | LCOLE <lynn.cole@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1289 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1290 | Portable Document Format | | 00/00/0000 | | 17.10.20 Kendrick to Bojanowski re telemed licensure.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from retained outside counsel containing legal advice, mental impressions, and work product. |
| 1291 | Microsoft Outlook Note | 1 | 10/11/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | PRATT, RICHARD <rpratt@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1292 | Portable Document Format | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1293 | Microsoft Outlook Note | 1 | 10/4/2017 | FULLER, MARY <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=mary fuller"> | RE: Parsons - October 2, 2017 Correspondence from David Fathi re July 2017 CGARS | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1294 | Microsoft 2007 Word Document | | 00/00/0000 | | 20171004 - LF D. Fathi to T. Bojanowski re July 2017 CGAR reports.docx | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1295 | Microsoft Outlook Note | 1 | 10/4/2017 | YAW, KRISTINE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kristine yaw"> | FW: Negotiations Memo | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1296 | Microsoft 2007 Word Document | | 00/00/0000 | | Memo ADOC RFP ADOC-17-00006530 Correctional Healthcare Services DRAFT 9-29-17.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1297 | Microsoft Outlook Note | 2 | 9/14/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Court Document Review | HEALTH SERVICES CONTRACT MONITORING BUREAU <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=health services contract monitoring bureau848"> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1298 | Portable Document Format | | 00/00/0000 | | 2304-1 - EXH A (Part 1) (Charts of PMs before the Court).pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1299 | Portable Document Format | | 00/00/0000 | | 2304-2 - EXH A (Part 2) (Charts of PMs before the Court).pdf | | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1300 | Microsoft Outlook Note | 2 | 9/13/2017 | YAW, KRISTINE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kristine yaw"> | FW: RFP No. ADOC17-00006530 - Inmate Correctional Healthcare RFP | BENDER, STEVE <sbender@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1301 | Portable Document Format | | 00/00/0000 | | Centurion Mental Health Staffing Comparison 9.11.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1302 | Portable Document Format | | 00/00/0000 | | Centurion Medical Staffing Comparison 9.12.17.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1303 | Microsoft Outlook Note | | 9/7/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, braddb"> | RE: Inmate Troy Payne (ADC #311204) | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1304 | Microsoft Outlook Note | | 9/7/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | FW: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | AC/WP | E-mail containing an embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1305 | Microsoft Outlook Note | | 9/5/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, bradddb"> | Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1306 | Microsoft Outlook Note | | 8/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | Almanza, Rhonda <rhonda.almanza@corizonhealth.com>; "Cole, Lynn" <lynn.cole@corizonhealth.com> | Babich, Glen <glen.babich@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail containing an embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1307 | Microsoft Outlook Note | | 8/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: Inmate Troy Payne (ADC #311204) | Rhonda Almanza <rhonda.almanza@corizonhealth.com>; Lynn Cole <lynn.cole@corizonhealth.com>; Roland Maldonado <roland.maldonado@corizonhealth.com> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail containing an embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1308 | Microsoft Outlook Note | | 8/31/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, bradddb"> | Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov> | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1309 | Microsoft Outlook Note | 2 | 8/14/2017 | YAW, KRISTINE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kristine yaw"> | Discussion items for 8/15 meeting | BENDER, STEVE <sbender@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "BOBBITT, MARGARET" <mbobbitt@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov>; 'Ken Sanchez' <ken.sanchez@azdoa.gov>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "DEAN, ANDREW" <adean@azcorrections.gov>; "NICOLETTI, JOSEPH" <jnicole@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1310 | Microsoft 2007 Word Document | | 00/00/0000 | | Discussion Items Corizon Response to Request for Clarifications.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1311 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Corizon Discussion items.xls | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1312 | Microsoft Outlook Note | | 8/14/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | RE: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail containing an embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1313 | Microsoft Outlook Note | | 8/14/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, bradddb"> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1314 | Microsoft Outlook Note | 2 | 8/9/2017 | YAW, KRISTINE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kristine yaw"> | Inmate Healthcare RFP | BENDER, STEVE <sbender@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "DEAN, ANDREW" <adean@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | SANCHEZ, KEN <ksanchez@azcorrections.gov>; 'Ken Sanchez' <ken.sanchez@azdoa.gov>; "BOBBITT, MARGARET" <mbobbitt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1315 | Microsoft 2007 Word Document | | 00/00/0000 | | Discussion Items Corizon Response to Request for Clarifications.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1316 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Corizon Discussion items.xls | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1317 | Microsoft Outlook Note | | 8/3/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | RE: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail containing an embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1318 | Microsoft Outlook Note | | 8/3/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | RE: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail containing an embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1319 | Microsoft Outlook Note | | 8/3/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, braddb"> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1320 | Microsoft Outlook Note | 1 | 7/28/2017 | YAW, KRISTINE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=kristine yaw"> | Inmate Correctional Healthcare RFP / Discussion - Centurion | BENDER, STEVE <sbender@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "FONTAINE, JEN" <jfontaine@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "BOBBITT, MARGARET" <mbobbitt@azcorrections.gov>; PROCUREMENT SERVICES <procurement@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "SANCHEZ, KEN <ksanchez@azcorrections.gov>; 'Ken Sanchez' <ken.sanchez@azdoa.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(D). |
| 1321 | Microsoft 2007 Word Document | | 00/00/0000 | | Centurion Discussion Items.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(D). |
| 1322 | Microsoft Outlook Note | 2 | 7/27/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | HEALTH SERVICES CONTRACT MONITORING BUREAU <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=health services contract monitoring bureau848"> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1323 | Portable Document Format | | 00/00/0000 | | 2205 - ME of Emergency Telephonic HR re allegations of harassment and re....pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1324 | Portable Document Format | | 00/00/0000 | | 2209 - ORDER.PDF | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | Microsoft Outlook Note | | 7/17/2017 | GABLE, JACOB <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jacob gable"> | RE: Prison Health Care Staffing Request/Inmate Schottenbauer Interview Request | WILDER, ANDREW <awilder@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov> | | AC/WP | E-mail containing work product for in-house counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1326 | Microsoft Outlook Note | | 7/17/2017 | WILDER, ANDREW <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=wilder, andrew895"> | RE: Prison Health Care Staffing Request/Inmate Schottenbauer Interview Request | KEARNS, MICHAEL <mkearns@azcorrections.gov>; "GABLE, JACOB" <jgable@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov> | | AC/WP | E-mail containing work product for in-house counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1327 | Microsoft Outlook Note | | 7/13/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | Re: Inmate Troy Payne (ADC #311204) | KEOGH, BRAD <bkeogh@azcorrections.gov> | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail communication to in-house counsel seeking litigation advice, mental impressions, and work product. |
| 1328 | Microsoft Outlook Note | | 7/13/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, bradddb"> | RE: Inmate Troy Payne (ADC #311204) | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1329 | Microsoft Outlook Note | | 7/13/2017 | HEADSTREAM, VANESSA <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=vanessa headstream"> | RE: Inmate Troy Payne (ADC #311204) | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication to in-house counsel seeking litigation advice, mental impressions, and work product. |
| 1330 | Microsoft Outlook Note | | 7/12/2017 | KEOGH, BRAD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=keogh, bradddb"> | FW: Inmate Troy Payne (ADC #311204) | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1331 | Microsoft Outlook Note | | 7/12/2017 | RYAN, CHARLES <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=charles ryan"> | FW: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MCWILLIAMS, CARSON <cmcwilli@azcorrections.gov>; "TRUJILLO, ERNEST" <etrujill@azcorrections.gov>; "MOODY, CHRIS" <cmoody@azcorrections.gov>; "Almanza, Rhonda" <rhonda.almanza@corizonhealth.com>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication from in-house counsel and retained outside counsel seeking litigation advice, mental impressions, and work product. |
| 1332 | Microsoft Outlook Note | | 7/12/2017 | MAESE, YVONNE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=maese, yvonne412"> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication from in-house counsel and retained outside counsel seeking litigation advice, mental impressions, and work product. |
| 1333 | Microsoft Outlook Note | | 7/12/2017 | MAESE, YVONNE <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=maese, yvonne412"> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) Judge Duncan | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication from in-house counsel and retained outside counsel seeking litigation advice, mental impressions, and work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1334 | Microsoft Outlook Note | 1 | 12/15/2017 | BARLUND, ERIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=barlund, erin107"> | RE: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "CAMPBELL, KATHLEEN" <kcampbell@azcorrections.gov>; "TAYLOR, NICOLE" <ntaylor@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1335 | Microsoft 2007 Word Document | | 00/00/0000 | | Response for PM 48 12.15.17.docx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1336 | Microsoft Outlook Note | 3 | 10/3/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - DRAFT Correspondence to Braxton Millar | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1337 | Compuserve Graphic Interchange Format | | 00/00/0000 | | image001.gif | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1338 | Microsoft 2007 Word Document | | 00/00/0000 | | LT Braxton Millar in resp to C. Kendrick 9-27-17 LTR.docx | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1339 | Portable Document Format | | 00/00/0000 | | LT Braxton Millar in resp to C. Kendrick 09-27-17 LT.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1340 | Microsoft Outlook Note | | 10/17/2017 | HALDANE, MARK <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=haldane, mark4bc"> | RE: Outstanding correspondence | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication from the Attorney General's Office seeking litigation advice, mental impressions, and work product. |
| 1341 | Microsoft Outlook Note | | 11/29/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: PM #39 | HALDANE, MARK <mhaldane@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1342 | Microsoft Outlook Note | | 11/29/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: PM #39 | HALDANE, MARK <mhaldane@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1343 | Microsoft Outlook Note | | 11/29/2017 | HALDANE, MARK <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=haldane, mark4bc"> | RE: PM #39 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1344 | Microsoft Outlook Note | 2 | 7/27/2017 | HALDANE, MARK <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=haldane, mark4bc"> | FW: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | Cerrillo, Adalia <adalia.cerrillo@corizonhealth.com> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1345 | Portable Document Format | | 00/00/0000 | | 2205 - ME of Emergency Telephonic HR re allegations of harassment and re....pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1346 | Portable Document Format | | 00/00/0000 | | 2209 - ORDER.PDF | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1347 | Microsoft Outlook Note | | 7/27/2017 | HALDANE, MARK <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=haldane, mark4bc"> | Re: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1348 | Microsoft Outlook Note | | 7/27/2017 | mhaldane@azcorrections.gov | Re: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1349 | Microsoft Outlook Note | 2 | 7/27/2017 | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | FW: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | BRIDDLE, BECKY <bbriddle2@azcorrections.gov>; "HALDANE, MARK" <mhaldane@azcorrections.gov> | | | AC/WP | E-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1350 | Portable Document Format | | 00/00/0000 | | 2205 - ME of Emergency Telephonic HR re allegations of harassment and re....pdf | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1351 | Portable Document Format | | 00/00/0000 | | 2209 - ORDER.PDF | | | | AC/WP | Attachment to e-mail containing work product for retained outside counsel seeking legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1352 | Microsoft Outlook Note | | 8/31/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication to in-house counsel seeking litigation advice, mental impressions, and work product. |
| 1353 | Microsoft Outlook Note | | 8/31/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Inmate Troy Payne (ADC #311204) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail communication to in-house counsel seeking litigation advice, mental impressions, and work product. |
| 1354 | Microsoft Outlook Note | 1 | 8/31/2017 | SANCHEZ, KEN <ksanchez@azcorrections.gov> | FW: Corizon | KEOGH, BRAD <bkeogh@azcorrections.gov> | GABLE, JACOB <jgable@azcorrections.gov>; "EVITCH, RICHARD" <revitch1@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail to in-house counsel seeking legal advice and mental impressions. |
| 1355 | Microsoft 2007 Word Document | | 00/00/0000 | | D3 - Contract Amendment #11 feedback KS.docx | | | | AC/WP | Attachment to e-mail to in-house counsel seeking legal advice and mental impressions. |
| 1356 | Microsoft Outlook Note | 1 | 8/24/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: George Overturf Lawsuit: Ryan and Pratt Declarations | DUDLEY, KELLY <kdudley@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1357 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154) PRATT EDITS.doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1358 | Microsoft Outlook Note | 1 | 8/24/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: George Overturf Lawsuit: Ryan and Pratt Declarations | DUDLEY, KELLY <kdudley@azcorrections.gov> | BERG, LAURIE <lberg@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1359 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154) PRATT EDITS.doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1360 | Microsoft Outlook Note | 1 | 8/24/2017 | DUDLEY, KELLY <kdudley@azcorrections.gov> | FW: George Overturf Lawsuit: Ryan and Pratt Declarations | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1361 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154).doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1362 | Microsoft Outlook Note | 1 | 8/23/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Declaration of Richard Pratt | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1363 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154).doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1364 | Microsoft Outlook Note | 1 | 8/23/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Declaration of Richard Pratt | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1365 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154).doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1366 | Microsoft Outlook Note | 1 | 8/22/2017 | Tina Cheng <tcheng@nallmiller.com> | RE: Declaration of Richard Pratt | DUDLEY, KELLY <kdudley@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel and outside retained counsel, in separate legal matter. |
| 1367 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154).doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel and retained outside counsel, in separate legal matter. |
| 1368 | Microsoft Outlook Note | 1 | 8/22/2017 | DUDLEY, KELLY <kdudley@azcorrections.gov> | Declaration of Richard Pratt | Tina Cheng <tcheng@nallmiller.com> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel and outside retained counsel, in separate legal matter. |
| 1369 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154) PRATT EDITS 8 21 17.doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel and retained outside counsel, in separate legal matter. |
| 1370 | Microsoft Outlook Note | 1 | 8/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: E-mail correspondence / Attorney Client Privilege | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1371 | Microsoft 2007 Word Document | | 00/00/0000 | | Procurement Disclosure Stmt-Blank.docx | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1372 | Microsoft Outlook Note | 1 | 8/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: E-mail correspondence / Attorney Client Privilege | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1373 | Microsoft 2007 Word Document | | 00/00/0000 | | Procurement Disclosure Stmt-Blank.docx | | | | AC/WP | Attachment to e-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1374 | Microsoft Outlook Note | 28 | 8/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Please print | TAYLOR, NICOLE <ntaylor@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1375 | Portable Document Format | | 00/00/0000 | | 1. Cover Letter.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | Microsoft 2007 Word Document | | 00/00/0000 | | 2. Centurion responses to ADC.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1377 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment A - Item 1 - GA, FL, TN Organization Structure.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1378 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment B - Item 2 - Centurion OrganizationStructure.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1379 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment C - Item 3 - Staffing Organization Structure.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1380 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment D - Item 14 - Clinical Pharmacy Services.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1381 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment E - Item 24 - Sample Peer Review Template and Guidelines for Registered Nurse - Medical.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment F - Item 25 - IPC-19M Respiratory Protection Particulate Respirators.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1383 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment G - Item 43 - On-Site Specialty Care Revised Table.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1384 | Portable Document Format | | 00/00/0000 | | Attachment H - Item 72 - Stericycle Program Plan and Overview.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1385 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment I - Item 80 - Infirmary Manual Index and Excerpt.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1386 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment J - Item 89 - Contract Centelligence Data.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1387 | Microsoft 2007 Word Document | | 00/00/0000 | | Do You have Diabetes.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1388 | Microsoft 2007 Word Document | | 00/00/0000 | | Migraine Headaches Stages and Treatment.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1389 | Microsoft 2007 Word Document | | 00/00/0000 | | Talking to Your Healthcare Provider.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1390 | Microsoft 2007 Word Document | | 00/00/0000 | | Understand Hep C.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1391 | Microsoft 2007 Word Document | | 00/00/0000 | | What is Basal Joint Arthritis.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1392 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment L - Item 133 - Screen shots.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1393 | Portable Document Format | | 00/00/0000 | | Attachment M - Item 155 - Correct Rx Sample Med Room Inspection Form.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1394 | Portable Document Format | | 00/00/0000 | | Attachment N - Item 156 - Daily Equipment Check Refrigerator Log.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1395 | Microsoft Word Document | | 00/00/0000 | | Attachment O.1 - Item 188 - REC-007 Healthcare Information when Inmate is Released.doc.doc | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1396 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Attachment O.2 - Item 188 MED-009 Medication Perpetual Inventory Form (1).xls | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1397 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment P - Item 196 and  Item 328 - Healthcare Information when Inmate is Released.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1398 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment Q - Item 225 - Correctional Officer Input into Treatment Planning.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1399 | Portable Document Format | | 00/00/0000 | | Attachment R - Item 356 - TruCare Utilization Management.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Attachment S - Item 377 - Yuma Staffing.xlsx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1401 | Portable Document Format | | 00/00/0000 | | Attachment T - Item 405 AZ EHR Enhancement Implementation Plan.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1402 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment U - Item 416 Section 1.10.8 Nursing Services Resubmitted.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1403 | Microsoft Outlook Note | 28 | 8/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Please print | BERG, LAURIE <lberg@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1404 | Portable Document Format | | 00/00/0000 | | 1. Cover Letter.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1405 | Microsoft 2007 Word Document | | 00/00/0000 | | 2. Centurion responses to ADC.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1406 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment A - Item 1 - GA, FL, TN Organization Structure.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1407 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment B - Item 2 - Centurion OrganizationStructure.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1408 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment C - Item 3 - Staffing Organization Structure.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1409 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment D - Item 14 - Clinical Pharmacy Services.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1410 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment E - Item 24 - Sample Peer Review Template and Guidelines for Registered Nurse - Medical.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1411 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment F - Item 25 - IPC-19M Respiratory Protection Particulate Respirators.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1412 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment G - Item 43 - On-Site Specialty Care Revised Table.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1413 | Portable Document Format | | 00/00/0000 | | Attachment H - Item 72 - Stericycle Program Plan and Overview.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1414 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment I - Item 80 - Infirmary Manual Index and Excerpt.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1415 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment J - Item 89 - Contract Centelligence Data.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1416 | Microsoft 2007 Word Document | | 00/00/0000 | | Do You have Diabetes.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1417 | Microsoft 2007 Word Document | | 00/00/0000 | | Migraine Headaches Stages and Treatment.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1418 | Microsoft 2007 Word Document | | 00/00/0000 | | Talking to Your Healthcare Provider.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | Microsoft 2007 Word Document | | 00/00/0000 | | Understand Hep C.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1420 | Microsoft 2007 Word Document | | 00/00/0000 | | What is Basal Joint Arthritis.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1421 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment L - Item 133 - Screen shots.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1422 | Portable Document Format | | 00/00/0000 | | Attachment M - Item 155 - Correct Rx Sample Med Room Inspection Form.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1423 | Portable Document Format | | 00/00/0000 | | Attachment N - Item 156 - Daily Equipment Check Refrigerator Log.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1424 | Microsoft Word Document | | 00/00/0000 | | Attachment O.1 - Item 188 - REC-007 Healthcare Information when Inmate is Released.doc.doc | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | Microsoft Excel Spreadsheet | | 00/00/0000 | | Attachment O.2 - Item 188 MED-009 Medication Perpetual Inventory Form (1).xls | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1426 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment P - Item 196 and  Item 328 - Healthcare Information when Inmate is Released.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1427 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment Q - Item 225 - Correctional Officer Input into Treatment Planning.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1428 | Portable Document Format | | 00/00/0000 | | Attachment R - Item 356 - TruCare Utilization Management.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1429 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Attachment S - Item 377 - Yuma Staffing.xlsx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1430 | Portable Document Format | | 00/00/0000 | | Attachment T - Item 405 AZ EHR Enhancement Implementation Plan.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s)  reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1431 | Microsoft 2007 Word Document | | 00/00/0000 | | Attachment U - Item 416 Section 1.10.8 Nursing Services Resubmitted.docx | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1432 | Microsoft Outlook Note | 1 | 8/21/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Declaration of Richard Pratt - Overturf | DUDLEY, KELLY <kdudley@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel and outside retained counsel, in separate legal matter. |
| 1433 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154) PRATT EDITS 8 21 17.doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel and retained outside counsel, in separate legal matter. |
| 1434 | Microsoft Outlook Note | 1 | 8/21/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: E-mail correspondence / Attorney Client Privilege | DYE, DENNIS <ddye@azcorrections.gov>; "BARLUND, ERIN" <ebarlund@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1435 | Microsoft 2007 Word Document | | 00/00/0000 | | Procurement Disclosure Stmt-Blank.docx | | | | AC/WP | Attachment to e-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1436 | Microsoft Outlook Note | 2 | 8/21/2017 | DUDLEY, KELLY <kdudley@azcorrections.gov> | Declaration of Richard Pratt - Overturf | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1437 | Microsoft Word Document | | 00/00/0000 | | Declaration of Richard Pratt - Overturf (1154).doc | | | | AC/WP | Attachment to e-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1438 | Portable Document Format | | 00/00/0000 | | Exhibit B-1 - Grievances.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1439 | Microsoft Outlook Note | 1 | 8/21/2017 | SANCHEZ, KEN <ksanchez@azcorrections.gov> | RE: E-mail correspondence / Attorney Client Privilege | PRATT, RICHARD <rpratt@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov> | KEOGH, BRAD <bkeogh@azcorrections.gov>; "YAW, KRISTINE" <kyaw@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1440 | Microsoft 2007 Word Document | | 00/00/0000 | | Procurement Disclosure Stmt-Blank.docx | | | | AC/WP | Attachment to e-mail containing embedded e-mail seeking legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1441 | Microsoft Outlook Note | 6 | 8/21/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1442 | Portable Document Format | | 00/00/0000 | | 1673 - 2016-09-06 ORDER (PLS Mot to Enf 1625 grantd in part, define lock....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1443 | Portable Document Format | | 00/00/0000 | | 1745 - 2016-11-08 ORDER (re cell-front & group MH visits, DFS submit evi....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1444 | Portable Document Format | | 00/00/0000 | | 1754 - 2016-11-10 ORDER (re 11-09-16 Hrg, 1st & 2nd Remedial Plans - ord....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1445 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccuracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1446 | Portable Document Format | | 00/00/0000 | | 1833 - 2016-12-23 ORDER (re 12-14-16 Hrg Monitoring Guide, CC IMs at FL)....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1447 | Portable Document Format | | 00/00/0000 | | 1915 - 2017-02-03 ME-ORDER (re 01-26-17 hrg).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1448 | Microsoft Outlook Note | 2 | 8/18/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Declaration of Richard Pratt in support of Defendants' Motion to Terminate Monitoring | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions ofretained outside counsel and work product. |
| 1449 | Microsoft 2007 Word Document | | 00/00/0000 | | DEC Richard Pratt ISO DEFS MOT to Terminate Monitoring PRATT EDITS AND QUESTIONS.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions ofretained outside counsel. |
| 1450 | Microsoft 2007 Word Document | | 00/00/0000 | | Discussion Items Corizon Response to Request for Clarifications (2).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions ofretained outside counsel. |
| 1451 | Microsoft Outlook Note | 2 | 8/18/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Declaration of Richard Pratt in support of Defendants' Motion to Terminate Monitoring | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions ofretained outside counsel and work product. |
| 1452 | Microsoft 2007 Word Document | | 00/00/0000 | | DEC Richard Pratt ISO DEFS MOT to Terminate Monitoring PRATT EDITS AND QUESTIONS.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions ofretained outside counsel. |
| 1453 | Microsoft 2007 Word Document | | 00/00/0000 | | Discussion Items Corizon Response to Request for Clarifications (2).docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail providing legal advice and reflecting mental impressions ofretained outside counsel. |
| 1454 | Microsoft Outlook Note | 6 | 8/18/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1455 | Portable Document Format | | 00/00/0000 | | 1673 - 2016-09-06 ORDER (PLS Mot to Enf 1625 grantd in part, define lock....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1456 | Portable Document Format | | 00/00/0000 | | 1745 - 2016-11-08 ORDER (re cell-front & group MH visits, DFS submit evi....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1457 | Portable Document Format | | 00/00/0000 | | 1754 - 2016-11-10 ORDER (re 11-09-16 Hrg, 1st & 2nd Remedial Plans - ord....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1458 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inacburracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1459 | Portable Document Format | | 00/00/0000 | | 1833 - 2016-12-23 ORDER (re 12-14-16 Hrg Monitoring Guide, CC IMs at FL)....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1460 | Portable Document Format | | 00/00/0000 | | 1915 - 2017-02-03 ME-ORDER (re 01-26-17 hrg).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1461 | Microsoft Outlook Note | 6 | 8/18/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: HIGH PRIORITY Req. for Docs. ##36 & 37 re: Performance Measure Monitoring - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1462 | Portable Document Format | | 00/00/0000 | | 1673 - 2016-09-06 ORDER (PLS Mot to Enf 1625 grantd in part, define lock....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1463 | Portable Document Format | | 00/00/0000 | | 1745 - 2016-11-08 ORDER (re cell-front & group MH visits, DFS submit evi.....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1464 | Portable Document Format | | 00/00/0000 | | 1754 - 2016-11-10 ORDER (re 11-09-16 Hrg, 1st & 2nd Remedial Plans - ord....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1465 | Portable Document Format | | 00/00/0000 | | 1831 - 2016-12-14 ME-ORDER (re 12-14-16 Hrg inaccuracies in data).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1466 | Portable Document Format | | 00/00/0000 | | 1833 - 2016-12-23 ORDER (re 12-14-16 Hrg Monitoring Guide, CC IMs at FL)....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1467 | Portable Document Format | | 00/00/0000 | | 1915 - 2017-02-03 ME-ORDER (re 01-26-17 hrg).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1468 | Microsoft Outlook Note | 1 | 8/15/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Our Meeting Tomorrow | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG <glauchner@azcorrections.gov>; "KEARNS, MICHAEL" <mkearns@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1469 | Portable Document Format | | 00/00/0000 | | Inmate Healthcare RFP Recommendations.pdf | | | | AC/WP | Attachment to e-mail containing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1470 | Microsoft Outlook Note | 3 | 8/9/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Public Records Request - Performance Reports | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 1471 | Portable Document Format | | 00/00/0000 | | PRR - Correctional Health Services.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1472 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Copy of MGAR QUARTERLY COMPARISON.xlsx | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1473 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month final scores.xlsx | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1474 | Microsoft Outlook Note | 3 | 8/9/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Public Records Request - Performance Reports | GLYNN, COURTNEY <cglynn@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail providing legal advice and reflecting mental impressions of in-house counsel, in separate legal matter. |
| 1475 | Portable Document Format | | 00/00/0000 | | PRR - Correctional Health Services.pdf | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1476 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Copy of MGAR QUARTERLY COMPARISON.xlsx | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1477 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month final scores.xlsx | | | | AC/WP | Attachment to e-mail containing embedded e-mail providing legal advice, reflecting mental impressions, and work product of in-house counsel, in separate legal matter. |
| 1478 | Microsoft Outlook Note | 2 | 8/9/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: RFP ##48, 50-51 re Heat Intolerance - PLS' Supplemental Doc Requests - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1479 | Portable Document Format | | 00/00/0000 | | ADCM961516 - RFP #50-51.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1480 | Portable Document Format | | 00/00/0000 | | RFP #48 - 1927 - 2017-02-09 [DFS] NTC of Implementation (Stip Para 14-15).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1481 | Microsoft Outlook Note | 2 | 8/9/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: RFP ##48, 50-51 re Heat Intolerance - PLS' Supplemental Doc Requests - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1482 | Portable Document Format | | 00/00/0000 | | ADCM961516 - RFP #50-51.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1483 | Portable Document Format | | 00/00/0000 | | RFP #48 - 1927 - 2017-02-09 [DFS] NTC of Implementation (Stip Para 14-15).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1484 | Microsoft Outlook Note | 1 | 8/9/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Second Quarter 2017 Invoice from Plaintiffs - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1485 | Microsoft Outlook Note | 3 | 8/8/2017 | Rand, Lucy <lucy.rand@azag.gov> | RE: AZ Parsons Time and Expenses | Don Specter <dspecter@prisonlaw.com> | David Fathi <dfathi@aclu.org>; epercevecz@swlfirm.com; dstruck@swlfirm.com; tbojanowski@swlfirm.com; "Gottfried, Michael" <michael.gottfried@azag.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; jonka@aclu.org | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1486 | Portable Document Format | | 00/00/0000 | | 2017-08-07 (Corrected) Rand LTR to Specter - re Parsons Q2 2017 Fees and Expenses.df.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1487 | Portable Document Format | | 00/00/0000 | | 2017-08-02 Att. A to DFS' Letter to Plaintiffs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1488 | Portable Document Format | | 00/00/0000 | | 0 - Combined Billing Invoice - 2017-07-27 2nd Quarter 2017 (annot).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1489 | Microsoft Outlook Note | 1 | 8/9/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Second Quarter 2017 Invoice from Plaintiffs - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1490 | Microsoft Outlook Note | 3 | 8/8/2017 | Rand, Lucy <lucy.rand@azag.gov> | RE: AZ Parsons Time and Expenses | Don Specter <dspecter@prisonlaw.com> | David Fathi <dfathi@aclu.org>; epercevecz@swlfirm.com; dstruck@swlfirm.com; tbojanowski@swlfirm.com; "Gottfried, Michael" <michael.gottfried@azag.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; jonka@aclu.org | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1491 | Portable Document Format | | 00/00/0000 | | 2017-08-07 (Corrected) Rand LTR to Specter - re Parsons Q2 2017 Fees and Expenses.df.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1492 | Portable Document Format | | 00/00/0000 | | 2017-08-02 Att. A to DFS' Letter to Plaintiffs.pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1493 | Portable Document Format | | 00/00/0000 | | 0 - Combined Billing Invoice - 2017-07-27 2nd Quarter 2017 (annot).pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1494 | Microsoft Outlook Note | 1 | 8/9/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons - Dkt. 2228 - Defendants' Reply to Plaintiffs' Response to June 14, 2017 Order re: Enforcement of the Stipulation's Performance Measures (Doc. 2124) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1495 | Portable Document Format | | 00/00/0000 | | 2228 - DEFS Reply to PLFS Resp to Court's Sanction Order (Doc. 2124).pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1496 | Microsoft Outlook Note | 1 | 8/9/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Dkt. 2228 - Defendants' Reply to Plaintiffs' Response to June 14, 2017 Order re: Enforcement of the Stipulation's Performance Measures (Doc. 2124) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1497 | Portable Document Format | | 00/00/0000 | | 2228 - DEFS Reply to PLFS Resp to Court's Sanction Order (Doc. 2124).pdf | | | | AC/WP | Attachment to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1498 | Microsoft Outlook Note | 1 | 8/9/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1499 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1500 | Microsoft Outlook Note | 1 | 8/9/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1501 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | Microsoft Outlook Note | 1 | 8/7/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1503 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1504 | Microsoft Outlook Note | 1 | 8/7/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1505 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1506 | Microsoft Outlook Note | 1 | 8/4/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1507 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1508 | Microsoft Outlook Note | 1 | 8/4/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1509 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1510 | Microsoft Outlook Note | 1 | 8/3/2017 | Laura Tabellion <laura.tabellion@navigant.com> | Revised copy of final report | PRATT, RICHARD <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | Catherine Sreckovich <csreckovich@navigant.com>; "Brent Gibson, MD, MPH, FACPM, CCHP-P" <brentgibson@ncchc.org> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1511 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1512 | Microsoft Outlook Note | 1 | 8/3/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-senstive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1513 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1514 | Microsoft Outlook Note | 1 | 8/3/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1515 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | Microsoft Outlook Note | 1 | 8/2/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1517 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1518 | Microsoft Outlook Note | 1 | 8/2/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1519 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1520 | Microsoft Outlook Note | | 8/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: ATTORNEY CLIENT PRIVILEGE / SECURITY TRANSPORTATION | FONTAINE, JEN <jfontaine@azcorrections.gov> | | | WP | E-mail containing work product for seeking legal advice from in-house and outside retained counsel. |
| 1521 | Microsoft Outlook Note | | 8/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: ATTORNEY CLIENT PRIVILEGE / SECURITY TRANSPORTATION | Almanza, Rhonda <rhonda.almanza@corizonhealth.com> | | | WP | E-mail containing work product for seeking legal advice from in-house and outside retained counsel. |
| 1522 | Microsoft Outlook Note | 1 | 8/1/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Psych Meds Report - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1523 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | 2017-07-30 - Meds with No Results - AZ inmate listing with specific meds v1.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1524 | Microsoft Outlook Note | 1 | 8/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Psych Meds Report - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1525 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | 2017-07-30 - Meds with No Results - AZ inmate listing with specific meds v1.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | Microsoft Outlook Note | 1 | 8/1/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1527 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1528 | Microsoft Outlook Note | 1 | 8/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1529 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1530 | Microsoft Outlook Note | 1 | 7/31/2017 | Laura Tabellion <laura.tabellion@navigant.com> | Correctional Health Care Benchmarking Study: Final Report | PRATT, RICHARD <rpratt@azcorrections.gov>; "SANCHEZ, KEN" <ksanchez@azcorrections.gov> | Catherine Sreckovich <csreckovich@navigant.com>; Joshua Mihm <joshua.mihm@navigant.com>; "Brent Gibson, MD, MPH, FACPM, CCHP-P" <brentgibson@ncchc.org>; Pauline Marcussen <paulinemarcussen@gmail.com> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1531 | Portable Document Format | | 00/00/0000 | | State Correctional Healthcare Benchmarking Study_FINAL.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1532 | Microsoft Outlook Note | 3 | 7/30/2017 | Cole, Lynn <lynn.cole@corizonhealth.com> | Fwd: Psych Meds Report - PARSONS v. RYAN | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1533 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | Drug List and categories.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1534 | Microsoft Outlook Note | 1 | 7/28/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: GIVENS [IWOV-RCD_PHX.FID172463] | Donald D. Colburn <dcolburn@rcdmlaw.com> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel, reflecting mental impressions, and containing work product. |
| 1535 | Microsoft 2007 Word Document | | 00/00/0000 | | Declaration of Richard Pratt (DRAFT) 07-27-17 PRATT EDITS.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1536 | Microsoft Outlook Note | 1 | 7/27/2017 | Donald D. Colburn <dcolburn@rcdmlaw.com> | GIVENS [IWOV-RCD_PHX.FID172463] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1537 | Microsoft 2007 Word Document | | 00/00/0000 | | Declaration of Richard Pratt (DRAFT) 07-27-17.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1538 | Microsoft Outlook Note | 3 | 7/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: MAY CGAR RESULTS | BERG, LAURIE <lberg@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel seeking legal advice, reflecting mental impressions, and containing work product. |
| 1539 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel seeking legal advice, reflecting mental impressions, and containing work product. |
| 1540 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 FINAL.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel seeking legal advice, reflecting mental impressions, and containing work product. |
| 1541 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 FINAL.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel seeking legal advice, reflecting mental impressions, and containing work product. |
| 1542 | Microsoft Outlook Note | 8 | 7/12/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: CGAR results - May 2017 - DRAFT | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1543 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1544 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1545 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1546 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1547 | Microsoft Outlook Note | 8 | 7/12/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: CGAR results - May 2017 - DRAFT | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1548 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1549 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1551 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1552 | Microsoft Outlook Note | 1 | 7/12/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: version 5 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1553 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | June Order Master v5.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1554 | Microsoft Outlook Note | 1 | 7/12/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: version 4 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1555 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | June Order Master v4.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1556 | Microsoft Outlook Note | 1 | 7/12/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: version 4 | PRATT, RICHARD <rpratt@azcorrections.gov> | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1557 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | June Order Master v4.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1558 | Microsoft Outlook Note | 8 | 7/10/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: CGAR results - May 2017 - DRAFT | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1559 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1560 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1561 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1562 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1563 | Microsoft Outlook Note | 8 | 7/10/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: CGAR results - May 2017 - DRAFT | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1564 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR RESULTS May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1565 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | CGAR EXTENSION OF TIME FRAMES May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1566 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1567 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | TOTAL CGAR RADAR REPORT - 27 month AUDIT FINAL PRATT REVIEWED May 2017 DRAFT 7-7-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1568 | Microsoft Outlook Note | 1 | 10/10/2017 | Donald D. Colburn <dcolburn@rcdmlaw.com> | SANDOVAL [IWOV-RCD_PHX.FID178333] | ROBERTSON, DAVID <droberts1@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product on separate, individual matter. |
| 1569 | Microsoft 2007 Word Document | | 00/00/0000 | | Robertson Verification 10-10-17.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product on separate, individual matter. |
| 1570 | Microsoft Outlook Note | | 12/18/2017 | Moyers, Mark <mark.moyers@corizonhealth.com> | RE: 340B pricing | WINLAND, MARTIN <mwinland@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1571 | Microsoft Outlook Note | 2 | 12/18/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Federal 340B Drug Discount Program | WINLAND, MARTIN <mwinland@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1572 | Portable Document Format | | 00/00/0000 | | Pharmaceuticals in State Prisons.pdf | | | | Deliberative Process privilege | Attachment to e-mail discussing and attaching predecisional document(s) reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1573 | Microsoft Outlook Note | | 3/15/2016 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Pew/Vera Health Care Cost Survey Follow-Up | GABLE, JACOB <jgable@azcorrections.gov> | | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1574 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: HCV information | Moyers, Mark <mark.moyers@corizonhealth.com>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "Bueno, James" <james.bueno@corizonhealth.com>; "Cole, Lynn" <lynn.cole@corizonhealth.com> | Maldonado, Roland <roland.maldonado@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1575 | Microsoft Outlook Note | | 9/1/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: HCV information | Moyers, Mark <mark.moyers@corizonhealth.com>; "WINLAND, MARTIN" <mwinland@azcorrections.gov>; "Bueno, James" <james.bueno@corizonhealth.com>; "Cole, Lynn" <lynn.cole@corizonhealth.com> | Maldonado, Roland <roland.maldonado@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1576 | Microsoft Outlook Note | 1 | 7/11/2017 | BARLUND, ERIN <ebarlund@azcorrections.gov> | FW: Req. #15: Open Clinic / Sick Line Documentation - PARSONS v. RYAN | WINLAND, MARTIN <mwinland@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1577 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052249-v1-PARSONS_(12-0152___DECLARATION_RE_OPEN_CLINIC__SICK_CALL_LINE.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1578 | Microsoft Outlook Note | | 12/18/2017 | WINLAND, MARTIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=winland, martin86f"> | RE: 340B pricing | Moyers, Mark <mark.moyers@corizonhealth.com> | PRATT, RICHARD <rpratt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1579 | Microsoft Outlook Note | | 9/1/2017 | WINLAND, MARTIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=winland, martin86f"> | RE: HCV information | Moyers, Mark <mark.moyers@corizonhealth.com>; "Bueno, James" <james.bueno@corizonhealth.com>; "Cole, Lynn" <lynn.cole@corizonhealth.com> | Maldonado, Roland <roland.maldonado@corizonhealth.com>; "HEADSTREAM, VANESSA" <vheadst@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1580 | Microsoft Outlook Note | | 8/17/2017 | WINLAND, MARTIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=winland, martin86f"> | RE: MedRoom Software demonstration | Moyers, Mark <mark.moyers@corizonhealth.com> | PRATT, RICHARD <rpratt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1581 | Microsoft Outlook Note | | 8/17/2017 | WINLAND, MARTIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=winland, martin86f"> | RE: MedRoom Software demonstration | Moyers, Mark <mark.moyers@corizonhealth.com> | PRATT, RICHARD <rpratt@azcorrections.gov> | | Deliberative Process privilege | E-mail discussing and attaching predecisional documents reflecting recommendations relating to negotiation strategy regarding potential award of new contract, as well as confidential business-sensitive information comparing proposals by competing offerors, the release of which prior to issuance of a procurement decision is prohibited by ARS §§ 41-2533(D), 2534(D), 2535(B)(5), 2538(D), and/or 2540(B). |
| 1582 | Microsoft Outlook Note | 1 | 7/3/2017 | WINLAND, MARTIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=winland, martin86f"> | FW: Req. #15: Open Clinic / Sick Line Documentation - PARSONS v. RYAN | BARLUND, ERIN <ebarlund@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1583 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052249-v1-PARSONS_(12-0152___DECLARATION_RE_OPEN_CLINIC__SICK_CALL_LINE.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1584 | Microsoft Outlook Note | 1 | 7/3/2017 | WINLAND, MARTIN <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=winland, martin86f"> | FW: Req. ##18 & 19: Docs. re: Performance Measure Monitoring - PARSONS v. RYAN | BARLUND, ERIN <ebarlund@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1585 | Microsoft 2007 Word Document | | 00/00/0000 | | PHX-#6052250-v1-PARSONS_(12-0152)__DECLARATION_RE_PERFORMANCE_MEASURE_MONITORING.DOCX | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1586 | Microsoft 2007 Word Document | | 00/00/0000 | | DI Final Draft Revised 170524.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1587 | Microsoft 2007 Word Document | | 00/00/0000 | | DI Final Draft Revised 170524.docx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1588 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: URGENT - RE: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MAESE, YVONNE <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from the Attorney General's Office providing legal advice, reflecting mental impressions, and containing work product. |
| 1589 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | RE: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MAESE, YVONNE <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1590 | Microsoft Outlook Note | | 7/12/2017 | CAMPBELL, KATHLEEN <kcampbell@azcorrections.gov> | FW: Parsons - Tour - Lewis - July 13 (Open Clinic) - Judge Duncan | MAESE, YVONNE <ymaese@azcorrections.gov>; "PADRON, KAREN" <kpadron@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1591 | Microsoft Outlook Note | 2 | 12/28/2017 | ROBERTSON, DAVID <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=david robertson"> | Fwd: Court requested items | ROWE, RICHARD <rrowe@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1592 | Portable Document Format | | 00/00/0000 | | 17.12.19 VALENZUELA, Gregory 304312 Florence Central.pdf | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1593 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1594 | Microsoft Outlook Note | 2 | 12/28/2017 | droberts1@azcorrections.gov | Fwd: Court requested items | ROWE, RICHARD <rrowe@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1595 | Portable Document Format | | 00/00/0000 | | 17.12.19 VALENZUELA, Gregory 304312 Florence Central.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1596 | Hypertext Markup Language Document | | 00/00/0000 | | ATT00001.htm | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1597 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Court requested items VALENZUELA 304312 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1598 | Microsoft Outlook Note | 3 | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | Kendrick responses (preliminary) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1599 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 77 response | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1600 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 52 response LEWIS | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1601 | Microsoft Outlook Note | 1 | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 48 response | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1602 | Microsoft 2007 Word Document | | 00/00/0000 | | Response for PM 48 12.15.17.docx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1603 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 52 response LEWIS | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1604 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1605 | Microsoft Outlook Note | | 12/27/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1606 | Microsoft Outlook Note | | 12/27/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1607 | Microsoft Outlook Note | 2 | 12/27/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Walter Jordan | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1608 | Microsoft Outlook Note | 1 | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | 17.12.18 Doc 2496 Wilcox Declaration.pdf / Walter Jordan 78789 | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "ROWE, RICHARD <rrowe@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1609 | Portable Document Format | | 00/00/0000 | | 17.12.18 Doc 2496 Wilcox Declaration.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1610 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1611 | Microsoft Outlook Note | 2 | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Walter Jordan | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1612 | Microsoft Outlook Note | 1 | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | 17.12.18 Doc 2496 Wilcox Declaration.pdf / Walter Jordan 78789 | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "ROWE, RICHARD" <rrowe@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1613 | Portable Document Format | | 00/00/0000 | | 17.12.18 Doc 2496 Wilcox Declaration.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1614 | Microsoft Outlook Note | | 12/26/2017 | Puckett, Amber <amber.puckett@corizonhealth.com> | Re: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | Scalise, Justin <justin.scalise@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1615 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Parsons [encrypt] | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1616 | Microsoft Outlook Note | | 12/26/2017 | Puckett, Amber <amber.puckett@corizonhealth.com> | RE: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | Scalise, Justin <justin.scalise@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1617 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Parsons [encrypt] | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1618 | Microsoft Outlook Note | 8 | 12/26/2017 | Puckett, Amber <amber.puckett@corizonhealth.com> | RE: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | Scalise, Justin <justin.scalise@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1619 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM11.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1620 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM35.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1621 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM46.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1622 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM47.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1623 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM50.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1624 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM51.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1625 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM52.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1626 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | PM66.xlsx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1627 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons REAL TIME vs. ENTIRE POOL | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1628 | Microsoft Outlook Note | 2 | 12/26/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | Walter Jordan | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1629 | Microsoft Outlook Note | 1 | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | 17.12.18 Doc 2496 Wilcox Declaration.pdf / Walter Jordan 78789 | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "ROWE, RICHARD" <rrowe@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1630 | Portable Document Format | | 00/00/0000 | | 17.12.18 Doc 2496 Wilcox Declaration.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1631 | Microsoft Outlook Note | | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded correspondence from in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1632 | Microsoft Outlook Note | | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Parsons | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail containing embedded e-mail correspondence from in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1633 | Microsoft Outlook Note | | 12/22/2017 | Puckett, Amber <amber.puckett@corizonhealth.com> | Re: Parsons | PRATT, RICHARD <rpratt@azcorrections.gov> | Scalise, Justin <justin.scalise@corizonhealth.com> | | AC/WP | E-mail containing embedded e-mail correspondence from in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1634 | Microsoft Outlook Note | | 12/20/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Parsons | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence from in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1635 | Microsoft Outlook Note | | 12/19/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | FW: KJZZ: ON THE INSIDE - The chaos of Arizona prison health care | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence from in-house legal counsel providing legal advice, litigation strategy and mental impressions. |
| 1636 | Microsoft Outlook Note | | 12/11/2017 | Finger, Jennifer <jennifer.finger@corizonhealth.com> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov>; RMALDONADO <roland.maldonado@corizonhealth.com> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1637 | Microsoft Outlook Note | | 12/11/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence from in-house legal counsel providing legal advice, litigation strategy and mental impressions. |
| 1638 | Microsoft Outlook Note | | 12/11/2017 | Finger, Jennifer <jennifer.finger@corizonhealth.com> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1639 | Microsoft Outlook Note | | 12/11/2017 | Maldonado, Roland <roland.maldonado@corizonhealth.com> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov>; "Finger, Jennifer" <jennifer.finger@corizonhealth.com> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1640 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Request For Response: Corizon Health | Finger, Jennifer <jennifer.finger@corizonhealth.com>; RMALDONADO <roland.maldonado@corizonhealth.com> | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1641 | Microsoft Outlook Note | | 12/11/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence from in-house legal counsel providing legal advice, litigation strategy and mental impressions. |
| 1642 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1643 | Microsoft Outlook Note | | 12/11/2017 | Maldonado, Roland <roland.maldonado@corizonhealth.com> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1644 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1645 | Microsoft Outlook Note | | 12/11/2017 | Finger, Jennifer <jennifer.finger@corizonhealth.com> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov>; RMALDONADO <roland.maldonado@corizonhealth.com> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1646 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1647 | Microsoft Outlook Note | | 12/11/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence from in-house legal counsel providing legal advice, litigation strategy and mental impressions. |
| 1648 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1649 | Microsoft Outlook Note | | 12/7/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov> | | AC/WP | E-mail correspondence from in-house legal counsel providing legal advice, litigation strategy and mental impressions. |
| 1650 | Microsoft Outlook Note | | 12/7/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1651 | Microsoft Outlook Note | | 12/7/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | FW: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence from in-house legal counsel providing legal advice, litigation strategy and mental impressions. |
| 1652 | Microsoft Outlook Note | | 12/7/2017 | Finger, Jennifer <jennifer.finger@corizonhealth.com> | RE: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov>; RMALDONADO <roland.maldonado@corizonhealth.com> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1653 | Microsoft Outlook Note | | 12/6/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1654 | Microsoft Outlook Note | | 12/5/2017 | WILDER, ANDREW <awilder@azcorrections.gov> | FW: Request For Response: Corizon Health | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1655 | Microsoft Outlook Note | | 12/5/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1656 | Microsoft Outlook Note | | 12/4/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1657 | Microsoft Outlook Note | | 12/4/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1658 | Microsoft Outlook Note | | 12/4/2017 | WILDER, ANDREW <awilder@azcorrections.gov> | FW: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1659 | Microsoft Outlook Note | 1 | 11/27/2017 | REESE, JASON <jreese@azcorrections.gov> | RE: Emailing: CGAR Finding for September 2017 Eyman Complex, CGAR Finding for September 2017 Florence Complex, CGAR Finding for September 2017 Lewis Complex, CGAR Finding for September 2017 Perryville Complex, CGAR Finding for September 2017 Phoenix Compl | PRATT, RICHARD <rpratt@azcorrections.gov> | REESE, JASON <jreese@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1660 | Microsoft 2007 Excel Spreadsheet | | 00/00/0000 | | SANCTION SPREADSHEET Sept 2017 FINAL rev 11-22-17.xlsx | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside retained counsel providing legal advice, reflecting mental impressions, and containing work product. |
| 1661 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Court requested items VALENZUELA 304312 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1662 | Microsoft Outlook Note | 3 | 12/28/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Kendrick responses (preliminary) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1663 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 77 response | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1664 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 52 response LEWIS | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1665 | Microsoft Outlook Note | 1 | 12/28/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | PM 48 response | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1666 | Microsoft 2007 Word Document | | 00/00/0000 | | Response for PM 48 12.15.17.docx | | | | AC/WP | Attachment, prepared at direction and request of outside retained counsel, to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1667 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | PM 52 response LEWIS | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1668 | Microsoft Outlook Note | | 12/28/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1669 | Microsoft Outlook Note | | 12/27/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1670 | Microsoft Outlook Note | | 12/27/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan - Monitoring Mistakes September 2017 CGARs | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1671 | Microsoft Outlook Note | 2 | 12/27/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Walter Jordan | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1672 | Microsoft Outlook Note | 1 | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | 17.12.18 Doc 2496 Wilcox Declaration.pdf / Walter Jordan 78789 | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "ROWE, RICHARD" <rrowe@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1673 | Portable Document Format | | 00/00/0000 | | 17.12.18 Doc 2496 Wilcox Declaration.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1674 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons [encrypt] | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1675 | Microsoft Outlook Note | 2 | 12/26/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Walter Jordan | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1676 | Microsoft Outlook Note | 1 | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | 17.12.18 Doc 2496 Wilcox Declaration.pdf / Walter Jordan 78789 | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "ROWE, RICHARD" <rrowe@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1677 | Portable Document Format | | 00/00/0000 | | 17.12.18 Doc 2496 Wilcox Declaration.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1678 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Parsons [encrypt] | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1679 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Parsons [encrypt] | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1680 | Microsoft Outlook Note | | 12/26/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons REAL TIME vs. ENTIRE POOL | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1681 | Microsoft Outlook Note | 2 | 12/26/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Walter Jordan | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1682 | Microsoft Outlook Note | 1 | 12/22/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | 17.12.18 Doc 2496 Wilcox Declaration.pdf / Walter Jordan 78789 | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "ROWE, RICHARD" <rrowe@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1683 | Portable Document Format | | 00/00/0000 | | 17.12.18 Doc 2496 Wilcox Declaration.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request of legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1684 | Microsoft Outlook Note | | 12/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1685 | Microsoft Outlook Note | | 12/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Parsons | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1686 | Microsoft Outlook Note | | 12/22/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Parsons | Scalise, Justin <justin.scalise@corizonhealth.com> | Puckett, Amber <amber.puckett@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1687 | Microsoft Outlook Note | 5 | 12/19/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Re: KJZZ: ON THE INSIDE - The chaos of Arizona prison health care | KEOGH, BRAD <bkeogh@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1688 | JPEG/JFIF Image | | 00/00/0000 | | image001.jpg | | | | AC/WP | Attachment to e-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1689 | JPEG/JFIF Image | | 00/00/0000 | | image003.jpg | | | | AC/WP | Attachment to e-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1690 | Portable Network Graphic | | 00/00/0000 | | image005.png | | | | AC/WP | Attachment to e-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1691 | JPEG/JFIF Image | | 00/00/0000 | | image007.jpg | | | | AC/WP | Attachment to e-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1692 | JPEG/JFIF Image | | 00/00/0000 | | image013.jpg | | | | AC/WP | Attachment to e-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1693 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1694 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | Finger, Jennifer <jennifer.finger@corizonhealth.com>; RMALDONADO <roland.maldonado@corizonhealth.com> | KEOGH, BRAD <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1695 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1696 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1697 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1698 | Microsoft Outlook Note | | 12/11/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | PRATT, RICHARD <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1699 | Microsoft Outlook Note | | 12/7/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Request For Response: Corizon Health | KEOGH, BRAD <bkeogh@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1700 | Microsoft Outlook Note | | 12/6/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1701 | Microsoft Outlook Note | | 12/5/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1702 | Microsoft Outlook Note | | 12/4/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1703 | Microsoft Outlook Note | | 12/4/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1704 | Microsoft Outlook Note | 1 | 12/28/2017 | | FW: Court requested items | RPATEL <robert.patel@corizonhealth.com> | ROBERTSON, DAVID <droberts1@azcorrections.gov>; "Cole, Lynn" <lynn.cole@corizonhealth.com>; RMALDONADO <roland.maldonado@corizonhealth.com> | | AC/WP | E-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1705 | Portable Document Format | | 00/00/0000 | | 17.12.19 VALENZUELA, Gregory 304312 Florence Central.pdf | | | | AC/WP | Attachment to e-mail response to embedded correspondence from retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1706 | Microsoft Outlook Note | | 12/26/2017 | | RE: Parsons [encrypt] | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of outside counsel regarding same. |
| 1707 | Microsoft Outlook Note | | 12/26/2017 | | RE: Parsons [encrypt] | Puckett, Amber <amber.puckett@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of outside counsel regarding same. |
| 1708 | Microsoft Outlook Note | | 12/22/2017 | | RE: Parsons | Scalise, Justin <justin.scalise@corizonhealth.com> | Puckett, Amber <amber.puckett@corizonhealth.com> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of outside counsel regarding same. |
| 1709 | Microsoft Outlook Note | | 12/19/2017 | rpratt@azcorrections.gov | Re: KJZZ: ON THE INSIDE - The chaos of Arizona prison health care | KEOGH, BRAD <bkeogh@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1710 | Microsoft Outlook Note | | 12/19/2017 | rpratt@azcorrections.gov | Fwd: KJZZ: ON THE INSIDE - The chaos of Arizona prison health care | jennifer.finger@corizonhealth.com | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1711 | Microsoft Outlook Note | | 12/11/2017 | | RE: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1712 | Microsoft Outlook Note | | 12/4/2017 | | FW: Request For Response: Corizon Health | RMALDONADO <roland.maldonado@corizonhealth.com> | Finger, Jennifer <jennifer.finger@corizonhealth.com>; "KEOGH, BRAD" <bkeogh@azcorrections.gov> | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1713 | Microsoft Outlook Note | | 11/5/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Follow Up on Daily Reporting / Attorney Client Privilege | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to request from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1714 | Microsoft Outlook Note | 1 | 11/3/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Follow Up on Daily Reporting | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to request from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1715 | Microsoft Word Document | | 00/00/0000 | | Corizon Email.doc | | | | WP | Attachment to response containing in-house counsels' legal advice, litigation strategy, mental impressions, and work product. |
| 1716 | Microsoft Outlook Note | | 11/2/2017 | RYAN, CHARLES <cryan@azcorrections.gov> | RE: Follow Up on Daily Reporting | PRATT, RICHARD <rpratt@azcorrections.gov> | KEOGH, BRAD <bkeogh@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1717 | Microsoft Outlook Note | | 11/2/2017 | PROFIRI, JOE <jprofiri@azcorrections.gov> | Re: Parsons - Transport of Inmate Brian Creswell (199771) on November 8, 2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1718 | Microsoft Outlook Note | | 11/1/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Attorney-Client Privileged Communication; Attorney Work Product | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "TRUJILLO, ERNEST" <etrujill@azcorrections.gov>; "PROFIRI, JOE" <jprofiri@azcorrections.gov>; "DIAZ, TARA" <tdiaz@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1719 | Microsoft Outlook Note | | 11/5/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Follow Up on Daily Reporting / Attorney Client Privilege | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail response to request from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1720 | Microsoft Outlook Note | 1 | 11/3/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Follow Up on Daily Reporting | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1721 | Microsoft Word Document | | 00/00/0000 | | Corizon Email.doc | | | | WP | Attachment to response containing in-house counsels' legal advice, litigation strategy, mental impressions, and work product. |
| 1722 | Microsoft Outlook Note | | 11/2/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Follow Up on Daily Reporting | RYAN, CHARLES <cryan@azcorrections.gov> | | | AC/WP | E-mail response to request from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1723 | Microsoft Outlook Note | | 11/2/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Follow Up on Daily Reporting | Ward, Scot <scot.ward@corizonhealth.com> | Scalise, Justin <justin.scalise@corizonhealth.com>; RMALDONADO <roland.maldonado@corizonhealth.com> | | AC/WP | E-mail response to request from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1724 | Microsoft Outlook Note | | 12/21/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | Parsons | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1725 | Microsoft Outlook Note | | 10/20/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with retained outside legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1726 | Microsoft Outlook Note | | 10/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with retained outside legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1727 | Microsoft Outlook Note | | 10/20/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with retained outside legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1728 | Microsoft Outlook Note | | 10/20/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons v. Ryan; Plaintiffs' Requests for Production 55 and 67 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail correspondence with retained outside legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1729 | Microsoft Outlook Note | | 10/10/2017 | WILDER, ANDREW <awilder@azcorrections.gov> | RE: Order in prison health care case | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1730 | Microsoft Outlook Note | | 10/10/2017 | WILDER, ANDREW <awilder@azcorrections.gov> | FW: Order in prison health care case | RYAN, CHARLES <cryan@azcorrections.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov>; "MCWILLIAMS, CARSON" <cmcwilli@azcorrections.gov> | | | AC/WP | E-mail correspondence with in-house legal counsel regarding request for legal advice, litigation strategy and mental impressions regarding same. |
| 1731 | Microsoft Outlook Note | | 10/5/2017 | Mike Liburdi <mliburdi@az.gov> | Re: Contempt order | KEOGH, BRAD <bkeogh@azcorrections.gov> | RYAN, CHARLES <cryan@azcorrections.gov>; Gretchen Martinez <gmartinez@az.gov>; Tim Roemer <troemer@azdohs.gov>; Daniel Ruiz <druiz@az.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "WILDER, ANDREW" <awilder@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1732 | Microsoft Outlook Note | | 10/5/2017 | KEOGH, BRAD <bkeogh@azcorrections.gov> | RE: Contempt order | Mike Liburdi <mliburdi@az.gov>; "RYAN, CHARLES" <cryan@azcorrections.gov> | Gretchen Martinez <gmartinez@az.gov>; Tim Roemer <troemer@azdohs.gov>; Daniel Ruiz <druiz@az.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "WILDER, ANDREW" <awilder@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail from in-house counsel forwarding embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1733 | Microsoft Outlook Note | | 10/5/2017 | Mike Liburdi <mliburdi@az.gov> | Re: Contempt order | RYAN, CHARLES <cryan@azcorrections.gov> | Gretchen Martinez <gmartinez@az.gov>; Tim Roemer <troemer@azdohs.gov>; Daniel Ruiz <druiz@az.gov>; "LAUCHNER, GREG" <glauchner@azcorrections.gov>; "WILDER, ANDREW" <awilder@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1734 | Microsoft Outlook Note | | 10/5/2017 | RYAN, CHARLES <cryan@azcorrections.gov> | FW: Contempt order | Gretchen Martinez (gmartinez@az.gov) <gmartinez@az.gov>; "Tim Roemer (TRoemer@azdohs.gov)" <troemer@azdohs.gov>; "Daniel Ruiz (druiz@az.gov)" <druiz@az.gov>; mliburdi@az.gov | LAUCHNER, GREG <glauchner@azcorrections.gov>; "WILDER, ANDREW" <awilder@azcorrections.gov>; "KEOGH, BRAD" <bkeogh@azcorrections.gov>; "PRATT, RICHARD" <rpratt@azcorrections.gov> | | AC/WP | E-mail forwarding an embedded correspondence from in-house legal counsel and retained outside counsel regarding request for legal advice, litigation strategy and mental impressions of retained outside counsel regarding same. |
| 1735 | Microsoft Outlook Note | | 9/19/2017 | KNOLL, KELLY <kknoll@azcorrections.gov> | RE: Public Records Request -- Corizon (Revised) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice and reflecting mental impressions of in-house legal services. |
| 1736 | Microsoft Outlook Note | | 9/18/2017 | DUDLEY, KELLY <kdudley@azcorrections.gov> | RE: Public Records Request -- Corizon | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice and reflecting mental impressions of in-house legal services. |
| 1737 | Microsoft Outlook Note | | 9/18/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Public Records Request -- Corizon | DUDLEY, KELLY <kdudley@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail correspondence providing legal advice and reflecting mental impressions of in-house legal services. |
| 1738 | Microsoft Outlook Note | | 9/18/2017 | DUDLEY, KELLY <kdudley@azcorrections.gov> | RE: Public Records Request -- Corizon | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice and reflecting mental impressions of in-house legal services. |
| 1739 | Microsoft Outlook Note | | 9/18/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: Public Records Request -- Corizon | DUDLEY, KELLY <kdudley@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail correspondence providing legal advice and reflecting mental impressions of in-house legal services. |
| 1740 | Microsoft Outlook Note | | 9/18/2017 | rpratt@azcorrections.gov | Fwd: Public Records Request -- Corizon | DUDLEY, KELLY <kdudley@azcorrections.gov> | | | AC/WP | E-mail containing embedded e-mail correspondence providing legal advice and reflecting mental impressions of in-house legal services. |
| 1741 | Microsoft Outlook Note | | 9/18/2017 | KNOLL, KELLY <kknoll@azcorrections.gov> | Public Records Request -- Corizon | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing legal advice and reflecting mental impressions of in-house legal services. |
| 1742 | Microsoft Outlook Note | | 8/24/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Teleconference with court regarding 706 expert | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | Forwarded e-mail containing embedded e-mail from retained outside counsel providing legal advice, litigation strategy, and mental impressions. |
| 1743 | Microsoft Outlook Note | | 8/24/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Teleconference with court regarding 706 expert | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | Forwarded e-mail containing embedded e-mail from retained outside counsel providing legal advice, litigation strategy, and mental impressions. |
| 1744 | Microsoft Outlook Note | | 8/24/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | Fwd: Teleconference with court regarding 706 expert | RYAN, CHARLES <cryan@azcorrections.gov> | | | AC/WP | Forwarded e-mail containing embedded e-mail from retained outside counsel providing legal advice, litigation strategy, and mental impressions. |
| 1745 | Microsoft Outlook Note | | 8/24/2017 | rpratt@azcorrections.gov | Fwd: Teleconference with court regarding 706 expert | RYAN, CHARLES <cryan@azcorrections.gov> | | | AC/WP | Forwarded e-mail containing embedded e-mail from retained outside counsel providing legal advice, litigation strategy, and mental impressions. |
| 1746 | Microsoft Outlook Note | | 8/17/2017 | Lew Mylar <lmylar@massingenuity.com> | Coaching4 | PRATT, RICHARD <rpratt@azcorrections.gov> | | | Deliberative Process Privilege | E-mail discussing plans and recommendations relating to strategic planning of the ADC. |

**ADC PRIVILEGE LOG FOR ESI COLLECTIONS RELATING TO ALLEGATIONS RAISED IN KJZZ ARTICLE**

| PRIV DOC NO. | FILE_TYPE | ATTCT | DATE | FROM | SUBJECT / ATTACHMENT NAME | TO | CC | BCC | PRIV | BASIS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1747 | Microsoft Outlook Note | | 8/9/2017 | PRATT, RICHARD <rpratt@azcorrections.gov> | FW: Hearing today | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded communication with outside retained counsel and the Attorney General's Office providing legal advice, litigation strategy, and mental impressions. |
| 1748 | Microsoft Outlook Note | | 8/9/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Hearing today | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail containing embedded communication with outside retained counsel and the Attorney General's Office providing legal advice, litigation strategy, and mental impressions. |
| 1749 | Microsoft Outlook Note | | 8/7/2017 | HEADSTREAM, VANESSA <vheadst@azcorrections.gov> | RE: Parsons - DKT. 2225 (ORDER re Monitoring Methodology for "Every X Day" Performance Measures) | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | Forwarded e-mail from retained outside counsel providing legal advice, litigation strategy, and mental impressions. |
| 1750 | Microsoft Outlook Note | | 8/1/2017 | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | RE: Shanna Rohde #223109 Second Contact: Medical - PRIVILEGED RESPONSE | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail communication containing embedded e-mail to in-house counsel seeking legal advice on separate, individual matter. |
| 1751 | Microsoft Outlook Note | | 8/1/2017 | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | RE: Shanna Rohde #223109 Second Contact: Medical - PRIVILEGED RESPONSE | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail communication containing embedded e-mail to in-house counsel seeking legal advice on separate, individual matter. |
| 1752 | Microsoft Outlook Note | | 8/1/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | RE: Shanna Rohde #223109 Second Contact: Medical - PRIVILEGED RESPONSE | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | | | AC/WP | E-mail communication containing embedded e-mail to in-house counsel seeking legal advice on separate, individual matter. |
| 1753 | Microsoft Outlook Note | | 8/1/2017 | CURRIER, KIMBERLY <kcurrier@azcorrections.gov> | FW: Shanna Rohde #223109 Second Contact: Medical - PRIVILEGED RESPONSE | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | E-mail communication containing embedded e-mail to in-house counsel seeking legal advice on separate, individual matter. |
| 1754 | Microsoft Outlook Note | | 7/29/2017 | KEARNS, MICHAEL <mkearns@azcorrections.gov> | RE: Attorney client, Parsons - possible Rule 706 expert | PRATT, RICHARD <rpratt@azcorrections.gov> | | | AC/WP | Forwarded e-mail from retained outside counsel providing legal advice, litigation strategy, and mental impressions. |
| 1755 | Microsoft Outlook Note | 2 | 7/27/2017 | PRATT, RICHARD <"/o=first organization/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=pratt, richard"> | FW: Parsons - Dkt. 2205 - Minute Entry of July 21, 2017 Emergency Telephonic Hearing re allegations of harassment and retaliation | HEALTH SERVICES CONTRACT MONITORING BUREAU <hscmb@azcorrections.gov> | | | AC/WP | E-mail forwarding an embedded e-mail from outside retained counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 1756 | Portable Document Format | | 00/00/0000 | | 2205 - ME of Emergency Telephonic HR re allegations of harassment and re....pdf | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside counsel containing work product for seeking legal advice from retained outside legal counsel. |
| 1757 | Portable Document Format | | 00/00/0000 | | 2209 - ORDER.PDF | | | | AC/WP | Attachment to e-mail forwarding an embedded e-mail from outside counsel containing work product for seeking legal advice from retained outside legal counsel. |

Exhibit 3

**Corizon Health Privilege Log**

| BegControl | DocDate | To | From | Cc | PrivilegeLegalClaim | Description |
|---|---|---|---|---|---|---|
| CORH0042e0000031 | 2017-07-11 | Barcklay, Karen | Tina Cheng | | Attorney Client | Email  containing legal advice from counsel regarding filed court pleadings in pending litigation . |
| CORH0042e0000032 | 2017-05-30 | | | | Attorney Client | Document attached to privileged email  containing legal advice from counsel regarding filed court pleadings in pending litigation . |
| CORH0042e0000033 | 2017-05-30 | | | | Attorney Client | Pleadings attached to privileged email  containing legal advice from counsel regarding filed court pleadings in pending litigation . |
| CORH0042e0000373 | 2017-07-10 | Sego, Daniel; Cerrillo, Adalia | Almanza, Rhonda | Babich, Glen; Vega, Manuel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's writ of habeas corpus and testificandum. |
| CORH0042e0000374 | 2017-07-10 | Almanza, Rhonda | Sego, Daniel | Cerrillo, Adalia; Babich, Glen; Vega, Manuel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's writ of habeas corpus and testificandum. |
| CORH0042e0000375 | 2017-07-10 | Sego, Daniel | Almanza, Rhonda | Cerrillo, Adalia; Babich, Glen; Vega, Manuel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's writ of habeas corpus and testificandum. |
| CORH0042e0000376 | 2017-07-11 | Almanza, Rhonda | Vega, Manuel | Cerrillo, Adalia; Babich, Glen; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's writ of habeas corpus and testificandum. |
| CORH0042e0000378 | 2017-07-11 | Vega, Manuel | Cerrillo, Adalia | Almanza, Rhonda; Sego, Daniel; Babich, Glen; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's writ of habeas corpus and testificandum. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0000379 | 2017-07-11 | Cerrillo, Adalia | Vega, Manuel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's writ of habeas corpus and testificandum. |
| CORH0042e0000413 | 2017-07-12 | Cole, Lynn; Morales, Natalie Calcote, Lynn; Tucker, Chris; Lamb, Dana; Oakes, Colleen; Taylor, James; Torrez, Paul; Cerrillo, Adalia; Watts, Richard; Bill Smallwood; Steinman, Molly; Babich, Glen; Young, Murray; Ornelas, Amber | Almanza, Rhonda | Maldonado, Roland; Fallhowe, Renee; Witty, Karey | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0000414 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0000416 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0000418 | 2016-05-26 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0000420 | 2017-02-08 | | | | Attorney Client | Spreadsheet attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding CGAR results. |
| CORH0042e0000584 | 2017-07-27 | Cerrillo, Adalia | Haldane, Mark | | Attorney Client | Email  requesting and containing legal advice from counsel regarding hearing minutes and order entered in pending litigation. |
| CORH0042e0000585 | 2017-07-25 | | | | Attorney Client | Pleadings attached to privileged email  requesting and containing legal advice from counsel regarding hearing minutes and order entered in pending litigation. |
| CORH0042e0000586 | 2017-07-25 | | | | Attorney Client | Pleadings attached to privileged email  requesting and containing legal advice from counsel regarding hearing minutes and order entered in pending litigation. |
| CORH0042e0000598 | 2017-07-28 | Cerrillo, Adalia | Currier, Kimberly | | Attorney Client | Email chain  requesting legal advice form counsel regarding Shanna Rohde' treatment and care. |
| CORH0042e0000599 | 2017-07-28 | Currier, Kimberly | Cerrillo, Adalia | | Attorney Client | Email chain  requesting legal advice form counsel regarding Shanna Rohde' treatment and care. |
| CORH0042e0000745 | 2017-08-11 | Torrez, Paul; Lamb, Dana; Oakes, Colleen; Taylor, James; Watts, Richard; Cerrillo, Adalia | Cole, Lynn | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Steinman, Molly; Morales, Natalie | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding CAP review. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0000746 | 2017-08-06 | | | | Attorney Client | Document attached to privilege email and providing information necessary for counsel to render legal advice regarding CAP review. |
| CORH0042e0000780 | 2017-08-17 | Cerrillo, Adalia | Percevecz, Elaine | Fletcher, Ashlee; Bojanowski, Timothy | Attorney Client and Work Product | Email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000781 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000785 | 2017-08-18 | Cole, Lynn; Steinman, Molly | Cerrillo, Adalia | | Attorney Client and Work Product | Pleadings  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000786 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000794 | 2017-08-21 | Kartchner, Todd | Cole, Lynn | Cerrillo, Adalia; Steinman, Molly | Attorney Client and Work Product | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000795 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000799 | 2017-08-22 | Percevecz, Elaine; Bojanowski, Timothy | Kartchner, Todd | Cerrillo, Adalia | Attorney Client and Work Product | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000801 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0000969 | 2017-09-03 | Cerrillo, Adalia | Percevecz, Elaine | Kartchner, Todd; Bojanowski, Timothy; Fletcher, Ashlee | Attorney Client and Work Product | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000970 | 2017-08-17 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000975 | 2017-09-06 | Cerrillo, Adalia; Kartchner, Todd | Percevecz, Elaine | Fletchner, Ashlee; Bojanowski, Timothy | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000976 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000978 | 2017-09-06 | Kartchner, Todd | Percevecz, Elaine | Cerrillo, Adalia; Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000979 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000986 | 2017-09-07 | Kartchner, Todd; Cerrillo, Adalia | Percevecz, Elaine | Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client and Work Product | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000987 | 2017-09-07 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0000992 | 2017-09-07 | Percevecz, Elaine; Kartchner, Todd | Cerrillo, Adalia | Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client and Work Product | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0000993 | 2017-09-07 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Adalia Cerrillo . |
| CORH0042e0001070 | 2017-09-20 | Cerrillo, Adalia | Marshall, Jill | James, Nancy | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel in Parsons matter. |
| CORH0042e0001321 | 2017-10-23 | Cerrillo, Adalia; James, Nancy; Hopphaus, Tesha; Ellison, Crystal ; Watts, Richard; Johnson, Gayle; D Alessio, Barbara;  Erb, Christy | Morales, Natalie | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding ADC Monitor Guide . |
| CORH0042e0001322 | 2017-10-23 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding ADC Monitor Guide . |
| CORH0042e0001423 | 2017-10-30 | Cerrillo, Adalia; Hopphaus, Tesha ; Rucker, Sheila | Vega, Manuel | Patel, Robert; Cole, Lynn; Maldonado, Roland; Vega, Manuel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding information needed concerning inmate Mills. |
| CORH0042e0001424 | 2017-10-26 | | | | Attorney Client | Document attached to privilege email requesting information necessary for counsel to render legal advice regarding information needed concerning inmate Mills. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0001427 | 2017-10-31 | Cerrillo, Adalia; Hopphaus, Tesha | Rucker, Sheila | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence received from plaintiff's counsel. |
| CORH0042e0001444 | 2017-11-01 | Vega, Manuel | Cerrillo, Adalia | Hopphaus, Tesha ; Cole, Lynn | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence received from plaintiff's counsel. |
| CORH0042e0001450 | 2017-11-01 | Cerrillo, Adalia | Vega, Manuel | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence received from plaintiff's counsel. |
| CORH0042e0001451 | 2017-11-01 | Rucker, Sheila | Cerrillo, Adalia | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence received from plaintiff's counsel. |
| CORH0042e0001499 | 2017-11-03 | Cerrillo, Adalia | Puckett, Amber | | Attorney Client | Email chain  requesting legal advice form counsel regarding IPC transfers at Perryville. |
| CORH0042e0001500 | 2017-10-04 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding IPC transfers at Perryville. |
| CORH0042e0001501 | 2017-11-03 | Cerrillo, Adalia | Cole, Lynn | Finger, Jennifer; Kartchner, Todd; Maldonado, Roland; Puckett, Amber | Attorney Client | Email  requesting legal advice form counsel regarding IPC transfers at Perryville. |
| CORH0042e0001502 | 2017-10-04 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding IPC transfers at Perryville. |
| CORH0042e0001503 | 2017-11-03 | Cerrillo, Adalia; Cole, Lynn | Puckett, Amber | | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding IPC transfers at Perryville. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0001504 | 2017-10-04 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding IPC transfers at Perryville. |
| CORH0042e0001960 | 2017-12-12 | Morss, Kris; Finger, Jennifer | Cerrillo, Adalia | Cole, Lynn | Attorney Client | Email requesting legal advice form counsel regarding steps after service of subpoena. |
| CORH0042e0001961 | 2017-12-12 | | | | Attorney Client | Pleadings attached to privilege email and providing information necessary for counsel to render legal advice regarding steps after service of subpoena. |
| CORH0042e0001962 | 2017-12-12 | Lavender, Drystal; Greg Harmon | Smith, Thomas | Cerrillo, Adalia; Cole, Lynn; Finger, Jennifer | Attorney Client | Email chain containing legal advice from counsel regarding next steps to be taken in litigation after service of process. |
| CORH0042e0001963 | 2017-12-12 | | | | Attorney Client | Pleadings attached to privilege email and providing information necessary for counsel to render legal advice regarding steps to be taken after service of process. |
| CORH0042e0002739 | 2017-07-12 | Frantz, Charmarie; Gardner, Russel; Johnson, Lori; Mullen, Ann; Myers, Carli; Randles, Dennis; Rasmussen, Kelly; Smith, Vicki; Taylor, James; Turpening, Madeline | Taylor, James | | Attorney Client and Work Product | Email chain providing information necessary for counsel to render legal advice regarding May 2017 CGAR results. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0002740 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet attached to privilege email providing information necessary for counsel to render legal advice regarding May 2017 CGAR results. |
| CORH0042e0002742 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privilege email providing information necessary for counsel to render legal advice regarding May 2017 CGAR results. |
| CORH0042e0002744 | 2016-05-26 | | | | Attorney Client and Work Product | Spreadsheet attached to privilege email providing information necessary for counsel to render legal advice regarding May 2017 CGAR results. |
| CORH0042e0002746 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privilege email providing information necessary for counsel to render legal advice regarding May 2017 CGAR results. |
| CORH0042e0002954 | 2017-08-16 | Yeomans, Yurina | Zaragoza, Gerado | Johnson, Lori; Turpening, Madeline; Bojorquez, Denise; Daily, Tammy; Matus, Refugia; Miller, Steve; Quintero, Dalia; Romo, Oziel; Zaragoza, Gerardo | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0002955 | 2017-07-27 | Percevecz, Elaine;  Keogh, Brad; Michael E. Gottfried; Lucy Rand; Laucher, Greg; Mattos, John;McWilliams, Carson; Trujillo, Ernest; Profiri, Joesph; Diaz, Tara; Currier, Kimberly; Curran, Kevin; Oros, Elizabeth; Twyford, Norm; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; EXEC TEAM; WARDENS | Ryan, Charles | Yanez, Lisa; Berg, Laurie; Ybarra, Griselda; Parsons Team | Attorney Client | Email chain  containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |
| CORH0042e0002956 | 2017-07-25 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0002957 | 2017-07-25 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |
| CORH0042e0002958 | 2017-08-16 | Myers, Carli; Turpening, Madeline | Johnson, Lori | | Attorney Client | Email  containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |
| CORH0042e0002959 | 2017-07-25 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |
| CORH0042e0002960 | 2017-07-25 | | | | Attorney Client | Spreadsheet attached to privileged email containing legal advice from counsel regarding Parsons minute entry of July 21, 2017. |
| CORH0042e0003116 | 2017-09-01 | Johnson, Lori | Smalley, Carrie | | Attorney Client | Email  requesting legal advice form counsel regarding recently filed lawsuit. |
| CORH0042e0003117 | 2017-07-18 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding recently filed lawsuit. |
| CORH0042e0003118 | 2017-09-02 | Dist - Legal; Dist - Legal Dept. Attorneys | Johnson, Lori | Smalley, Carrie | Attorney Client | Email  requesting legal advice form counsel regarding recently filed lawsuit. |
| CORH0042e0003119 | 2017-07-18 | | | | Attorney Client | Pleadings attache to privileged email providing information necessary for counsel to render legal advice regarding recently filed lawsuit. |
| CORH0042e0003254 | 2017-09-21 | Tucker, Chris | Johnson, Lori | Myers, Carli | Attorney Client and Work Product | Email  discussing legal advice from counsel regarding information needed for a court-ordered response to PM performance. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0003255 | 2017-09-21 | | | | Attorney Client and Work Product | DraftReport attached to privilege email containing legal advice from counsel regarding information needed for a court-ordered response to PM performance. |
| CORH0042e0003341 | 2017-10-04 | Johnson, Lori | Smalley, Carrie | | Attorney Client and Work Product | Email chain  requesting information necessary for counsel to render legal advice regarding Corizon's discovery responses. |
| CORH0042e0003342 | 2017-09-20 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding Corizon's discovery responses. |
| CORH0042e0003343 | 2017-10-04 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding Corizon's discovery responses. |
| CORH0042e0004131 | 2017-07-11 | Sego, Daniel; Ngwube, Chizoba; Lizarraga, Amelia; Johnson, Maureen; Ruehrup, Jens; Stewart, Rodney | Torrez, Paul | | Attorney Client | Email chain  containing legal advice from counsel regarding Judge Duncan's potential visit. |
| CORH0042e0004817 | 2017-08-10 | Ferndanez, Anthony | Smith, Thomas | Ruehrup, Jens; Morales, Natalie; Babich, Glen; Fallhowe, Renee; Johnson, Maureen; Torrez, Paul; Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain  requesting legal advice form counsel regarding investigation of inmate's death. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0004818 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation of inmate's death. |
| CORH0042e0004819 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation of inmate's death. |
| CORH0042e0004820 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation of inmate's death. |
| CORH0042e0004821 | 2017-08-10 | Smith, Thomas | Smith, Thomas | | Attorney Client | Email attached to privileged email providing information necessary for counsel to render legal advice regarding investigation of inmate's death. |
| CORH0042e0004822 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation of inmate's death. |
| CORH0042e0004823 | 2017-08-10 | Thompson, Gerald | Johnson, Maureen | | Attorney Client | Email chain  requesting legal advice form counsel regarding investigation into inmate's death. |
| CORH0042e0004824 | 2017-08-10 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding investigation into inmate's death. |
| CORH0042e0004826 | 2017-08-10 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding investigation into inmate's death. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0004828 | 2017-08-10 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding investigation into inmate's death. |
| CORH0042e0004839 | 2017-08-10 | Johnson, Maureen; Ruehrup, Jens; Torrez, Paul | Vega, Manuel | Almanza, Rhonda; Cole, Lynn; Vega, Manuel | | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning health care treatment of inmate. |
| CORH0042e0004840 | 2017-07-25 | | | | | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning health care treatment of inmate. |
| CORH0042e0004841 | 2017-08-10 | Smith, Thomas | Fernandez, Anthony | Ruehrup, Jens; Morales, Natalie; Babich, Glen; Fallhowe, Renee; Johnson, Maureen; Torrez, Paul; Cole, Lynn; Maldonado, Roland; Hall, Shelby; Stanton, Rebecca | Attorney Client | Email chain  requesting legal advice form counsel regarding an investigation of an inmate death. |
| CORH0042e0004970 | 2017-08-17 | Thompson, Gerald; Johnson, Maureen | Percevecz, Elaine | | Attorney Client | Email  containing legal advice from counsel regarding declarations of Warden Thompson and Maureen Johnson. |
| CORH0042e0004971 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Gerald Thompson . |
| CORH0042e0004972 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Maureen Thompson. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005053 | 2017-08-22 | Johnson, Maureen; Thompson, Gerald | Percevecz, Elaine | Bojanowski, Timothy | Attorney Client | Email chain  discussing legal advice from counsel regarding declaration of Maureen Johnson. |
| CORH0042e0005054 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Maureen Johnson. |
| CORH0042e0005248 | 2017-08-31 | Johnson, Maureen | Percevecz, Elaine | Thompson, Gerald; Bojanowski, Timothy; Kartchner, Todd; Fletcher, Ashlee | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding declaration of Maureen Johnson. |
| CORH0042e0005249 | 2017-08-17 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Maureen Johnson. |
| CORH0042e0005250 | 2017-08-31 | Thompson, Gerald | Percevecz, Elaine | Bojanowski, Timothy; Fletcher, Ashlee ; Johnson, Maureen | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding declaration of Gerald Thompson. |
| CORH0042e0005251 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding declaration of GeraldThompson. |
| CORH0042e0005260 | 2017-09-01 | Finger, Jennifer; Lamm, Dawn | Vega, Manuel[ | Smith, Matilde; Johnson, Maureen; Cole, Lynn; Maldonado, Roland; Vega, Manuel | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding treatment and care of an inmate. |
| CORH0042e0005289 | 2017-09-03 | Johnson, Maureen | Percevecz, Elaine | Thompson, Gerald; Bojanowski, Timothy; Fletchner, Ashlee; Kartchner, Todd | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Maureen Johnson. |
| CORH0042e0005290 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Maureen Johnson. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005291 | 2017-09-03 | Johnson, Maureen; Ruehrup, Jens; Smith, Matilde; Torrez, Paul | Vega, Manuel | Cole, Lynn; Maldonado, Roland; Vega, Manuel; Babich, Glen | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0005292 | 2017-08-31 | | | | Attorney Client | Document attached to privilege email and providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0005341 | 2017-09-05 | Johnson, Maureen | Kartchner, Todd | Finger, Jennifer | Attorney Client and Work Product | Email chain requesting information necessary for counsel to render legal advice regarding declaration of Maureen Johnson . |
| CORH0042e0005342 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Maureen Johnson . |
| CORH0042e0005345 | 2017-09-05 | Morales, Natalie | Johnson, Maureen | | Attorney Client and Work Product | Email chain requesting information necessary for counsel to render legal advice regarding declaration of Maureen Johnson regarding PM 47. |
| CORH0042e0005355 | | | | | Attorney Client and Work Product | Document attached to privilege email requesting information necessary for counsel to render legal advice regarding declaration of Maureen Johnson regarding PM 47. |
| CORH0042e0005357 | | | | | Attorney Client and Work Product | Document attached to privilege email requesting information necessary for counsel to render legal advice regarding declaration of Maureen Johnson regarding PM 47. |
| CORH0042e0005359 | | | | | Attorney Client and Work Product | Document attached to privilege email requesting information necessary for counsel to render legal advice regarding declaration of Maureen Johnson regarding PM 47. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005360 | | | | | Attorney Client and Work Product | DraftPleadings attached to privilege email prepared by counsel regarding declaration of Maureen Johnson regarding PM 47. |
| CORH0042e0005419 | 2017-09-06 | Johnson, Maureen; Kartchner, Todd | Percevecz, Elaine | Bojanowski, Timothy; Fletchner, Ashlee; Finger, Jennifer | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding declaration of Maureen Johnson regarding PM 47. |
| CORH0042e0005420 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Maureen Johnson regarding PM 47. |
| CORH0042e0005429 | 2017-09-06 | Morales, Natalie | Johnson, Maureen | | Work Product | Email  implicating legal advice regarding witness declaration . |
| CORH0042e0005430 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to parent email  prepared by counsel regarding declaration of Maureen Johnson. |
| CORH0042e0005438 | 2017-09-06 | Percevecz, Elaine; Rogers, Kelli | Kartchner, Todd | Johnson, Maureen; Finger, Jennifer; Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding declaration of Kelli Rogers. |
| CORH0042e0005439 | | | | | Attorney Client | DraftPleadings attached to privilege email and prepared by counsel regarding declaration of Kelli Rogers. |
| CORH0042e0005558 | 2017-09-11 | Johnson, Maureen | Morales, Natalie | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding performance measures 11,35,51,52, 54 and 66. |
| CORH0042e0005559 | 2017-09-11 | Morales, Natalie | Johnson, Maureen | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding performance measures 11,35,51,52, 54 and 66. |
| CORH0042e0005560 | 2017-09-11 | Tucker, Chris; Sego, Daniel; Torrez, Paul | Johnson, Maureen | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding performance measures 11,35,51,52, 54 and 66. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005566 | 2017-09-11 | Johnson, Maureen | Morales, Natalie | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding performance measures 11,35,51,52, 54 and 66. |
| CORH0042e0005726 | 2017-09-18 | Ruehrup, Jens; Smith, Matilde; Johnson, Maureen; Torrez, Paul | Vega, Manuel | Stewart, Rodney; Babich, Glen; Cole, Lynn; Maldonado, Roland | | Email chain  requesting information necessary for counsel to render legal advice regarding Eyman PLO complaints. |
| CORH0042e0005727 | 2017-09-18 | Vega, Manuel; Ruehrup, Jens ; Smith, Matilde; Torrez, Paul | Johnson, Maureen[ | Stewart, Rodney ; Babich, Glen; Cole, Lynn; Maldonado, Roland | | Email chain  requesting information necessary for counsel to render legal advice regarding Eyman PLO complaints. |
| CORH0042e0005728 | 2017-09-18 | Johnson, Maureen; Ruehrup, Jens; Smith, Matilde; Torrez, Paul | Vega, Manuel | Stewart, Rodney ; Babich, Glen; Cole, Lynn; Maldonado, Roland | | Email chain  requesting information necessary for counsel to render legal advice regarding Eyman PLO complaints. |
| CORH0042e0005907 | 2017-09-21 | Johnson, Maureen; Johnson, Lori; Turpening, Madeline; Mullen, Ann | Tucker, Chris | | Work Product | Email  discussing legal advice from counsel regarding information needed for report on PM 46 performance. |
| CORH0042e0005908 | 2017-09-21 | | | | Work Product | DraftReport attached to privileged email and providing information necessary for counsel to render legal advice regarding  report on PM 46 performance. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005916 | 2017-09-21 | Tucker, Chris; Johnson, Maureen; Johnson, Lori; Turpening, Madeline | Mullen, Ann | | Work Product | Email chain  providing information necessary for counsel to render legal advice regarding  report on PM 46 performance. |
| CORH0042e0005917 | 2017-09-21 | | | | Work Product | DraftReport attached to privileged email and prepared at the direction of counsel for the purpose of providing legal advice regarding  report on PM 46 performance. |
| CORH0042e0005920 | 2017-09-21 | Smith, Matilde | Tucker, Chris | Johnson, Maureen | Attorney Client and Work Product | Email providing information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |
| CORH0042e0005921 | 2017-09-21 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |
| CORH0042e0005922 | 2017-09-21 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |
| CORH0042e0005923 | 2017-09-22 | Johnson, Maureen | Tucker, Chris | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |
| CORH0042e0005924 | 2017-09-21 | | | | Attorney Client | DraftReport attached to privileged email providing information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |
| CORH0042e0005925 | 2017-09-21 | | | | Attorney Client | DraftReport attached to privileged email providing information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005932 | 2017-09-22 | Johnson, Maureen | Tucker, Chris | | Work Product | Email chain providing information necessary for counsel to render legal advice regarding Eyman performance measure numbers. |
| CORH0042e0005933 | 2017-09-21 | | | | Work Product | DraftReport attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding report on PM 46 performance. |
| CORH0042e0005971 | 2017-09-22 | Torrez, Paul; Johnson, Maureen; Smith, Matilde; Stewart, Rodney | Vega, Manuel | Babich, Glen | Work Product | Email chain requesting information necessary for counsel to render legal advice regarding Eyman PLO complaints. |
| CORH0042e0005972 | 2017-09-22 | Vega, Manuel | Smith, Matilde | Torrez, Paul; Stewart, Rodney ; Johnson, Maureen | | Email requesting information necessary for counsel to render legal advice regarding PLO response. |
| CORH0042e0006010 | 2017-09-25 | Smith, Matilde | Vega, Manuel | Torrez, Paul; Stewart, Rodney ; Johnson, Maureen | | Email requesting information necessary for counsel to render legal advice regarding PLO response. |
| CORH0042e0006505 | 2017-07-12 | Lamb, Dana; Rogers, Kelli | Cole, Lynn | | | Email chain containing legal advice from counsel regarding Parsons tour. |
| CORH0042e0006507 | 2017-07-12 | Labar, Dianna; Mendoza, Donna; Smith, Christine; Raak, Jessica | Lamb, Dana | | | Email chain containing legal advice from counsel regarding Parsons tour. |
| CORH0042e0006508 | 2017-07-12 | Lamb, Dana; Rogers, Kelli; Watts, Richard | Cole, Lynn | Almanza, Rhonda | | Email chain containing legal advice from counsel regarding Parsons tour. |
| CORH0042e0006516 | 2017-07-12 | Lamb, Dana; Rogers, Kelli | Cole, Lynn | | | Email chain containing legal advice from counsel regarding Parsons tour. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0006994 | 2017-08-22 | Rogers, Kelli; Labar, Dianna; Mendoza, Donna | Vega, Manuel | Lamb, Dana; Cole, Lynn; Almanza, Rhonda; Vega, Manuel | Attorney Client and Work Product | Email providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel. |
| CORH0042e0006995 | 2017-06-06 | | | | Attorney Client and Work Product | Email attached to privileged email providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel. |
| CORH0042e0006998 | 2017-08-23 | Lamb, Dana | Baltierra, Matthew | | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding Declaration of Dianna Labar. |
| CORH0042e0006999 | 2017-08-23 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Dianna Labar. |
| CORH0042e0007000 | 2017-08-23 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding declaration of Dianna Labar. |
| CORH0042e0007001 | 2017-08-23 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding declaration of Dianna Labar. |
| CORH0042e0007002 | 2017-08-23 | Labar, Dianna | Lamb, Dana | Rogers, Kelli; Baltierra, Matthew | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding Larsgard claims. |
| CORH0042e0007003 | 2017-08-23 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Dianna Labar. |
| CORH0042e0007004 | 2017-08-23 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding declaration of Dianna Labar. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007005 | 2017-08-23 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding declaration of Dianna Labar. |
| CORH0042e0007014 | 2017-08-24 | Finger, Jennifer; Lamm, Dawn | Vega, Manuel | Rogers, Kelli; Labar, Dianna; Lamb, Dana; Almanza, Rhonda; Cole, Lynn; Vega, Manuel | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding a response to medical treatment inquiry for inmate Hansel. |
| CORH0042e0007015 | 2017-06-06 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding a response to medical treatment inquiry for inmate Hansel. |
| CORH0042e0007036 | 2017-08-25 | Mendoza, Donna; Labar, Dianna; Rogers, Kelli; Lamb, Dana | Vega, Manuel | Cole, Lynn; Almanza, Rhonda; Maldonado, Roland | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding inmate grievances . |
| CORH0042e0007063 | 2017-08-29 | Schmid, Benjamin; Lamb, Dana; Oakes, Colleen | Baltierra, Matthew | Sylvia Ramirez[SRamirez@rcdmlaw.com]; Cook, Tamara; Christensen, Susan | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding declaration of Benjamin Schmid. |
| CORH0042e0007064 | 2017-08-24 | | | | Attorney Client and Work Product | DraftPleadings  prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0007067 | 2017-08-30 | Rogers, Kelli; Labar, Dianna; Smith, Christine | Vega, Manuel | Lamb, Dana | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding responses to inmate grievances. |
| CORH0042e0007068 | 2017-08-30 | Vega, Manuel; Labar, Dianna; Smith, Christine | Rogers, Kelli | Lamb, Dana | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmates grievances. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007069 | 2017-08-30 | Baltierra, Matthew; Lamb, Dana; Oakes, Colleen | Schmid, Benjamin | Ramirez, Sylvia; Cook, Tamara; Christensen, Susan | Attorney Client | Email chain containing legal advice from counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0007070 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0007071 | 2017-08-30 | Labar, Dianna; Smith, Christine | Rogers, Kelli | Lamb, Dana | | Email chain providing information necessary for counsel to render legal advice regarding inmates grievances. |
| CORH0042e0007073 | 2017-08-30 | Vega, Manuel; Mendoza, Donna; Rogers, Kelli; Lamb, Dana | Labar, Dianna | Cole, Lynn; Almanza, Rhonda | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding Troy Payne's treatment and care. |
| CORH0042e0007074 | 2017-08-30 | Finger, Jennifer; Lamm, Dawn | Vega, Manuel | Lamb, Dana; Labar, Dianna; Rogers, Kelli; Smith, Christine; Vega, Manuel; Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding Troy Payne's care and consultation. |
| CORH0042e0007092 | 2017-09-01 | Lamb, Dana | Babich, Glen | | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007093 | 2017-09-01 | Johnson, Erica; Garner, Jennifer | Lamb, Dana | Labar, Dianna | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007094 | 2017-09-01 | Lamb, Dana | Johnson, Erica | | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007095 | 2017-09-01 | Lamb, Dana; Morales, Natalie | Merritt, Rebecca | Fernandez, Anthony; Merritt, Rebecca | Attorney Client | Email requesting legal advice form counsel regarding responding to a subpoena. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007096 | 2017-08-31 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding responding to a subpoena. |
| CORH0042e0007097 | 2017-09-01 | Babich, Glen; Cole, Lynn | Lamb, Dana | | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007098 | 2017-09-01 | Lamb, Dana | Babich, Glen | Cole, Lynn | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007099 | 2017-09-01 | Johnson, Erica | Lamb, Dana | | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007108 | 2017-09-05 | Grabowski, Melissa | Lamb, Dana | Morales, Natalie | Attorney Client | Email chain requesting legal advice form counsel regarding responding to a subpoena. |
| CORH0042e0007109 | 2017-08-31 | | | | Attorney Client | Pleadings attached to privileged email implicating legal advice regarding responding to a subpoena. |
| CORH0042e0007110 | 2017-09-05 | Larson, Berry; Lamb, Dana | Labar, Dianna | | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007111 | 2017-09-05 | Labar, Dianna; Larson, Berry | Lamb, Dana | | Attorney Client | Email chain containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007114 | 2017-09-05 | Lamb, Dana | Lamb, Dana | | Attorney Client | Email requesting legal advice form counsel regarding responding to a subpoena. |
| CORH0042e0007115 | 2017-09-03 | Lamb, Dana | Morales, Natalie | | Attorney Client | Email requesting legal advice form counsel regarding responding to a subpoena. |
| CORH0042e0007116 | 2017-08-31 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding responding to a subpoena. |
| CORH0042e0007117 | 2017-09-05 | Grabowski, Melissa | Lamb, Dana | | Attorney Client | Email chain requesting legal advice form counsel regarding responding to a subpoena. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007118 | 2017-08-31 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding responding to a subpoena. |
| CORH0042e0007127 | 2017-09-07 | Headstream, Vanessa | Labar, Dianna | Lamb, Dana; Johnson, Erica | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007128 | 2017-09-07 | Headstream, Vanessa | Labar, Dianna | Lamb, Dana; Johnson, Erica | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007129 | 2017-09-07 | Labar, Dianna | Headstream, Vanessa | Lamb, Dana; Johnson, Erica | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007246 | 2017-09-20 | Baltierra, Matthew; Cook, Tamara; Lamb, Dana | Smith, Thomas | Budd, Pauline; Carol Almaraz; Christensen, Susan | | Email chain  containing legal advice from counsel regarding defendants' objections. |
| CORH0042e0007247 | 2017-05-12 | | | | | Pleadings attached to privileged email prepared by counsel regarding defendants' response to request for production. |
| CORH0042e0007248 | 2017-04-17 | | | | | Pleadings attached to privileged email prepared by counsel regarding defendants' response to request for production. |
| CORH0042e0007249 | 2017-09-15 | | | | | Pleadings attached to privileged email prepared by counsel regarding defendants' response to request for production. |
| CORH0042e0007253 | 2017-09-20 | Rogers, Kelli; Lamb, Dana | Maldonado, Roland | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007254 | 2017-09-20 | Smith, Christine; Johnson, Erica | Lamb, Dana | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007255 | 2017-09-20 | Lamb, Dana; Smith, Christine | Johnson, Erica | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007258 | 2017-09-20 | Maldonado, Roland; Rogers, Kelli | Lamb, Dana | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007259 | 2017-09-20 | Johnson, Erica; Smith, Christine | Lamb, Dana | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0007350 | 2017-09-27 | Christensen, Susan | Lamb, Dana | Rogers, Kelli; Labar, Dianna | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding defendant's discovery requests. |
| CORH0042e0007351 | 2017-01-26 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007352 | 2017-01-31 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007353 | 2017-01-31 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007354 | 2017-02-01 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007355 | 2017-02-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007356 | 2017-02-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007357 | 2017-02-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007358 | 2017-01-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007359 | 2017-02-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007360 | 2017-01-26 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007361 | 2017-01-26 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007362 | 2017-02-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007363 | 2017-02-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007364 | 2017-01-31 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007365 | 2017-02-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007366 | 2017-01-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007367 | 2017-02-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007368 | 2017-01-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007369 | 2017-02-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007370 | 2017-02-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007371 | 2017-02-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007372 | 2017-02-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007373 | 2017-02-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007374 | 2017-02-07 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007376 | 2017-09-27 | Christensen, Susan | Lamb, Dana | Rogers, Kelli; Labar, Dianna | Attorney Client and Work Product | Email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007377 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007378 | 2017-03-02 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007379 | 2017-03-02 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007380 | 2017-02-23 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007381 | 2017-03-06 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007382 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007383 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007384 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007385 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007386 | 2017-02-27 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007387 | 2017-03-08 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007388 | 2017-03-06 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007389 | 2017-03-06 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007390 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007391 | 2017-03-15 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007392 | 2017-03-02 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007393 | 2017-03-08 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007394 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007395 | 2017-02-23 | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding inmate grievances . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007396 | 2017-03-15 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007397 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007398 | 2017-03-02 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007399 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007400 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007401 | 2017-03-08 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007402 | 2017-03-06 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007403 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007404 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007405 | 2017-03-08 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007406 | 2017-02-23 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007407 | 2017-02-23 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007408 | 2017-03-14 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007409 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007410 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007411 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007412 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007413 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007414 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007415 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007416 | 2017-03-13 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |
| CORH0042e0007417 | 2017-02-23 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding inmate grievances . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007418 | 2017-09-27 | Christensen, Susan | Lamb, Dana | Rogers, Kelli; Labar, Dianna | Attorney Client | Email chain requesting and containing legal advice from counsel regarding defendant's discovery requests. |
| CORH0042e0007419 | 2017-04-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007420 | 2017-04-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007421 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007422 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007423 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007424 | 2017-04-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007425 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007426 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007427 | 2017-04-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007428 | 2017-03-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007429 | 2017-04-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007430 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007431 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007432 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007433 | 2017-04-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007434 | 2017-03-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007435 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007436 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007437 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007438 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007439 | 2017-04-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007440 | 2017-04-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007441 | 2017-04-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007442 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007443 | 2017-04-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007444 | 2017-03-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007445 | 2017-03-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007446 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007447 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007448 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007449 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007450 | 2017-04-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007451 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007452 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007453 | 2017-04-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007454 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007455 | 2017-04-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007456 | 2017-04-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007457 | 2017-03-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007458 | 2017-04-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007459 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007460 | 2017-04-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007461 | 2017-04-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007462 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007463 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007464 | 2017-04-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007465 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007466 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007467 | 2017-03-22 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007468 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007469 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007470 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007471 | 2017-03-22 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007472 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007473 | 2017-04-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007474 | 2017-04-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007475 | 2017-04-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007476 | 2017-04-20 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007477 | 2017-04-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007478 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007479 | 2017-03-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007480 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007481 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007482 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007483 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007484 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007485 | 2017-04-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007486 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007487 | 2017-04-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007488 | 2017-09-27 | Christensen, Susan | Lamb, Dana | Rogers, Kelli; Labar, Dianna | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding defendant's discovery requests. |
| CORH0042e0007489 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007490 | 2017-06-07 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007491 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007492 | 2017-05-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007493 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007494 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007495 | 2017-05-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007496 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007497 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007498 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007499 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007500 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007501 | 2017-05-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007502 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007503 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007504 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007505 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007506 | 2017-06-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007507 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007508 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007509 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007510 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007511 | 2017-05-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007512 | 2017-05-15 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007513 | 2017-05-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007514 | 2017-05-15 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007515 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007516 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007517 | 2017-05-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007518 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007519 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007520 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007521 | 2017-06-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007522 | 2017-05-15 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007523 | 2017-06-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007524 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007525 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007526 | 2017-05-15 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007527 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007528 | 2017-05-19 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007529 | 2017-06-07 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007530 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007531 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007532 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007533 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007534 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007535 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007536 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007537 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007538 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007539 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007540 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007541 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007542 | 2017-05-18 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007543 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007544 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007545 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007546 | 2017-05-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007547 | 2017-06-07 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007548 | 2017-06-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007549 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007550 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007551 | 2017-06-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007552 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007553 | 2017-05-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007554 | 2017-05-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007555 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007556 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007557 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007558 | 2017-05-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007559 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007560 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007561 | 2017-05-04 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007562 | 2017-05-05 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007563 | 2017-05-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding defendant's discovery requests. |
| CORH0042e0007620 | 2017-10-04 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007621 | 2017-10-04 | | | | Attorney Client | Report attached to privileged email providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007622 | 2017-10-04 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007623 | 2017-10-04 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007624 | 2017-10-04 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007625 | 2017-10-04 | | | | Attorney Client | Report attached to privileged email providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007643 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007644 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007648 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007649 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007650 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007651 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007652 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007653 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007654 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007655 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | |
|---|---|---|---|---|---|
| CORH0042e0007656 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007657 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007658 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007659 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007660 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007661 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007662 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007663 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007664 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007665 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007673 | 2017-10-05 | Christensen, Susan | Lamb, Dana | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007674 | 2017-10-05 | | | | Attorney Client | Report attached to privileged email chain providing information necessary for counsel to render legal advice regarding inmate grievances and responses. |
| CORH0042e0007716 | 2017-10-10 | Cole, Lynn; Lamb, Dana; Morales, Natalie; Torrez, Paul;  Patel, Robert; Babich, Glen; Taylor, James; Oakes, Colleen; Scalise, Justin; Tucker, Chris; Calcote, Lynn;  Steinman, Molly | Maldonado, Roland | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding show cause order regarding performance measure. |
| CORH0042e0007722 | 2017-10-10 | Lamb, Dana | Lamb, Dana | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding show cause order issued by the court. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007723 | 2017-10-10 | Cole, Lynn; Lamb, Dana; Morales, Natalie; Torrez, Paul;  Patel, Robert; Babich, Glen; Taylor, James; Oakes, Colleen; Scalise, Justin; Tucker, Chris; Calcote, Lynn;  Steinman, Molly | Maldonado, Roland | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding show cause order issued by the court. |
| CORH0042e0007737 | 2017-10-11 | Maldonado, Roland | Lamb, Dana | Pederson, Alexa | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007738 | 2017-09-19 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007739 | 2013-03-01 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007740 | 2017-10-11 | Patel, Robert | Lamb, Dana | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007741 | 2017-09-19 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007742 | 2013-03-01 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007744 | 2017-10-11 | Pederson, Alexa | Lamb, Dana | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007745 | 2017-09-19 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding correspondence form plaintiff's counsel on grievances . |
| CORH0042e0007918 | 2017-11-03 | Franklin, Romy; Gahris, Jennine | Lamb, Dana | | Attorney Client | DraftDocument  providing information necessary for counsel to render legal advice regarding the Monitoring Guide for PMs  . |
| CORH0042e0007919 | 2017-10-23 | | | | Attorney Client | DraftDocument attached to privilege email providing information necessary for counsel to render legal advice regarding . |
| CORH0042e0008022 | 2017-11-11 | Smith, Nancy | Oakes, Colleen | Lamb, Dana; Torrez, Paul; Cole, Lynn; Taylor, James; Maldonado, Roland; Ward, Scot; Kartchner, Todd; Finger, Jennifer; Scalise, Justin; Lee, Jessica | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding training materials for employees on performance measures. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008023 | 2017-11-11 | | | | Attorney Client | Email chain attached to privileged email chain providing information necessary for counsel to render legal advice regarding training materials for employees on performance measures. |
| CORH0042e0008024 | 2017-11-10 | | | | Attorney Client | Email chain attached to privileged email chain providing information necessary for counsel to render legal advice regarding training materials for employees on performance measures. |
| CORH0042e0008025 | 2017-11-11 | Oakes, Colleen | Smith, Nancy | Lamb, Dana; Torrez, Paul; Cole, Lynn; Taylor, James; Maldonado, Roland; Ward, Scot; Kartchner, Todd; Finger, Jennifer; Scalise, Justin; Lee, Jessica | Attorney Client | Email  containing legal advice from counsel regarding training materials for performance measures . |
| CORH0042e0008026 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0008027 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0008028 | 2017-11-11 | Cole, Lynn; Oakes, Colleen; Lamb, Dana; Torrez, Paul | Smith, Nancy | Finger, Jennifer; Scalise, Justin; Maldonado, Roland;  Kartchner, Todd; Lee, Jessica ; Ward, Scot | Attorney Client | Email  containing legal advice from counsel regarding training materials for performance measures . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008029 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0008030 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0008031 | 2017-11-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0008032 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding training materials for performance measures . |
| CORH0042e0008033 | 2017-11-11 | | | | Attorney Client | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008034 | 2017-11-11 | | | | Attorney Client | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008035 | 2017-09-14 | | | | Attorney Client | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008036 | 2017-10-17 | | | | Attorney Client | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008037 | 2017-11-11 | Labar, Dianna | Lamb, Dana | Rogers, Kelli | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding training materials for performance measures. |
| CORH0042e0008038 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008040 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008042 | 2017-11-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008044 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008046 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008048 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008050 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008052 | 2017-10-17 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding training materials for performance measures. |
| CORH0042e0008135 | 2017-11-20 | Durkan, Rachael; Acuna, Veronica; Altman, Brittany; Awaal, Hamda; Babich, Glen; Bainbridge, Ian; Baird, James; Berens, Susan; Boryczka, Christina; Campbell, Gregory; Carr, Jennifer; Christie, Paula; Cluff, Sherri; Cole, Lynn; Curley, Suzanne; Deguara, Stacy; Delgado, Michael; Durazo, Erika; Ellison, David; Frantz, Charmarie; Garner, Jennifer; Green, Corie; Herrera, Lisa; Horn, January; | Rainey, Robert | | Work Product | Email chain implicating legal advice regarding discussion of performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008164 | 2017-11-22 | Jasinski, Jennifer[Jennifer.Jasinski@corizonhealth.com] | Lamb, Dana | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding the Monitoring Guide for PMs 1-103 . |
| CORH0042e0008165 | 2017-10-23 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding the Monitoring Guide for PMs . |
| CORH0042e0008423 | 2017-12-12 | Alvarez, Maria; Maldonado, Roland; Lamb, Dana | Smith, Thomas | Rogers, Kelli; Labar, Dianna; Volkmar, Gale; Thude, Andreas; Ende, Lawrence; Fernandez, Anthony; Stanton, Rebecca; Lombino, Michelle;Rowey, Nichole; Lavender, Drystal | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding Jerry Ryan lawsuit. |
| CORH0042e0008424 | 2017-12-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding Jerry Ryan lawsuit. |
| CORH0042e0008425 | 2017-12-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding Jerry Ryan lawsuit. |
| CORH0042e0008532 | 2017-08-02 | Malachinski, Leon | Goldberg, Richard | Scott Conlon; Goldberg, Richard | Attorney Client and Work Product | Email containing legal advice from counsel regarding Declaration of Dr. Leon Malachinski. |
| CORH0042e0008533 | 2017-08-02 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Dr. Leon Malachinski. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008534 | 2017-08-02 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email providing information necessary for counsel to render legal advice regarding declaration of Dr. Leon Malachinski. |
| CORH0042e0008544 | 2017-08-04 | Malachinski, Leon | Goldberg, Richard | Scott Conlon; Goldberg, Richard | Work Product | Email  containing legal advice from counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008545 | 2017-08-02 | | | | Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008548 | 2017-08-06 | Malachinski, Leon | Colburm, Donald | | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008549 | 2017-08-07 | Malachinski, Leon | Colburm, Donald | | Work Product | Email  containing legal advice from counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008550 | 2017-08-07 | | | | Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008576 | 2017-09-19 | Malachinski, Leon | Colburm, Donald | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008577 | 2017-09-19 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email prepared by counsel regarding declaration of Leon Malachinski. |
| CORH0042e0008651 | 2017-07-12 | Orcutt, Anne; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer | Tucker, Chris | Cole, Lynn; Almanza, Rhonda; Morales, Natalie; Campbell, Kathleen | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding performance measure and compliance . |
| CORH0042e0008652 | 2017-06-15 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding performance measures and compliance . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008655 | 2017-07-12 | Campbell, Kathleen; Bojanowski, Timothy | Orcutt, Anne | Tucker, Chris; Percevecz, Elaine; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Morales, Natalie | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measures and compliance . |
| CORH0042e0008656 | 2017-07-12 | Orcutt, Anne; Campbell, Kathleen; Bojanowski, Timothy | Tucker, Chris | Percevecz, Elaine; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Morales, Natalie | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measures and compliance . |
| CORH0042e0008657 | 2017-07-12 | Orcutt, Anne | Bojanowski, Timothy | Campbell, Kathleen; Tucker, Chris; Percevecz, Elaine; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Morales, Natalie | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measures and compliance . |
| CORH0042e0008658 | 2017-07-12 | Orcutt, Anne; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer | Tucker, Chris | Cole, Lynn; Almanza, Rhonda; Morales, Natalie; Campbell, Kathleen | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding spreadsheet detailing PM compliance . |
| CORH0042e0008659 | 2017-07-12 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding spreadsheet detailing PM compliance . |
| CORH0042e0008764 | 2017-08-01 | Morales, Natalie; Cole, Lynn; Almanza, Rhonda | Tucker, Chris | | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding preparation of declarations for hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008765 | 2017-07-31 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding preparation of declarations for hearing. |
| CORH0042e0008785 | 2017-08-09 | Morales, Natalie | Cole, Lynn | Cole, Lynn | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding psych meds report in Parsons v Ryan. |
| CORH0042e0008786 | | | | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding psych meds report in Parsons v Ryan. |
| CORH0042e0008787 | | | | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding psych meds report in Parsons v Ryan. |
| CORH0042e0008788 | | | | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding psych meds report in Parsons v Ryan. |
| CORH0042e0008789 | 2017-07-31 | | | | Attorney Client | Spreadsheet  providing information necessary for counsel to render legal advice regarding psych meds report in Parsons v Ryan. |
| CORH0042e0008791 | 2017-08-09 | Morales, Natalie | Cole, Lynn | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding CAP review update . |
| CORH0042e0008792 | 2017-08-06 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding CAP review update . |
| CORH0042e0008803 | 2017-08-10 | Almanza, Rhonda | Morales, Natalie | | Attorney Client | Email  requesting legal advice form counsel regarding investigation into death of inmate. |
| CORH0042e0008804 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation into death of inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008806 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation into death of inmate. |
| CORH0042e0008808 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation into death of inmate. |
| CORH0042e0008810 | 2017-08-10 | Smith, Thomas | Smith, Thomas | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation into death of inmate. |
| CORH0042e0008811 | 2017-08-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding investigation into death of inmate. |
| CORH0042e0008826 | 2017-08-16 | Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Morales, Natalie; Percevecz, Elaine; Bojanowski, Timothy; Strunk, Daniel; Love, Rachel | Pratt, Richard | Pratt, Richard | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0008827 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008828 | 2017-08-03 | | | | Attorney Client and Work Product | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0008829 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0008830 | 2016-05-26 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0008831 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding CGAR results. |
| CORH0042e0008842 | 2017-08-17 | Finger, Jennifer; Fallhowe, Renee | Morales, Natalie | | Attorney Client | Email chain  requesting legal advice form counsel regarding DOC emergency response orders . |
| CORH0042e0008843 | 2017-08-01 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding DOC emergency response orders . |
| CORH0042e0008844 | 2016-06-14 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding DOC emergency response orders . |
| CORH0042e0008845 | 2016-04-12 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding DOC emergency response orders . |
| CORH0042e0008846 | 2015-11-20 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding DOC emergency response orders . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008847 | 2016-06-16 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding DOC emergency response orders . |
| CORH0042e0008848 | 2010-09-02 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding DOC emergency response orders . |
| CORH0042e0008897 | 2017-08-25 | Pinney, Becky | Morales, Natalie | Maldonado, Roland; Tucker, Chris; Cole, Lynn; Finger, Jennifer | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding performance measures for the infirmary. |
| CORH0042e0008898 | 2017-04-04 | | | | Attorney Client | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding performance measures for the infirmary. |
| CORH0042e0008911 | 2017-08-28 | Tucker, Chris; Wilson, Pamela | Morales, Natalie | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding performance measures for the infirmary. |
| CORH0042e0008912 | 2017-04-04 | | | | Attorney Client | Report attached to privileged email providing information necessary for counsel to render legal advice regarding performance measures for the infirmary. |
| CORH0042e0008944 | 2017-09-03 | Lamb, Dana | Morales, Natalie | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding documents requested pursuant to a subpoena request. |
| CORH0042e0008945 | 2017-08-31 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested pursuant to a subpoena request. |
| CORH0042e0008946 | 2017-09-05 | Grabowski, Melissa | Lamb, Dana | Morales, Natalie | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding production of documents pursuant to subpoena request. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008947 | 2017-08-31 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding production of documents pursuant to subpoena request. |
| CORH0042e0008949 | 2017-09-06 | Morales, Natalie | Rogers, Kelli | | Attorney Client | Email chain  containing legal advice from counsel regarding declarations of  B. Larson and Kelli Rodgers . |
| CORH0042e0008952 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding declarations of  Kelli Rogers. |
| CORH0042e0008954 | 2017-09-06 | Morales, Natalie | Johnson, Maureen | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Maureen Johnson. |
| CORH0042e0008955 | 2017-08-17 | | | | Attorney Client | DraftPleadings  prepared at the direction of counsel in anticipation of litigation regarding declaration of Maureen Johnson. |
| CORH0042e0008957 | 2017-09-06 | Morales, Natalie | Johnson, Maureen | | Attorney Client and Work Product | Email  prepared at the direction of counsel for the purpose of providing legal advice regarding declaration of Maureen Johnson. |
| CORH0042e0008958 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privilege email prepared by counsel regarding declaration of Maureen Johnson. |
| CORH0042e0008984 | 2017-09-11 | Johnson, Maureen | Morales, Natalie | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding performance measures 11,35,51,52,54, and 66. |
| CORH0042e0009077 | 2017-09-27 | Morales, Natalie;Morris, Stephanie | Finger, Jennifer | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |
| CORH0042e0009078 | 2017-09-27 | Finger, Jennifer; Morales, Natalie | Morris, Stephanie | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009079 | 2017-09-27 | Morris, Stephanie; Morales, Natalie | Finger, Jennifer | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |
| CORH0042e0009080 | 2017-09-27 | Morris, Stephanie; Morales, Natalie | Finger, Jennifer | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |
| CORH0042e0009081 | 2017-09-27 | Finger, Jennifer | Morales, Natalie | Morris, Stephanie | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |
| CORH0042e0009082 | 2017-09-27 | Morris, Stephanie; Morales, Natalie | Finger, Jennifer | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |
| CORH0042e0009083 | 2014-08-26 | | | | Attorney Client | Spreadsheet attached to privileged email chain requesting information necessary for counsel to render legal advice regarding full time nursing positions at Flrorence. |
| CORH0042e0009188 | 2017-10-04 | Morales, Natalie | Percevecz, Elaine | Finger, Jennifer; Kartchner, Todd; Bojanowski, Timothy | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation on Parsons' matter. |
| CORH0042e0009189 | 2017-10-04 | Finger, Jennifer; Kartchner, Todd; Cole, Lynn | Morales, Natalie | Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation on Parsons' matter. |
| CORH0042e0009190 | 2017-10-05 | Morales, Natalie; Kartchner, Todd; Cole, Lynn | Finger, Jennifer | Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation on Parsons' matter. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009213 | 2017-10-13 | Ward, Emily | Finger, Jennifer | Tucker, Chris; Kartchner, Todd; Fargostein, Phillip; Morales, Natalie | Attorney Client | Email  containing legal advice from counsel regarding draft pleading in pending litigation. |
| CORH0042e0009216 | 2017-10-16 | Finger, Jennifer; Ward, Emily | Tucker, Chris | Kartchner, Todd; Fargostein, Phillip; Morales, Natalie | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding defendant's reply in support of its motion to terminate . |
| CORH0042e0009217 | 2017-10-16 | Finger, Jennifer; Ward, Emily | Morales, Natalie | Tucker, Chris; Kartchner, Todd; Fargostein, Phillip | Attorney Client | Email  requesting and containing legal advice from counsel regarding defendant's reply in support of its motion to terminate . |
| CORH0042e0009228 | 2017-10-16 | Morales, Natalie; Finger, Jennifer | Ward, Emily | Tucker, Chris; Kartchner, Todd; Fargostein, Phillip | | Email chain  requesting information necessary for counsel to render legal advice regarding defendant's reply in support of its motion to terminate . |
| CORH0042e0009231 | 2017-10-16 | Ward, Emily; Finger, Jennifer | Morales, Natalie | Tucker, Chris; Kartchner, Todd; Fargostein, Phillip; Cole, Lynn | | Email chain  requesting information necessary for counsel to render legal advice regarding defendant's reply in support of its motion to terminate . |
| CORH0042e0009232 | 2017-10-17 | Morales, Natalie | Finger, Jennifer | Morss, Kris | Attorney Client | Email  containing legal advice from counsel regarding EEOC charges concerning Whitlow and Flannery. |
| CORH0042e0009233 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding EEOC charges concerning Whitlow and Flannery. |
| CORH0042e0009234 | 2017-09-25 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding EEOC charges concerning Whitlow and Flannery. |
| CORH0042e0009235 | 2017-10-17 | | | | Attorney Client | Document attached to privileged email  containing legal advice from counsel regarding EEOC charges concerning Whitlow and Flannery. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009247 | 2017-10-23 | Lamb, Dana; Oakes, Colleen; Taylor, James; Torrez, Paul; Tucker, Chris; Babich, Glen; Patel, Robert; Steinman, Molly; Vega, Manuel; Calcote, Lynn; Urdaneta, Leonel | Morales, Natalie | Cole, Lynn; Maldonado, Roland; Scalise, Justin; Finger, Jennifer | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding ADC Monitoring Guide . |
| CORH0042e0009248 | 2017-10-23 | | | | Attorney Client | Email attached to privileged email providing information necessary for counsel to render legal advice regarding ADC Monitoring Guide . |
| CORH0042e0009249 | 2017-10-23 | Cerrillo, Adalia; James, Nancy; Hopphaus, Tesha ; Ellison, Crystal]; Watts, Richard; Johnson, Gayle; D Alessio, Barbara; Erb, Christy | Morales, Natalie | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding ADC Monitoring Guide . |
| CORH0042e0009250 | 2017-10-23 | | | | Attorney Client | Email attached to privileged email providing information necessary for counsel to render legal advice regarding ADC Monitoring Guide . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009255 | 2017-10-24 | Lamb, Dana; Oakes, Colleen; Taylor, James; Torrez, Paul; Tucker, Chris; Babich, Glen; Patel, Robert; Steinman, Molly; Vega, Manuel; Calcote, Lynn; Urdaneta, Leonel | Morales, Natalie | Cole, Lynn; Maldonado, Roland; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding recent version of the monitoring guide. |
| CORH0042e0009256 | 2017-10-23 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding recent version of the monitoring guide. |
| CORH0042e0009294 | 2017-11-06 | Kartchner, Todd; Finger, Jennifer | Morales, Natalie | Cole, Lynn | Attorney Client | Email providing information necessary for counsel to render legal advice regarding PM findings . |
| CORH0042e0009295 | 2017-11-06 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding PM findings . |
| CORH0042e0009324 | 2017-11-09 | Finger, Jennifer | Morales, Natalie | | Attorney Client | Email providing information necessary for counsel to render legal advice regarding PM findings . |
| CORH0042e0009325 | 2017-11-09 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding PM findings . |
| CORH0042e0009326 | 2017-11-10 | Morales, Natalie | Fargostein, Phillip | Finger, Jennifer; Kartchner, Todd;Beller, Courtney | Attorney Client | Email chain containing legal advice from counsel regarding declaration on performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009327 | 2017-11-09 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding declaration on performance measures. |
| CORH0042e0009328 | 2017-11-13 | Morales, Natalie | Finger, Jennifer | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding PM findings . |
| CORH0042e0009329 | 2017-10-25 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding PM findings . |
| CORH0042e0009332 | 2017-11-13 | Morales, Natalie | Fargostein, Phillip | Finger, Jennifer | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding response to plaintiff's letters on PM compliance . |
| CORH0042e0009334 | 2017-10-25 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding response to plaintiff's letters on PM compliance . |
| CORH0042e0009335 | 2017-11-02 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding response to plaintiff's letters on PM compliance . |
| CORH0042e0009336 | 2017-11-02 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding response to plaintiff's letters on PM compliance . |
| CORH0042e0009343 | 2017-11-14 | Morales, Natalie; Finger, Jennifer | Fargostein, Phillip | Kartchner, Todd | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Natalie Morales. |
| CORH0042e0009344 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Natalie Morales. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009353 | 2017-11-15 | Morales, Natalie; Finger, Jennifer | Fargostein, Phillip | Kartchner, Todd | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Natalie Morales. |
| CORH0042e0009354 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Natalie Morales. |
| CORH0042e0009355 | 2017-11-15 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Natalie Morales. |
| CORH0042e0009357 | 2017-11-16 | Finger, Jennifer | Morales, Natalie | | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009358 | 2017-11-16 | Morales, Natalie; Finger, Jennifer | Fargostein, Phillip | Kartchner, Todd | Attorney Client | Email  containing legal advice from counsel regarding declaration Natalie Morales. |
| CORH0042e0009359 | | | | | Attorney Client | Email attached to privileged email and prepared by counsel regarding declaration Natalie Morales. |
| CORH0042e0009360 | 2017-11-16 | Morales, Natalie | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation . |
| CORH0042e0009368 | 2017-11-17 | Morales, Natalie | Fargostein, Phillip | Kartchner, Todd | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Natalie Morales. |
| CORH0042e0009369 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Natalie Morales. |
| CORH0042e0009372 | 2017-11-17 | Fargostein, Phillip | Morales, Natalie | Kartchner, Todd; Finger, Jennifer | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Natalie Morales. |
| CORH0042e0009373 | 2017-11-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Natalie Morales. |
| CORH0042e0009393 | 2017-11-17 | Cole, Lynn; Morales, Natalie; Maldonado, Roland | Finger, Jennifer | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009394 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009396 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009398 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009400 | 2017-08-22 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009402 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009404 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009406 | 2017-11-16 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009408 | 2017-11-17 | Oakes, Colleen | Morales, Natalie | Maldonado, Roland; Cole, Lynn | Attorney Client and Work Product | Email chain  requesting information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009409 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009410 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009411 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009412 | 2017-08-22 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009414 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009415 | 2017-08-28 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009416 | 2017-11-16 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding documents requested for plaintiff's tour of the Tucson complex. |
| CORH0042e0009464 | 2017-11-22 | Finger, Jennifer | Morales, Natalie | | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009468 | 2017-11-27 | Morales, Natalie | Finger, Jennifer | Kartchner, Todd | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009469 | 2017-11-27 | Finger, Jennifer | Morales, Natalie | Kartchner, Todd | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009471 | 2017-11-27 | Morales, Natalie; Finger, Jennifer | Kartchner, Todd | | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009472 | 2017-11-27 | Kartchner, Todd | Morales, Natalie | Finger, Jennifer | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009473 | 2017-11-27 | Morales, Natalie; Kartchner, Todd | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009474 | 2017-11-27 | Kartchner, Todd; Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Calcote, Lynn; Fallhowe, Renee; Morales, Natalie | Percevecz, Elaine | Starnes, Abigail; Fortner, Jennifer; Callahan, Christopher; Fargostein, Phillip; Ward, Emily; Beller, Courtney; Ferrigni, Lauren | Attorney Client and Work Product | Email providing information necessary for counsel to render legal advice regarding mediation statement and exhibits . |
| CORH0042e0009475 | 2017-11-21 | | | | Attorney Client and Work Product | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding mediation statement and exhibits . |
| CORH0042e0009476 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email  mediation statement and exhibits. |
| CORH0042e0009477 | 2017-11-27 | Morales, Natalie | Kartchner, Todd | Finger, Jennifer | Attorney Client and Work Product | Email  requesting and containing legal advice from counsel regarding . |
| CORH0042e0009479 | 2017-11-21 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding attached to privileged email and. |
| CORH0042e0009480 | 2017-08-28 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding attached to privileged email and. |
| CORH0042e0009488 | 2017-11-28 | Finger, Jennifer; Fallhowe, Renee; Cole, Lynn; Morales, Natalie; Calcote, Lynn | Percevecz, Elaine | Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009489 | 2017-11-28 | Percevecz, Elaine | Cole, Lynn | Finger, Jennifer; Fallhowe, Renee; Morales, Natalie; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard; Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0009616 | 2017-12-12 | Finger, Jennifer; Morales, Natalie | Beller, Courtney | Kartchner, Todd | Attorney Client | Email  containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009617 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009618 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009619 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009620 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009621 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009622 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009623 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009624 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009625 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009626 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009627 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009628 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009629 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009630 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009631 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009632 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009633 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009634 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009635 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009636 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009637 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009638 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009639 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009640 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009641 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009642 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009643 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009644 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009645 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009646 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009647 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009648 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009649 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009650 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009651 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009652 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009653 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0009654 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009655 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009656 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009657 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009658 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009659 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |
| CORH0042e0009660 | | | | | Attorney Client | Document attached to privileged email and containing legal advice from counsel regarding working drafts of PM charts and narratives. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0010177 | 2017-07-11 | Rogers, Tracy; Delgado, Michael; Lizarraga, Amelia; Ngwube, Chizoba; Brinton, Kimberly; Corliss, Jamie ; Fox, Marcella ; Poupard, Julie ; Todd, Jessica; White, Lori; Wilhelm, Daryl; Johnson, Chris ; Grafton, Joanna ; McGarry, Deborah; Stewart, Rodney; Stockton, Stacey; Udoko, Edo | Sego, Daniel | Torrez, Paul | Attorney Client | Email chain  containing legal advice from counsel regarding Eyman  tour. |
| CORH0042e0010252 | 2017-07-18 | Udoko, Edo | James, Donna | James, Donna; Ngwube, Chizoba; Sego, Daniel; Babich, Glen | Attorney Client | Email  containing legal advice from counsel regarding plaintiff's correspondence and pleadings. |
| CORH0042e0010253 | 2017-07-03 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiff's correspondence and pleadings. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0010548 | 2017-07-11 | Bojanowski, Timothy | Headstream, Vanessa | Percevecz, Elaine; Campbell, Kathleen; Almanza, Rhonda; Cole, Lynn; Oakes, Colleen; Pratt, Richard | | Email  providing information necessary for counsel to render legal advice regarding May 2017 Cgar report. |
| CORH0042e0010549 | 2017-07-11 | Headstream, Vanessa | Bojanowski, Timothy | Percevecz, Elaine; Campbell, Kathleen; Almanza, Rhonda; Cole, Lynn; Oakes, Colleen; Pratt, Richard | | Email  providing information necessary for counsel to render legal advice regarding May 2017 Cgar report. |
| CORH0042e0010784 | 2017-08-07 | McWilliams, Carson; Profiri, Joesph;  Keogh, Brad;  Pacheco, Glenn; Hensley, Walter; Schmid, Benjamin; Deguara, Stacy; Bedoya, Marlena; Dumkrieger, Trudy; Nunez, Marissa ; Sanchez, James ; Aquini, Stephanie; Oakes, Colleen | Douglass, Eric | Douglass, Eric; Garrison, Karin; Kellison, Julie | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Weekly Tucson Corizon Warden meeting. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0010785 | 2017-08-07 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding Weekly Tucson Corizon Warden meeting. |
| CORH0042e0011236 | 2017-10-16 | Bedoya, Marlena; Dumkrieger, Trudy; Oakes, Colleen; Schmid, Benjamin; Pacheco, Glenn; Hensley, Walter; Leslie, Matthew | Ramos, Alfred | Kellison, Julie | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding an order to show cause in the Parsons' matter. |
| CORH0042e0011237 | 2017-10-10 | | | | Attorney Client | Pleadings attached to privileged email requesting information necessary for counsel to render legal advice regarding an order to show cause in the Parsons' matter. |
| CORH0042e0011652 | 2017-11-17 | Oakes, Colleen | Morales, Natalie | Maldonado, Roland; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding document production requests. |
| CORH0042e0011653 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |
| CORH0042e0011654 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0011655 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |
| CORH0042e0011656 | 2017-08-22 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |
| CORH0042e0011658 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |
| CORH0042e0011659 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |
| CORH0042e0011660 | 2017-11-16 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville and Tuscon site documents. |
| CORH0042e0011661 | 2017-11-17 | Cota, JoAnn; Jessup, Zoila | Oakes, Colleen | Deguara, Stacy | Work Product | Email  requesting legal advice form counsel regarding responses to discovery requests . |
| CORH0042e0011662 | 2017-08-28 | | | | Work Product | Spreadsheet attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding responses to discovery requests . |
| CORH0042e0011678 | 2017-11-20 | Oakes, Colleen; Maldonado, Roland | Finger, Jennifer | Cole, Lynn; Morales, Natalie; Kartchner, Todd | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011679 | 2017-11-16 | | | | Attorney Client | Document attached to privileged email   providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0011680 | 2017-11-17 | Kartchner, Todd | Valenti, Richie | Finger, Jennifer; Bojanowski, Timothy; Love, Rachel; Strunk, Daniel; Percevecz, Elaine; Giardina, Michael ; Stites, Trish; Guzman, Jamie; Pratt, Richard; Hesman, Ashlee | Attorney Client | Email attached to privileged email and containing legal advice from counsel regarding plaintiff's request for production. |
| CORH0042e0011681 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011682 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011683 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011684 | 2017-08-22 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011685 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011686 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0011687 | 2017-11-16 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's request for production. |
| CORH0042e0011745 | 2017-11-22 | Burdine, Robert; Aquini, Stephanie; Deguara, Stacy | Oakes, Colleen | | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011746 | 2017-11-11 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011747 | 2017-11-11 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011748 | 2017-11-10 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011749 | 2017-11-11 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011750 | 2017-11-11 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011751 | 2017-11-11 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0011752 | 2017-09-14 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0011753 | 2017-10-17 | | | | Attorney Client | Document attached to privilege email providing information necessary for counsel to render legal advice regarding performance measure report to the court. |
| CORH0042e0012030 | 2017-12-11 | Schoolcraft, Matthew ]; Robeson, Lori ; Ortiz, Maricela | Oakes, Colleen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' concerning an inmates treatment and care . |
| CORH0042e0012031 | 2017-12-05 | | | | Attorney Client and Work Product | Document attached to privilege email and providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' concerning an inmates treatment and care . |
| CORH0042e0012032 | 2017-12-11 | Robeson, Lori; Schoolcraft, Matthew; Ortiz, Maricela | Oakes, Colleen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' concerning an inmates treatment and care. |
| CORH0042e0012033 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' concerning an inmates treatment and care. |
| CORH0042e0012104 | 2017-08-31 | Patel, Robert; Babich, Glen; Cole, Lynn | Maldonado, Roland | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0012145 | 2017-09-05 | Pratt, Richard | Cole, Lynn | Maldonado, Roland; Babich, Glen;  Patel, Robert | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0012154 | 2017-09-06 | Fallhowe, Renee; Patel, Robert; Babich, Glen; Ward, Scot | Maldonado, Roland | Salke, Ralf | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Eyman's medical inquiry. |
| CORH0042e0012218 | 2017-09-12 | Patel, Robert | Vega, Manuel | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Troy Payne's treatment and care. |
| CORH0042e0012219 | 2017-09-12 | Vega, Manuel | Patel, Robert | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Troy Payne's treatment and care. |
| CORH0042e0012220 | 2017-09-12 | Finger, Jennifer; Lamm, Dawn | Vega, Manuel | Maldonado, Roland; Patel, Robert; Cole, Lynn; Vega, Manuel | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding Troy Payne's treatment and care. |
| CORH0042e0012395 | 2017-10-10 | Patel, Robert | Schmid, Benjamin | | Attorney Client and Work Product | DraftEmail chain  containing legal advice from counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0012396 | 2017-08-24 | | | | Attorney Client and Work Product | DraftPleadings  attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Benjamin Schmid. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0012484 | 2017-10-23 | Lamb, Dana; Oakes, Colleen; Taylor, James; Torrez, Paul; Tucker, Chris; Babich, Glen; Patel, Robert; Steinman, Molly; Vega, Manuel; Calcote, Lynn; Urdaneta, Leonel | Morales, Natalie | Cole, Lynn; Maldonado, Roland; Scalise, Justin; Finger, Jennifer | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Cgar User Monitoring Guide. |
| CORH0042e0012485 | 2017-10-23 | | | | Attorney Client | Document attached to privilege email and providing information necessary for counsel to render legal advice regarding Monitoring Guide. |
| CORH0042e0012587 | 2017-11-04 | Patel, Robert | Maldonado, Roland | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding  performance measure and CGAR discussion . |
| CORH0042e0012594 | 2017-11-04 | Maldonado, Roland | Patel, Robert | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measure and CGAR discussion . |
| CORH0042e0012595 | 2017-11-04 | Patel, Robert | Maldonado, Roland | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measure and CGAR discussion . |
| CORH0042e0012602 | 2017-11-04 | Maldonado, Roland | Patel, Robert | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measure and CGAR compliance . |
| CORH0042e0012603 | 2017-11-04 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding performance measure and CGAR compliance . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0012606 | 2017-11-05 | Patel, Robert | Maldonado, Roland | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  containing legal advice from counsel regarding performance measure and CGAR discussion  . |
| CORH0042e0012607 | 2017-11-05 | Maldonado, Roland | Patel, Robert | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding performance measure and CGAR discussion  . |
| CORH0042e0013608 | 2017-07-12 | LEWIS ADMINISTRATORS | Moody, Chris | Rogers, Kelli | Attorney Client | Email chain  containing legal advice from counsel regarding preparations for site visit. |
| CORH0042e0013610 | 2017-07-12 | Moody, Chris | Rogers, Kelli | | Attorney Client | Email chain  containing legal advice from counsel regarding preparations for site visit. |
| CORH0042e0013611 | 2017-07-12 | Cole, Lynn; Lamb, Dana; Watts, Richard | Rogers, Kelli | Almanza, Rhonda | Attorney Client | Email chain  containing legal advice from counsel regarding preparations for site visit. |
| CORH0042e0013614 | 2017-07-13 | Rogers, Kelli; Labar, Dianna | Fox, Donna | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Dianna Labar . |
| CORH0042e0013615 | 2017-06-08 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Dianna Labar . |
| CORH0042e0013616 | 2017-06-08 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Dianna Labar . |
| CORH0042e0013617 | 2017-06-07 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared by counsel regarding declaration of Dianna Labar . |
| CORH0042e0013618 | 2017-07-14 | Fox, Donna | Labar, Dianna | Rogers, Kelli | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding declaration of Kelli Rogers. |
| CORH0042e0013619 | 2017-07-14 | | | | Attorney Client and Work Product | Pleadings  attached to privileged email prepared by counsel regarding  declaration of Kelli Rogers. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0013702 | 2017-08-11 | Knott, Blaze R | Rogers, Kelli | | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding declaration of Kelli Rogers . |
| CORH0042e0013703 | 2017-08-11 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Kelli Rogers . |
| CORH0042e0013976 | 2017-11-11 | Labar, Dianna | Lamb, Dana | Rogers, Kelli | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013977 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013979 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013981 | 2017-11-10 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013983 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013985 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013987 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0013989 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0013991 | 2017-10-17 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Cgar and PM discussion . |
| CORH0042e0014625 | 2017-11-16 | Salazar, Abel; Patel, Maya | Torrez, Paul | Sego, Daniel; Lizarraga, Amelia | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Florence census. |
| CORH0042e0014626 | 2017-11-16 | | | | Attorney Client | Document  attached to privileged email and providing information necessary for counsel to render legal advice regarding Florence census. |
| CORH0042e0014721 | 2017-12-11 | Burdine, Robert; Deguara, Stacy; Oakes, Colleen; Salazar, Abel | Vega, Manuel | Patel, Robert; Cole, Lynn; Maldonado, Roland | Attorney Client | Email  containing legal advice from counsel regarding correspondence from plaintiff's counsel concerning health care and treatment of inmate. |
| CORH0042e0014722 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care and treatment of inmate. |
| CORH0042e0014723 | 2017-12-11 | Burdine, Robert; Deguara, Stacy; Oakes, Colleen; Salazar, Abel | Vega, Manuel | Patel, Robert; Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care and treatment of inmate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0014724 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care and treatment of inmate. |
| CORH0042e0015218 | 2017-08-17 | Ramos, Alfred | Percevecz, Elaine | Fletcher, Ashlee; Bojanowski, Timothy | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Benjamin Schmid. |
| CORH0042e0015219 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of  Benjamin Schmid. |
| CORH0042e0015220 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of  Benjamin Schmid. |
| CORH0042e0015247 | 2017-08-21 | Percevecz, Elaine | Schmid, Benjamin | | Attorney Client and Work Product | Email; Email chain  containing legal advice from counsel regarding declaration of  Benjamin Schmid. |
| CORH0042e0015248 | 2017-08-21 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email containing legal advice from counsel regarding; prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015249 | 2017-08-21 | Schmid, Benjamin | Percevecz, Elaine | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Benjamin Schmid. |
| CORH0042e0015250 | 2017-08-21 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015253 | 2017-08-21 | Percevecz, Elaine | Schmid, Benjamin | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Benjamin Schmid. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0015254 | 2017-08-21 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015339 | 2017-08-30 | Baltierra, Matthew; Lamb, Dana; Oakes, Colleen | Schmid, Benjamin | Ramirez, Sylvia; Cook, Tamara; Christensen, Susan | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015340 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email  prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015573 | 2017-10-10 | Patel, Robert | Schmid, Benjamin | | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015574 | 2017-08-24 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Benjamin Schmid. |
| CORH0042e0015632 | 2017-10-13 | Hall, Shelby; Schmid, Benjamin | Smith, Dorothy | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding  inmate greivances. |
| CORH0042e0015633 | 2017-10-13 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding  inmate greivances. |
| CORH0042e0015637 | 2017-10-16 | Deguara, Stacy | Schmid, Benjamin | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Parsons' Order to Show Cause. |
| CORH0042e0015638 | 2017-10-10 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding Parsons' Order to Show Cause. |
| CORH0042e0015792 | 2017-11-06 | Schmid, Benjamin | Franklin, Romy | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding ADC Monitor Guide. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0015793 | 2017-10-23 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding attached to privileged email . |
| CORH0042e0015957 | 2017-11-10 | Finger, Jennifer | Schmid, Benjamin | Deguara, Stacy; Oakes, Colleen | Attorney Client | Email  requesting legal advice form counsel regarding lawsuit filed against Corizon employee. |
| CORH0042e0015958 | 2017-10-30 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding lawsuit filed against a Corizon employee. |
| CORH0042e0016271 | 2017-12-07 | Sego, Daniel | Espinoza, Terri | Smith, Matilde; Schmid, Benjamin | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding meeting minutes from August, 2017 . |
| CORH0042e0016279 | 2017-12-07 | Espinoza, Terri | Sego, Daniel | Smith, Matilde; Schmid, Benjamin; Finger, Jennifer | Attorney Client and Work Product | Email  requesting information necessary for counsel to render legal advice regarding meeting minutes from August, 2017 . |
| CORH0042e0016332 | 2017-12-12 | Salas, Christine; pinktink30@yahoo.com [pinktink30@yahoo.com]; Schmid, Benjamin | Smith, Thomas | Fernandez, Anthony; Stanton, Rebecca; Lombino, Michelle;Rowey, Nichole; Lavender, Drystal | Attorney Client | Email  containing legal advice from counsel regarding inmate's amended complaint. |
| CORH0042e0016333 | 2017-12-11 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding inmate's amended complaint. |
| CORH0042e0016446 | 2017-07-11 | Vega, Manuel | Cerrillo, Adalia | Almanza, Rhonda; Sego, Daniel; Babich, Glen; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Parsons Writ of Habeas Corpus. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0016456 | 2017-07-11 | Sego, Daniel | Almanza, Rhonda | Torrez, Paul | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Eyman facility . |
| CORH0042e0016457 | 2017-07-11 | Almanza, Rhonda | Sego, Daniel | Torrez, Paul | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Eyman facility. |
| CORH0042e0016458 | 2017-07-11 | Rogers, Tracy; Delgado, Michael; Lizarraga, Amelia; Ngwube, Chizoba; Brinton, Kimberly; Corliss, Jamie; Fox, Marcella; Poupard, Julie; Todd, Jessica; White, Lori; Wilhelm, Daryl; Johnson, Chris; Grafton, Joanna; McGarry, Deborah; Stewart, Rodney; Stockton, Stacey; Udoko, Edo | Sego, Daniel | Torrez, Paul | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Eyman facility. |
| CORH0042e0016572 | 2017-07-24 | Sego, Daniel | Schade, Sarah | Fox, Donna; Smith, Thomas | Attorney Client | Email  containing legal advice from counsel regarding response to Interrogatories. |
| CORH0042e0016573 | 2017-07-24 | | | | Attorney Client | DraftPleadings attached to privileged email containing legal advice from counsel regarding response to interrogatories. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0016675 | 2017-08-01 | Montano, Ruben; Scott, Steven; Jones, Jacque; Smith-Whitson, Annemarie; Mattos, John; O Brien, Patrick; Pinney, Travis; Decker, Dorinda; Washburn, Samuel; Stickley, Lori; Sego, Daniel | Van Winkle, Jeffrey | Curran, Kevin; Guitierrez, Emily | Attorney Client | Email chain containing legal advice from counsel regarding discussion of court minute entry. |
| CORH0042e0016676 | 2017-08-01 | Van Winkle, Jeffrey; Montano, Ruben; Scott, Steven; Jones, Jacque; Smith-Whitson, Annemarie; Mattos, John; Pinney, Travis; Decker, Dorinda; Washburn, Samuel; Stickley, Lori; Sego, Daniel | O Brien, Patrick | Curran, Kevin; Guitierrez, Emily | Attorney Client | Email chain containing legal advice from counsel regarding discussion of minute entry by court in pending litigation . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0016689 | 2017-08-01 | Montano, Ruben; Scott, Steven; Jones, Jacque; Smith-Whitson, Annemarie; Mattos, John; O Brien, Patrick; Pinney, Travis; Decker, Dorinda; Washburn, Samuel; Stickley, Lori; Sego, Daniel | Van Winkle, Jeffrey | Curran, Kevin; Gutierrez, Emily | Attorney Client | Email chain  containing legal advice from counsel regarding discussion of court minute entry. |
| CORH0042e0016960 | 2017-08-17 | Curran, Kevin; Sego, Daniel | Percevecz, Elaine | Fletcher, Ashlee ; Bojanowski, Timothy | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding preparation of legal documents. |
| CORH0042e0016961 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding the declaration of Kevin Curran. |
| CORH0042e0016962 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email prepared by counsel regarding the declaration of Daniel Sego. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017023 | 2017-08-22 | Sego, Daniel | Orcutt, Anne | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Pratt, Richard;Campbell, Kathleen;  Parsons Team ;  Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Finger, Jennifer; Lizarraga, Amelia | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding inmate grievances of three nurses line visits. |
| CORH0042e0017024 | 2017-08-22 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding  declaration of Daniel Sego. |
| CORH0042e0017025 | 2017-08-22 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding  declaration of Daniel Sego. |
| CORH0042e0017032 | 2017-08-23 | Sego, Daniel | Orcutt, Anne | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Pratt, Richard;Campbell, Kathleen;  Parsons Team;  Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Finger, Jennifer; Lizarraga, Amelia | Attorney Client and Work Product | Email chain  requesting and containing legal advice from counsel regarding declaration of Daniel Sego. |
| CORH0042e0017033 | 2017-08-23 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Daniel Sego. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017047 | 2017-08-23 | Finger, Jennifer | Sego, Daniel | | Attorney Client and Work Product | Email chain  requesting and containing legal advice from counsel regarding declaration Daniel Sego. |
| CORH0042e0017048 | 2017-08-23 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration Daniel Sego. |
| CORH0042e0017067 | 2017-08-25 | Finger, Jennifer | Sego, Daniel | | Attorney Client and Work Product | Email  requesting legal advice form counsel regarding declaration of Daniel Sego. |
| CORH0042e0017068 | 2017-08-25 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017140 | 2017-09-03 | Sego, Daniel | Percevecz, Elaine | Curran, Kevin; Bojanowski, Timothy; Fletchner, Ashlee; Kartchner, Todd | Attorney Client and Work Product | Email  requesting information necessary for counsel to render legal advice regarding declaration of Daniel Sego. |
| CORH0042e0017141 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings  prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017144 | 2017-09-04 | Finger, Jennifer | Sego, Daniel | | Attorney Client and Work Product | Email chain  requesting and containing legal advice from counsel regarding declaration of Daniel Sego. |
| CORH0042e0017145 | 2017-08-17 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017157 | 2017-09-05 | Sego, Daniel | Kartchner, Todd | Finger, Jennifer | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding declaration of Daniel Sego. |
| CORH0042e0017158 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017159 | 2017-09-05 | Kartchner, Todd; Sego, Daniel | Percevecz, Elaine | Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Daniel Sego. |
| CORH0042e0017160 | 2017-09-05 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Daniel Sego. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017161 | 2017-09-05 | Tucker, Chris; Sego, Daniel | Percevecz, Elaine | Kartchner, Todd; Almanza, Rhonda; Cole, Lynn; Finger, Jennifer; Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Daniel Sego. |
| CORH0042e0017162 | 2017-09-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017163 | 2017-09-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017164 | 2017-09-05 | Percevecz, Elaine; Kartchner, Todd | Tucker, Chris | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Fletchner, Ashlee; Bojanowski, Timothy; Sego, Daniel | Attorney Client and Work Product | Email chain  prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017165 | 2017-09-05 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017166 | 2017-09-05 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017389 | 2017-09-22 | Finger, Jennifer | Sego, Daniel | | Attorney Client | Email  containing legal advice from counsel regarding Layden lawsuit . |
| CORH0042e0017390 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Layden lawsuit . |
| CORH0042e0017398 | 2017-09-24 | Lavender, Drystal | Smith, Thomas | Finger, Jennifer; Sego, Daniel | Attorney Client | Email  requesting legal advice form counsel regarding Layden lawsuit . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017399 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Layden lawsuit . |
| CORH0042e0017424 | 2017-09-25 | Sego, Daniel | Vega, Manuel | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel in pending litigation. |
| CORH0042e0017425 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel in pending litigation. |
| CORH0042e0017489 | 2017-09-27 | Igwe, Dorothy; Fenwick, Stacey | Sego, Daniel | Vega, Manuel | Attorney Client | Email chain  containing legal advice from counsel regarding correspondence from plaintiff's counsel in pending litigation . |
| CORH0042e0017490 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding correspondence from plaintiff's counsel in pending litigation . |
| CORH0042e0017498 | 2017-09-27 | Sego, Daniel | Fenwick, Stacey | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017501 | 2017-09-27 | Fenwick, Stacey | Sego, Daniel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017503 | 2017-09-27 | Sego, Daniel | Fenwick, Stacey | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017504 | 2017-09-27 | Fenwick, Stacey; Vega, Manuel; Igwe, Dorothy | Sego, Daniel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017508 | 2017-09-27 | Vega, Manuel | Sego, Daniel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017527 | 2017-09-29 | Sego, Daniel; Fenwick, Stacey; Vega, Manuel | Igwe, Dorothy | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017528 | 2017-09-29 | Sego, Daniel; Fenwick, Stacey | Igwe, Dorothy | Vega, Manuel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017529 | 2017-09-29 | Igwe, Dorothy; Sego, Daniel | Vega, Manuel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017530 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017533 | 2017-09-29 | Vega, Manuel; Igwe, Dorothy | Sego, Daniel | | | Email chain  requesting and containing legal advice from counsel regarding correspondence from plaintiffs' counsel on treatment of inmates. |
| CORH0042e0017534 | 2017-09-29 | Sego, Daniel; Igwe, Dorothy | Vega, Manuel | | Attorney Client | Email chain  containing legal advice from counsel regarding correspondence from plaintiffs' counsel concerning healthcare treatment of an inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017536 | 2017-10-01 | Vega, Manuel; Sego, Daniel | Igwe, Dorothy | | Attorney Client | Document containing legal advice from counsel regarding correspondence from plaintiff's counsel in pending litigation . |
| CORH0042e0017610 | 2017-10-05 | Finger, Jennifer | Sego, Daniel | Bigler, Samuel | Attorney Client | Email chain requesting legal advice form counsel regarding lawsuit served to Corizon employee. |
| CORH0042e0017613 | 2017-10-05 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding lawsuit served to Corizon employee. |
| CORH0042e0017634 | 2017-10-06 | Lavender, Drystal | Smith, Thomas | Scott Conlon; Finger, Jennifer; Sego, Daniel | Attorney Client | Email chain requesting legal advice form counsel regarding service of complaint and summons. |
| CORH0042e0017635 | 2017-10-05 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding service of complaint and summons. |
| CORH0042e0017733 | 2017-10-10 | Sego, Daniel | Colburn, Donald | | Attorney Client and Work Product | Email prepared at the direction of counsel in anticipation of litigation regarding verification of interrogatory responses. |
| CORH0042e0017734 | 2017-10-10 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding verification of interrogatory responses. |
| CORH0042e0017740 | 2017-10-10 | Colburn, Donald | Sego, Daniel | | Attorney Client and Work Product | Email prepared at the direction of counsel in anticipation of litigation regarding verification of responses to interrogatories . |
| CORH0042e0017741 | 2017-10-10 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding verification of responses to interrogatories . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017754 | 2017-10-11 | Stanton, Rebecca; Smith, Thomas; Redmon, Lola; Sego, Daniel | Van Cleve, Jen | Fernandez, Anthony; Neal, Heather | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding Thrasher audit report. |
| CORH0042e0017755 | 2017-10-11 | | | | Attorney Client | Email chain attached to privileged email  providing information necessary for counsel to render legal advice regarding Thrasher audit report. |
| CORH0042e0017868 | 2017-10-19 | Sego, Daniel | Colburn, Donald | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Daniel Sego. |
| CORH0042e0017869 | 2017-10-19 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding  declaration of Daniel Sego. |
| CORH0042e0017928 | 2017-10-19 | Sego, Daniel | Colburn, Donald | | Attorney Client and Work Product | DraftEmail  prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017929 | 2017-10-19 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding  declaration of Daniel Sego. |
| CORH0042e0017934 | 2017-10-20 | Ellison, David ; Sego, Daniel; Delgado, Michael | Vega, Manuel | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from opposing counsel on healthcare treatment of inmate . |
| CORH0042e0017935 | 2017-07-27 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from opposing counsel on healthcare treatment of inmate . |
| CORH0042e0017936 | 2017-10-20 | Sego, Daniel; Ellison, David; Delgado, Michael | Vega, Manuel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from opposing counsel on healthcare treatment of inmate . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017937 | 2017-07-27 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from opposing counsel on healthcare treatment of inmate . |
| CORH0042e0017940 | 2017-10-20 | Sego, Daniel; Delgado, Michael; Ellison, David | Vega, Manuel | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning inmate treatment. |
| CORH0042e0017941 | 2017-10-20 | Vega, Manuel; Sego, Daniel; Delgado, Michael | Ellison, David | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning inmate treatment. |
| CORH0042e0017943 | 2017-10-20 | Vega, Manuel; Ellison, David; Delgado, Michael | Sego, Daniel | | Attorney Client | requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning inmate treatment. |
| CORH0042e0017944 | 2017-10-20 | Vega, Manuel; Delgado, Michael; Ellison, David | Sego, Daniel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning inmate treatment. |
| CORH0042e0017945 | 2017-10-20 | Sego, Daniel; Ellison, David; Delgado, Michael | Vega, Manuel | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning inmate treatment. |
| CORH0042e0017949 | 2017-10-20 | Vega, Manuel; Ellison, David; Delgado, Michael | Sego, Daniel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning inmate treatment. |
| CORH0042e0017981 | 2017-10-23 | Sego, Daniel; Lizarraga, Amelia; Delgado, Michael | Torrez, Paul | Gahris, Jennine; Mata, Crispina; Franklin, Romy; Bardzik, Jennifer | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding Cgar user guide. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0017982 | 2017-10-23 | | | | Attorney Client and Work Product | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding Cgar user guide. |
| CORH0042e0018000 | 2017-10-24 | Sego, Daniel; Vega, Manuel; Delgado, Michael | Ellison, David | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate . |
| CORH0042e0018001 | 2017-10-24 | Sego, Daniel; Smith, Matilde | Vega, Manuel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate . |
| CORH0042e0018002 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate. |
| CORH0042e0018003 | 2017-10-24 | Weigel, Natalya | Sego, Daniel | Smith, Matilde; Vega, Manuel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate . |
| CORH0042e0018004 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate. |
| CORH0042e0018009 | 2017-10-24 | Sego, Daniel | Weigel, Natalya | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0018010 | 2017-10-24 | Weigel, Natalya | Sego, Daniel | Vega, Manuel; Smith, Matilde | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate . |
| CORH0042e0018011 | 2017-10-24 | Sego, Daniel | Vega, Manuel | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate . |
| CORH0042e0018056 | 2017-10-26 | Burns, Joanna | Stanton, Rebecca | Elizabeth Dempsey; Neal, Heather; Sego, Daniel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding  Thrasher lawsuit. |
| CORH0042e0018086 | 2017-10-27 | Burns, Joanna | Stanton, Rebecca | Sego, Daniel | Attorney Client and Work Product | DraftEmail  containing legal advice from counsel regarding; prepared at the direction of counsel in anticipation of litigation regarding responses to plaintiff's interrogatories . |
| CORH0042e0018087 | 2017-10-02 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding responses to plaintiff's interrogatories . |
| CORH0042e0018088 | 2017-10-27 | Stanton, Rebecca | Burns, Joanna | Sego, Daniel | Attorney Client | Email chain  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |
| CORH0042e0018112 | 2017-10-30 | Burns, Joanna | Stanton, Rebecca | Sego, Daniel | Attorney Client | Email chain  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |
| CORH0042e0018119 | 2017-10-30 | Stanton, Rebecca | Burns, Joanna | Sego, Daniel | Attorney Client | Email chain  containing legal advice from counsel regarding discussion of plaintiff's interrogatories and inmate treatment . |
| CORH0042e0018303 | 2017-11-07 | Stanton, Rebecca | Burns, Joanna | Sego, Daniel | Attorney Client | Email chain  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0018326 | 2017-11-07 | Burns, Joanna; Stanton, Rebecca | Sego, Daniel | | Attorney Client | Email chain  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |
| CORH0042e0018329 | 2017-11-07 | Sego, Daniel | Stanton, Rebecca | Burns, Joanna | Attorney Client | Email chain  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |
| CORH0042e0018330 | 2017-11-07 | Stanton, Rebecca | Sego, Daniel | Burns, Joanna | Attorney Client | Email chain  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |
| CORH0042e0018772 | 2017-12-05 | Finger, Jennifer | Sego, Daniel | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Jan Watson's claims concerning Corizon . |
| CORH0042e0018773 | 2017-12-05 | | Sego, Daniel | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Jan Watson's claims concerning Corizon . |
| CORH0042e0018786 | 2017-12-05 | Finger, Jennifer | Sego, Daniel | Torrez, Paul | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding medicine prescribed to inmates. |
| CORH0042e0018787 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding medicine prescribed to inmates. |
| CORH0042e0019506 | 2017-10-25 | Sego, Daniel; Delgado, Michael; Torrez, Paul;Stewart, Rodney | Vega, Manuel | Babich, Glen; Cole, Lynn; Maldonado, Roland; Vega, Manuel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate. |
| CORH0042e0019507 | 2017-10-25 | | | | Attorney Client | Email chain attached to privileged email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning health care treatment of inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0019778 | 2017-12-05 | Stewart, Rodney | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding investigation of Jan Watson's claims. |
| CORH0042e0019779 | 2017-12-04 | King, Scott ; Maldonado, Roland; Finger, Jennifer; Fallhowe, Renee; Heiler Jay | Harbin, Martha | Rector, Stephen; Fletcher, Frank | Attorney Client | Email chain attached to privileged email  requesting legal advice form counsel regarding investigation of Jan Watson's claims. |
| CORH0042e0019798 | 2017-12-06 | Stewart, Rodney | Torrez, Paul | Finger, Jennifer | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding Jan Watson claims. |
| CORH0042e0019947 | 2017-10-12 | Taylor, Eddie | Eddie M. Taylor | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding Verification of Dr. Eddie Taylor. |
| CORH0042e0019948 | 2017-10-09 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding Verification of Dr. Eddie Taylor. |
| CORH0042e0019949 | 2017-09-20 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding discovery responses of Dr. Eddie Taylor. |
| CORH0042e0020312 | 2017-07-12 | Taylor, James | Almanza, Rhonda | | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020313 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020315 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0020317 | 2016-05-26 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020319 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020321 | 2017-07-12 | Frantz, Charmarie; Gardner, Russell]; Johnson, Lori; Mullen, Ann; Myers, Carli; Randles, Dennis; Rasmussen, Kelly ; Smith, Vicki; Taylor, James; Turpening, Madeline | Taylor, James | | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020322 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email   providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020324 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email   providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0020326 | 2016-05-26 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email   providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020328 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email   providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020330 | 2017-07-12 | Almanza, Rhonda | Taylor, James | | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding the May 2017 CGAR Results. |
| CORH0042e0020535 | 2017-08-16 | Mullen, Ann; Randles, Dennis]; Frantz, Charmarie; Johnson, Lori; Myers, Carli; Turpening, Madeline; Smith, Vicki; Green, Corie; Rasmussen, Kelly | Taylor, James | Almanza, Rhonda | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding June 2017 CGAR results . |
| CORH0042e0020536 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared at the direction of counsel for the purpose of providing legal advice regarding June 2017 CGAR results . |
| CORH0042e0020538 | 2017-08-03 | | | | Attorney Client and Work Product | Document attached to privileged email and prepared at the direction of counsel for the purpose of providing legal advice regarding June 2017 CGAR results . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0020540 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared at the direction of counsel for the purpose of providing legal advice regarding June 2017 CGAR results . |
| CORH0042e0020542 | 2016-05-26 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared at the direction of counsel for the purpose of providing legal advice regarding June 2017 CGAR results . |
| CORH0042e0020544 | 2017-02-08 | | | | Attorney Client and Work Product |  attached to privileged email and prepared at the direction of counsel for the purpose of providing legal advice regarding June 2017 CGAR results . |
| CORH0042e0020764 | 2017-10-20 | Smith, Vicki | Taylor, James | | Attorney Client | Email chain  requesting legal advice form counsel regarding dental x-ray certification. |
| CORH0042e0020823 | 2017-11-08 | Patel, Maya | Taylor, James | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding specialist needs in Arizona. |
| CORH0042e0021033 | 2017-07-11 | Sego, Daniel; Ngwube, Chizoba; Lizarraga, Amelia; Johnson, Maureen; Ruehrup, Jens;Stewart, Rodney | Torrez, Paul | | Attorney Client | Email chain  containing legal advice from counsel regarding unannounced tours from Judge Duncan. |
| CORH0042e0021036 | 2017-07-12 | Sego, Daniel; Johnson, Maureen | Torrez, Paul | Lizarraga, Amelia; Ruehrup, Jens; Delgado, Michael; Smith, Matilde; Loyd-Croasdale, Elizabeth; White, Lori | Work Product | Email attached to privileged email and providing information necessary for counsel to render legal advice regarding May 2017 CGAR results . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0021037 | 2014-03-25 | | | | Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding May 2017 CGAR results . |
| CORH0042e0021039 | 2016-04-15 | | | | Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding May 2017 CGAR results . |
| CORH0042e0021041 | 2016-05-26 | | | | Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding May 2017 CGAR results . |
| CORH0042e0021043 | 2017-02-08 | | | | Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding May 2017 CGAR results . |
| CORH0042e0021732 | 2017-09-15 | Pratt, Richard | Vega, Manuel | Headstream, Vanessa; Maldonado, Roland; Cole, Lynn; Johnson, Mareen; Smith, Matilde; Torrez, Paul | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding health care treatment and follow up on inmate at Eyman. |
| CORH0042e0021792 | 2017-09-20 | Vega, Manuel; Johnson, Maureen;  Smith, Matilde; Ruehrup, Jens;Stewart, Rodney | Torrez, Paul | Cole, Lynn; Babich, Glen | Work Product | Email chain  providing information necessary for counsel to render legal advice regarding inmates grievances at Eyman. |
| CORH0042e0021793 | 2017-09-20 | Smith, Matilde; Johnson, Maureen | Torrez, Paul | | Work Product | Email chain  providing information necessary for counsel to render legal advice regarding inmates grievances at Eyman. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0021968 | 2017-10-02 | Sego, Daniel | Torrez, Paul | Lizarraga, Amelia; Delgado, Michael | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding revised performance measures. |
| CORH0042e0021969 | 2017-10-02 | | | | Attorney Client and Work Product | Document  prepared at the direction of counsel for the purpose of providing legal advice regarding revised performance measure. |
| CORH0042e0022181 | 2017-10-23 | Sego, Daniel; Lizarraga, Amelia; Delgado, Michael | Torrez, Paul | Gahris, Jennine; Mata, Crispina; Franklin, Romy; Bardzik, Jennifer | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding Cgar Monitoring Guide. |
| CORH0042e0022182 | 2017-10-23 | | | | Attorney Client and Work Product | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding Cgar Monitoring Guide. |
| CORH0042e0022371 | 2017-11-02 | Sego, Daniel; Ellison, David | Vega, Manuel | Torrez, Paul; Babich, Glen | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022379 | 2017-11-02 | Babich, Glen | Ellison, David | Sego, Daniel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022380 | 2017-11-02 | Ellison, David | Babich, Glen | Sego, Daniel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0022381 | 2017-11-02 | Babich, Glen | Ellison, David | Sego, Daniel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022397 | 2017-11-03 | Vega, Manuel; Sego, Daniel | Ellison, David | Torrez, Paul; Babich, Glen | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022465 | 2017-11-07 | Lizarraga, Amelia; Delgado, Michael; Sego, Daniel; Torrez, Paul | Vega, Manuel | Babich, Glen; Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022466 | 2017-11-06 | | | | Attorney Client | Document attached to privileged email   requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022469 | 2017-11-07 | Vega, Manuel; Lizarraga, Amelia; Delgado, Michael; Torrez, Paul; Ellison, David | Sego, Daniel | Babich, Glen; Cole, Lynn; Maldonado, Roland | | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022472 | 2017-11-07 | Babich, Glen | Ellison, David | Sego, Daniel; Torrez, Paul | | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0022487 | 2017-11-07 | Ellison, David | Babich, Glen | Vega, Manuel; Sego, Daniel; Torrez, Paul | | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence received from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022790 | 2017-11-20 | Ramirez, Martha; Neese, Sara; Lizarraga, Amelia; Delgado, Michael; Sego, Daniel; Torrez, Paul | Vega, Manuel | Babich, Glen; Cole, Lynn; Maldonado, Roland | Attorney Client and Work Product | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0022791 | 2017-11-15 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning the health care treatment of an inmate. |
| CORH0042e0023111 | 2017-12-04 | Torrez, Paul | Sego, Daniel | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding investigation of Jan Watson's allegations. |
| CORH0042e0023112 | 2017-12-04 | Harbin, Martha; Torrez, Paul | Sego, Daniel | Maldonado, Roland | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding investigation of Jan Watson's allegations. |
| CORH0042e0023123 | 2017-12-05 | Cole, Lynn | Torrez, Paul | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding investigation of Jan Watson's allegations. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0023136 | 2017-12-05 | Maldonado, Roland; Cole, Lynn; Sego, Daniel; Torrez, Paul; Harbin, Martha; Fletcher, Frank; Jay Heiler | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding investigation of Jan Watson's allegations. |
| CORH0042e0023137 | 2017-12-05 | Torrez, Paul | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson;s allegations. |
| CORH0042e0023148 | 2017-12-05 | Finger, Jennifer | Torrez, Paul | | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson;s allegations. |
| CORH0042e0023149 | 2017-12-05 | Torrez, Paul | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson;s allegations. |
| CORH0042e0023156 | 2017-12-05 | Sego, Daniel; Torrez, Paul; Maldonado, Roland; Cole, Lynn | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson;s allegations. |
| CORH0042e0023157 | 2017-12-05 | | | | Attorney Client | Email attached to privileged email  containing legal advice from counsel regarding investigation of Jan Watson's allegations. |
| CORH0042e0023158 | 2017-12-05 | Finger, Jennifer; Torrez, Paul; Maldonado, Roland; Cole, Lynn | Sego, Daniel | | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson's allegations. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0023159 | 2017-12-05 | Sego, Daniel; Torrez, Paul; Maldonado, Roland; Cole, Lynn | Finger, Jennifer | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding investigation of Jan Watson's allegations. |
| CORH0042e0023160 | 2017-12-05 | Finger, Jennifer | Sego, Daniel | Maldonado, Roland; Torrez, Paul; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson's allegations. |
| CORH0042e0023161 | 2017-12-05 | | | | Attorney Client | Email chain attached to privileged email   providing information necessary for counsel to render legal advice regarding investigation of Jan Watson's allegations. |
| CORH0042e0023162 | 2017-12-05 | Sego, Daniel | Finger, Jennifer | Maldonado, Roland; Torrez, Paul; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson's allegations. |
| CORH0042e0023163 | 2017-12-05 | Finger, Jennifer | Sego, Daniel | Maldonado, Roland; Torrez, Paul; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding investigation of Jan Watson's allegations. |
| CORH0042e0023164 | 2017-12-05 | Finger, Jennifer | Sego, Daniel | Torrez, Paul | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Eyman morphine orders . |
| CORH0042e0023165 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email   providing information necessary for counsel to render legal advice regarding Eyman morphine orders . |
| CORH0042e0023178 | 2017-12-06 | Stewart, Rodney | Torrez, Paul | Finger, Jennifer | Attorney Client | Document  requesting legal advice form counsel regarding investigation of Jan Watson's allegations. |
| CORH0042e0023721 | 2017-08-17 | Watts, Richard | Percevecz, Elaine | Fletcher, Ashlee; Bojanowski, Timothy | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Richard Watts. |
| CORH0042e0023722 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Richard Watts. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0023725 | 2017-08-18 | Watts, Richard; Johnson, Gayle | Vega, Manuel | Cole, Lynn; Almanza, Rhonda; Vega, Manuel | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0023726 | 2017-06-16 | | | | Attorney Client | Document attached to privileged email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0023753 | 2017-09-04 | Kartchner, Todd | Watts, Richard | Cole, Lynn | Work Product | Email chain  containing legal advice from counsel regarding declaration of Richard Watt. |
| CORH0042e0023754 | 2017-08-17 | | | | Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Richard Watt. |
| CORH0042e0023755 | 2017-09-05 | Kartchner, Todd | Watts, Richard | Cole, Lynn | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding declaration of Richard Watts. |
| CORH0042e0023756 | 2017-09-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Richard Watt. |
| CORH0042e0023759 | 2017-09-05 | Kartchner, Todd | Watts, Richard | Cole, Lynn | Attorney Client and Work Product | Email chain  requesting legal advice form counsel regarding declaration of Richard Watt. |
| CORH0042e0023760 | 2017-09-05 | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared by counsel regarding declaration of Richard Watt. |
| CORH0042e0023841 | 2017-10-07 | Cole, Lynn | Watts, Richard | | Work Product | Email chain  providing information necessary for counsel to render legal advice regarding rejection of inmates at ASPC-PHX based on noncompliance with CGAR measures at . |

**Corizon Health Privilege Log**

| CORH0042e0024242 | 2017-07-12 | Percevecz, Elaine; Keogh, Brad; Gottfried, Michael; Moody, Chris; McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Diaz, Tara ;Pratt, Richard;Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Rand, Lucy | Parsons Team ; Finger, Jennifer;  Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa | Attorney Client | Email chain  containing legal advice from counsel regarding  tour of Lewis clinic by court. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024243 | 2017-07-12 | Rand, Lucy[; Percevecz, Elaine;  Keogh, Brad; Gottfried, Michael; McWilliams, Carson; Trujillo, Ernest; Profiri, Joesph; Diaz, Tara ; Pratt, Richard; Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Moody, Chris | Parsons Team ; Finger, Jennifer;  Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024244 | 2017-07-12 | Moody, Chris; Rand, Lucy; Percevecz, Elaine;  Keogh, Brad; Gottfried, Michael ;McWilliams, Carson; Trujillo, Ernest; Profiri, Joesph; Diaz, Tara ; Pratt, Richard; Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Kartchner, Todd | Parsons Team ; Finger, Jennifer;  Fargostein, Phillip; Callahan, Christopher; Campbell, Kathleen; Headstream, Vanessa | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024245 | 2017-07-12 | Moody, Chris; Lucy Rand; Keogh, Brad; Gottfried, Michael;McWilliams, Carson; Trujillo, Ernest; Profiri, Joesph; Diaz, Tara ; Pratt, Richard; Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Percevecz, Elaine | Parsons Team ; Finger, Jennifer;  Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |
| CORH0042e0024246 | 2017-07-12 | Moody, Chris | Rand, Lucy | Parsons Team ; Finger, Jennifer;  Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa; Percevecz, Elaine;  Keogh, Brad; Gottfried, Michael; McWilliams, Carson; Trujillo, Ernest; Diaz, Tara ; Pratt, Richard; Yanez, Lisa]; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024247 | 2017-07-12 | Rand, Lucy | Trujillo, Ernest | Moody, Chris;  Parsons Team ; Finger, Jennifer; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa; Percevecz, Elaine; Keogh, Brad; Gottfried, Michael; McWilliams, Carson; Diaz, Tara ; Pratt, Richard; Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024248 | 2017-07-12 | Trujillo, Ernest | Rand, Lucy[ | Moody, Chris;  Parsons Team ; Finger, Jennifer; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa; Percevecz, Elaine; Keogh, Brad; Gottfried, Michael; McWilliams, Carson; Diaz, Tara ; Pratt, Richard; Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024249 | 2017-07-12 | Lucy Rand; Moody, Chris;Yanez, Lisa | Percevecz, Elaine | Parsons Team ; Finger, Jennifer;  Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Campbell, Kathleen; Headstream, Vanessa; Keogh, Brad; Gottfried, Michael;McWilliams, Carson; Trujillo, Ernest]; Diaz, Tara ; Pratt, Richard; Yanez, Lisa; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn; Tucker, Chris | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024250 | 2017-07-12 | Moody, Chris | Percevecz, Elaine | McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Diaz, Tara;Yanez, Lisa;Pratt, Richard; Campbell, Kathleen; Taylor, Nicole; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Callahan, Christopher;  Fargostein, Phillip; Kartchner, Todd; Parsons Team ; Berg, Laurie; Gottfried, Michael; Lucy Rand; Ybarra, Griselda | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |
| CORH0042e0024251 | 2017-07-12 | Taylor, Nicole | Calcote, Lynn | | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |
| CORH0042e0024252 | 2017-07-12 | Calcote, Lynn | Taylor, Nicole | | Attorney Client | Email chain  containing legal advice from counsel regarding tour of Lewis clinic by court. |
| CORH0042e0024322 | 2017-07-18 | Tucker, Chris; Almanza, Rhonda; Calcote, Lynn; Cole, Lynn | Finger, Jennifer | | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding plaintiff's request for production. |
| CORH0042e0024323 | 2017-07-17 | | | | Attorney Client | Document attached to privileged email and prepared by counsel regarding plaintiffs request for production. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024324 | 2017-07-17 | | | | Attorney Client and Work Product | Document; Pleadings attached to privileged email and  prepared by counsel regarding plaintiffs request for production. |
| CORH0042e0024325 | 2017-07-17 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiffs request for production. |
| CORH0042e0024371 | 2017-07-26 | Percevecz, Elaine;  Keogh, Brad; Gottfried, Michael; Lucy Rand; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa;McWilliams, Carson; Trujillo, Ernest]; Profiri, Joesph; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Calcote, Lynn; Tucker, Chris; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Pratt, Richard | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa; Diaz, Tara;  Parsons Team | Attorney Client | Email chain  requesting legal advice form counsel regarding plaintiffs' response to June 2017 order. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024372 | 2017-07-26 | Pratt, Richard; Percevecz, Elaine;  Keogh, Brad; Gottfried, Michael ; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa;McWillia ms, Carson; Trujillo, Ernest]; Profiri, Joesph; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Calcote, Lynn; Tucker, Chris; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Rand, Lucy | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa; Diaz, Tara ;  Parsons Team | Attorney Client | Email chain  requesting legal advice form counsel regarding plaintiffs' response to June 2017 order. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024375 | 2017-07-28 | Keogh, Brad; Gottfried, Michael; Lucy Rand; Pratt, Richard;  Taylor, Nicole;Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson; Trujillo, Ernest; Profiri, Joesphsph; Diaz, Tara; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher ; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd | Bojanowski, Timothy | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |
| CORH0042e0024376 | 2017-07-26 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding rule 706 expert. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024384 | 2017-07-28 | Bojanowski, Timothy;  Keogh, Brad; Gottfried, Michael; Lucy Rand; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson; Trujillo, Ernest]; Profiri, Joesph; Diaz, Tara ; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher ; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd;Kearns, Michael | Pratt, Richard | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024385 | 2017-07-28 | Bojanowski, Timothy;  Keogh, Brad; Gottfried, Michael; Lucy Rand; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa;McWillia ms, Carson; Trujillo, Ernest]; Profiri, Joesph; Diaz, Tara ; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher ; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd;Kearns, Michael | Pratt, Richard | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024386 | 2017-07-28 | Pratt, Richard; Keogh, Brad; Gottfried, Michael; Lucy Rand;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa;McWilliams, Carson; Trujillo, Ernest]; Profiri, Joesph; Diaz, Tara ; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher ; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd;Kearns, Michael | Bojanowski, Timothy | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa]; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024387 | 2017-07-28 | Pratt, Richard; Keogh, Brad; Gottfried, Michael; Lucy Rand;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa;McWilliams, Carson; Trujillo, Ernest]; Profiri, Joesph; Diaz, Tara ; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher ; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd;Kearns, Michael | Bojanowski, Timothy | Ybarra, Griselda ; Berg, Laurie; Yanez, Lisa; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024388 | 2017-07-28 | Pratt, Richard; Bojanowski, Timothy; Keogh, Brad; Gottfried, Michael; Lucy Rand;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa;McWillia ms, Carson; Trujillo, Ernest]; Profiri, Joesph; Diaz, Tara ; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher ; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd;Kearns, Michael | Struck , Daniel | Ybarra, Griselda ; Berg, Laurie; Yanez, Lisa]; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024389 | 2017-07-28 | Struck , Daniel; Pratt, Richard; Bojanowski, Timothy; Keogh, Brad; Gottfried, Michael; Lucy Rand;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson; Trujillo, Ernest]; Profiri, Joesph; Diaz, Tara; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher; Fargostein, Phillip; Callahan, Christopher;Kearns, Michael | Kartchner, Todd | Ybarra, Griselda; Berg, Laurie; Yanez, Lisa; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024390 | 2017-07-28 | Kartchner, Todd | Bojanowski, Timothy | Struck , Daniel; Pratt, Richard; Keogh, Brad; Gottfried, Michael; Lucy Rand;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa;McWilliams, Carson; Trujillo, Ernest; Profiri, Joesph; Diaz, Tara; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; LaRose, Christopher Fargostein, Phillip; Callahan, Christopher; Kearns, Michael ; Ybarra, Griselda ; Berg, Laurie; Yanez, Lisa; Percevecz, Elaine; Parsons Team | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding rule 706 expert. |
| CORH0042e0024436 | 2017-08-08 | Calcote, Lynn | Rand, Lucy[ | Tucker, Chris; Percevecz, Elaine; Bojanowski, Timothy; Pratt, Richard; Taylor, Nicole | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiffs' request for documents. |
| CORH0042e0024437 | 2017-08-08 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' request for documents. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024443 | 2017-08-09 | Cole, Lynn; Urdaneta, Leonel; Calcote, Lynn | Maldonado, Roland | Pastor, Joe; Almanza, Rhonda | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding plaintiffs' request for documents. |
| CORH0042e0024444 | 2017-08-08 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' request for documents. |
| CORH0042e0024487 | 2017-08-18 | Calcote, Lynn | Finger, Jennifer | | Attorney Client and Work Product | Email chain  discussing legal advice from counsel regarding response to Arizona article allegations. |
| CORH0042e0024488 | 2017-08-18 | Finger, Jennifer | Calcote, Lynn | | Attorney Client and Work Product | Email chain  discussing legal advice from counsel regarding response to Arizona article allegations. |
| CORH0042e0024489 | 2017-08-18 | Calcote, Lynn | Finger, Jennifer | | Attorney Client and Work Product | Email chain  discussing legal advice from counsel regarding response to Arizona article allegations. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024565 | 2017-08-31 | Finger, Jennifer; Tucker, Chris; Almanza, Rhonda; Calcote, Lynn; Maldonado, Roland; Cole, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney | Percevecz, Elaine | Bojanowski, Timothy; Strunk, Daniel;  Acedo, Nick; Love, Rachel; Fletchner, Ashlee; Hanger, Kevin | Attorney Client | Email  containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024566 | 2017-08-31 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024567 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024568 | 2017-08-23 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024569 | 2017-08-23 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024570 | 2017-08-23 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024571 | 2017-08-23 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024572 | 2017-08-24 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024573 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024574 | 2017-08-24 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024575 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024576 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024577 | 2017-08-30 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024578 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024579 | 2017-08-31 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024580 | 2017-08-30 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding legal process and impending deadlines. |
| CORH0042e0024661 | 2017-09-22 | Rand, Lucy | Maldonado, Roland | Pratt, Richard;Percevecz, Elaine; Bojanowski, Timothy; Strunk, Daniel; Fletcher, Ashlee; Tucker, Chris; Love, Rachel; Labar, Dianna; Mendoza, Donna; Calcote, Lynn; Vega, Manuel; Cole, Lynn | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs's counsel concerning the health and treatment of inmate. |
| CORH0042e0024662 | 2017-09-22 | Maldonado, Roland | Rand, Lucy | Pratt, Richard;Percevecz, Elaine; Bojanowski, Timothy]; Strunk, Daniel; Fletcher, Ashlee; Tucker, Chris; Love, Rachel; Labar, Dianna; Mendoza, Donna; Calcote, Lynn; Vega, Manuel; Cole, Lynn | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs's counsel concerning the health and treatment of inmate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024710 | 2017-09-27 | Kartchner, Todd | Bojanowski, Timothy | Fargostein, Phillip; Callahan, Christopher; Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Percevecz, Elaine; Pratt, Richard | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Florence nursing staffing reports . |
| CORH0042e0024711 | 2017-09-27 | Bojanowski, Timothy ; Kartchner, Todd | Finger, Jennifer | Fargostein, Phillip; Callahan, Christopher; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Percevecz, Elaine; Pratt, Richard | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Florence nursing staffing reports . |
| CORH0042e0024712 | 2017-09-27 | Finger, Jennifer; Kartchner, Todd | Bojanowski, Timothy | Fargostein, Phillip; Callahan, Christopher; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Percevecz, Elaine; Pratt, Richard; Lucy Rand | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Florence nursing staffing reports . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024713 | 2017-09-27 | Bojanowski, Timothy; Finger, Jennifer | Rand, Lucy | Fargostein, Phillip; Callahan, Christopher; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Percevecz, Elaine; Pratt, Richard; Kartchner, Todd | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Florence nursing staffing reports . |
| CORH0042e0024714 | 2014-08-26 | | | | Attorney Client | Email chain attached to privileged email  requesting information necessary for counsel to render legal advice regarding Florence nursing staffing reports . |
| CORH0042e0024757 | 2017-10-04 | Pratt, Richard; Finger, Jennifer; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn | Percevecz, Elaine | Campbell, Kathleen; Taylor, Nicole; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney;  Ferrigni, Lauren;Starnes, Abigail; Fletchner, Ashlee; Bojanowski, Timothy; Strunk, Daniel | Attorney Client | Email chain  requesting legal advice form counsel regarding mediation materials . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024758 | 2017-10-04 | Percevecz, Elaine | Finger, Jennifer | Pratt, Richard; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Campbell, Kathleen; Taylor, Nicole; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney; Ferrigni, Lauren;Starnes, Abigail; Fletchner, Ashlee; Bojanowski, Timothy; Strunk, Daniel | Attorney Client | Email chain requesting legal advice form counsel regarding mediation materials . |
| CORH0042e0024759 | 2017-10-04 | Finger, Jennifer | Percevecz, Elaine | Pratt, Richard; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Campbell, Kathleen; Taylor, Nicole; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney; Ferrigni, Lauren;Starnes, Abigail; Fletchner, Ashlee; Bojanowski, Timothy; Strunk, Daniel; Berg, Laurie | Attorney Client | Email chain requesting legal advice form counsel regarding mediation materials . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024760 | 2017-10-04 | Finger, Jennifer | Strunk, Daniel | Percevecz, Elaine;Pratt, Richard; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Campbell, Kathleen; Taylor, Nicole; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney;  Ferrigni, Lauren;Starnes, Abigail; Fletchner, Ashlee; Bojanowski, Timothy; Keogh, Brad; Gottfried, Michael | Attorney Client | Email chain  requesting legal advice form counsel regarding mediation materials . |
| CORH0042e0024761 | 2017-10-04 | Calcote, Lynn; Tucker, Chris | Valenti, Richie | Percevecz, Elaine; Bojanowski, Timothy; Giardina, Michael; Kartchner, Todd; Fargostein, Phillip; Finger, Jennifer | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding issues related to document production. |
| CORH0042e0024762 | 2017-09-29 | | | | Attorney Client | Email attached to privileged email  requesting information necessary for counsel to render legal advice regarding issues related to document production. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024763 | 2017-10-04 | Percevecz, Elaine; Finger, Jennifer | Pratt, Richard | Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Campbell, Kathleen; Taylor, Nicole; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney;  Ferrigni, Lauren;Starnes, Abigail; Fletchner, Ashlee; Bojanowski, Timothy; Strunk, Daniel; Berg, Laurie | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |
| CORH0042e0024764 | 2017-10-04 | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Fallhowe, Renee | Percevecz, Elaine | Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024765 | 2017-10-04 | Pratt, Richard; Percevecz, Elaine; Finger, Jennifer | Calcote, Lynn | Tucker, Chris; Cole, Lynn; Maldonado, Roland; Campbell, Kathleen;  Taylor, Nicole; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney;  Ferrigni, Lauren;Starnes, Abigail; Fletchner, Ashlee; Bojanowski, Timothy; Strunk, Daniel; Berg, Laurie | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |
| CORH0042e0024766 | 2017-10-04 | Calcote, Lynn | Percevecz, Elaine | | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |
| CORH0042e0024767 | 2017-10-04 | Percevecz, Elaine; Finger, Jennifer; Tucker, Chris; Cole, Lynn | Fallhowe, Renee | Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |
| CORH0042e0024768 | 2017-10-04 | Fallhowe, Renee; Finger, Jennifer; Tucker, Chris; Cole, Lynn | Percevecz, Elaine | Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024769 | 2017-10-04 | Percevecz, Elaine | Bojanowski, Timothy | Fallhowe, Renee; Finger, Jennifer; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |
| CORH0042e0024770 | 2017-10-04 | Fallhowe, Renee; Finger, Jennifer; Tucker, Chris; Cole, Lynn | Percevecz, Elaine | Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard; Campbell, Kathleen; Fargostein, Phillip | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding mediation materials. |
| CORH0042e0024771 | 2017-10-04 | Taylor, Nicole; Calcote, Lynn | Valenti, Richie | Percevecz, Elaine; Bojanowski, Timothy; Giardina, Michael; Fargostein, Phillip; Finger, Jennifer | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding  issues related to document production. |
| CORH0042e0024772 | 2017-09-29 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding issues related to document production. |
| CORH0042e0024773 | 2017-10-04 | Taylor, Nicole | Rand, Lucy[ | Percevecz, Elaine; Valenti, Richie; Giardina, Michael; Bojanowski, Timothy; Love, Rachel; Calcote, Lynn | Attorney Client | Email  requesting legal advice form counsel regarding the heat tolerance redaction of inmates. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024774 | 2017-04-21 | | | | Attorney Client | Email attached to privileged email and providing information necessary for counsel to render legal advice regarding the heat tolerance redaction of inmates. |
| CORH0042e0024775 | 2017-04-21 | | | | Attorney Client | Email attached to privileged email and providing information necessary for counsel to render legal advice regarding the heat tolerance redaction of inmates. |
| CORH0042e0024776 | 2017-10-05 | Calcote, Lynn; Leonard, Stephanie; Masters, Katie | Taylor, Nicole | | Attorney Client | Email containing legal advice from counsel regarding court orders in pending litigation . |
| CORH0042e0024777 | 2017-09-29 | | | | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding court orders in pending litigation . |
| CORH0042e0024778 | 2017-09-29 | | | | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding court orders in pending litigation . |
| CORH0042e0024779 | 2017-10-03 | | | | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding court orders in pending litigation . |
| CORH0042e0024780 | 2017-10-03 | | | | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding court orders in pending litigation . |
| CORH0042e0024792 | 2017-10-06 | Calcote, Lynn; Tucker, Chris | Percevecz, Elaine | Cole, Lynn; Finger, Jennifer; Maldonado, Roland; Kartchner, Todd;  Fargostein, Phillip;Pratt, Richard; Bojanowski, Timothy; Strunk, Daniel; Love, Rachel; Valenti, Richie; Giardina, Michael | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding  issues related to document production. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024793 | 2017-09-29 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding  issues related to document production. |
| CORH0042e0024821 | 2017-10-15 | Kartchner, Todd; Finger, Jennifer; Tucker, Chris | Percevecz, Elaine | Fargostein, Phillip; Callahan, Christopher; Ward, Emily; Beller, Courtney;  Ferrigni, Lauren;Starnes, Abigail; Maldonado, Roland; Cole, Lynn; Calcote, Lynn; Bojanowski, Timothy;Pratt, Richard; Campbell, Kathleen; Strunk, Daniel; Love, Rachel | Attorney Client | Email  containing legal advice from counsel regarding mediation materials . |
| CORH0042e0024822 | 2017-10-05 | | | | Attorney Client | Pleadings attached to privileged email  containing legal advice from counsel regarding mediation materials . |
| CORH0042e0024881 | 2017-11-01 | Scalise, Justin; Maldonado, Roland; Cole, Lynn; Calcote, Lynn | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding correspondence from plaintiff's counsel regarding Corizon noncompliance . |
| CORH0042e0024882 | | | | | Attorney Client | Email attached to privileged email   containing legal advice from counsel regarding correspondence from plaintiff's counsel regarding Corizon noncompliance . |
| CORH0042e0024883 | 2017-11-01 | Calcote, Lynn | Maldonado, Roland | | Attorney Client | Email chain  containing legal advice from counsel regarding plaintiff's correspondence of Corizon noncompliance . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024884 | | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding plaintiff's correspondence of Corizon noncompliance . |
| CORH0042e0024885 | 2017-11-01 | Sanchez, James | Calcote, Lynn | | Attorney Client | Email containing legal advice from counsel regarding correspondence from plaintiff's counsel regarding Corizon noncompliance . |
| CORH0042e0024886 | | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding correspondence from plaintiff's counsel regarding Corizon noncompliance . |
| CORH0042e0024887 | 2017-11-01 | Calcote, Lynn | Sanchez, James | | Attorney Client | Email chain containing legal advice from counsel regarding correspondence from plaintiffs' counsel regarding Corizon non compliance. |
| CORH0042e0024888 | 2017-11-01 | Calcote, Lynn | Sanchez, James | | Attorney Client | Email chain containing legal advice from counsel regarding correspondence from plaintiffs' counsel regarding Corizon non compliance. |
| CORH0042e0024889 | 2017-11-01 | Sanchez, James | Calcote, Lynn | | Attorney Client | Email chain containing legal advice from counsel regarding correspondence from plaintiffs' counsel regarding Corizon non compliance. |
| CORH0042e0024892 | 2017-11-01 | Maldonado, Roland | Calcote, Lynn | | Attorney Client | Email chain containing legal advice from counsel regarding correspondence from plaintiffs' counsel regarding Corizon non compliance. |
| CORH0042e0024893 | 2017-11-01 | Finger, Jennifer; Scalise, Justin; Maldonado, Roland; Cole, Lynn | Calcote, Lynn | | Attorney Client | Email chain containing legal advice from counsel regarding correspondence from plaintiffs' counsel regarding Corizon non compliance. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024894 | 2017-11-02 | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Callahan, Christopher; Fargostein, Phillip; Ward, Emily; Beller, Courtney; Ferrigni, Lauren;Starnes, Abigail;Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy; Parsons Team | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel on Corizon PM compliance . |
| CORH0042e0024895 | 2017-10-25 | | | | Attorney Client | Document attached to privileged email and requesting information necessary for counsel to render legal advice regarding correspondence on Corizon PM compliance . |
| CORH0042e0024896 | 2017-11-02 | | | | Attorney Client | Document attached to privileged email and requesting information necessary for counsel to render legal advice regarding correspondence on Corizon PM compliance . |
| CORH0042e0024897 | 2017-11-02 | | | | Attorney Client | Document attached to privileged email and requesting information necessary for counsel to render legal advice regarding correspondence on Corizon PM compliance . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025344 | 2017-07-01 | Pratt, Richard | Wilson, Pamela | Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Campbell, Kathleen; Headstream, Vanessa; Barlund, Erin;  Taylor, Nicole; Bojanowski, Timothy; Percevecz, Elaine; Orcutt, Anne; Love, Rachel; Fargostein, Phillip | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025345 | 2017-06-30 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025346 | 2017-06-30 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025347 | 2017-06-30 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025348 | 2017-06-29 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025349 | 2017-06-30 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025350 | 2017-06-30 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025352 | 2017-07-03 | Tucker, Chris; Almanza, Rhonda; Cole, Lynn | Finger, Jennifer | | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding declaration of Chris Tucker. |
| CORH0042e0025353 | | | | | Attorney Client and Work Product | Document attached to privileged email containing legal advice from counsel regarding declaration of Chris Tucker. |
| CORH0042e0025354 | 2017-07-03 | Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn | Percevecz, Elaine | Pratt, Richard; Campbell, Kathleen; Bojanowski, Timothy; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; Struck, Daniel | Attorney Client | Email discussing legal advice from counsel regarding mediation preparation meeting. |
| CORH0042e0025355 | 2017-07-03 | Percevecz, Elaine; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn | Finger, Jennifer | Pratt, Richard; Campbell, Kathleen; Bojanowski, Timothy; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; Struck, Daniel | Attorney Client | Email discussing legal advice from counsel regarding mediation preparation meeting. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025385 | 2017-07-03 | Percevecz, Elaine; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn | Finger, Jennifer | Pratt, Richard; Campbell, Kathleen; Bojanowski, Timothy; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; Struck, Daniel | Attorney Client | Email discussing legal advice from counsel regarding mediation preparation meeting. |
| CORH0042e0025392 | 2017-07-05 | James, Donna | Cole, Lynn | | Work Product | Email providing information necessary for counsel to render legal advice regarding backlog information . |
| CORH0042e0025393 | 2017-07-05 | Tucker, Chris | Percevecz, Elaine | Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Bojanowski, Timothy; Orcutt, Anne;Pratt, Richard; Campbell, Kathleen | Attorney Client | Email containing legal advice from counsel regarding Joint Mediation Statement. |
| CORH0042e0025394 | 2017-07-03 | | | | Attorney Client | Pleadings attached to privileged email and containing legal advice from counsel regarding Joint Mediation Statement. |
| CORH0042e0025395 | 2017-03-29 | | | | Attorney Client | Pleadings attached to privileged email and containing legal advice from counsel regarding Joint Mediation Statement. |
| CORH0042e0025396 | 2017-07-05 | Cole, Lynn | James, Donna | James, Donna | Attorney Client and Work Product | Email prepared at the direction of counsel for the purpose of providing legal advice regarding backlog information. |
| CORH0042e0025397 | 2017-06-30 | Cole, Lynn; Almanza, Rhonda | James, Donna | James, Donna | Attorney Client and Work Product | Email prepared at the direction of counsel for the purpose of providing legal advice regarding backlog information. |
| CORH0042e0025398 | 2017-06-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding backlog information. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025399 | 2017-06-09 | Finger, Jennifer | James, Donna | James, Donna; Almanza, Rhonda; Cole, Lynn | Attorney Client | Email attached to privileged email and providing information necessary for counsel to render legal advice regarding backlog information. |
| CORH0042e0025400 | 2017-04-21 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding backlog information. |
| CORH0042e0025403 | 2017-07-05 | Almanza, Rhonda | Fletcher, Ashlee | Finger, Jennifer; Gilbertson, Denice; Tucker, Chris; Cole, Lynn; Gottfried Michael ; Lucy Rand; Headstream, Vanessa; Pratt, Richard ; James, Donna ;  Parsons Team ; Lamm, Dawn; Morss, Kris | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs's counsel concerning the health care treatment of an inmate. |
| CORH0042e0025404 | 2017-07-03 | | | | Attorney Client | Email  attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning the health care and treatment of an inmate. |
| CORH0042e0025411 | 2017-07-06 | Fargostein, Phillip; Tucker, Chris | Orcutt, Anne | Almanza, Rhonda; Cole, Lynn; Finger, Jennifer; Parsons Team | Attorney Client | Email  containing legal advice from counsel regarding Joint Mediation Statement . |
| CORH0042e0025412 | 2017-07-03 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding Joint Mediation Statement . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025413 | 2017-03-29 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Joint Mediation Statement . |
| CORH0042e0025414 | 2017-07-06 | Fallhowe, Renee | Percevecz, Elaine | Finger, Jennifer; Almanza, Rhonda; Cole, Lynn;  Fargostein, Phillip; Callahan, Christopher; Bojanowski, Timothy; Campbell, Kathleen; Orcutt, Anne | Attorney Client | Email  containing legal advice from counsel regarding mediation preparation. |
| CORH0042e0025415 | 2017-07-03 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding mediation preparation. |
| CORH0042e0025416 | 2017-03-29 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding mediation preparation. |
| CORH0042e0025417 | 2017-03-29 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding mediation preparation. |
| CORH0042e0025418 | 2017-05-01 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding mediation preparation. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025439 | 2017-07-07 | Northup, Dawn; Pratt, Richard ; Taylor, Nicole; Headstream, Vanessa; Keogh, Brad; Courtney Glynn; Almanza, Rhonda; Gilbertson, Denice; Tucker, Chris; Cole, Lynn | Bartles, Andrea | jhood; Gottfried, Michael; Rand, Lucy; Parsons Team | Attorney Client | Email prepared at the direction of counsel for the purpose of providing legal advice regarding summary of inmate greivances. |
| CORH0042e0025440 | 2015-01-07 | | | | Attorney Client | Spreadsheet attached to privileged email and prepared by counsel regarding summary of inmate greivances. |
| CORH0042e0025454 | 2017-07-10 | Tucker, Chris | Orcutt, Anne | Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd; Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding performance measure 47. |
| CORH0042e0025455 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email requesting information necessary for counsel to render legal advice regarding performance measure 47. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025484 | 2017-07-11 | Bojanowski, Timothy; Percevecz, Elaine; Orcutt, Anne; Finger, Jennifer; Campbell, Kathleen; Fargostein, Phillip; Cole, Lynn; Almanza, Rhonda | Tucker, Chris | Ward, Scot; Wilson, Pamela; VanCleve, Jen; Lee, Jessica ; Boersma, Ben | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding performance measure data. |
| CORH0042e0025485 | 2017-06-15 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure data. |
| CORH0042e0025486 | 2017-07-11 | Finger, Jennifer | James, Donna | Lamm, Dawn; James, Donna ; Cole, Lynn; Almanza, Rhonda | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0025487 | 2017-06-26 | | | | Attorney Client | Email  attached to privileged email containing legal advice from counsel regarding correspondence from plaintiffs' counsel concerning the health care treatment of an inmate. |
| CORH0042e0025488 | 2017-07-09 | James, Donna | Theus, Sean | Young, Murray; Salazar, Abel; Oakes, Colleen; Schmid, Benjamin | Attorney Client | Email attached to privileged email and providing information necessary for counsel to render legal advice regarding an inmate complaint. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025492 | 2017-07-11 | Orcutt, Anne; Bojanowski, Timothy; Percevecz, Elaine | Tucker, Chris | Almanza, Rhonda; Cole, Lynn | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding performance measure data. |
| CORH0042e0025493 | 2017-06-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure data. |
| CORH0042e0025504 | 2017-07-12 | Orcutt, Anne; Bojanowski, Timothy; Percevecz, Elaine | Tucker, Chris | Cole, Lynn; Almanza, Rhonda; Campbell, Kathleen | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding performance measure compliance spreadsheet. |
| CORH0042e0025505 | 2017-06-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared at the direction of counsel in anticipation of litigation regarding performance measure compliance spreadsheet. |
| CORH0042e0025508 | 2017-07-12 | Orcutt, Anne; Bojanowski, Timothy; Percevecz, Elaine | Tucker, Chris | Cole, Lynn; Almanza, Rhonda; Campbell, Kathleen; Finger, Jennifer | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measures compliance. |
| CORH0042e0025509 | 2017-06-15 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measures compliance. |
| CORH0042e0025510 | 2017-07-12 | Lamb, Dana; Rogers, Kelli | Cole, Lynn | Morales, Natalie | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Lewis clinic tour by court. |
| CORH0042e0025511 | 2017-07-12 | Lamb, Dana; Rogers, Kelli; Watts, Richard | Cole, Lynn | Almanza, Rhonda | Attorney Client | Email  containing legal advice from counsel regarding Lewis clinic tour by court. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025512 | 2017-07-12 | Cole, Lynn; Lamb, Dana; Watts, Richard | Rogers, Kelli | Almanza, Rhonda | Attorney Client | Email containing legal advice from counsel regarding Lewis clinic tour by court. |
| CORH0042e0025513 | 2017-07-12 | Orcutt, Anne; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer | Tucker, Chris | Cole, Lynn; Almanza, Rhonda; Campbell, Kathleen | Attorney Client | Email providing information necessary for counsel to render legal advice regarding performance measure information. |
| CORH0042e0025514 | 2017-06-15 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure information. |
| CORH0042e0025521 | 2017-07-12 | Lamb, Dana; Rogers, Kelli | Cole, Lynn | | Attorney Client | Email containing legal advice from counsel regarding Lewis clinic tour by court. |
| CORH0042e0025526 | 2017-07-13 | Pederson, Alexa | Christensen, Susan | Almanza, Rhonda; Cole, Lynn; Cook, Tamara; Christensen, Susan | Attorney Client | Email prepared at the direction of counsel in anticipation of litigation regarding answers to plaintiffs' interrogatories. |
| CORH0042e0025527 | 2017-07-13 | | | | Attorney Client | Document attached to privileged email and prepared by counsel regarding answers to plaintiffs' interrogatories. |
| CORH0042e0025528 | 2017-07-13 | | | | Attorney Client | Document attached to privileged email and prepared by counsel regarding answers to plaintiffs' interrogatories. |
| CORH0042e0025548 | 2017-07-17 | Tucker, Chris | Fox, Donna | Almanza, Rhonda; Cole, Lynn | Attorney Client | Email containing legal advice from counsel regarding neuro consult discussions. |
| CORH0042e0025550 | 2017-07-17 | Cole, Lynn; Almanza, Rhonda | Tucker, Chris | | Attorney Client | Email requesting legal advice form counsel regarding emails concerning follow up consults and court ordered status. |
| CORH0042e0025551 | 2017-07-17 | Tucker, Chris | Fox, Donna | Almanza, Rhonda; Cole, Lynn | Attorney Client | Email chain containing legal advice from counsel regarding inmate follow up consults. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025552 | 2017-07-17 | Tucker, Chris | Fox, Donna | Almanza, Rhonda | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding court ordered status report of issues . |
| CORH0042e0025558 | 2017-07-17 | Pederson, Alexa | Christensen, Susan | Cole, Lynn; Almanza, Rhonda; Smith, Thomas; Christensen, Susan; Cook, Tamara | Attorney Client | Email  prepared at the direction of counsel for the purpose of providing legal advice regarding answers to plaintiffs' interrogatories . |
| CORH0042e0025559 | 2017-07-17 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding answers to plaintiffs; interrogatories . |
| CORH0042e0025560 | 2017-07-17 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding answers to plaintiffs; interrogatories . |
| CORH0042e0025561 | 2017-07-13 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding answers to plaintiffs; interrogatories . |
| CORH0042e0025562 | 2017-07-13 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding answers to plaintiffs; interrogatories . |
| CORH0042e0025563 | 2017-07-17 | Christensen, Susan | Pederson, Alexa | Cole, Lynn; Almanza, Rhonda; Smith, Thomas; Cook, Tamara | Attorney Client | Email chain  prepared at the direction of counsel in anticipation of litigation regarding answers to plaintiffs; interrogatories . |
| CORH0042e0025564 | 2017-07-17 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding answers to plaintiffs; interrogatories . |
| CORH0042e0025565 | 2017-07-17 | Cole, Lynn | Rand, Lucy | Tucker, Chris; Almanza, Rhonda | Attorney Client | Email  containing legal advice from counsel regarding declaration of Lynn Cole. |
| CORH0042e0025566 | 2017-07-17 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Lynn Cole. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025568 | 2017-07-18 | Finger, Jennifer | Cole, Lynn | Almanza, Rhonda | Attorney Client | Email  containing legal advice from counsel regarding; prepared by counsel regarding declaration of Lynn Cole. |
| CORH0042e0025571 | 2017-07-17 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Lynn Cole. |
| CORH0042e0025575 | 2017-07-18 | Rand, Lucy | Cole, Lynn | Almanza, Rhonda; Finger, Jennifer | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Lynn Cole. |
| CORH0042e0025576 | 2017-07-18 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Lynn Cole. |
| CORH0042e0025581 | 2017-07-19 | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Wilson, Pamela | Orcutt, Anne | Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer; Fargostein, Phillip | Attorney Client | Email  containing legal advice from counsel regarding Phoenix performance measure 35. |
| CORH0042e0025585 | 2017-07-19 | Orcutt, Anne; Almanza, Rhonda; Cole, Lynn; Wilson, Pamela | Tucker, Chris | Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer; Fargostein, Phillip | Attorney Client | Email  containing legal advice from counsel regarding Phoenix performance measure 35. |
| CORH0042e0025586 | 2017-07-19 | Orcutt, Anne; Almanza, Rhonda; Cole, Lynn; Wilson, Pamela | Tucker, Chris | Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer; Fargostein, Phillip | Attorney Client | Email  containing legal advice from counsel regarding Phoenix performance measure 35. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025587 | 2017-07-19 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Phoenix performance measure 35. |
| CORH0042e0025588 | 2017-07-19 | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Wilson, Pamela | Orcutt, Anne | Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer; Fargostein, Phillip | Attorney Client | Email  containing legal advice from counsel regarding Phoenix performance measure 35. |
| CORH0042e0025589 | 2017-07-19 | Orcutt, Anne; Almanza, Rhonda; Cole, Lynn; Wilson, Pamela | Tucker, Chris | Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer; Fargostein, Phillip | Attorney Client | Email  containing legal advice from counsel regarding Phoenix performance measure 35. |
| CORH0042e0025590 | 2017-07-19 | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Wilson, Pamela | Orcutt, Anne | Pratt, Richard;Campbell, Kathleen; Bojanowski, Timothy; Percevecz, Elaine; Finger, Jennifer; Fargostein, Phillip | Attorney Client | Email  containing legal advice from counsel regarding Phoenix performance measure 35. |
| CORH0042e0025609 | 2017-07-21 | Finger, Jennifer; Fargostein, Phillip; Kartchner, Todd | Tucker, Chris | King, Scott; Almanza, Rhonda; Cole, Lynn | Attorney Client | Email  requesting legal advice form counsel regarding plaintiffs' request for inmate medication report . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025610 | 2017-07-19 | | | | Attorney Client | Pleadings attached to privileged email  requesting legal advice form counsel regarding plaintiffs' request for inmate medication report . |
| CORH0042e0025611 | 2017-07-21 | Finger, Jennifer | Rand, Lucy | Almanza, Rhonda; Fargostein, Phillip; Kartchner, Todd; Bojanowski, Timothy; Struck, Daniel; Orcutt, Anne:  Love, Rachel; Percevecz, Elaine; Gottfried, Michael;Pratt, RIchard;  Taylor, Nicole; MacPherson, Scott; Tucker, Chris | Attorney Client | Email  containing legal advice from counsel regarding plaintiff's request for inmate medication report. |
| CORH0042e0025612 | 2017-07-20 | | | | Attorney Client | Document  attached to privileged email  containing legal advice from counsel regarding plaintiff's request for inmate medication report. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025614 | 2017-07-21 | Northup, Dawn; Pratt, Richard; Taylor, Nicole; Headstream, Vanessa; Keogh, Brad; Courtney Glynn, Courtney; Almanza, Rhonda; Gilbertson, Denice; Tucker, Chris; Cole, Lynn | Bartles, Andrea | jhood; Gottfried, Michael; Rand, Lucy; Parsons Team | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding summary of counsels' inmate health care complaints. |
| CORH0042e0025615 | 2015-01-07 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding summary of counsels' inmate health care complaints. |
| CORH0042e0025632 | 2017-07-24 | Fargostein, Phillip | Tucker, Chris | Almanza, Rhonda; Cole, Lynn | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for summary of inmates' medications. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025637 | 2017-07-25 | Fargostein, Phillip; Almanza, Rhonda; Kartchner, Todd; Cole, Lynn; Bojanowski, Timothy; Percevecz, Elaine; Orcutt, Anne; Finger, Jennifer | Tucker, Chris | | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025638 | 2017-06-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measure compliance. |
| CORH0042e0025643 | 2017-07-25 | Almanza, Rhonda | Fletcher, Ashlee | Finger, Jennifer; Gilbertson, Denice ; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; James, Donna ;  Parsons Team ; Lamm, Dawn; Morss, Kris | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0025644 | 2017-07-25 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025650 | 2017-07-26 | Cole, Lynn; Almanza, Rhonda | Smith, Nancy | Lee, Jessica | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding access to Corizon data. |
| CORH0042e0025651 | 2017-07-26 | Pratt, Richard; Cole, Lynn; Almanza, Rhonda; Finger, Jennifer;  King, Scott; Bojanowski, Timothy; Orcutt, Anne; Percevecz, Elaine; Kartchner, Todd; Fargostein, Phillip | Tucker, Chris | | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding court-ordered information on inmates' medication. |
| CORH0042e0025652 | 2017-07-20 | | | | Attorney Client and Work Product | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding court-ordered information on inmates' medication. |
| CORH0042e0025653 | 2017-07-26 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding court-ordered information on inmates' medication. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025654 | 2017-07-26 | Lucy Rand | Percevecz, Elaine | Tucker, Chris;Pratt, Richard; Bojanowski, Timothy; Finger, Jennifer;  King, Scott; Cole, Lynn; Almanza, Rhonda; Orcutt, Anne; Kartchner, Todd; Fargostein, Phillip | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding court-ordered information on inmates' medication. |
| CORH0042e0025655 | 2017-07-20 | | | | Attorney Client and Work Product | Document  attached to privileged email providing information necessary for counsel to render legal advice regarding court-ordered information on inmates' medication. |
| CORH0042e0025656 | 2017-07-26 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding court-ordered information on inmates' medication. |
| CORH0042e0025657 | 2017-07-27 | Almanza, Rhonda; Tucker, Chris; Cole, Lynn; Bojanowski, Timothy | Pratt, Richard | Percevecz, Elaine; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding court hearing on performance measures. |
| CORH0042e0025658 | 2017-07-27 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding court hearing on performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025660 | 2017-07-27 | Almanza, Rhonda | Fletcher, Ashlee | Finger, Jennifer; Gilbertson, Denice ; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; James, Donna ;  Parsons Team ; Lamm, Dawn; Morss, Kris | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0025661 | 2017-07-27 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0025674 | 2017-07-30 | Tucker, Chris; Rand, Lucy | Moyers, Mark | Cole, Lynn; Almanza, Rhonda; Finger, Jennifer;  Fargostein, Phillip; Bojanowski, Timothy; Percevecz, Elaine | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for inmate medications. |
| CORH0042e0025675 | 2017-07-30 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiffs' request for inmate medications. |
| CORH0042e0025676 | 2017-07-30 | Pratt, Richard | Cole, Lynn | | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for inmate medications. |
| CORH0042e0025678 | | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiffs' request for inmate medications. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025679 | 2017-07-30 | | | | | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiffs' request for inmate medications. |
| CORH0042e0025686 | 2017-07-31 | Moyers, Mark | Rand, Lucy | Cole, Lynn; Almanza, Rhonda; Finger, Jennifer;  Fargostein, Phillip; Bojanowski, Timothy; Percevecz, Elaine; Tucker, Chris; Pratt, Richard; Twyford, Norm | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for inmate medications. |
| CORH0042e0025691 | 2017-07-31 | Rand, Lucy | Moyers, Mark | Cole, Lynn; Almanza, Rhonda; Finger, Jennifer;  Fargostein, Phillip; Bojanowski, Timothy; Percevecz, Elaine; Tucker, Chris; Pratt, Richard; Twyford, Norm | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for inmate medications. |
| CORH0042e0025692 | 2017-07-31 | Moyers, Mark | Rand, Lucy[ | Cole, Lynn; Almanza, Rhonda; Finger, Jennifer;  Fargostein, Phillip; Bojanowski, Timothy; Percevecz, Elaine; Tucker, Chris; Pratt, Richard; Twyford, Norm | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for inmate medications. |
| CORH0042e0025693 | 2017-07-31 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiffs' request for inmate medications. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025695 | 2017-08-01 | Rand, Lucy | Moyers, Mark | Cole, Lynn; Almanza, Rhonda; Finger, Jennifer;  Fargostein, Phillip; Bojanowski, Timothy; Percevecz, Elaine; Tucker, Chris; Pratt, Richard; Twyford, Norm | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' request for inmate medications. |
| CORH0042e0025696 | 2017-07-31 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiffs' request for inmate medications. |
| CORH0042e0025764 | 2017-08-04 | Maldonado, Roland | Cole, Lynn | | Attorney Client | Email chain  requesting legal advice form counsel regarding plaintiffs' response to June 2017 order. |
| CORH0042e0025775 | 2017-08-07 | Tucker, Chris; Kartchner, Todd | Almanza, Rhonda | Cole, Lynn | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding compliance with Court Order. |
| CORH0042e0025776 | 2017-08-06 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with Court Order. |
| CORH0042e0025793 | 2017-08-07 | Almanza, Rhonda | Fletcher, Ashlee | Finger, Jennifer; Gilbertson, Denice ; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; James, Donna ;  Parsons Team ; Lamm, Dawn; Morss, Kris | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an imate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025794 | 2017-08-07 | | | | Attorney Client | Document  attached to privileged email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an imate. |
| CORH0042e0025796 | 2017-08-09 | Morales, Natalie | Cole, Lynn | Cole, Lynn | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding psych medication reports. |
| CORH0042e0025797 | | | | | Attorney Client and Work Product | Email chain  attached to privileged email providing information necessary for counsel to render legal advice regarding psych medication reports. |
| CORH0042e0025798 | | | | | Attorney Client and Work Product | Email chain  attached to privileged email providing information necessary for counsel to render legal advice regarding psych medication reports. |
| CORH0042e0025799 | | | | | Attorney Client and Work Product | Email chain  attached to privileged email providing information necessary for counsel to render legal advice regarding psych medication reports. |
| CORH0042e0025800 | 2017-07-31 | | | | Attorney Client and Work Product | Spreadsheet  attached to privileged email providing information necessary for counsel to render legal advice regarding psych medication reports. |
| CORH0042e0025802 | 2017-08-09 | Morales, Natalie | Cole, Lynn | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measures status. |
| CORH0042e0025803 | 2017-08-06 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding performance measures status. |
| CORH0042e0025805 | 2017-08-09 | Cole, Lynn | Cole, Lynn | | Attorney Client | Email  containing legal advice from counsel regarding psych medication report . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025806 | 2017-07-31 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding psych medication report . |
| CORH0042e0025851 | 2017-08-11 | Torrez, Paul; Lamb, Dana; Oakes, Colleen; Taylor, James; Watts, Richard; Cerrillo, Adalia | Cole, Lynn | Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Steinman, Molly; Morales, Natalie | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding status of performance measures. |
| CORH0042e0025852 | 2017-08-06 | | | | Attorney Client | Document  attached to privileged email and   providing information necessary for counsel to render legal advice regarding status of performance measures. |
| CORH0042e0025889 | 2017-08-14 | Maldonado, Roland | Cole, Lynn | | Attorney Client | Email  containing legal advice from counsel regarding correspondence from plaintiff's counsel on health care and treatment of an inmate . |
| CORH0042e0025890 | 2017-08-14 | Cole, Lynn | Maldonado, Roland | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel on health care and treatment of an inmate . |
| CORH0042e0025891 | 2017-08-14 | Maldonado, Roland | Cole, Lynn | | Attorney Client | Email  containing legal advice from counsel regarding correspondence from plaintiff's counsel on health care and treatment of an inmate . |
| CORH0042e0025903 | 2017-08-16 | Maldonado, Roland | Cole, Lynn | | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding June 2017 CGAR results. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025904 | 2016-04-15 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding June 2017 CGAR results. |
| CORH0042e0025905 | 2017-08-03 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding June 2017 CGAR results. |
| CORH0042e0025906 | 2014-03-25 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding June 2017 CGAR results. |
| CORH0042e0025907 | 2016-05-26 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding June 2017 CGAR results. |
| CORH0042e0025908 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared at the direction of counsel in anticipation of litigation regarding June 2017 CGAR results. |
| CORH0042e0025934 | 2017-08-18 | Cole, Lynn; Steinman, Molly | Cerrillo, Adalia | | Attorney Client | Email  containing legal advice from counsel regarding declaration of Adalia Cerrillo. |
| CORH0042e0025935 | 2017-08-17 | | | | Attorney Client | DraftPleadings attached to privileged email and  prepared by counsel regarding declaration of Adalia Cerrillo. |
| CORH0042e0026013 | 2017-08-23 | Cole, Lynn | Bueno, James | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding plaintiffs' document requests. |
| CORH0042e0026016 | 2013-06-19 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding plaintiff's document requests . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026068 | 2017-08-28 | Bartles, Andrea; Northup, Dawn; Pratt, Richard; Taylor, Nicole]; Headstream, Vanessa ; Keogh, Brad;  Glynn, Courtney; Almanza, Rhonda; Gilbertson, Denice; Tucker, Chris; Cole, Lynn; Maldonado, Roland | Giardina, Michael | Gottfried, Michael; Lucy Rand;  Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding summary of inmate greivances . |
| CORH0042e0026069 | 2015-01-07 | | | | Attorney Client | Spreadsheet attached to privileged email and prepared by counsel regarding summary of inmate greivances . |
| CORH0042e0026089 | 2017-08-29 | Percevecz, Elaine | Wilson, Pamela | Lucy Rand; Almanza, Rhonda; Finger, Jennifer; Cole, Lynn; Bojanowski, Timothy;Pratt, Richard; Tucker, Chris | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Perryville document requests. |
| CORH0042e0026090 | 2017-08-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary to render legal advice regarding Perryville document requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026091 | 2017-08-22 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026092 | 2017-08-23 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026093 | 2017-06-02 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026094 | 2013-06-19 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026095 | 2017-08-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026096 | 2017-08-23 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026097 | 2017-08-23 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |
| CORH0042e0026098 | 2017-08-24 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding Perryvile document request. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026123 | 2017-08-31 | Almanza, Rhonda; Cole, Lynn; Maldonado, Roland | Pratt, Richard | Headstream, Vanessa; Campbell, Kathleen; Pratt, Richard | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026130 | 2017-08-31 | Babich, Glen | Cole, Lynn | Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026131 | 2018-01-18 | Pratt, Richard | | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026132 | 2017-08-31 | Pratt, Richard | Cole, Lynn | Babich, Glen; Headstream, Vanessa; Campbell, Kathleen; Keogh, Brad; Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026133 | 2017-09-01 | Cole, Lynn | Babich, Glen | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026194 | 2017-09-01 | Cole, Lynn | Pratt, Richard | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026196 | 2017-09-01 | Pratt, Richard | Cole, Lynn | Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026197 | 2017-09-01 | Cole, Lynn | Pratt, Richard | Maldonado, Roland | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0026200 | 2017-09-01 | Cole, Lynn | Pratt, Richard | Maldonado, Roland; Pratt, Richard | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026203 | 2017-09-04 | Kartchner, Todd | Watts, Richard | Cole, Lynn | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding; prepared at the direction of counsel in anticipation of litigation regarding declaration of Richard Watts. |
| CORH0042e0026204 | 2017-08-17 | | | | Attorney Client and Work Product | Pleadings  attached to privileged email and containing legal advice from counsel regarding; prepared by counsel regarding declaration of Richard Watts. |
| CORH0042e0026205 | 2017-09-05 | Finger, Jennifer | Cole, Lynn | Maldonado, Roland | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Troy Payne's treatment and care. |
| CORH0042e0026206 | 2017-09-05 | Kartchner, Todd | Watts, Richard | Cole, Lynn | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding declaration of Richard Watts. |
| CORH0042e0026207 | 2017-09-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Richard Watts. |
| CORH0042e0026208 | 2017-09-05 | Watts, Richard | Kartchner, Todd | Cole, Lynn | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding declaration of Richard Watts. |
| CORH0042e0026209 | | | | | Attorney Client | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Richard Watts. |
| CORH0042e0026210 | 2017-09-05 | Pratt, Richard | Cole, Lynn | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Troy Payne's treatment and care. |
| CORH0042e0026256 | 2017-09-08 | Beller, Courtney; Kartchner, Todd | Tucker, Chris | Cole, Lynn; Maldonado, Roland | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026257 | 2017-09-07 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026258 | 2017-06-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026259 | 2017-07-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026260 | 2017-09-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026261 | 2017-09-08 | Beller, Courtney; Kartchner, Todd | Tucker, Chris | Cole, Lynn; Maldonado, Roland | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026262 | 2017-07-27 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026263 | 2017-06-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026264 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026265 | 2017-08-09 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026266 | 2017-09-07 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026267 | 2017-09-08 | Beller, Courtney; Kartchner, Todd | Tucker, Chris | Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026268 | 2017-09-08 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding September status hearing. |
| CORH0042e0026269 | 2017-09-08 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding September status hearing. |
| CORH0042e0026270 | 2017-07-27 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026271 | 2017-06-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026274 | 2017-09-08 | Beller, Courtney; Kartchner, Todd | Tucker, Chris | Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026275 | 2017-09-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026276 | 2017-06-26 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026277 | 2017-07-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026278 | 2017-09-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026279 | 2017-08-08 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026280 | 2017-08-09 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026281 | 2017-09-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026282 | 2017-09-08 | Tucker, Chris; Kartchner, Todd | Beller, Courtney | Cole, Lynn; Maldonado, Roland | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026283 | 2017-09-08 | Tucker, Chris; Kartchner, Todd | Beller, Courtney | Cole, Lynn; Maldonado, Roland; Ward, Emily | | Email chain  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026284 | 2017-09-09 | Beller, Courtney; Kartchner, Todd | Tucker, Chris | Cole, Lynn; Maldonado, Roland; Ward, Emily | | Email chain  providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |

**Corizon Health Privilege Log**

| CORH0042e0026285 | 2017-09-09 | Tucker, Chris; Kartchner, Todd | Beller, Courtney | Cole, Lynn; Maldonado, Roland; Ward, Emily | | Email chain providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
|---|---|---|---|---|---|---|
| CORH0042e0026286 | 2017-09-09 | Beller, Courtney; Kartchner, Todd | Tucker, Chris | Cole, Lynn; Maldonado, Roland; Ward, Emily | | Email chain providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026287 | 2017-09-09 | Tucker, Chris; Kartchner, Todd | Beller, Courtney | Cole, Lynn; Maldonado, Roland; Ward, Emily | | Email chain providing information necessary for counsel to render legal advice regarding preparation for September status hearing. |
| CORH0042e0026328 | 2017-09-12 | Maldonado, Roland; Pratt, Richard | Headstream, Vanessa | Cole, Lynn; Campbell, Kathleen; Robertson, David | Attorney Client | Email requesting information necessary for counsel to render legal advice regarding follow up on Eyman inmate's consults. |
| CORH0042e0026355 | 2017-09-15 | Maldonado, Roland; Cole, Lynn | Pratt, Richard | Headstream, Vanessa; Pratt, Richard | Attorney Client | Email requesting information necessary for counsel to render legal advice regarding follow up on Eyman inmate's consults. |
| CORH0042e0026356 | 2017-09-15 | Pratt, Richard; Headstream, Vanessa | Vega, Manuel | Maldonado, Roland; Cole, Lynn | Attorney Client | RedactedEmail requesting information necessary for counsel to render legal advice regarding follow up on Eyman inmate's consults. |
| CORH0042e0026357 | 2017-09-15 | | | | Attorney Client | RedactedEmail attached to privileged email requesting information necessary for counsel to render legal advice regarding follow up on Eyman inmate's consults. |
| CORH0042e0026358 | 2017-09-15 | Vega, Manuel | Pratt, Richard | Headstream, Vanessa; Maldonado, Roland; Cole, Lynn; Pratt, Richard | Attorney Client | Email requesting information necessary for counsel to render legal advice regarding follow up on Eyman inmate's consults. |
| CORH0042e0026364 | 2017-09-15 | Pratt, Richard | Vega, Manuel | Headstream, Vanessa; Maldonado, Roland; Cole, Lynn | Attorney Client | Email requesting information necessary for counsel to render legal advice regarding follow up on Eyman inmate's consults. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026372 | 2017-09-18 | Cole, Lynn | Maldonado, Roland | | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026373 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026374 | 2017-09-07 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026375 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026376 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026377 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026378 | 2017-09-17 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026379 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026380 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026381 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026382 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026383 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026387 | 2017-09-18 | Kartchner, Todd; Fargostein, Phillip | Finger, Jennifer | Scalise, Justin; Tucker, Chris; Cole, Lynn | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026388 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026389 | 2017-09-07 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026390 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026391 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026392 | 2017-09-15 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |
| CORH0042e0026393 | 2017-09-17 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with  performance measures . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026394 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026395 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026396 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026397 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026398 | 2017-09-18 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow for compliance with performance measures . |
| CORH0042e0026399 | 2017-09-18 | Scalise, Justin; Cole, Lynn | Smith, Nancy | Ward, Scot; Maldonado, Roland; Finger, Jennifer; Tucker, Chris; Lee, Jessica | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026400 | 2017-09-15 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026401 | 2017-09-07 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026402 | 2017-09-15 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026403 | 2017-09-15 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026404 | 2017-09-15 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026405 | 2017-09-17 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026406 | 2017-09-18 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026407 | 2017-09-18 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026408 | 2017-09-18 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026409 | 2017-09-18 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026410 | 2017-09-18 | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding revisions of workflow compliance . |
| CORH0042e0026411 | 2017-09-18 | Tucker, Chris | Finger, Jennifer | Scalise, Justin; Cole, Lynn; Maldonado, Roland | Attorney Client and Work Product | Email chain  prepared by counsel regarding performance measure compliance. |
| CORH0042e0026412 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026413 | | | | | Attorney Client and Work Product | Document attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026414 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026415 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026416 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026417 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026418 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026419 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026420 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026421 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026422 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026423 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026424 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026425 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026426 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026427 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026428 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026429 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026430 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026431 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026432 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026433 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026434 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026435 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026436 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026437 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026438 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026439 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026440 | | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |

| | | | | | |
|---|---|---|---|---|---|
| CORH0042e0026441 | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026442 | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026443 | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026444 | 2017-02-08 | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026445 | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026446 | 2017-02-08 | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026447 | | | | Attorney Client and Work Product | Report attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026448 | 2017-02-08 | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026449 | 2017-02-08 | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026450 | 2017-02-08 | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026451 | 2017-02-08 | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026452 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026453 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026454 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026455 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026456 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding performance measure compliance. |
| CORH0042e0026520 | 2017-09-19 | Fletcher, Ashlee | Lamm, Dawn | Finger, Jennifer; Vega, Manuel; Cole, Lynn; Headstream, Vanessa; Keogh, Brad; Pratt, Richard; Maldonado, Roland | Attorney Client | Email  containing legal advice from counsel regarding Troy Paynre's treatment and care. |
| CORH0042e0026521 | 2017-09-19 | | | | Attorney Client | Document  providing information necessary for counsel to render legal advice regarding Troy Paynre's treatment and care. |
| CORH0042e0026526 | 2017-09-20 | Maldonado, Roland | Pratt, Richard | Cole, Lynn; Pratt, Richard | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0026535 | 2017-09-20 | Steinman, Molly | Cole, Lynn | Scalise, Justin; Tucker, Chris; Maldonado, Roland | Work Product | Email chain  requesting information necessary for counsel to render legal advice regarding; prepared at the direction of counsel in anticipation of litigation regarding performance measures compliance . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026536 | | | | | Work Product | Email chain attached to privileged email and requesting information necessary for counsel to render legal advice regarding; prepared at the direction of counsel in anticipation of litigation regarding performance measure compliance analysis . |
| CORH0042e0026537 | 2017-02-08 | | | | Work Product | Spreadsheet attached to privileged email and prepared by counsel regarding . |
| CORH0042e0026538 | 2017-02-08 | | | | Work Product | Email chain attached to privileged email and prepared at the direction of counsel in anticipation of litigation regarding . |
| CORH0042e0026664 | 2017-09-25 | Maldonado, Roland | Fletchner, Ashlee | Finger, Jennifer; Gilbertson, Denice ; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  containing legal advice from counsel regarding correspondence from plaintiff's counsel on health care and treatment of an inmate. |
| CORH0042e0026665 | 2017-09-22 | | | | Attorney Client | Document attached to privileged email   containing legal advice from counsel regarding correspondence from plaintiff's counsel on health care and treatment of an inmate. |
| CORH0042e0026784 | 2017-10-03 | Cole, Lynn | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding Arizona monthly staffing report. |
| CORH0042e0026785 | 2014-08-26 | | | | Attorney Client | Spreadsheet attached to privileged email containing legal advice from counsel regarding Arizona monthly staffing report. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026786 | 2017-10-03 | Cole, Lynn; Morris, Stephanie | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding Arizona monthly staffing report. |
| CORH0042e0026787 | 2014-08-26 | | | | Attorney Client | Spreadsheet attached to privileged email containing legal advice from counsel regarding Arizona monthly staffing report. |
| CORH0042e0026788 | 2017-10-03 | Finger, Jennifer | King, Scott | | Attorney Client | Email attached to privileged email  containing legal advice from counsel regarding Arizona staffing report. |
| CORH0042e0026811 | 2017-10-04 | Cole, Lynn; Maldonado, Roland; Tucker, Chris; Scalise, Justin | Finger, Jennifer | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding performance measures at Eyman. |
| CORH0042e0026812 | 2017-10-04 | | | | Attorney Client and Work Product | Document attached to privileged email  containing legal advice from counsel regarding performance measures at Eyman. |
| CORH0042e0026813 | 2017-10-04 | Pederson, Alexa | Cole, Lynn | Wilson, Pamela | Attorney Client | Email chain  containing legal advice from counsel regarding performance measure relating to telemedicine. |
| CORH0042e0026814 | 2017-10-04 | | | | Attorney Client | Email chain attached to privileged email  containing legal advice from counsel regarding performance measure relating to telemedicine. |
| CORH0042e0026827 | 2017-10-04 | Finger, Jennifer; Kartchner, Todd; Cole, Lynn | Morales, Natalie | Maldonado, Roland | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0026832 | 2017-10-05 | Finger, Jennifer; Scalise, Justin | Tucker, Chris | Cole, Lynn | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiffs request for roduction. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026833 | 2017-09-29 | | | | Attorney Client | Document attached to privileged email  requesting information necessary for counsel to render legal advice regarding plaintiffs request for roduction. |
| CORH0042e0026834 | 2017-10-05 | Tucker, Chris; Finger, Jennifer | Scalise, Justin | Cole, Lynn | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiffs request for roduction. |
| CORH0042e0026835 | 2017-10-05 | Scalise, Justin; Tucker, Chris | Finger, Jennifer | Cole, Lynn | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiffs request for roduction. |
| CORH0042e0026836 | 2017-10-05 | Cole, Lynn | Kartchner, Todd | | Attorney Client and Work Product | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiffs request for roduction. |
| CORH0042e0026837 | 2017-09-29 | | | | Attorney Client | Document attached to privileged email  requesting information necessary for counsel to render legal advice regarding plaintiffs request for roduction. |
| CORH0042e0026843 | 2017-10-06 | Cole, Lynn | Kartchner, Todd | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding compliance with Cgar measures. |
| CORH0042e0026844 | 2017-10-06 | Kartchner, Todd | Cole, Lynn | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding compliance with Cgar measures. |
| CORH0042e0026845 | 2017-10-06 | Cole, Lynn | Kartchner, Todd | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding compliance with Cgar measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026846 | 2017-10-07 | Ryan, Charles;Lauchner, G.; McWilliams, Carson; Keogh, Brad; Pratt, Richard; Maldonado, Roland; Cole, Lynn | Cole, Lynn | Funari, A.; Berg, Laurie; O Neill, P. | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding inmate patient count occupancy. |
| CORH0042e0026847 | 2017-09-21 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate patient count occupancy. |
| CORH0042e0026848 | 2017-10-07 | Ryan, Charles;Lauchner, G.; McWilliams, Carson; Keogh, Brad; Pratt, Richard; Maldonado, Roland; Cole, Lynn | Cole, Lynn | Funari, A.; Berg, Laurie; O Neill, P. | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding inmate patient count occupancy. |
| CORH0042e0026849 | 2017-09-21 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate patient count. |
| CORH0042e0026850 | 2017-10-07 | Kartchner, Todd | Cole, Lynn | | Attorney Client | Email  requesting and containing legal advice from counsel regarding Cgar performance measures. |
| CORH0042e0026851 | 2017-10-07 | Cole, Lynn | Maldonado, Roland | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Alex Ortego's  treatment and care. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026852 | 2017-10-07 | Scalise, Justin; Finger, Jennifer; Cole, Lynn | Tucker, Chris | | Attorney Client and Work Product | Email prepared at the direction of counsel for the purpose of providing legal advice regarding compliance with PM #39. |
| CORH0042e0026853 | 2017-10-07 | Maldonado, Roland; Ward, Scot; Salke, Ralf; King, Scott | Cole, Lynn | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding Alex Ortego's treatment and care. |
| CORH0042e0026854 | 2017-10-07 | Cole, Lynn | Maldonado, Roland | Ward, Scot; Salke, Ralf; King, Scott | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding Alex Ortego's treatment and care. |
| CORH0042e0026865 | 2017-10-07 | Watts, Richard | Cole, Lynn | | Work Product | Email chain requesting information necessary for counsel to render legal advice regarding preparation for court hearing on compliance with CGAR measures . |
| CORH0042e0026866 | 2017-10-07 | Kartchner, Todd | Cole, Lynn | | Attorney Client | Email chain providing information necessary for counsel to render legal advice regarding preparation for court hearing on performance measures. |
| CORH0042e0026868 | 2017-10-07 | Cole, Lynn | Kartchner, Todd | | Attorney Client | Email providing information necessary for counsel to render legal advice regarding preparation for court hearing on performance measures. |
| CORH0042e0026869 | 2017-10-07 | Kartchner, Todd | Cole, Lynn | | Attorney Client | Email providing information necessary for counsel to render legal advice regarding preparation for court hearing on performance measures. |
| CORH0042e0026916 | 2017-10-08 | Tucker, Chris | Finger, Jennifer | Scalise, Justin; Cole, Lynn | Attorney Client | Email providing information necessary for counsel to render legal advice regarding performance measure 39 for court hearing. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026917 | 2017-10-08 | Finger, Jennifer | Cole, Lynn | Scalise, Justin; Tucker, Chris; Kartchner, Todd; Maldonado, Roland | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measure 39 for court hearing. |
| CORH0042e0026918 | 2017-10-09 | Cole, Lynn | Finger, Jennifer | Scalise, Justin; Tucker, Chris; Kartchner, Todd; Maldonado, Roland | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measure 39 for court hearing. |
| CORH0042e0026919 | 2017-10-09 | Scalise, Justin | Cole, Lynn | | Attorney Client and Work Product | Email chain  requesting information necessary for counsel to render legal advice regarding plaintiffs' requests for production . |
| CORH0042e0026920 | 2017-09-29 | | | | Attorney Client and Work Product | Email chain attached to privileged email  requesting information necessary for counsel to render legal advice regarding plaintiffs' requests for production . |
| CORH0042e0026922 | 2017-10-09 | Finger, Jennifer | Cole, Lynn | Scalise, Justin; Tucker, Chris; Kartchner, Todd; Maldonado, Roland | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding plaintiffs' requests for production . |
| CORH0042e0026925 | 2017-10-09 | Tucker, Chris; Scalise, Justin; Cole, Lynn | Finger, Jennifer | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding performance measure 39 for court hearing. |
| CORH0042e0026989 | 2017-10-10 | Fletcher, Ashlee | Lamm, Dawn | Finger, Jennifer; Vega, Manuel; Cole, Lynn; Headstream, Vanessa; Keogh, Brad; ; Pratt, Richard; Maldonado, Roland | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding response to inmate complaint. |
| CORH0042e0026990 | 2017-10-10 | | | | Attorney Client | Document  containing legal advice from counsel regarding response to inmate complaint. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027088 | 2017-10-14 | Cole, Lynn | Cole, Lynn | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Court Order to show cause concerning compliance of Performance Measures. |
| CORH0042e0027179 | 2017-10-19 | Kartchner, Todd | Valenti, Richie | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Pratt, Richard; Bojanowski, Timothy; Percevecz, Elaine; Giardina, Michael | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding plaintiffs' request for production. |
| CORH0042e0027180 | 2017-06-29 | | | | Attorney Client | Email attached to privileged email and requesting information necessary for counsel to render legal advice regarding plaintiffs' request for production. |
| CORH0042e0027181 | 2017-10-19 | Kartchner, Todd | Valenti, Richie | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Pratt, Richard; Bojanowski, Timothy; Percevecz, Elaine; Giardina, Michael | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding plaintiffs' request for production. |
| CORH0042e0027182 | 2017-09-29 | | | | Attorney Client | Email attached to privileged email   requesting information necessary for counsel to render legal advice regarding plaintiffs' request for production. |
| CORH0042e0027188 | 2017-10-20 | Maldonado, Roland | Pratt, Richard | Cole, Lynn; Headstream, Vanessa; Campbell, Kathleen; Pratt, Richard | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding licensure status of telemedicine providers. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027189 | 2017-10-20 | | | | Attorney Client | Document attached to privileged email  requesting information necessary for counsel to render legal advice regarding licensure status of telemedicine providers. |
| CORH0042e0027190 | 2017-10-20 | Cochran, Clair; Cole, Lynn; Pederson, Alexa | Maldonado, Roland | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding licensure status of telemedicine providers. |
| CORH0042e0027191 | 2017-10-20 | | | | Attorney Client | Document attached to privileged email  requesting information necessary for counsel to render legal advice regarding licensure status of telemedicine providers. |
| CORH0042e0027196 | 2017-10-23 | Salke, Ralf;  King, Scott; Maldonado, Roland; Donovan, Jim; Powers, Sally; Ward, Scot; Cole, Lynn | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding court-ordered monitoring for compliance . |
| CORH0042e0027198 | 2017-10-23 | Finger, Jennifer; King, Scott; Maldonado, Roland; Donovan, Jim; Powers, Sally; Ward, Scot; Cole, Lynn | Salke, Ralf | | Attorney Client | Email  containing legal advice from counsel regarding court-ordered monitoring for compliance . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027199 | 2017-10-23 | Salke, Ralf; Finger, Jennifer; Maldonado, Roland; Donovan, Jim; Powers, Sally; Ward, Scot; Cole, Lynn | King, Scott | | Attorney Client and Work Product | Email chain  containing legal advice from counsel regarding court ordered monitoring for compliance. |
| CORH0042e0027203 | 2017-10-23 | Cole, Lynn | Finger, Jennifer | | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding declaration of Juli Stover. |
| CORH0042e0027204 | | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Juli Stover. |
| CORH0042e0027205 | 2017-10-23 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Juli Stover. |
| CORH0042e0027206 | 2017-10-23 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Juli Stover. |
| CORH0042e0027207 | 2017-10-23 | Finger, Jennifer | Cole, Lynn | King, Scott; Maldonado, Roland | Attorney Client and Work Product | Email chain  requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027208 | 2017-10-23 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027209 | 2017-05-14 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027210 | 2017-06-09 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027211 | 2017-06-24 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027212 | 2017-04-28 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027213 | 2017-07-10 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027214 | 2017-04-28 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027215 | 2017-07-22 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027216 | 2017-04-28 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027217 | 2017-08-10 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027218 | 2017-04-28 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027219 | 2017-08-23 | | | | Attorney Client and Work Product | Email chain attached to privileged email requesting legal advice form counsel regarding director's meeting notes and agenda . |
| CORH0042e0027254 | 2017-10-24 | Salke, Ralf;  King, Scott; Maldonado, Roland; Donovan, Jim; Powers, Sally; Ward, Scot; Cole, Lynn | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding proposed engagement letter from Advisory Board to the Federal AZ court in Parsons matter. |
| CORH0042e0027255 | 2017-10-24 | Maldonado, Roland | Cole, Lynn | | Attorney Client and Work Product | Email chain  requesting and containing legal advice from counsel regarding proposed engagement letter from Advisory Board to the Federal AZ court in Parsons matter . |
| CORH0042e0027256 | 2017-10-24 | Finger, Jennifer; King, Scott; Maldonado, Roland; Donovan, Jim; Powers, Sally; Ward, Scot; Cole, Lynn | Salke, Ralf | | Attorney Client | Email chain  containing legal advice from counsel regarding proposed engagement letter from Advisory Board to the Federal AZ court in Parsons matter. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027257 | 2017-10-24 | Salke, Ralf; Finger, Jennifer; King, Scott; Donovan, Jim]; Powers, Sally; Ward, Scot; Cole, Lynn | Maldonado, Roland | | Attorney Client | Email chain requesting and containing legal advice from counsel regarding proposed engagement letter from Advisory Board to the Federal AZ court in Parsons matter. |
| CORH0042e0027258 | 2017-10-24 | Maldonado, Roland; Finger, Jennifer; King, Scott; Donovan, Jim]; Powers, Sally; Ward, Scot; Cole, Lynn | Salke, Ralf | Sholey, Jeff | Attorney Client | Email chain requesting and containing legal advice from counsel regarding proposed engagement letter from Advisory Board to the Federal AZ court in Parsons matter. |
| CORH0042e0027259 | 2017-10-24 | Stover, Juli; Maldonado, Roland; Cole, Lynn | Finger, Jennifer | | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding list of providers Corizon uses to for telemedicine. |
| CORH0042e0027269 | | | | | Attorney Client and Work Product | Email chain attached to privileged email providing information necessary for counsel to render legal advice regarding list of providers Corizon uses to for telemedicine. |
| CORH0042e0027271 | | | | | Attorney Client and Work Product | Email attached to privileged email providing information necessary for counsel to render legal advice regarding list of providers Corizon uses to for telemedicine. |
| CORH0042e0027274 | 2017-10-20 | | | | Attorney Client and Work Product | Document attached to privileged email providing information necessary for counsel to render legal advice regarding list of providers Corizon uses to for telemedicine. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027279 | 2017-10-25 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  containing legal advice from counsel regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0027280 | 2017-10-25 | | | | Attorney Client | Document attached to privileged email  containing legal advice from counsel regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0027328 | 2017-10-27 | Scalise, Justin; Donovan, Jim]; Maldonado, Roland;  Penning, Courtney;Stagner, Julia ; Ward, Scot; Finger, Jennifer; Sholey, Jeff ;  King, Scott; Goldberg, Jeffrey; Fletcher, Frank; Powers, Sally; Salke, Ralf; Cole, Lynn; Morris, Stephanie | Atkinson, Amy | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding AZ contract improvement plan . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027329 | 2017-10-24 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding AZ contract improvement plan . |
| CORH0042e0027355 | 2017-10-30 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning the health care and treatment of an inmate. |
| CORH0042e0027356 | 2017-10-26 | | | | Attorney Client | Document  attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel concerning the health care and treatment of an inmate. |
| CORH0042e0027362 | 2017-10-31 | Scalise, Justin; Maldonado, Roland; Cole, Lynn | Finger, Jennifer | Kartchner, Todd | Attorney Client | Email  containing legal advice from counsel regarding preparation for November status hearing. |
| CORH0042e0027377 | 2017-11-01 | Maldonado, Roland; Cole, Lynn | Finger, Jennifer | Scalise, Justin;  King, Scott | Attorney Client | Email  containing legal advice from counsel regarding performance measures at Eyman. |
| CORH0042e0027381 | 2017-11-01 | Finger, Jennifer; Cole, Lynn; Powers, Sally | Maldonado, Roland | Scalise, Justin;  King, Scott | Attorney Client | Email  containing legal advice from counsel regarding performance measures at Eyman. |
| CORH0042e0027382 | 2017-11-01 | Finger, Jennifer; Cole, Lynn | Maldonado, Roland | Scalise, Justin;  King, Scott;Goldberg, Jeffrey | Attorney Client | Email  containing legal advice from counsel regarding performance measures at Eyman. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027383 | 2017-11-01 | Maldonado, Roland | Cole, Lynn | | Attorney Client | Email chain  containing legal advice from counsel regarding performance measures at Eyman. |
| CORH0042e0027384 | 2017-11-01 | Finger, Jennifer; Scalise, Justin; Maldonado, Roland; Cole, Lynn | Calcote, Lynn | | Attorney Client | Email chain  containing legal advice from counsel regarding plaintiffs' notice of noncompliance. |
| CORH0042e0027440 | 2017-11-02 | Cole, Lynn | Maldonado, Roland | | Attorney Client | Email chain  requesting legal advice form counsel regarding monitoring of Cgar performance measures. |
| CORH0042e0027446 | 2017-11-03 | Fletcher, Ashlee | Lamm, Dawn | Finger, Jennifer; Vega, Manuel; Cole, Lynn; Headstream, Vanessa; Keogh, Brad; Pratt, Richard; Maldonado, Roland | Attorney Client | Email  containing legal advice from counsel regarding response to inmate complaint. |
| CORH0042e0027447 | 2017-11-03 | | | | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding response to inmate complaint. |
| CORH0042e0027502 | 2017-11-03 | Finger, Jennifer | Puckett, Amber | Kartchner, Todd; Cole, Lynn; Maldonado, Roland | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measures at Perryville. |
| CORH0042e0027503 | 2017-10-04 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding performance measures at Perryville. |
| CORH0042e0027504 | 2017-11-03 | Cole, Lynn | Pederson, Alexa | Maldonado, Roland | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measures deficiency notes. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027505 | 2017-11-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measures deficiency notes. |
| CORH0042e0027506 | | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding performance measures deficiency notes. |
| CORH0042e0027507 | 2017-11-03 | Puckett, Amber | Finger, Jennifer | Kartchner, Todd; Cole, Lynn; Maldonado, Roland | Attorney Client and Work Product | Email  requesting information necessary for counsel to render legal advice regarding performance measures at Perryville. |
| CORH0042e0027508 | 2017-10-04 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email requesting information necessary for counsel to render legal advice regarding performance measures at Perryville. |
| CORH0042e0027509 | 2017-11-03 | Cerrillo, Adalia | Cole, Lynn | Finger, Jennifer; Kartchner, Todd; Maldonado, Roland; Puckett, Amber | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding performance measures at Perryville. |
| CORH0042e0027510 | 2017-10-04 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding performance measures at Perryville. |
| CORH0042e0027511 | 2017-11-03 | Scalise, Justin; Kartchner, Todd | Finger, Jennifer | King, Scott; Cole, Lynn | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027512 | 2017-11-03 | Cole, Lynn; Maldonado, Roland; Scalise, Justin | Finger, Jennifer | Kartchner, Todd;  King, Scott | Attorney Client | Email  discussing legal advice from counsel regarding compliance with performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027513 | 2017-11-03 | Finger, Jennifer; Maldonado, Roland; Scalise, Justin | Cole, Lynn | Kartchner, Todd;  King, Scott | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding status report on the Parson matter. |
| CORH0042e0027514 | 2017-11-03 | Finger, Jennifer; Kartchner, Todd | Scalise, Justin | King, Scott; Cole, Lynn | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027515 | 2017-11-03 | Cole, Lynn; Steinman, Molly; Scalise, Justin | Maldonado, Roland | | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027522 | 2017-11-03 | Scalise, Justin | King, Scott | Finger, Jennifer; Kartchner, Todd; Cole, Lynn | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027529 | 2017-11-03 | King, Scott; Scalise, Justin | Cole, Lynn | Finger, Jennifer; Kartchner, Todd; Maldonado, Roland | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027530 | 2017-11-04 | Cole, Lynn;  King, Scott | Scalise, Justin | Finger, Jennifer; Kartchner, Todd; Maldonado, Roland | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027531 | 2017-11-04 | Scalise, Justin | Cole, Lynn | King, Scott; Finger, Jennifer;  Kartchner, Todd; Maldonado, Roland | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027532 | 2017-11-05 | Maldonado, Roland | Patel, Robert | Cole, Lynn; Scalise, Justin; Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027538 | 2017-11-06 | Cole, Lynn | Scalise, Justin | | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027542 | 2017-11-06 | Cole, Lynn | Kartchner, Todd | Finger, Jennifer | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027543 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027545 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027547 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027549 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027551 | 2017-02-08 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027553 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027555 | 2017-10-04 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027557 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027559 | 2017-10-04 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027561 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027563 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027565 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027567 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027569 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027571 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027573 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027575 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027577 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027579 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027581 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027583 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027585 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027587 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027589 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027591 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027593 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027595 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027597 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027599 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027601 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027603 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027605 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027607 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027609 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027611 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027613 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027615 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027617 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027619 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027621 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027623 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027625 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027627 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027629 | 2017-10-05 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027631 | 2017-10-06 | | | | Attorney Client and Work Product | Report attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance for performance measures. |
| CORH0042e0027675 | 2017-11-06 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client and Work Product | Email  prepared by counsel regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an imate . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027676 | 2017-11-06 | | | | Attorney Client and Work Product | Document  attached to privileged email prepared by counsel regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an imate . |
| CORH0042e0027677 | 2017-11-06 | Cole, Lynn | Kartchner, Todd | Finger, Jennifer | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding court mandated performance measure updates. |
| CORH0042e0027678 | 2017-11-06 | Kartchner, Todd | Cole, Lynn | Finger, Jennifer; Maldonado, Roland; Scalise, Justin | Attorney Client and Work Product | Email chain  providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027679 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027680 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027681 | 2017-11-03 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027682 | 2017-11-03 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027683 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027684 | 2017-11-03 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027685 | 2017-11-03 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027686 | 2017-11-03 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027687 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027688 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027689 | 2017-10-17 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027690 | 2017-11-06 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027691 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027692 | 2017-09-12 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027693 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027694 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027695 | 2017-09-12 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027696 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027697 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027698 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027699 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027700 | 2017-11-06 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027701 | 2017-11-06 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027702 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027703 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027704 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027705 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027706 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027707 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027708 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027709 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027710 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027711 | 2017-09-12 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027712 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027713 | 2017-09-12 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027714 | 2017-09-12 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027715 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027716 | 2017-09-13 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027717 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027718 | 2017-09-14 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding compliance with performance measure. |
| CORH0042e0027727 | 2017-11-07 | Strunk, Daniel; Finger, Jennifer | Keogh, Brad | Parsons Team ; Kartchner, Todd;Ryan, Charles; Pratt, Richard; Taylor, Nicole; Gottfried, Michael; Laucher, Greg; Maldonado, Roland; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027728 | 2017-11-07 | Finger, Jennifer; Cole, Lynn | King, Scott | | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027729 | 2017-11-07 | King, Scott | Cole, Lynn | Finger, Jennifer | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027730 | 2017-11-07 | King, Scott | Cole, Lynn | Finger, Jennifer | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027731 | 2017-11-07 | Cole, Lynn | King, Scott | Finger, Jennifer | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027775 | 2017-11-07 | Keogh, Brad; Strunk, Daniel | Finger, Jennifer | Parsons Team; Kartchner, Todd; Ryan, Charles; Pratt, Richard; Taylor, Nicole; Gottfried, Michael; Laucher, Greg]; Maldonado, Roland; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027776 | 2017-11-07 | Finger, Jennifer; Keogh, Brad | Strunk, Daniel | Parsons Team; Kartchner, Todd;Ryan, Charles; Pratt, Richard; Taylor, Nicole; Gottfried, Michael; Laucher, Greg; Maldonado, Roland; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027777 | 2017-11-07 | Finger, Jennifer; Keogh, Brad | Strunk, Daniel | Parsons Team ; Kartchner, Todd; Ryan, Charles; Pratt, Richard; Taylor, Nicole; Gottfried, Michael; Laucher, Greg]; Maldonado, Roland; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |
| CORH0042e0027778 | 2017-11-07 | Struck, Daniel; Keogh, Brad | Finger, Jennifer | Parsons Team ; Kartchner, Todd;Ryan, Charles; Pratt, Richard; Taylor, Nicole; Gottfried, Michael; Laucher, Greg; Maldonado, Roland; Cole, Lynn | Attorney Client | Email chain  containing legal advice from counsel regarding status hearing on the Parson matter. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027782 | 2017-11-08 | Maldonado, Roland; Cole, Lynn; Scalise, Justin; Ward, Scot;  King, Scott; Sholey, Jeff ; Finger, Jennifer; Powers, Sally;Morris, Stephanie; Penning, Courtney ; Cochran, Clair | Atkinson, Amy | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding . |
| CORH0042e0027783 | 2017-10-24 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding AZ contract improvement plan . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027836 | 2017-11-08 | Maldonado, Roland; Goldberg, Jeffrey; Slipkovich, Daniel; Cole, Lynn; Scalise, Justin; Ward, Scot;  King, Scott; Sholey, Jeff; Finger, Jennifer; Powers, Sally;Morris, Stephanie; Penning, Courtney; Cochran,Clair | Atkinson, Amy | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding AZ contract improvement plan . |
| CORH0042e0027837 | 2017-10-24 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding AZ contract improvement plan . |
| CORH0042e0027838 | 2017-11-08 | Finger, Jennifer; Kartchner, Todd; Scalise, Justin | Cole, Lynn | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027839 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027840 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027841 | 2017-11-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027842 | 2017-11-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027843 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027844 | 2017-10-06 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027845 | 2017-11-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027846 | 2017-11-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027847 | 2017-11-03 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027848 | 2017-10-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027849 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027850 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027851 | 2017-10-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027852 | 2017-11-06 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027853 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027854 | 2017-09-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027855 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027856 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027857 | 2017-09-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027858 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027859 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027860 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027861 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027862 | 2017-11-06 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027863 | 2017-11-06 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027864 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027865 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027866 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027867 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027868 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027869 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027870 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027871 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027872 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027873 | 2017-09-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027874 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027875 | 2017-09-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027876 | 2017-09-12 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027877 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027878 | 2017-09-13 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027879 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027880 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measures . |
| CORH0042e0027888 | 2017-11-09 | Kartchner, Todd; Cole, Lynn | Percevecz, Elaine | Bojanowski, Timothy; Strunk, Daniel; Finger, Jennifer; Hesman, Ashlee;Pratt, Richard | Attorney Client | Email  containing legal advice from counsel regarding agenda for status conference in pending litigation . |
| CORH0042e0027889 | 2017-11-03 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding agenda for status conference in pending litigation. |
| CORH0042e0027893 | 2017-11-12 | Kartchner, Todd | Cole, Lynn | Finger, Jennifer; Cole, Lynn | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding training materials for performance measure  . |
| CORH0042e0027894 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027896 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027898 | 2017-11-10 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027900 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027902 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027904 | 2017-11-11 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027906 | 2017-09-14 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027908 | 2017-10-17 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding training materials for performance measure . |
| CORH0042e0027974 | 2017-11-16 | Fletcher, Ashlee | Lamm, Dawn | Finger, Jennifer; Vega, Manuel; Cole, Lynn; Headstream, Vanessa; Keogh, Brad; Pratt, Richard; Maldonado, Roland | Attorney Client and Work Product | Email  containing legal advice from counsel regarding response to inmate complaint. |
| CORH0042e0027975 | 2017-11-16 | | | | Attorney Client | Email; Document attached to privileged email containing legal advice from counsel regarding response to inmate complaint . |
| CORH0042e0027976 | 2017-11-16 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; Parsons Team ;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel  concerning the health care and treatment of an inmate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027977 | 2017-11-15 | | | | Attorney Client | Document attached to privileged email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiff's counsel  concerning the health care and treatment of an inmate. |
| CORH0042e0027992 | 2017-11-17 | Scalise, Justin; Cole, Lynn; Maldonado, Roland | Finger, Jennifer | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from Ryan and Pratt. |
| CORH0042e0027993 | 2017-11-08 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from Ryan and Pratt. |
| CORH0042e0028014 | 2017-11-22 | Fletcher, Frank;Goldberg, Jeffrey; Sholey, Jeff ;Stagner, Julia ;  King, Scott; Maldonado, Roland; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Finger, Jennifer | | Attorney Client | Email chain  containing legal advice from counsel regarding court order on injunction . |
| CORH0042e0028015 | 2017-11-17 | | | | Attorney Client | Email chain attached to privileged email containing legal advice from counsel regarding court order on injunction . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028050 | 2017-11-28 | Percevecz, Elaine | Cole, Lynn | Finger, Jennifer; Fallhowe, Renee; Morales, Natalie; Calcote, Lynn; Kartchner, Todd; Bojanowski, Timothy;Pratt, Richard; Maldonado, Roland | Attorney Client | Email chain  requesting and containing legal advice from counsel regarding attendance at mediation. |
| CORH0042e0028071 | 2017-11-28 | Finger, Jennifer; Fletcher, Frank; Sholey, Jeff ;Stagner, Julia ; King, Scott; Maldonado, Roland; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Goldberg, Jeffrey | | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028072 | 2017-11-28 | | | | Attorney Client | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding negotiations on contract with ADC with regard to potential court orders . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028073 | 2017-11-28 | Goldberg, Jeffrey | Maldonado, Roland | Finger, Jennifer; Fletcher, Frank; Sholey, Jeff ;Stagner, Julia ; King, Scott; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028076 | 2017-11-29 | Goldberg, Jeffrey; Finger, Jennifer; Sholey, Jeff ;Stagner, Julia ;  King, Scott; Maldonado, Roland; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Fletcher, Frank | | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028077 | 2017-11-29 | Fletcher, Frank;Goldberg, Jeffrey; Finger, Jennifer; Sholey, Jeff ;Stagner, Julia;  King, Scott; Maldonado, Roland; Cole, Lynn; Scalise, Justin;Morris, Stephanie | Ward, Scott | | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028078 | 2017-11-29 | Fletcher, Frank | Maldonado, Roland | Goldberg, Jeffrey; Finger, Jennifer; Sholey, Jeff ;Stagner, Julia ; King, Scott; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028079 | 2017-11-29 | Ward, Scot | Goldberg, Jeffrey | Fletcher, Frank; Finger, Jennifer; Sholey, Jeff ;Stagner, Julia ; King, Scott; Maldonado, Roland; Cole, Lynn; Scalise, Justin;Morris, Stephanie | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028081 | 2017-11-29 | Goldberg, Jeffrey; Finger, Jennifer; Sholey, Jeff ;Stagner, Julia ;  King, Scott; Maldonado, Roland; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Fletcher, Frank | Rawnsley, Holly | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028082 | 2017-11-29 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding negotiations on contract with ADC with regard to potential court orders . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028085 | 2017-11-29 | Goldberg, Jeffrey; Finger, Jennifer; Sholey, Jeff ;Stagner, Julia ;  King, Scott; Maldonado, Roland; Cole, Lynn; Ward, Scot; Scalise, Justin;Morris, Stephanie | Fletcher, Frank | | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028086 | 2017-11-29 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028092 | 2017-11-29 | Fletcher, Frank; Finger, Jennifer; Sholey, Jeff; Stagner, Julia; King, Scott; Maldonado, Roland; Cole, Lynn; Ward, Scot; Scalise, Justin; Morris, Stephanie | Goldberg, Jeffrey | | Attorney Client | Email chain  containing legal advice from counsel regarding negotiations on contract with ADC with regard to potential court orders . |
| CORH0042e0028093 | 2017-11-29 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding negotiations on contract with ADC with regard to potential court orders . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028150 | 2017-12-05 | Cole, Lynn | Torrez, Paul | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding investigation of Jan Watson's allegations. |
| CORH0042e0028154 | 2017-12-06 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028155 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028156 | 2017-12-06 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028157 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028158 | 2017-12-06 | Maldonado, Roland; Cole, Lynn; Sholey, Jeff;  King, Scott | Finger, Jennifer | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding September 2017 correspondence from Arizona department of corrections . |
| CORH0042e0028159 | 2017-12-06 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding September 2017 correspondence from Arizona department of corrections . |
| CORH0042e0028160 | 2017-12-06 | Scalise, Justin | Cole, Lynn | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding September 2017 correspondence from Arizona department of corrections . |
| CORH0042e0028161 | 2017-12-06 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding September 2017 correspondence from Arizona department of corrections . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028175 | 2017-12-08 | Finger, Jennifer; Goldberg, Jeffrey; Rector, Stephen; Maldonado, Roland; Stagner, Julia; Ward, Scot; King, Scott; Scalise, Justin; Fletcher, Frank; Morris, Stephanie | Sholey, Jeff | Cole, Lynn | Attorney Client | Email chain  requesting legal advice form counsel regarding Arizona staffing summary. |
| CORH0042e0028176 | 2017-11-13 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding Arizona staffing summary. |
| CORH0042e0028177 | 2017-11-13 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding Arizona staffing summary. |
| CORH0042e0028178 | 2017-11-13 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding Arizona staffing summary. |
| CORH0042e0028223 | 2017-12-14 | Harbin, Martha | Rector, Stephen | Maldonado, Roland; Cole, Lynn; Sego, Daniel; Torrez, Paul; Fletcher, Frank; Heiler, Jay; Finger, Jennifer;  King, Scott; Fallhowe, Renee; Kartchner, Todd | Attorney Client | Email chain  requesting legal advice form counsel regarding  media inquiry concerning Jan Watson's allegations . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028224 | 2017-12-14 | Rector, Stephen; Harbin, Martha | Finger, Jennifer | Maldonado, Roland; Cole, Lynn; Sego, Daniel; Torrez, Paul; Fletcher, Frank; Heiler, Jay; King, Scott; Fallhowe, Renee; Kartchner, Todd | Attorney Client | Email chain  requesting legal advice form counsel regarding  media inquiry concerning Jan Watson's allegations . |
| CORH0042e0028225 | 2017-12-14 | Finger, Jennifer; Rector, Stephen | Harbin, Martha | Maldonado, Roland; Cole, Lynn; Sego, Daniel; Torrez, Paul; Fletcher, Frank; Heiler, Jay; King, Scott; Fallhowe, Renee; Kartchner, Todd | Attorney Client | Email chain  requesting legal advice form counsel regarding  media inquiry concerning Jan Watson's allegations . |
| CORH0042e0028226 | 2017-12-14 | Fernandez, Anthony; Stanton, Rebecca | Smith, Thomas | Ruehrup, Jens; Morales, Natalie; Patel, Robert; Torrez, Paul; Cole, Lynn | Attorney Client | Email chain  requesting legal advice form counsel regarding response to Motion for  immediate preliminary injunction . |
| CORH0042e0028227 | 2017-12-14 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding response to Motion for Immediate Preliminary Injunction. |
| CORH0042e0028228 | 2017-11-01 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding response to Motion for Immediate Preliminary Injunction. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028229 | 2017-12-11 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding response to Motion for Immediate Preliminary Injunction. |
| CORH0042e0028230 | 2017-12-13 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding response to Motion for Immediate Preliminary Injunction. |
| CORH0042e0028254 | 2017-12-18 | Sego, Daniel | Bartoli, Tracy | Patel, Maya; King, Cheryl; Maldonado, Roland; Cole, Lynn; Torrez, Paul; Fallhowe, Renee | Attorney Client | Email  containing legal advice from counsel regarding compliance report. |
| CORH0042e0028255 | 2017-12-18 | Maldonado, Roland | Hesman, Ashlee | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Gottfried, Michael; Lucy Rand; Headstream, Vanessa ; Pratt, Richard; Parsons Team;  Lamm, Dawn; Morss, Kris; Vega, Manuel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the treatment and care of an inmate. |
| CORH0042e0028256 | 2017-12-15 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the treatment and care of an inmate. |
| CORH0042e0028275 | 2017-07-05 | Babich, Glen | Schade, Sarah | Fox, Donna | Attorney Client | Email  containing legal advice from counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028276 | 2017-07-05 | | | | Attorney Client | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028277 | 2017-07-05 | Babich, Glen | Schade, Sarah | | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028278 | 2017-07-03 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028279 | 2017-07-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028289 | 2017-07-06 | Babich, Glen | Fox, Donna | | Attorney Client and Work Product | Email  discussing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028290 | 2017-07-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028291 | 2017-07-06 | Babich, Glen | Schade, Sarah | | Attorney Client | DraftEmail chain  discussing legal advice from counsel regarding declaration  of Glen Babich. |
| CORH0042e0028292 | 2017-07-03 | | | | Attorney Client | DraftDocument attached to privileged email and prepared by counsel regarding declaration  of Glen Babich. |
| CORH0042e0028293 | 2017-07-05 | | | | Attorney Client | DraftDocument attached to privileged email and prepared by counsel regarding declaration  of Glen Babich. |
| CORH0042e0028296 | 2017-07-06 | Schade, Sarah | Babich, Glen | | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding declaration of Glen Babich. |
| CORH0042e0028297 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028319 | 2017-07-07 | Babich, Glen | Colburm, Donald | Fox, Donna | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028320 | 2017-07-07 | | | | Attorney Client | Pleadings attached to privileged email and prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028322 | 2017-07-10 | Babich, Glen | Colburm, Donald | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028323 | 2017-07-07 | | | | Attorney Client and Work Product | DraftPleadings  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028324 | 2017-07-10 | Babich, Glen | Colburm, Donald | Fox, Donna | Attorney Client and Work Product | DraftEmail  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028325 | 2017-07-07 | | | | Attorney Client and Work Product | DraftPleadings  ttached to privileged email and containing legal advice from counsel regarding; prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028326 | 2017-07-10 | Babich, Glen | Babich, Glen | | Attorney Client and Work Product | DraftEmail  containing legal advice from counsel regarding; prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028327 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and containing legal advice from counsel regarding; prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028328 | 2017-07-10 | Colburm, Donald; Fox, Donna | Babich, Glen | | Attorney Client and Work Product | Email attached to privileged email and  containing legal advice from counsel regarding; prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028329 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028330 | 2017-07-10 | Babich, Glen; Colburm, Donald | Fox, Donna | | Attorney Client and Work Product | Email attached to privileged email and  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028331 | 2017-07-10 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028332 | 2017-07-10 | Babich, Glen | Babich, Glen | | Attorney Client and Work Product | Email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich . |
| CORH0042e0028340 | | | | | Attorney Client and Work Product | Email attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich . |
| CORH0042e0028341 | 2017-07-10 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich . |
| CORH0042e0028389 | 2017-07-18 | Babich, Glen | Fox, Donna | | Attorney Client | Email containing legal advice from counsel regarding Emerson follow up consults. |
| CORH0042e0028449 | 2017-08-01 | Babich, Glen | Colburm, Donald | | Attorney Client and Work Product | Email containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028450 | 2017-07-31 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028469 | 2017-08-02 | Babich, Glen | Goldberg, Richard | Scott Conlon; Goldberg, Richard | Attorney Client and Work Product | Email containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028470 | 2017-08-02 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Dr. Babich. |
| CORH0042e0028473 | 2017-08-02 | Colburm, Donald | Babich, Glen | | Attorney Client and Work Product | Email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028474 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028484 | 2017-08-03 | Babich, Glen | Colburm, Donald | | Attorney Client | Email containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028485 | 2017-08-01 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared at the direction of counsel in anticipation of litigation regarding  declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028491 | 2017-08-04 | Babich, Glen | Goldberg, Richard | Scott Conlon; Goldberg, Richard | Attorney Client and Work Product | Email  containing legal advice from counsel regarding  declaration of Glen babich. |
| CORH0042e0028492 | 2017-08-02 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding  declaration of Glen babich. |
| CORH0042e0028501 | 2017-08-05 | Babich, Glen | Colburm, Donald | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding  declaration of Glen babich. |
| CORH0042e0028502 | 2017-08-01 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding  declaration of Glen babich. |
| CORH0042e0028505 | 2017-08-06 | Colburm, Donald | Babich, Glen | | Attorney Client and Work Product | Email  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028506 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028590 | 2017-08-18 | Babich, Glen | Fox, Donna | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding B. Dann matter. |
| CORH0042e0028591 | 2016-01-14 | | | | Attorney Client | Spreadsheet attached to privileged email and providing information necessary for counsel to render legal advice regarding B. Dann matter. |
| CORH0042e0028592 | 2017-08-18 | Babich, Glen | Schade, Sarah | Fox, Donna; Scott Conlon | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028593 | 2017-08-18 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028596 | 2017-08-20 | Schade, Sarah; Scott Conlon | Babich, Glen | | Attorney Client and Work Product | Email  requesting and containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028597 | | | | | Attorney Client and Work Product | Email attached to privileged email and  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028600 | 2017-08-21 | Babich, Glen | Schade, Sarah | Fox, Donna; Scott Conlon | Attorney Client and Work Product | Email containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028601 | 2017-08-21 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028602 | 2017-08-21 | Babich, Glen | Corizon RightFax | | Work Product | Document prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028603 | | | | | Work Product | Document attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028604 | 2017-08-21 | Schade, Sarah | Babich, Glen | | Attorney Client and Work Product | Email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028605 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028649 | 2017-08-31 | Almanza, Rhonda; Cole, Lynn | Pratt, Richard | Babich, Glen; Headstream, Vanessa; Campbell, Kathleen; Keogh, Brad; Pratt, Richard | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0028650 | 2017-08-31 | Babich, Glen | Cole, Lynn | Maldonado, Roland | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0028651 | 2017-08-31 | Pratt, Richard | Cole, Lynn | Babich, Glen; Headstream, Vanessa; Campbell, Kathleen; Keogh, Brad; Maldonado, Roland | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028652 | 2017-09-01 | Cole, Lynn | Babich, Glen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0028653 | 2017-09-01 | Lamb, Dana | Babich, Glen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0028654 | 2017-09-01 | Babich, Glen; Cole, Lynn | Lamb, Dana | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0028655 | 2017-09-01 | Lamb, Dana | Babich, Glen | Cole, Lynn | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding Troy Payne's health care and treatment. |
| CORH0042e0028661 | 2017-09-04 | Stewart, Rodney | Babich, Glen | Kosierowski, Richard | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028662 | 2017-08-31 | | | | Attorney Client | Document attached to privileged email   requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028691 | 2017-09-20 | Babich, Glen | Fox, Donna | Watts, Richard | Attorney Client and Work Product | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028692 | 2017-09-19 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028693 | 2017-09-20 | Fox, Donna | Watts, Richard | Babich, Glen | Attorney Client and Work Product | DraftEmail  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028694 | 2017-09-20 | | | | Attorney Client and Work Product | DraftEmail attached to privileged email   prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028729 | 2017-09-28 | Babich, Glen | Stanton, Rebecca | Smith, Thomas; Lavender, Drystal | Attorney Client | Email  containing legal advice from counsel regarding waiver of service of process  for Glen Babich. |
| CORH0042e0028730 | 2017-09-25 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding waiver of service of process for Glen Babich. |
| CORH0042e0028790 | 2017-10-10 | Almaraz, Carol; Babich, Glen | Colburm, Donald | | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028791 | 2017-10-11 | Colburm, Donald | Babich, Glen | Almaraz, Carol | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028792 | 2017-10-11 | Babich, Glen | Colburm, Donald | | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028795 | 2017-10-11 | White, Dawn | Babich, Glen | | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028809 | 2017-10-17 | Babich, Glen | Colburm, Donald | | Attorney Client | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028810 | 2017-09-19 | | | | Attorney Client | Email chain attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028826 | 2017-10-20 | Babich, Glen | Colburm, Donald | | Attorney Client | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028827 | 2017-10-19 | | | | Attorney Client | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028828 | 2017-10-22 | Babich, Glen | Colburm, Donald | | Attorney Client | Email; Document  prepared by counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028829 | 2017-10-19 | | | | Attorney Client | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028837 | 2017-10-23 | Colburm, Donald | Babich, Glen | | Attorney Client | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028838 | | | | | Attorney Client | Document attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028839 | 2017-10-23 | Babich, Glen | Colburm, Donald | | Attorney Client and Work Product | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028840 | 2017-10-19 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028845 | 2017-10-23 | Colburm, Donald | Babich, Glen | | Attorney Client | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028846 | | | | | Attorney Client | Document attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028862 | 2017-10-26 | Babich, Glen | Colburm, Donald | | Attorney Client and Work Product | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028863 | 2017-10-25 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028864 | 2017-10-27 | Babich, Glen | Colburm, Donald | | Attorney Client and Work Product | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028865 | 2017-10-25 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028866 | 2017-10-27 | Brewer, Kathryn | Babich, Glen | | Attorney Client and Work Product | Email chain  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028875 | 2017-10-25 | | | | Attorney Client and Work Product | DraftDocument attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028897 | 2017-11-02 | Ellison, David | Babich, Glen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028898 | 2017-11-02 | Ernst, Mignon | Babich, Glen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028899 | 2017-11-02 | Ellison, David | Babich, Glen | Sego, Daniel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028900 | 2017-11-03 | Babich, Glen | Ernst, Mignon | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028905 | 2017-11-07 | Ellison, David | Babich, Glen | Vega, Manuel; Sego, Daniel; Torrez, Paul | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028906 | 2017-11-07 | Colburn, Donald; Schade, Sarah | Babich, Glen | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028911 | 2017-11-07 | Babich, Glen; Colburn, Donald | Schade, Sarah | Scott Conlon | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028914 | 2017-11-08 | Babich, Glen | Cheng, Tina | Jason L. Long | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding declaration and expert report of Glen Babich . |
| CORH0042e0028915 | 2017-11-06 | | | | Attorney Client | Pleadings attached to privileged email and requesting information necessary for counsel to render legal advice regarding declaration and expert report of Glen Babich . |
| CORH0042e0028916 | 2017-11-06 | | | | Attorney Client | Pleadings attached to privileged email and requesting information necessary for counsel to render legal advice regarding declaration and expert report of Glen Babich . |
| CORH0042e0028921 | 2017-11-10 | Babich, Glen | Colburm, Donald | | Attorney Client | Email  containing legal advice from counsel regarding  declaration of Glen Babich. |
| CORH0042e0028922 | 2017-11-09 | | | | Attorney Client | DraftPleadings attached to privileged email and prepared by counsel regarding  declaration of Glen Babich. |
| CORH0042e0028923 | 2017-11-11 | Babich, Glen | Colburn, Donald | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding  declaration of Glen Babich. |
| CORH0042e0028924 | 2017-11-09 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028929 | 2017-11-13 | Colburm, Donald | Babich, Glen | | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028930 | | | | | Attorney Client | Email attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028937 | 2017-11-14 | Babich, Glen; Colburn, Donald | Schade, Sarah | Scott Conlon | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028938 | 2017-11-14 | Schade, Sarah; Colburn, Donald | Babich, Glen | Scott Conlon | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028939 | 2017-11-14 | Babich, Glen | Schade, Sarah | | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the health care and treatment of an inmate. |
| CORH0042e0028995 | 2017-12-08 | Babich, Glen | Natalie Woll | | Attorney Client and Work Product | Email containing legal advice from counsel regarding; prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028996 | 2017-12-07 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028997 | 2017-12-08 | Babich, Glen | Schade, Sarah | Scott Conlon | Attorney Client | Email containing legal advice from counsel regarding declaration of Glen Babich. |
| CORH0042e0028998 | 2017-12-04 | | | | Attorney Client | Email attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028999 | 2017-08-21 | | | | Attorney Client | Email attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0029010 | 2017-12-13 | Babich, Glen | Schade, Sarah | Scott Conlon | Attorney Client and Work Product | Email containing legal advice from counsel regarding; prepared by counsel regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0029011 | 2017-12-13 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0029014 | 2017-12-13 | Schade, Sarah | Babich, Glen | | Attorney Client | Email prepared by counsel regarding witness declaration . |
| CORH0042e0029015 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0029162 | 2017-08-30 | Sestiaga, Norma; Watson, Jan | SSmith, Matilde | | Work Product | Email  providing information necessary for counsel to render legal advice regarding health status of an inmate. |
| CORH0042e0029389 | 2017-10-03 | Young, Murray | Cheng, Tina | Jason L. Long | Attorney Client and Work Product | Email  containing legal advice from counsel regarding  declaration of Murray Young. |
| CORH0042e0029390 | 2017-04-05 | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Murray Young. |
| CORH0042e0029391 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email and prepared by counsel regarding declaration of Murray Young. |
| CORH0042e0029396 | 2017-10-04 | Guzzetti-Johnson, Jessica | Young, Murray | | Attorney Client | Email chain  prepared at the direction of counsel in anticipation of litigation regarding declaration of Murray Young. |
| CORH0042e0029397 | 2017-04-05 | | | | Attorney Client | Document  attached to privileged email and prepared by counsel regarding declaration of Murray Young. |
| CORH0042e0029399 | 2017-10-04 | | Young, Murray | | Attorney Client | Email chain  containing legal advice from counsel regarding declaration of Murray Young. |
| CORH0042e0029400 | 2017-04-05 | | | | Attorney Client | Pleadings  attached to privileged email and prepared by counsel regarding declaration of Murray Young. |
| CORH0042e0029434 | 2017-11-22 | Young, Murray | Lauri A. Ehredt | Eaton, Dylan | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding the Fodge PLSP claim. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0029435 | 2017-11-22 | | | | Attorney Client | Document attached to privileged email and requesting information necessary for counsel to render legal advice regarding the Fodge PLSP claim. |
| CORH0042e0029436 | 2017-11-20 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding the Fodge PLSP claim. |
| CORH0042e0029520 | 2017-12-20 | Labar, Dianna; Rogers, Kelli; Volkmar, Gale | Vega, Manuel | | Attorney Client | Email chain requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the heath care and treatment of an inmate. |
| CORH0042e0029521 | 2017-10-25 | | | | Attorney Client | Email chain attached to privileged email requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs' counsel concerning the heath care and treatment of an inmate. |
| CORH0042e0029532 | 2017-12-26 | Fernandez, Anthony; Stanton, Rebecca | Smith, Thomas | Lavender, Drystal; Alvarez, Maria; Rogers, Kelli; Volkmar, Gale; Labar, Dianna | Attorney Client | Email requesting and containing legal advice from counsel regarding Schottenbauer v Corizon. |
| CORH0042e0029533 | 2017-12-22 | | | | Attorney Client | Pleadings attached to privileged email requesting and containing legal advice from counsel regarding Schottenbauer v Corizon. |
| CORH0042e0029534 | 2017-12-22 | | | | Attorney Client | Pleadings attached to privileged email requesting and containing legal advice from counsel regarding Schottenbauer v Corizon. |
| CORH0042e0029717 | 2017-12-11 | Schoolcraft, Matthew; Robeson, Lori; Ortiz, Maricela | Oakes, Colleen | | Attorney Client | Email containing legal advice from counsel regarding correspondence from plaintiff's counsel concerning the health care and treatment of an inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0029718 | 2017-12-05 | | | | Attorney Client | Document attached to privileged email  containing legal advice from counsel regarding correspondence from plaintiff's counsel concerning the health care and treatment of an inmate. |
| CORH0042e0030311 | 2017-11-01 | Rucker, Sheila[Sheila.Rucker@corizonhealth.com] | Cerrillo, Adalia[ | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding correspondence from plaintiffs; counsel concerning the heath care and treatment of an inmate. |
| CORH0042e0030957 | 2017-08-17 | Hacker-Agnew, Carla; Myers, Carli | Percevecz, Elaine | Fletcher, Ashlee; Bojanowski, Timothy | Attorney Client | Email  containing legal advice from counsel regarding declaration of Carla Hacker-Agnew. |
| CORH0042e0030958 | 2017-08-17 | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Carla Hacker-Agnew. |
| CORH0042e0030959 | 2017-08-17 | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Carli Myers. |
| CORH0042e0030960 | 2017-08-18 | Percevecz, Elaine; Myers, Carli | Hacker-Agnew, Carla | Fletcher, Ashlee ; Bojanowski, Timothy; Profiri, Joesph | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Carli Myers. |
| CORH0042e0030961 | 2017-08-18 | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Carla Hacker-Agnew. |
| CORH0042e0030966 | 2017-09-03 | Myers, Carli | Percevecz, Elaine | Hacker-Agnew, Carla; Kartchner, Todd; Bojanowski, Timothy; Fletchner, Ashlee | Attorney Client and Work Product | Email  containing legal advice from counsel regarding declaration of Carla Hacker-Agnew. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0030967 | 2017-08-17 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared by counsel regarding declaration of Carli Myers . |
| CORH0042e0030970 | 2017-09-05 | Myers, Carli | Kartchner, Todd | Finger, Jennifer | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding declaration of Carli Myers. |
| CORH0042e0030971 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared by counsel regarding declaration of Carli Myers. |
| CORH0042e0030972 | 2017-09-05 | Myers, Carli | Kartchner, Todd | Finger, Jennifer | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding declaration of Carli Myers. |
| CORH0042e0030973 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email and prepared by counsel regarding declaration of Carli Myers. |
| CORH0042e0030974 | 2017-09-06 | Myers, Carli; Kartchner, Todd | Percevecz, Elaine | Bojanowski, Timothy; Fletchner, Ashlee; Hacker-Agnew, Carla | Attorney Client and Work Product | Email containing legal advice from counsel regarding; prepared at the direction of counsel in anticipation of litigation regarding declaration of Carli Myers. |
| CORH0042e0030975 | 2017-08-17 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Carli Myers. |
| CORH0042e0030976 | 2017-09-06 | Myers, Carli | Kartchner, Todd | | Attorney Client and Work Product | Email chain containing legal advice from counsel regarding declaration of Carli Myers. |
| CORH0042e0030977 | | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding declaration of Carli Myers. |
| CORH0042e0030980 | 2017-09-06 | Kartchner, Todd | Myers, Carli | | Attorney Client | Email providing information necessary for counsel to render legal advice regarding declaration of Carli Myers. |
| CORH0042e0030981 | 2017-09-06 | | | | Attorney Client | Pleadings attached to privileged email implicating legal advice regarding declaration of Carli Myers. |
| CORH0042e0031591 | 2017-12-18 | Lizarraga, Amelia | Sego, Daniel | | Attorney Client | Email chain containing legal advice from counsel regarding compliance report. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0032519 | 2017-08-29 | Labar, Dianna; Dantimo, Deneen Perez, Katherine; Baker, Leola | Johnson, Erica | | Attorney Client | Email requesting information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032520 | 2017-08-29 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032521 | 2017-08-29 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032522 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032523 | 2017-04-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032524 | 2017-04-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032525 | 2017-04-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032526 | 2017-04-25 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0032527 | 2017-04-24 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032528 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032529 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032530 | 2017-05-02 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032531 | 2017-08-01 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032532 | 2017-08-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032533 | 2017-08-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032534 | 2017-08-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0032535 | 2017-08-21 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032536 | 2017-08-23 | | | | Attorney Client | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032544 | 2017-09-01 | Lamb, Dana | Johnson, Erica | | Attorney Client | Email chain  containing legal advice from counsel regarding Troy Payne's treatment and care. |
| CORH0042e0032585 | 2017-09-25 | Johnson, Erica | Schade, Sarah | Fox, Donna | Attorney Client and Work Product | Email  containing legal advice from counsel regarding interrogatory responses. |
| CORH0042e0032586 | 2017-09-25 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding interrogatory responses. |
| CORH0042e0032589 | 2017-09-26 | Schade, Sarah | Johnson, Erica | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding responses to interrogatories . |
| CORH0042e0032590 | 2017-09-26 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding responses to interrogatories . |
| CORH0042e0032801 | 2017-11-30 | Dominguez, Michele | Johnson, Erica | | Attorney Client | Email chain  requesting information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032802 | 2017-11-30 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032803 | 2017-11-30 | Johnson, Erica | Schade, Sarah | Tuuling, Ingrid; Smith, Thomas | Attorney Client and Work Product | Email  requesting information necessary for counsel to render legal advice regarding draft discovery response. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0032804 | 2017-11-30 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding draft discovery response. |
| CORH0042e0032805 | 2017-11-30 | Dominguez, Michele | Johnson, Erica | | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding inmate grievances. |
| CORH0042e0032806 | 2017-11-30 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding inmate grievanceresponse. |
| CORH0042e0032807 | 2017-11-30 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding inmate grievanceresponse. |
| CORH0042e0032808 | 2017-11-30 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding inmate grievanceresponse. |
| CORH0042e0032811 | 2017-12-01 | Johnson, Erica | Dominguez, Michele | Dominguez, Michele | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding inmate grievance responses. |
| CORH0042e0032812 | 2017-11-30 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding inmate grievance response. |
| CORH0042e0032820 | 2017-12-05 | Johnson, Erica | Schade, Sarah | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding responses to plaintiff's interrogatories. |
| CORH0042e0032821 | 2017-12-05 | | | | Attorney Client and Work Product | DraftPleadings attached to privileged email prepared by counsel regarding responses to plaintiff's interrogatories. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0032826 | 2017-12-05 | Schade, Sarah | Johnson, Erica | | Attorney Client and Work Product | Email  containing legal advice from counsel regarding responses to plaintiff's set of interrogatories . |
| CORH0042e0032827 | 2017-12-05 | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared by counsel regarding responses to plaintiff's set of interrogatories . |
| CORH0042e0033061 | 2017-10-23 | Sullivan, Heather ; Ferzley, Miranda; Miller, Tiffany; Gibson, Brandy | Hopphaus, Tesha | Ellison, Crystal | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding CGAR User Guide . |
| CORH0042e0033062 | 2017-10-23 | | | | Attorney Client and Work Product | Document attached to privileged email and providing information necessary for counsel to render legal advice regarding CGAR User Guide . |
| CORH0042e0033063 | 2017-10-24 | Sullivan, Heather; Ferzley, Miranda; Miller, Tiffany; Gibson, Brandy; Ellison, Crystal | Hopphaus, Tesha | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding PM Monitoring Guide . |
| CORH0042e0033064 | 2017-10-23 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding PM Monitoring Guide . |
| CORH0042e0000119 | 2017-08-22 | Barcklay, Karen | Barcklay, Karen | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding sentinel event peer review form . |
| CORH0042e0000120 | 2017-08-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding sentinel event peer review form . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0000251 | 2017-11-28 | Thompson, Jessica | Barcklay, Karen | | Attorney Client | Email chain  requesting legal advice form counsel regarding discovery, deposition, and pleadings from pending inmate litigation . |
| CORH0042e0000252 | 2017-11-28 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding discovery, deposition, and pleadings from pending inmate litigation . |
| CORH0042e0000253 | 2017-11-28 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding discovery, deposition, and pleadings from pending inmate litigation . |
| CORH0042e0000254 | 2017-11-28 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding discovery, deposition, and pleadings from pending inmate litigation . |
| CORH0042e0000255 | 2017-11-28 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding discovery, deposition, and pleadings from pending inmate litigation . |
| CORH0042e0004497 | 2017-08-01 | Espinoza, Terri | Harling, K. | Johnson, Maureen | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding July 2017 Dental CQI Report. |
| CORH0042e0004498 | 2017-08-01 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding July 2017 Dental CQI Report. |
| CORH0042e0004978 | 2017-08-18 | Johnson, Maureen | Espinoza, Terri | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding CQI committee August 2017 report. |
| CORH0042e0004979 | 2017-03-08 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI committee August 2017 report. |
| CORH0042e0005004 | 2017-08-21 | Johnson, Maureen | Espinoza, Terri | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding CQI committee August 2017 report. |

| | | | | | |
|---|---|---|---|---|---|
| CORH0042e0005005 | 2017-03-08 | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI committee August 2017 report. |
| CORH0042e0005211 | 2017-08-29 | Johnson, Maureen | Espinoza, Terri | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI committee August 2017 report. |
| CORH0042e0005212 | 2017-03-08 | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI committee August 2017 report. |
| CORH0042e0005462 | 2017-09-07 | Baltierra, Vivian; Days, Panann; Josefowicz, Brenda; Kimble, James; Lao,Edwin; Morris Stephen; Ping, Hope; Pitz, Joesph;Rogers, Samuel; Schmidt, Ronald; Thielman, Shannon; Johnson, Maureen | Thompson, Gerald | Work Product | Email requesting legal advice form counsel regarding declaration of Gerald Thompson. |
| CORH0042e0005703 | 2017-09-15 | Johnson, Maureen | Espinoza, Terri | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0005704 | 2017-09-15 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |
| CORH0042e0005715 | 2017-09-18 | Johnson, Maureen | Espinoza, Terri | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |
| CORH0042e0005716 | 2017-09-15 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |
| CORH0042e0005720 | 2017-09-18 | Johnson, Maureen | Espinoza, Terri | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |
| CORH0042e0005721 | 2017-09-14 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |
| CORH0042e0006151 | 2017-10-02 | Espinoza, Terri | Harling, K. | Johnson, Maureen; Smith, Matilde; Sego, Daniel | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |
| CORH0042e0006152 | 2017-10-02 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI committee September 2017 report. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0007602 | 2017-10-03 | Lamb, Dana; Taylor, James; Steinman, Molly; Morales, Natalie; Calcote, Lynn | Cole, Lynn | | Attorney Client | Email chain  discussing legal advice from counsel regarding Parsons documents for discussion. |
| CORH0042e0007603 | 2017-09-26 | | | | Attorney Client | Report attached to privileged email providing information necessary for counsel to render legal advice regarding Parsons documents for discussion. |
| CORH0042e0007604 | 2017-10-02 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding Parsons documents for discussion. |
| CORH0042e0008421 | 2017-12-12 | Smith, Thomas; Maldonado, Roland; Lamb, Dana | Alvarez, Maria | Rogers, Kelli; Labar, Dianna; Volkmar, Gale; Elijah, Itoro | Attorney Client | Email  requesting legal advice form counsel regarding waiver of service on summons . |
| CORH0042e0008422 | 2017-12-12 | | | | Attorney Client | Document attached to privileged email requesting legal advice form counsel regarding waiver of service on summons . |
| CORH0042e0008426 | 2017-12-12 | Alvarez, Maria; Maldonado, Roland; Lamb, Dana; Lavender, Drystal | Smith, Thomas | Rogers, Kelli; Labar, Dianna; Volkmar, Gale; Elijah, Itoro | Attorney Client | Email  requesting legal advice form counsel regarding waiver of service on summons . |
| CORH0042e0008427 | 2017-12-12 | | | | Attorney Client | Pleadings attached to privileged email requesting legal advice form counsel regarding waiver of service on summons . |
| CORH0042e0008546 | 2017-08-04 | Goldberg, Richard | Arellano, Kentra | Malachinski, Leon | Work Product | Email  implicating legal advice regarding declaration of Leon Malachinski . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008547 | 2017-08-04 | | | | Work Product | Pleadings attached to privileged email  prepared by counsel regarding declaration of Leon Malachinski . |
| CORH0042e0008551 | 2017-08-07 | Conlan, Scott; Colburn, Donald | Mendez, Graciela | Malachinski, Leon | Attorney Client | Email  implicating legal advice regarding declaration of Leon Malachinski . |
| CORH0042e0008552 | 2017-08-07 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Leon Malachinski . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008710 | 2017-07-20 | Pratt, Richard; Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson; Trujillo, Ernest Long, J.; James, Donna; Phan, M. Franklin, Romy; Johnson, Gayle; Arrington, Amber; Tucker, Chris; Cole, Lynn; Watts, Richard; Lowrey, Kevin; Gahris, Jennine; Guiragozian, Julie; Morales, Natalie; Steinman, Molly; Mata, Crispina; Bardzik, Jennifer | Gar, M. | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding CQI on medical records. |
| CORH0042e0008962 | 2017-09-06 | Finger, Jennifer | Morales, Natalie | | Attorney Client and Work Product | Email  prepared at the direction of counsel for the purpose of providing legal advice regarding declarations of Kelli Rogers and Maureen Johnson . |
| CORH0042e0008963 | 2017-09-06 | | | | Attorney Client and Work Product | Email  prepared by counsel regarding declarations of Kelli Rogers and Maureen Johnson . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0008976 | 2017-09-06 | Kartchner, Todd | Morales, Natalie | Finger, Jennifer | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Kelli Rogers. |
| CORH0042e0008977 | 2017-09-06 | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Kelli Rogers. |
| CORH0042e0009211 | 2017-10-12 | Cole, Lynn | Morales, Natalie | Moyers, Mark; Miles, Curtis | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding Pharmacorr audit tool. |
| CORH0042e0009212 | 2001-12-03 | | | | peer review/ quality assurance | Spreadsheet  containing privileged peer review/quality improvement information regarding Pharmacorr audit tool. |
| CORH0042e0009370 | 2017-11-17 | Morales, Natalie | OfficeAdmin | | Attorney Client | Pleadings  prepared by counsel regarding declaration of Natalie Morales. |
| CORH0042e0009371 | 2017-11-17 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Natalie Morales. |
| CORH0042e0009671 | 2017-12-13 | Morales, Natalie | Finger, Jennifer | | Attorney Client | Email  containing legal advice from counsel regarding hearing before the United States District Court in Parsons. |
| CORH0042e0009672 | 2017-11-15 | | | | Attorney Client | Email attached to privileged email containing legal advice from counsel regarding hearing before the United States District Court in Parsons. |
| CORH0042e0012439 | 2017-10-18 | Patel, Robert | Honne, Rosana | Smith, Vicki | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding October 2017 CQI minutes for Douglas. |
| CORH0042e0012440 | 2017-10-17 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October 2017 CQI minutes for Douglas. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Olakorede; Alegria, Estella; Altman, Brittany; Anaya, Gloria; Anderson, Donna; Anderson, Ralph; Andrews, Annie; Anthony, Christine; Anyaeji, Celestina; Anyaeji, Tawakalitu; Aquino, Stephanie; Ayers, Brandie; Ayers, Yvonne; Backous, Mary; Bailey, Chasti; Baird, James; Baskas, Elena; Bassette, Dawn; Bennett, Ashleym; Bernard-Davy, Susan; Berry, | | | | |
| CORH0042e0014464 | 2017-10-04 | Joann; Bodzioch, | Gilbert, Monica | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding September CQI material on performance measures . |
| CORH0042e0014465 | 2017-09-11 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding September CQI material on performance measures . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0014466 | 2017-09-11 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding September CQI material on performance measures . |
| CORH0042e0014467 | 2017-09-17 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding September CQI material on performance measures . |
| CORH0042e0014468 | 2017-08-30 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding September CQI material on performance measures . |
| CORH0042e0014469 | 2017-07-28 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding September CQI material on performance measures . |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Olakorede; Alegria, Estella; Altman, Brittany; Anaya, Gloria; Anderson, Donna; Anderson, Ralph; Andrews, Annie; Anthony, Christine; Anyaeji, Celestina; Anyaeji, Tawakalitu; Aquino, Stephanie; Ayers, Brandie; Ayers, Yvonne; Backous, Mary; Bailey, Chasti; Baird, James; Baskas, Elena; Bassette, Dawn; Bennett, Ashleym; Bernard-Davy, Susan; Berry, | | | | |
| CORH0042e0014520 | 2017-10-18 | Joann; Bodzioch, | Gilbert, Monica | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014521 | 2017-07-28 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0014522 | 2017-09-26 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014523 | 2017-09-27 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014524 | 2017-10-04 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014525 | 2017-10-05 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014526 | 2005-02-17 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014527 | 2017-09-06 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014528 | 2017-09-06 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014529 | 2011-11-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0014530 | 2017-10-18 | Olakorede; Alegria, Estella; Altman, Brittany; Anaya, Gloria; Anderson, Donna; Anderson, Ralph; Andrews, Annie; Anthony, Christine; Anyaeji, Celestina; Anyaeji, Tawakalitu; Aquino, Stephanie; Ayers, Brandie; Ayers, Yvonne; Backous, Mary; Bailey, Chasti; Baird, James; Baskas, Elena; Bassette, Dawn; Bennett, Ashleym; Bernard-Davy, Susan; Berry, Joann; Bodzioch, | Gilbert, Monica | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014531 | 2017-07-28 | | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0014532 | 2017-09-26 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014533 | 2017-09-27 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014534 | 2017-10-04 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014535 | 2017-10-05 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014536 | 2005-02-17 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014537 | 2017-09-06 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014538 | 2017-09-06 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |
| CORH0042e0014539 | 2011-11-22 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding October CQI material on performance measures. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0015375 | 2017-09-07 | Berry, Joanne; Daemmer, Michele; Evanoff, Chelsea; Lumley, Barbara; Koch, Kaye; Mburu, Faith; Boswell, Bryan; Gallagher, Jackie; Langevin, Bruce; McConnell, Cian; Osier, David; Redwine, Mary; Rodriguez, Melanie; Gomez, Luis; Davis-Johnson, Taska; Drake, Susan; Tompkins, Bonnie; Cluff, Selena; Geyer, Ameera; Husin, Hanif; Lepore, Kimberly; Marshall, Crystal; Patla, Adriana; Paredes, Ariel; | Vaughn, Angela | Burdine, Robert; Aquino, Stephanie; Schmid, Benjamin; Deguara, Stacy; Nieblas, Angel | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding September CQI material on performance measures. |
| CORH0042e0015376 | 2016-08-05 | | | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding September CQI material on performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0015377 | 2017-09-07 | | | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding September CQI material on performance measures. |
| CORH0042e0015672 | 2017-10-18 | Schmid, Benjamin | White, Dawn | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015673 | 2017-03-09 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015674 | 2017-04-10 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015675 | 2017-05-08 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015676 | 2017-06-06 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015677 | 2017-07-17 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015678 | 2017-08-07 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015679 | 2017-03-09 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015680 | 2017-04-10 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015681 | 2017-06-06 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0015682 | 2017-07-17 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015683 | 2017-08-07 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015684 | 2017-01-10 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015685 | 2017-01-10 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015686 | 2017-02-10 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015687 | 2017-05-08 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015688 | 2017-07-10 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding CQI for ASPC Florence. |
| CORH0042e0015703 | 2017-10-23 | Schmid, Benjamin; Deguara, Stacy | Gilbert, Monica | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding Annual CQI Program review. |
| CORH0042e0015704 | 2017-01-20 | | | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding Annual CQI Program review. |
| CORH0042e0016031 | 2017-11-16 | Schmid, Benjamin; Torrez, Paul | Espinoza, Terri | | Attorney Client | Email requesting legal advice form counsel regarding oral surgery consult for an inmate. |
| CORH0042e0016038 | 2017-11-16 | Espinoza, Terri; Torrez, Paul | Schmid, Benjamin | | Attorney Client | Email requesting legal advice form counsel regarding oral surgery consult for an inmate. |
| CORH0042e0016040 | 2017-11-16 | Schmid, Benjamin | Espinoza, Terri | | Attorney Client | Email requesting legal advice form counsel regarding oral surgery consult for an inmate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0016041 | 2017-11-16 | Espinoza, Terri; Schmid, Benjamin | Torrez, Paul | | Attorney Client | Email requesting legal advice form counsel regarding oral surgery consult for an inmate. |
| CORH0042e0016330 | 2017-12-12 | Campbell, Kathleen | Schmid, Benjamin | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI on chronic care backlog. |
| CORH0042e0016331 | 2017-12-11 | | | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding CQI on chronic care backlog. |
| CORH0042e0016850 | 2017-08-11 | Yates, Brenda; Neal, Kristina; Ford, Deborah; Brinton, Kimberly; Corliss, Jamie; Fox, Marcella; Todd, Jessica; White, Lori; Wilhelm, Daryl; Williams, Nancy | Sego, Daniel | Lizarraga, Amelia; Delgado, Michael; Torrez, Paul | peer review/ quality assurance | Email chain containing privileged peer review/quality improvement information regarding pharmacy audit reports. |
| CORH0042e0016851 | 2015-12-22 | | | | peer review/ quality assurance | Email chain containing privileged peer review/quality improvement information regarding pharmacy audit reports. |
| CORH0042e0016852 | 2015-12-22 | | | | peer review/ quality assurance | Email chain containing privileged peer review/quality improvement information regarding pharmacy audit reports. |
| CORH0042e0016853 | 2015-12-22 | | | | peer review/ quality assurance | Email chain containing privileged peer review/quality improvement information regarding pharmacy audit reports. |
| CORH0042e0016854 | 2015-12-22 | | | | peer review/ quality assurance | Email chain containing privileged peer review/quality improvement information regarding pharmacy audit reports. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0016855 | 2015-12-22 | | | | peer review/ quality assurance | Email chain  containing privileged peer review/quality improvement information regarding pharmacy audit reports. |
| CORH0042e0016856 | 2015-12-22 | | | | peer review/ quality assurance | Email chain  containing privileged peer review/quality improvement information regarding pharmacy audit reports. |
| CORH0042e0017065 | 2017-08-25 | Sego, Daniel | White, Dawn | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017066 | 2017-08-25 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Daniel Sego. |
| CORH0042e0017709 | 2017-10-10 | Sego, Daniel | Espinoza, Terri | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI committee October 2017 report. |
| CORH0042e0017710 | 2017-09-14 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding CQI committee October 2017 report. |
| CORH0042e0018089 | 2017-10-27 | Sego, Daniel | Espinoza, Terri | | peer review/ quality assurance | Email  implicating legal advice regarding CQI monthly committee report . |
| CORH0042e0018090 | 2017-10-27 | | | | peer review/ quality assurance | Document attached to privileged email  implicating legal advice regarding CQI monthly committee report. |
| CORH0042e0020702 | 2017-10-11 | Kilgore, Isabel; Hamilton, Andrew; Taylor, James; Jordan, Elijah | Randles, Dennis | | Work Product | Email  requesting information necessary for counsel to render legal advice regarding order to show cause in the Parsons matter. |
| CORH0042e0020703 | 2017-10-10 | | | | Work Product | Pleadings attached to privileged email requesting information necessary for counsel to render legal advice regarding order to show cause in the Parsons matter. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0021323 | 2017-08-14 | Sego, Daniel; Lizarraga, Amelia | Torrez, Paul | Delgado, Michael; Yates, Brenda | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021324 | 2015-12-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021325 | 2015-12-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021326 | 2015-12-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021327 | 2015-12-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021328 | 2015-12-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021329 | 2015-12-22 | | | | peer review/ quality assurance | Document  containing privileged peer review/quality improvement information regarding Florence pharmacy audit report. |
| CORH0042e0021938 | 2017-09-29 | Sego, Daniel; Torrez, Paul; Pederson, Alexa | Delgado, Michael | | peer review/ quality assurance | Spreadsheet  containing privileged peer review/quality improvement information regarding Florence CQI material. |
| CORH0042e0021939 | 2014-04-15 | | | | peer review/ quality assurance | Spreadsheet  containing privileged peer review/quality improvement information regarding Florence CQI material. |
| CORH0042e0023757 | 2017-09-05 | Watts, Richard | Watts, Richard | | Attorney Client | Pleadings  prepared at the direction of counsel in anticipation of litigation regarding declaration of Richard Watts. |
| CORH0042e0023758 | 2017-09-05 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding declaration of Richard Watts. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0023778 | 2017-09-20 | Watts, Richard | Watts, Richard | | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Richard Watts. |
| CORH0042e0023779 | 2017-09-20 | | | | Attorney Client | Email attached to privileged email prepared by counsel regarding declaration of Richard Watts. |
| CORH0042e0023780 | 2017-09-20 | Donna Fox | Watts, Richard | Babich, Glen | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0023781 | 2017-09-20 | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Glen Babich. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024218 | 2017-07-05 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Berg, Laurie; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn; McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Diaz, Tara; Yanez, Lisa; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; Rand, Lucy; Ybarra, Griselda | Percevecz, Elaine | Parsons Team | Attorney Client | Email providing information necessary for counsel to render legal advice regarding plaintiff's proposed language regarding performance measures. |
| CORH0042e0024219 | 2017-07-05 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiff's proposed language in pleading in pending litigation . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024220 | 2017-07-05 | Hough, Brad;  | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding . |
| CORH0042e0024237 | 2017-07-10 | Gottfried, Michael; Rand, Lucy; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara;  Yanez, Lisa; Berg, Laurie; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Tucker, Chris; Calcote, Lynn; Ybarra, Griselda; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd | Percevecz, Elaine | Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for July 2017. |
| CORH0042e0024238 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email and prepared by counsel regarding plaintiffs' proposed agenda for July 2017. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024253 | 2017-07-13 | Taylor, Nicole; Pratt, Richard; Campbell, Kathleen; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn | Percevecz, Elaine | Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Rand, Lucy; Gottfried, Michael; Ybarra, Griselda; Berg, Laurie; Parsons Team | Attorney Client | DraftEmail  providing information necessary for counsel to render legal advice regarding plaintiffs' proposed language for performance measures . |
| CORH0042e0024254 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed language for performance measures . |
| CORH0042e0024255 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed language for performance measures . |
| CORH0042e0024256 | 2017-07-10 | | | | Attorney Client |  attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed language for performance measures . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024257 | 2017-07-13 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Finger, Jennifer;Tucker, Chris; Cole, Lynn; Almanza, Rhonda; Calcote, Lynn; Berg, Laurie | Percevecz, Elaine | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Ybarra, Griselda; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; Parsons Team | Attorney Client | Email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024258 | 2017-07-06 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024259 | 2017-07-06 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024260 | 2017-07-07 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024261 | 2017-07-10 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024262 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024263 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024264 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024265 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024266 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024267 | 2017-07-11 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024268 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024269 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024270 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024271 | 2017-07-13 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024272 | 2017-07-13 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |
| CORH0042e0024273 | 2017-07-12 | | | | Attorney Client | Document attached to privileged email containing legal advice from counsel regarding Parsons pleadings for discussion. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024284 | 2017-07-14 | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Pratt, Richard;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara | Percevecz, Elaine | Berg, Laurie;  Yanez, Lisa; Ybarra, Griselda; Parsons Team | Attorney Client | Email  containing legal advice from counsel regarding defendant's motion for reconsideration. |
| CORH0042e0024285 | 2017-07-13 | | | | Attorney Client | Pleadings attached to privileged email containing legal advice from counsel regarding defendant's motion for reconsideration. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024286 | 2017-07-14 | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Pratt, Richard;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara | Percevecz, Elaine | Berg, Laurie;  Yanez, Lisa; Ybarra, Griselda; Parsons Team | Attorney Client | Pleadings  containing legal advice from counsel regarding Parsons discovery dispute hearing. |
| CORH0042e0024287 | 2017-07-13 | | | | Attorney Client | Pleadings attached to privileged email  containing legal advice from counsel regarding Parsons discovery dispute hearing. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024326 | 2017-07-19 | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd | Percevecz, Elaine | Berg, Laurie;  Yanez, Lisa; Ybarra, Griselda; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding July 13, 2017 status hearing. |
| CORH0042e0024327 | 2017-07-19 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding July 13, 2017 status hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024330 | 2017-07-20 | McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph; Currier, Kimberly; Curran, Kevin;  Diaz, Tara; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd; Gottfried, Michael; Rand, Lucy | Percevecz, Elaine | Yanez, Lisa; Berg, Laurie; Ybarra, Griselda; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' allegations concerning harassment and retaliation. |
| CORH0042e0024331 | 2017-07-20 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' allegations concerning harassment and retaliation. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024332 | 2017-07-20 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' allegations concerning harassment and retaliation. |
| CORH0042e0024333 | 2017-07-20 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' allegations concerning harassment and retaliation. |
| CORH0042e0024334 | 2017-07-20 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' allegations concerning harassment and retaliation. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024345 | 2017-07-23 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara; Currier, Kimberly; Curran, Kevin;  Twyford, Norm; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Callahan, Christopher; Fargostein, Phillip; Kartchner, Todd | Percevecz, Elaine | Berg, Laurie;  Yanez, Lisa; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding  July 14, 2017 court hearing in Parsons. |
| CORH0042e0024346 | 2017-07-21 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding July 14, 2017  court hearing in Parsons. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024355 | 2017-07-26 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Tucker, Chris; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd | Percevecz, Elaine | Rand, Lucy; Ybarra, Griselda; Berg, Laurie; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding defendants' monitoring methodology for performance measures. |
| CORH0042e0024356 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' monitoring methodology for performance measures. |
| CORH0042e0024357 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' monitoring methodology for performance measures. |
| CORH0042e0024358 | 2017-07-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' monitoring methodology for performance measures. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024359 | 2017-07-21 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' monitoring methodology for performance measures. |
| CORH0042e0024360 | 2017-07-26 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' monitoring methodology for performance measures. |
| CORH0042e0024361 | 2017-07-26 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Callahan, Christopher; Kartchner, Todd | Percevecz, Elaine | Rand, Lucy; Ybarra, Griselda; Berg, Laurie; Parsons Team | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |
| CORH0042e0024362 | 2017-07-05 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024363 | 2017-07-05 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |
| CORH0042e0024364 | 2017-07-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |
| CORH0042e0024365 | 2017-07-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |
| CORH0042e0024366 | 2017-07-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |
| CORH0042e0024367 | 2017-07-11 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed language for performance measures. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024368 | 2017-07-26 | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph; Finger, Jennifer; Cole, Lynn; Almanza, Rhonda; Calcote, Lynn; Tucker, Chris; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Percevecz, Elaine | Ybarra, Griselda ; Berg, Laurie;  Yanez, Lisa; Diaz, Tara; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' findings of fact and order. |
| CORH0042e0024369 | 2017-07-26 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' findings of fact and order. |
| CORH0042e0024370 | 2017-07-26 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' findings of fact and order. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024411 | 2017-08-03 | Ryan, Charles; Keogh, Brad; Gottfried, Michael; Rand, Lucy; McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Diaz, Tara; Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Percevecz, Elaine | Ybarra, Griselda ; Berg, Laurie;  Yanez, Lisa; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding meeting with plaintiffs' counsel on outstanding issues in Parsons. |
| CORH0042e0024412 | 2017-08-03 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding meeting with plaintiffs' counsel on outstanding issues in Parsons. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024415 | 2017-08-04 | Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; Finger, Jennifer; Almanza, Rhonda; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Maldonado, Roland; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Percevecz, Elaine | Berg, Laurie; Rand, Lucy; Ybarra, Griselda; Parsons Team | Attorney Client | Email  containing legal advice from counsel regarding court order relative to monitor guide language. |
| CORH0042e0024416 | 2017-08-04 | | | | Attorney Client | Email attached to privileged email  containing legal advice from counsel regarding court order relative to monitor guide language. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Gottfried, Michael; Rand, Lucy; Ybarra, Griselda; Pratt, Richard;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Berg, Laurie; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara;  Yanez, Lisa; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Maldonado, Roland; Kartchner, Todd; Fargostein, Phillip; Callahan, | | | | | |
| CORH0042e0024426 | 2017-08-07 | Christopher | Percevecz, Elaine | Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for August 8, 2017 hearing. |
| CORH0042e0024427 | 2017-08-07 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for August 8, 2017 hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024428 | 2017-07-26 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for August 8, 2017 hearing. |
| CORH0042e0024432 | 2017-08-07 | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Pratt, Richard;  Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Maldonado, Roland; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Percevecz, Elaine | Ybarra, Griselda ; Berg, Laurie;  Yanez, Lisa; Diaz, Tara; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding defendants' reply to court order of June 14, 2017. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024433 | 2017-08-07 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' reply to court order of June 14, 2017. |
| CORH0042e0024438 | 2017-08-09 | Cole, Lynn; Calcote, Lynn; Urdaneta, Leonel | Maldonado, Roland | Pastor, Joseph; Almanza, Rhonda | Attorney Client | Email  requesting information necessary for counsel to render legal advice regarding supplemental document requests. |
| CORH0042e0024439 | 2017-08-08 | | | | Attorney Client | Document attached to privileged email requesting information necessary for counsel to render legal advice regarding supplemental document requests. |
| CORH0042e0024441 | 2017-02-09 | | | | Attorney Client | Pleadings attached to privileged email requesting information necessary for counsel to render legal advice regarding supplemental document requests. |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024470 | 2017-08-16 | McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Maldonado, Roland; Tucker, Chris; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher | Percevecz, Elaine | Diaz, Tara; Berg, Laurie; Yanez, Lisa; Rand, Lucy; Bojanowski, Timothy; Struck, Daniel; Love, Rachel;Acedo, Nicholas | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding August 9, 2017 status hearing. |
| CORH0042e0024471 | 2017-08-16 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding August 9, 2017 status hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024481 | 2017-08-17 | Keogh, Brad; Gottfried, Michael; Rand, Lucy; Pratt, Richard;  Taylor, Nicole; Campbell, Kathleen; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph; Finger, Jennifer; Almanza, Rhonda; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Percevecz, Elaine |  Diaz, Tara; Berg, Laurie; Yanez, Lisa; Ybarra, Griselda; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding August 9, 2017 status hearing. |
| CORH0042e0024482 | 2017-08-16 | | | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding August 9, 2017 status hearing. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024483 | 2017-08-17 | Keogh, Brad; Gottfried, Michael; Pratt, Richard;  Taylor, Nicole; Campbell, Kathleen; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph; Finger, Jennifer; Almanza, Rhonda; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher | Percevecz, Elaine | Diaz, Tara; Berg, Laurie; Yanez, Lisa; Rand, Lucy; Ybarra, Griselda; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding August 18, 2017 proposed agenda. |
| CORH0042e0024484 | 2017-08-17 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding August 18, 2017  proposed agenda. |
| CORH0042e0024485 | 2017-08-17 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding August 18, 2017  proposed agenda. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Gottfried, Michael; Rand, Lucy; McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Pratt, Richard; Campbell, Kathleen; Taylor, Nicole; Headstream, Vanessa; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Maldonado, Roland; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, | | | | |
| CORH0042e0024500 | 2017-08-23 | | Percevecz, Elaine | Diaz, Tara; Ybarra, Griselda; Yanez, Lisa; Berg, Laurie; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding  plaintiffs' statement concerning contract law remedies. |
| CORH0042e0024501 | 2017-08-23 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding  plaintiffs' statement concerning contract law remedies. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Gottfried, Michael; Rand, Lucy; Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; McWilliams, Carson; Trujillo, Ernest; Profiri, Joseph; Diaz, Tara; Finger, Jennifer; Almanza, Rhonda; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, | | | | | |
| CORH0042e0024505 | 2017-08-23 | | Percevecz, Elaine | Berg, Laurie; Yanez, Lisa; Ybarra, Griselda; Parsons Team | Attorney Client and Work Product | Email providing information necessary for counsel to render legal advice regarding defendants' statement regarding court's contempt authority. |
| CORH0042e0024506 | 2017-08-23 | | | | Attorney Client and Work Product | Pleadings providing information necessary for counsel to render legal advice regarding defendants' statement regarding court's contempt authority. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024507 | 2017-08-23 | | | | Attorney Client and Work Product | Document providing information necessary for counsel to render legal advice regarding defendants' statement regarding court's contempt authority. |
| CORH0042e0024508 | 2017-08-09 | | | | Attorney Client and Work Product | Document providing information necessary for counsel to render legal advice regarding defendants' statement regarding court's contempt authority. |
| CORH0042e0024530 | 2017-08-25 | Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Tucker, Chris; Maldonado, Roland; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, Courtney | Percevecz, Elaine | Parsons Team | Attorney Client | Email providing information necessary for counsel to render legal advice regarding defendant's motion to terminate monitoring. |
| CORH0042e0024531 | 2017-08-25 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendant's motion to terminate monitoring. |
| CORH0042e0024532 | 2017-08-23 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendant's motion to terminate monitoring. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024549 | 2017-08-28 | Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Headstream, Vanessa; Finger, Jennifer; Almanza, Rhonda; Cole, Lynn; Maldonado, Roland; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily; Beller, Courtney | Percevecz, Elaine | Gottfried, Michael; Rand, Lucy; Ybarra, Griselda; Berg, Laurie; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' motion to enforce stipulation. |
| CORH0042e0024550 | 2017-08-28 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs' motion to  enforce stipulation. |
| CORH0042e0024551 | 2017-08-28 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs' motion to  enforce stipulation. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024552 | 2017-08-28 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' motion to enforce stipulation. |
| CORH0042e0024553 | 2016-12-27 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' motion to enforce stipulation. |
| CORH0042e0024554 | 2017-08-28 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, Courtney | Percevecz, Elaine | Gottfried, Michael; Rand, Lucy; Ybarra, Griselda; MacPherson, Scott (Scott.MacPherson@azag.gov) [Scott.MacPherson@azag.gov]; Berg, Laurie; Parsons Team | Attorney Client | Email providing information necessary for counsel to render legal advice regarding plaintiffs' notice of noncompliance . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024555 | 2017-08-28 | Pratt, Richard; Taylor, Nicole; Campbell, Kathleen; Headstream, Vanessa; Finger, Jennifer;Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, Courtney | Percevecz, Elaine | Gottfried, Michael; Rand, Lucy; Ybarra, Griselda; MacPherson, Scott (Scott.MacPherson@aza g.gov) [Scott.MacPherson@aza g.gov]; Berg, Laurie; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs'  notice of noncompliance . |
| CORH0042e0024556 | 2017-08-28 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs'  notice of noncompliance . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024563 | 2017-08-31 | Finger, Jennifer; Tucker, Chris; Almanza, Rhonda; Cole, Lynn; Calcote, Lynn; Maldonado, Roland; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email providing information necessary for counsel to render legal advice regarding defendants' response to plaintiffs' statement regarding contract law remedies. |
| CORH0042e0024564 | 2017-08-31 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' response to plaintiffs' statement regarding contract law remedies. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024601 | 2017-09-08 | Finger, Jennifer; Cole, Lynn; Maldonado, Roland; Tucker, Chris; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for September status hearing. |
| CORH0042e0024602 | 2017-09-08 | | | | Attorney Client | Pleadings  attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for September status hearing. |
| CORH0042e0024603 | 2017-09-08 | | | | Attorney Client | Pleadings  attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for September status hearing. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024604 | 2017-09-08 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for September status hearing. |
| CORH0042e0024605 | 2017-09-08 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' proposed agenda for September status hearing. |
| CORH0042e0024620 | 2017-09-12 | Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher;Beller, Courtney; Ward, Emily; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email providing information necessary for counsel to render legal advice regarding defendants' notice relating to performance measures. |
| CORH0042e0024621 | 2017-09-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' notice relating to performance measures. |
| CORH0042e0024622 | 2017-09-11 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' notice relating to performance measures. |
| CORH0042e0024623 | 2017-09-11 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' notice relating to performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024637 | 2017-09-19 | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding hearing of September,13, 2017. |
| CORH0042e0024638 | 2017-09-18 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding hearing of September,13, 2017. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024670 | 2017-09-22 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy | Attorney Client | Email providing information necessary for counsel to render legal advice regarding September, 2017 retaliation hearing. |
| CORH0042e0024671 | 2017-09-20 | | | | Attorney Client | Email attached to privileged email providing information necessary for counsel to render legal advice regarding September, 2017 retaliation hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024672 | 2017-09-22 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |
| CORH0042e0024673 | 2017-09-21 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024674 | 2017-09-22 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |
| CORH0042e0024675 | 2017-09-18 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024676 | 2017-09-24 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Fargostein, Phillip; Kartchner, Todd; Callahan, Christopher; Ward, Emily;Beller, Courtney; Starnes, Abigail | Percevecz, Elaine | Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |
| CORH0042e0024677 | 2017-09-21 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |
| CORH0042e0024678 | 2017-09-18 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding September, 2017 hearings . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024700 | 2017-09-26 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel; Love, Rachel | | Email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion to terminate. |
| CORH0042e0024701 | 2017-09-25 | | | | | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion to terminate. |
| CORH0042e0024702 | 2017-09-22 | | | | | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion to terminate. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024703 | 2017-09-22 | | | | | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion to terminate. |
| CORH0042e0024704 | 2017-09-22 | | | | | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion to terminate. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024715 | 2017-09-27 | Gottfried, Michael; Rand, Lucy; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; Finger, Jennifer;Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Ybarra, Griselda ; MacPherson, Scott; Berg, Laurie; Parsons Team | | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' notice relating to additional information provided to Millar. |
| CORH0042e0024716 | 2017-09-27 | | | | | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs' notice relating to additional information provided to Millar. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024717 | 2017-09-27 | | | | | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs' notice relating to additional information provided to Millar. |
| CORH0042e0024731 | 2017-10-02 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Callahan, Christopher; Fargostein, Phillip; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel;  Love, Rachel; Fletchner, Ashlee; Ray, Timothy | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding court order relating to plaintiff's motions. |
| CORH0042e0024732 | 2017-10-02 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding court order relating to plaintiff's motions. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024746 | 2017-10-03 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' report on Florence staffing. |
| CORH0042e0024747 | 2017-10-02 | | | | Attorney Client | Pleadings attached to privileged email implicating legal advice regarding filed pleadings in pending litigation. |
| CORH0042e0024748 | 2017-09-29 | | | | Attorney Client | Pleadings attached to privileged email implicating legal advice regarding filed pleadings in pending litigation . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024788 | 2017-10-06 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel;  Love, Rachel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs; proposed agenda for October, 2017 status hearing. |
| CORH0042e0024789 | 2017-10-06 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs; proposed agenda for October, 2017 status hearing. |
| CORH0042e0024790 | 2017-10-06 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs; proposed agenda for October, 2017 status hearing. |
| CORH0042e0024791 | 2017-10-06 | | | | Attorney Client | Pleadings attached to privileged email  providing information necessary for counsel to render legal advice regarding plaintiffs; proposed agenda for October, 2017 status hearing. |

**Corizon Health Privilege Log**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CORH0042e0024805 | 2017-10-10 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding order to show cause in Parsons litigation. |
| CORH0042e0024806 | 2017-10-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding order to show cause in Parsons litigation. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024807 | 2017-10-10 | Finger, Jennifer; Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email providing information necessary for counsel to render legal advice regarding plaintiffs' reply in support of motion to enforce stipulation. |
| CORH0042e0024808 | 2017-10-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' reply in support of motion to enforce stipulation. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024813 | 2017-10-12 | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy | Attorney Client | Email providing information necessary for counsel to render legal advice regarding plaintiffs' reply in support of motion to vacate court orders. |
| CORH0042e0024814 | 2017-10-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' reply in support of motion to vacate court orders. |
| CORH0042e0024815 | 2017-03-22 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' reply in support of motion to vacate court orders. |
| CORH0042e0024816 | 2017-10-12 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' reply in support of motion to vacate court orders. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024817 | 2017-10-10 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding  plaintiffs' reply in support of motion to vacate court orders. |
| CORH0042e0024819 | 2017-10-13 | Rand, Lucy; Pratt, Richard; Campbell, Kathleen;  Taylor, Nicole; McWilliams, Carson;  Trujillo, Ernest; Profiri, Joseph;  Diaz, Tara; Finger, Jennifer;Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Ybarra, Griselda ; MacPherson, Scott; Berg, Laurie;  Yanez, Lisa; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding order denying plaintiffs'  motion to vacate court orders. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024820 | 2017-10-13 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding order denying plaintiffs' motion to vacate court orders. |
| CORH0042e0024843 | 2017-10-23 | Ward, Emily; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Finger, Jennifer;Maldonado, Roland; Tucker, Chris; Cole, Lynn; Calcote, Lynn | Percevecz, Elaine | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding October, 2017 status hearing . |
| CORH0042e0024844 | 2017-10-19 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding October, 2017 status hearing . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024849 | 2017-10-24 | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Vasta, M.; Starnes, Abigail | Percevecz, Elaine | Parsons Team | Attorney Client | Email providing information necessary for counsel to render legal advice regarding defendants' motion for reconsideration . |
| CORH0042e0024850 | 2017-10-24 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' motion for reconsideration . |
| CORH0042e0024851 | 2017-10-24 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' motion for reconsideration . |
| CORH0042e0024852 | 2017-10-24 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' motion for reconsideration . |

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024853 | 2017-10-24 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' motion for reconsideration . |
| CORH0042e0024860 | 2017-10-29 | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding defendants' response to plaintiffs' motion for attorney fees. |
| CORH0042e0024861 | 2017-10-23 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants'  response to plaintiffs' motion for attorney fees. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024862 | 2017-10-23 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' response to plaintiffs' motion for attorney fees. |
| CORH0042e0024863 | 2017-10-24 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' response to plaintiffs' motion for attorney fees. |
| CORH0042e0024871 | 2017-10-31 | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel | Attorney Client | Email providing information necessary for counsel to render legal advice regarding defendants' reply in support of motion to terminate performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024872 | 2017-10-28 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' reply in support of motion to terminate performance measures. |
| CORH0042e0024873 | 2017-10-27 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' reply in support of motion to terminate performance measures. |
| CORH0042e0024874 | 2017-10-27 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding defendants' reply in support of motion to terminate performance measures. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024875 | 2017-10-31 | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Tucker, Chris; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Bojanowski, Timothy; Struck, Daniel;  Love, Rachel | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion for reconsideration. |
| CORH0042e0024876 | 2017-10-31 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion for reconsideration. |
| CORH0042e0024877 | 2017-10-31 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion for reconsideration. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024878 | 2017-10-30 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' response to defendants' motion for reconsideration. |
| CORH0042e0024879 | 2017-10-31 | Finger, Jennifer; Tucker, Chris; Cole, Lynn; Maldonado, Roland; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Pratt, Richard; Campbell, Kathleen; Taylor, Nicole; Rand, Lucy; Parsons Team | Attorney Client | Email providing information necessary for counsel to render legal advice regarding plaintiffs' notice of noncompliance. |
| CORH0042e0024880 | | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs' notice of noncompliance. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024898 | 2017-11-03 | Kartchner, Todd | Percevecz, Elaine | Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer; Finger, Jennifer;Tucker, Chris; Maldonado, Roland; Cole, Lynn; Calcote, Lynn; Pratt, Richard; Bojanowski, Timothy; Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding plaintiffs proposed agenda for November status hearing. |
| CORH0042e0024899 | 2017-11-03 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed agenda for November status hearing. |
| CORH0042e0024900 | 2017-11-03 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed agenda for November status hearing. |
| CORH0042e0024901 | 2017-11-03 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding plaintiffs proposed agenda for November status hearing. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0024965 | 2017-11-16 | Finger, Jennifer; Maldonado, Roland; Cole, Lynn; Calcote, Lynn; Kartchner, Todd; Fargostein, Phillip; Callahan, Christopher; Ward, Emily;Beller, Courtney; Ferrigni, Lauren; Starnes, Abigail; Fortner, Jennifer | Percevecz, Elaine | Parsons Team | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding November, 2017 status hearing. |
| CORH0042e0024966 | 2017-11-15 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding November, 2017 status hearing. |
| CORH0042e0025761 | 2017-08-04 | Maldonado, Roland | Cole, Lynn | | Attorney Client | Email chain  providing information necessary for counsel to render legal advice regarding Plaintiffs' Response to June 14, 2017 Order . |
| CORH0042e0025762 | 2017-07-26 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding Plaintiffs' Response to June 14, 2017 Order . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0025763 | 2017-07-26 | | | | Attorney Client | Pleadings attached to privileged email providing information necessary for counsel to render legal advice regarding Plaintiffs' Response to June 14, 2017 Order . |
| CORH0042e0025774 | 2017-08-07 | Maldonado, Roland | Cole, Lynn | | Attorney Client and Work Product | Email chain  requesting and containing legal advice from counsel regarding August 2017 Parsons hearing. |
| CORH0042e0025923 | 2017-08-17 | Maldonado, Roland | Cole, Lynn | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding August 2017 Parsons hearing. |
| CORH0042e0025924 | 2017-08-17 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding August 2017 Parsons hearing. |
| CORH0042e0026019 | 2017-08-24 | Finger, Jennifer; Kartchner, Todd | Wilson, Pamela | Almanza, Rhonda; Cole, Lynn | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026020 | 2017-08-24 | | | | Attorney Client | Document attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026021 | 2017-08-22 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026022 | 2017-08-23 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026023 | 2017-06-02 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026024 | 2013-06-19 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026025 | 2017-08-24 | | | | Attorney Client | Report attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026026 | 2017-08-23 | | | | Attorney Client | Report attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026027 | 2017-08-23 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026028 | 2017-08-24 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding Perryville site visit. |
| CORH0042e0026072 | 2017-08-28 | Rand, Lucy | Wilson, Pamela | Almanza, Rhonda; Cole, Lynn | Work Product | Email  prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026073 | 2017-08-24 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026074 | 2017-08-22 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026075 | 2017-08-23 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026076 | 2017-06-02 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026077 | 2013-06-19 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026078 | 2017-08-24 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026079 | 2017-08-23 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026080 | 2017-08-23 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026081 | 2017-08-24 | | | | Work Product | Document attached to privileged email prepared at the direction of counsel for the purpose of providing legal advice regarding Perryville site visit. |
| CORH0042e0026792 | 2017-10-03 | Scalise, Justin; Tucker, Chris; Cole, Lynn; Kartchner, Todd | Finger, Jennifer | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding preparation for meeting on Parsons matter. |
| CORH0042e0026793 | 2017-09-26 | | | | Attorney Client | Document attached to privileged email   providing information necessary for counsel to render legal advice regarding preparation for meeting on Parsons matter. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0026794 | 2017-10-02 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding preparation for meeting on Parsons matter. |
| CORH0042e0027979 | 2017-11-16 | Cole, Lynn; Finger, Jennifer;Scalise, Justin; Maldonado, Roland | Sholey, Jeff | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Arizona extension proposal. |
| CORH0042e0027980 | 2017-11-16 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding Arizona extension proposal. |
| CORH0042e0027982 | 2017-11-16 | Stagner, Julia | Cole, Lynn | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding Arizona extension proposal. |
| CORH0042e0027983 | 2017-11-16 | | | | Attorney Client | Document attached to privileged email  providing information necessary for counsel to render legal advice regarding AZ extension proposal. |
| CORH0042e0027987 | 2017-11-17 | Goldberg, Jeffrey; Maldonado, Roland; Scalise, Justin; Stagner, Julia; Fletcher, Frank; Finger, Jennifer; Cole, Lynn; Sholey, Jeff | Morris, Stephanie | | Attorney Client | Email  providing information necessary for counsel to render legal advice regarding staffing backup extension . |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0027988 | 2017-11-17 | | | | Attorney Client | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding staffing backup extension . |
| CORH0042e0027989 | 2017-11-17 | Pederson, Alexa | Cole, Lynn | | Attorney Client and Work Product | Email  providing information necessary for counsel to render legal advice regarding staffing backup extension. |
| CORH0042e0027990 | 2017-11-17 | | | | Attorney Client and Work Product | Spreadsheet attached to privileged email providing information necessary for counsel to render legal advice regarding staffing backup extension. |
| CORH0042e0028294 | 2017-07-06 | Babich, Glen | Babich, Glen | | Attorney Client and Work Product | Email  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028295 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028343 | 2017-07-10 | Babich, Glen | Corizon RightFax | | Attorney Client | Email  prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028344 | | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028345 | 2017-07-10 | Fox, Donna; Colburn, Donald | Babich, Glen | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen babich. |
| CORH0042e0028346 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen babich. |
| CORH0042e0028493 | 2017-08-04 | Babich, Glen | Babich, Glen | | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028494 | | | | | Attorney Client | Pleadings attached to privileged email  prepared at the direction of counsel in anticipation of litigation regarding  declaration of Glen Babich. |
| CORH0042e0028495 | 2017-08-04 | Goldberg, Richard | Babich, Glen | | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028496 | | | | | Attorney Client | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028503 | 2017-08-06 | Babich, Glen | Babich, Glen | | Attorney Client | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028504 | | | | | Attorney Client | DraftPleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028811 | 2017-10-17 | Babich, Glen | Corizon RightFax | | Attorney Client | Email attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028812 | | | | | Attorney Client | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028813 | 2017-10-17 | Colburn, Donald | Babich, Glen | | Attorney Client and Work Product | Email  prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028814 | | | | | Attorney Client and Work Product | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0028835 | 2017-10-23 | Babich, Glen | Corizon RightFax | | Attorney Client | Email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028836 | | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028841 | 2017-10-23 | Babich, Glen | Corizon RightFax | | Attorney Client | Email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028842 | | | | | Attorney Client | Pleadings attached to privileged email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028927 | 2017-11-13 | Babich, Glen | Babich, Glen | | Attorney Client | Email prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028928 | | | | | Attorney Client | Pleadings prepared by counsel regarding declaration of Glen Babich. |
| CORH0042e0028931 | 2017-11-13 | Cheng, Tina | Babich, Glen | | Attorney Client | Email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028932 | | | | | Attorney Client | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028933 | 2017-11-13 | Cheng, Tina | Babich, Glen | | Attorney Client | Email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0028934 | | | | | Attorney Client | Pleadings attached to privileged email prepared at the direction of counsel in anticipation of litigation regarding declaration of Glen Babich. |
| CORH0042e0032015 | 2017-09-25 | Leonard, Stephanie | Calcote, Lynn | | peer review/ quality assurance | Email containing privileged peer review/quality improvement information regarding psych autopsy. |
| CORH0042e0032016 | 2017-09-25 | | | | peer review/ quality assurance | Document containing privileged peer review/quality improvement information regarding psych autopsy. |

**Corizon Health Privilege Log**

March 9, 2018

| | | | | | | |
|---|---|---|---|---|---|---|
| CORH0042e0032035 | 2017-09-29 | Taylor, Eddie | Leonard, Stephanie | Ekeinde, Sandra; Ortega, Diane | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding COE forms. |
| CORH0042e0032036 | 2014-12-17 | | | | peer review/ quality assurance | Email  containing privileged peer review/quality improvement information regarding COE forms. |
| CORH0042e0032824 | 2017-12-05 | Johnson, Erica | Johnson, Erica | | Work Product | Document  prepared at the direction of counsel in anticipation of litigation regarding verification of interrogatory responses. |
| CORH0042e0032825 | 2017-12-05 | | | | Work Product | Document  prepared at the direction of counsel in anticipation of litigation regarding verification of interrogatory responses. |