**Index of Exhibits to the**
**Declaration of Corene Kendrick**

| Exhibit # | Description |
|---|---|
| A | Summary of the time spent on this case by each timekeeper |
| B | Detailed description of all time and expenses for which this office is seeking compensation by timekeeper, including Kirstin Eidenbach |

# EXHIBIT A

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**PRISON LAW OFFICE**
**07-01-17 thru 06-30-18**

| | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| | **ATTORNEYS** | | | |
| | Corene Kendrick (CK) | 1241.10 | 220.50 | $273,662.55 |
| | Rita Lomio (RL) | 163.70 | 220.50 | $36,095.85 |
| | Donald Specter (DS) | 157.90 | 220.50 | $34,816.95 |
| | Thomas Nosewicz (TN) | 36.20 | 220.50 | $7,982.10 |
| | Mae Ackerman-Brimberg (MAB) | 22.90 | 220.50 | $5,049.45 |
| | Alison Hardy (AH) | 20.40 | 220.50 | $4,498.20 |
| | Camille Woods (CW) | 6.00 | 220.50 | $1,323.00 |
| | Sara Norman (SN) | 4.30 | 220.50 | $948.15 |
| | Lynn Wu (LW) | 1.50 | 220.50 | $330.75 |
| | | | | |
| | **LOCAL COUNSEL** | | | |
| | Kirstin Eidenbach (KE) | 631.30 | 220.50 | $139,201.65 |
| | | | | |
| | **PARALEGALS/INVESTIGATORS** | | | |
| | Tania Amarillas (TA) | 58.30 | 220.50 | $12,855.15 |
| | Amber Norris (AN) | 42.70 | 220.50 | $9,415.35 |
| | Megan Lynch (ML) | 36.20 | 220.50 | $7,982.10 |
| | Sarah Hopkins (SH) | 11.10 | 220.50 | $2,447.55 |
| | Annelise Finney (AF) | 8.70 | 220.50 | $1,918.35 |
| | **LAW CLERKS** | | | |
| | Claudia Cesena (CC) | 34.20 | 220.50 | $7,541.10 |
| | Bernadette Rabuy (BR) | 10.60 | 220.50 | $2,337.30 |
| | Briana Zweifler (BZ) | 9.00 | 220.50 | $1,984.50 |
| | | | | |
| | **TOTAL TIME** | **2442.30** | | **$546,068.25** |
| | | | | |
| | **EXPENSES** | | | |
| | | | | |
| | Prison Law Office | | | $21,867.20 |
| | | | | |
| | **TOTAL EXPENSES** | | | **$21,867.20** |
| | | | | |
| | | | | |
| | **TOTAL TIME & EXPENSES** | | | **$567,935.45** |

# EXHIBIT B

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  | **Other** |  |  |  |
| 7/3/2017 | CK | reviewed/revised DF's draft ltr to L Rand re failure to provide ordered discovery | 0.30 |  |
|  | CK | revised draft brief re PM 25 w/ David's edits | 0.30 |  |
|  | DS | review three notices filed with court re open clinic, eOMIS and suicide training | 0.40 |  |
|  | DS | ltr from DF to Lucy re document production | 0.20 |  |
|  | CK | finalized joint mediation statement and exhibits | 0.20 |  |
|  | CK | reviewed Lewis health care grievances | 0.70 |  |
| 7/4/2017 | CK | reviewed Lewis grievances for possible use in evid hg | 0.30 |  |
| 7/5/2017 | CK | reviewed Lewis grievances for possible use in evid hg | 1.60 |  |
|  | DS | review emails from Kirstin re visits with potential witnesses for 7/13 hearing | 0.50 |  |
|  | CK | reviewed emails flagged by DF for further analysis | 0.50 |  |
|  | CK | Phone call w/ David re mediation and hearings next week and doc review/request | 0.50 |  |
|  | CK | reviewed DF's draft statement re PM 85; gave edits/comments | 0.30 |  |
|  | CK | compiled doc request | 0.90 |  |
|  | CK | review PV grievances for evidentiary hearing | 0.80 |  |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/6/2017 | CK | drafted memo summarizing review of PV and Lewis grievances for possible use at evid hg; reviewed medical records of prisoners with grievances of note | 6.40 | |
| | CK | emails w/ DS and AH re evid hg and heat meds | 0.20 | |
| | CK | emails w/ DF re hearing, subpoena, other misc issues | 0.30 | |
| 7/7/2017 | CK | phone call w/ David re hearing next week | 0.10 | |
| | CK | review docs for hearing | 0.30 | |
| | CK | phone call w/ Kirstin and David re: hearings next week, next steps | 1.20 | |
| | CK | reviewed March CAPs, prepared for mediation on Tuesday | 1.40 | |
| | CK | talk w/ DS re: next week mediation, hearings, strategy | 0.50 | |
| | CK | drafted proposed agenda for status hearing | 0.40 | |
| 7/8/2017 | CK | Compiled information/prepped for mediation | 1.00 | |
| | CK | reviewed docs for status conference hearing, research on contempt | 1.20 | |
| 7/10/2017 | DS | research on contempt | 0.50 | |
| | DS | cc w/ CK and DF re agenda and strategy for 7/13 hearing | 0.50 | |
| | CK | Phone call with David and Don re: status hearings on Thursday / Friday | 0.50 | |
| | CK | reviewed docs/med records to prepare for hearings on Thursday / Friday | 3.10 | |
| | CK | finalized proposed agenda for status hearing | 0.30 | |
| | CK | telephonic hearing re discovery. | 1.00 | |
| | DS | Discovery hearing by phone | 1.00 | |
| | CK | Travel PLO --> OAK --> PHX --> hotel downtown | 4.00 | |
| | CK | emails w/ co-counsel re hearings | 0.30 | |
| | CK | review med records of witnesses | 0.30 | |
| 7/11/2017 | DS | Numerous emails between co-counsel re defendants' witness list/possible motion to strike and research re same | 0.60 | |
| | DS | Two phone calls with DF re defendants witness list and possible mtn to strike | 0.80 | |
| | CK | travel hotel --> courthouse for mediation | 0.30 | |
| | CK | mediation | 2.50 | |
| | CK | meet w/ KE & MA re: mediation & interviews | 1.00 | |
| | CK | travel Phoenix --> Perryville to interview witness | 0.80 | |
| | CK | meet w/ witness re hearing on Friday | 2.50 | |
| | CK | travel Perryville --> Phoenix after interviews | 0.80 | |
| | CK | meet w/ KE re hearing and tomorrow interviews | 1.00 | |
| | CK | multiple emails/calls with David re: hearings | 0.30 | |
| | CK | emails w/ DS, AH, etc. re hearings | 0.30 | |
| | CK | review interview notes, prep for interview tomorrow | 0.30 | |
| 7/12/2017 | AH | reviewed grievances re access to care for hearing | 1.10 | |
| | DS | email from CK and RL re grievance document production | 0.30 | |
| | BZ | Reviewed and summarized health care grievances for hearing on 7/14 | 4.40 | |
| | AN | Review grievances | 0.20 | |
| | BR | reviewed health care grievances ADCM962533-ADCM962681 | 6.90 | |
| | SH | Reviewed grievances produced by defendants | 2.50 | |
| | ML | Reviewed and analyzed grievances and responses produced by Defendants | 3.70 | |
| | CK | emails w/ Jen and Sarah re: document review assignments at PLO and NPP | 0.30 | |
| | CK | emails w/ RL re: outstanding hearing prep issues | 0.30 | |
| | CK | travel hotel --> rental car pickup --> drive Phoenix - Florence | 2.00 | |
| | CK | meet w/ KE re Florence interviews | 0.30 | |

Arizona - Litigation                                                                 Page    3

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/12/2017 | CK | interview witness at Florence | 1.80 | |
| | CK | Phone call with David and Kirstin re: hearing, Lewis tour w/ Judge Duncan | 0.50 | |
| | CK | Drive Florence --> Phoenix - return rental car, walk to hotel | 2.10 | |
| | CK | prep outline for Ashworth testimony | 2.30 | |
| | CK | compile/review potential exhibits for Ashworth | 0.30 | |
| | CK | reviewed summaries of grievances done by lit assistants and law students | 0.70 | |
| | CK | reviewed/compiled letters from class members at Lewis for KE for tour next day | 0.70 | |
| | CK | review defendants' filing re noncompliance | 0.50 | |
| | CK | drafted response to defs' filing, circulate to DF and DS | 0.50 | |
| | CK | emails w/ cocounsel | 0.20 | |
| | CK | talk to DF re: hearings | 0.30 | |
| 7/13/2017 | DS | Status conf by telephone | 2.30 | |
| | DS | phone call with DF and CK re strategy for status conf | 0.30 | |
| | BZ | Reviewing and summarizing health care grievances for 7/14/17 hearing | 2.70 | |
| | AN | review grievances | 1.30 | |
| | MAB | Review health care grievances for 7/14 hearing | 2.30 | |
| | ML | Reviewed and analyzed grievances and responses produced from Defendants | 3.40 | |
| | SH | Reviewed Eyman grievances produced by defendants | 3.50 | |
| | DS | review court order on mtn for reconsideration | 0.20 | |
| | RL | Review and annotate informal complaints, grievances, and responses in preparation for court hearing on open clinic. | 3.50 | |
| | CK | travel hotel --> perkins coie | 0.60 | |
| | CK | work at Perkins / prep for hearings | 4.30 | |
| | CK | travel Perkins --> courthouse | 0.80 | |
| | CK | status hearing | 2.50 | |
| | CK | meet w/ co-counsel | 0.30 | |
| | CK | travel courthouse --> hotel | 0.30 | |
| | CK | review emails w co-counsel re case activity | 0.40 | |
| | CK | review additional grievances and docs as possible evidence | 0.40 | |
| | CK | draft outline for Oyenik | 0.90 | |
| | CK | review/revise DF's outlines for Corizon witnesses | 1.10 | |
| | CK | draft outline for x-x of Corizon nurse | 0.50 | |
| | BR | reviewing health grievances | 3.70 | |
| 7/14/2017 | SH | Reviewed grievances produced by defendants | 1.40 | |
| | DS | evidentiary hearing (by telephone) | 3.00 | |
| | CK | travel hotel --> courthouse for hearing | 0.30 | |
| | CK | evidentiary/status hearing | 8.30 | |
| | CK | meet w/ DF re case issues | 0.70 | |
| | CK | travel hotel --> PHX --> OAK --> home in SF | 4.80 | |
| 7/17/2017 | CK | talk to DS re: hearing, next steps | 0.50 | |
| | CK | Phone call w/ Dan Barr and Don re: hearings, next steps | 0.40 | |
| | DS | meeting with CK for report on hearing testimony and court rulings | 0.40 | |
| | DS | phone call with CK and Dan Barr re contempt proceedings | 0.40 | |
| | CK | drafted response on OSC; legal research re same | 2.60 | |
| 7/18/2017 | CK | emails w/ possible experts | 0.20 | |
| | CK | Phone call w/ Ron Oyenik follow up | 0.50 | |
| | CK | Phone call w/ Angela Ashworth follow up testimony | 0.40 | |

Arizona - Litigation                                                                Page    4

|            |     |                                                                                                                  | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------------------|-------|--------|
| 7/18/2017  | CK  | compiled notes from phone calls w/ witnesses, circulated to co-counsel, drafted follow up letters to witnesses Ashworth and Oyenik | 0.50  |        |
|            | CK  | legal research; draft response on contempt fines                                                                 | 4.60  |        |
| 7/19/2017  | CK  | worked on brief on contempt, send to DS/DF for review                                                            | 3.40  |        |
|            | CK  | Phone call w/ A. Ashworth re: retaliation for testifying; called KE re same; drafted email to defs re same       | 0.50  |        |
|            | CK  | Mulitple phone calls w/ Pablo Stewart re list of heat meds                                                       | 0.30  |        |
|            | CK  | talk to DS re: contempt brief, OSC hearing                                                                       | 0.60  |        |
| 7/20/2017  | CK  | Phone call with witness Ms. Ashworth                                                                              | 0.20  |        |
|            | CK  | talk to DS re: retaliation allegations and next steps                                                            | 0.30  |        |
|            | CK  | emails with Kirstin and David re: allegations of retaliation against witnesses                                   | 0.20  |        |
|            | CK  | emails with David re contempt brief                                                                              | 0.20  |        |
|            | CK  | draft declaration and notice to the court re: retaliation; revised with DS's edits, drafted proposed order       | 3.50  |        |
|            | CK  | drafted letters to class members                                                                                 | 0.30  |        |
|            | DS  | emails to and from opp and co counsel re potential retaliation against prisoner witnesses                        | 0.60  |        |
|            | DS  | review contempt brief and draft proposed order                                                                   | 1.70  |        |
|            | CK  | drafted ltr to L. Rand re psych meds list; reviewed 7/13/17 transcript                                           | 0.40  |        |
|            | DS  | met with CK re retaliation allegations and next steps                                                            | 0.30  |        |
| 7/21/2017  | CK  | Phone call w/ David re contempt brief                                                                            | 0.40  |        |
|            | MAB | Read case updates/court notice on retaliation                                                                    | 0.40  |        |
|            | CK  | Revised and added sections to contempt brief                                                                     | 4.40  |        |
|            | DS  | phone call with DF, CK re proposed order/contempt motion                                                         | 0.50  |        |
|            | DS  | Hearing on Emergency Motion re Retaliation                                                                       | 0.70  |        |
|            | CK  | emergency telephone hg w/ Duncan re retaliation against witnesses                                                | 0.70  |        |
|            | CK  | Phone call w David and Don re contempt motion                                                                    | 0.50  |        |
|            | CK  | legal research for response to COrizon amicus brief                                                              | 1.10  |        |
|            | CK  | read email from Lucy re heat meds information                                                                    | 0.10  |        |
| 7/22/2017  | CK  | legal research for opp to Corizon amicus motion                                                                  | 0.80  |        |
| 7/23/2017  | CK  | legal research/write draft opp brief to Corizon amicus motion                                                    | 2.70  |        |
|            | DS  | emails with Dan Barr and CK re strategy on contempt                                                              | 0.40  |        |
|            | RL  | Review draft response to Corizon's motion to participate as amicus curiae; research case law regarding amicus curiae. | 0.90  |        |
|            | RL  | Review draft response to June 14, 2017 order re: enforcement of the Stipulation's performance measures.          | 0.40  |        |
| 7/24/2017  | DS  | review RT of July evidentiary hearing                                                                            | 1.50  |        |
|            | DS  | revise opp to amicus motion and brief on contempt                                                                | 1.50  |        |
|            | CK  | revised brief opposing Corizon amicus motion w/ DS and DF edits and comments; additional legal research;         | 3.10  |        |
|            | CK  | revised brief on contempt/OSC to incorporate DS and DF edits; additional research for same; rewrote sections     | 1.20  |        |
| 7/25/2017  | CK  | emails w/ DF re pending tasks for next hearings                                                                  | 0.30  |        |
|            | CK  | review 7/13/17 transcript                                                                                        | 0.40  |        |
|            | CK  | revised draft opp brief to Corizon amicus motions; made additional edits, legal research, circulate to law students/others to cite check | 0.80  |        |
|            | MAB | Read 7/14 hearing transcript                                                                                     | 0.30  |        |
|            | BZ  | Cite checking Plaintiffs' Opposition to Motion for Leave for Corizon to Participate as Amicus Curiae             | 1.90  |        |
|            | ML  | Cite checked pltf response to 6/14/17 order re enforcement of stipulation's PMs                                  | 3.30  |        |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/25/2017 | SH | Cite-checked Performance Measures in CK brief | 0.80 | |
| | RL | Cite check Plaintiffs' Response to June 14, 2017 Order. | 1.80 | |
| | CK | review 7/14/17 transcript for outstanding issues for follow up with defendants | 1.90 | |
| | CK | revised contempt brief with edits/comments/cite checking, additional legal research/checking | 1.10 | |
| | CK | Phone call w/ Kirstin re: interviews with witnesses at Perryville | 0.70 | |
| 7/26/2017 | CK | finalized the contempt brief with additional cites, re-edited | 1.00 | |
| | CK | Phone call w/ Arizona Capitol Times reporter re retaliation order, case activities | 0.30 | |
| | DS | review court order on retaliation | 0.30 | |
| | DS | email to and from DF re retaliation issues | 0.30 | |
| | DS | email from CK re retaliation issues | 0.20 | |
| | CK | reviewed/revised KE's draft declaration | 0.40 | |
| | DS | review potential 706 candidate CV | 0.30 | |
| | CK | review emails & other docs produced for open clinic hearing | 2.30 | |
| | DS | review KE's decl re possible retaliation and email to DF re same | 0.30 | |
| 7/27/2017 | CK | made edits/revised KE's draft declaration and supp notice | 0.40 | |
| | SH | Reviewed grievances from document production | 1.00 | |
| | CK | Reviewed open clinic docs to prep for 8/8/17 hg | 2.70 | |
| | CK | talk to DS re case litigation strategy | 0.30 | |
| | DS | met with CK re case litigation strategy | 0.30 | |
| 7/28/2017 | CK | reviewed transcripts from 7/14 and 7/21 hgs | 0.90 | |
| | CK | email david re: outstanding tasks from July 13-14 hearings; draft letter to Tim Boj. re same | 0.60 | |
| | SH | Reviewed grievances produced by defendants | 1.00 | |
| | CK | review docs for 8/8/17 hearing | 3.60 | |
| | CK | talk to DS re strategy for 8/8/17 hg | 0.30 | |
| | DS | review of summary of emails re HNRs and Meeting with CK re same | 1.30 | |
| | DS | met with CK re strategy for 8/8 hearing | 0.30 | |
| 7/31/2017 | CK | Phone call w/ David re: doc review & prep for 8/8/17 hearing | 0.30 | |
| | CK | doc review for 8/8 hearing on open clinics | 4.10 | |
| | CK | review May CGAR data for possible notice of NC or enforcement motion; revised info | 0.80 | |
| | CK | emails w/ DF re enf motion | 0.20 | |
| | CK | emails to/from co-counsel re 8/8 and 8/9 hearings | 0.40 | |
| 8/1/2017 | DS | phone call with DF re community services order enforcement | 0.20 | |
| | CK | review emails to/from opp counsel & w/ co-counsel re 8/8 hgs & other litigation issues | 0.40 | |
| 8/2/2017 | CK | review docs for use in cross-exams at 8/8 hg | 0.80 | |
| | CK | emails w/ co-counsel re cross exam topics | 0.30 | |
| | DS | email to and from CK re retaliation | 0.30 | |
| 8/3/2017 | CK | Phone call w/ David re: meet & confer, outstanding case related issues | 0.30 | |
| | DS | conf call with defs re retaliation hearing, monitoring guide, status conf | 0.20 | |
| | DS | 2 phone calls with DF and CK re retaliation hearing and status conf | 0.40 | |
| | CK | conf call w/ Tim and Rachel re: outstanding matters, meet & confer re expert, etc. | 0.20 | |
| | CK | PCs w/ DS and DF re: meet and confer, lit strategy | 0.40 | |
| | CK | draft f/up email to Tim and Rachel, draft doc request | 0.30 | |
| | CK | drafted proposed agenda for 8/9 hearing | 0.40 | |
| | CK | reviewed docs for 8/8/17 hearing | 1.10 | |
| 8/6/2017 | CK | reviewed docs/prepped for evidentiary hearing and status hearing; prepared outlines for cross-exam of Defs' 14 witnesses | 6.30 | |

Arizona - Litigation                                                                 Page      6

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/7/2017 | CK | reviewed docs/prepped for evidentiary hearing and status hearing; prepared outlines for cross-exam of Defs' 14 witnesses | 8.10 | |
| | DS | prep for evidentiary hearing | 2.00 | |
| | CK | travel PLO --> OAK --> PHX --> hotel (less time working on plane billed separately) | 3.20 | |
| | CK | hearing prep while on plane | 1.00 | |
| | CK | meet w/ DS, discuss/plan for hearing | 0.40 | |
| | CK | refine/revise outlines for Ds' witnesses at hearings | 2.80 | |
| | DS | Travel to Phoenix | 4.00 | |
| | DS | Prep for Ryan CX | 1.00 | |
| | DS | meet w/ CK to discuss/plan for hearing | 0.40 | |
| 8/8/2017 | CK | travel to courthouse for day 1 hearings | 0.30 | |
| | CK | day 1 hearing  (left at 3 pm) | 6.00 | |
| | CK | travel to Meeting with governor staffer | 0.80 | |
| | CK | meet w/ DS, Dan Barr, Mike Gottfried, governor staffer re current litigation issues | 1.30 | |
| | CK | travel meeting --> hotel | 0.80 | |
| | CK | emails w/ DF re litigation activity and hearings | 0.40 | |
| | DS | Evidentiary hearing | 6.00 | |
| | DS | travel to courthouse | 0.80 | |
| | DS | travel to and meeting with Mike Lubridid, CK and Dan Barr, Mike Gottfried | 2.50 | |
| 8/9/2017 | CK | travel hotel --> courthouse for status hearing | 0.30 | |
| | CK | status hearing day 2 | 7.00 | |
| | CK | travel courthouse --> PHX --> OAK --> home in SF (flight delayed 1 hr) | 5.20 | |
| | DS | Evidentiary hearing and status conf | 7.00 | |
| | DS | travel to courthouse | 0.30 | |
| | DS | travel home | 6.00 | |
| | CK | multiple PCs and emails w/ DF re: pending response to defs' termination motion, proposed agenda, hearings next week | 0.40 | |
| 8/10/2017 | CK | Phone call with David re hearings, next steps | 0.40 | |
| 8/11/2017 | DS | review court's minute order for evid hearing on 8/8 | 0.10 | |
| | CK | Compiled notes from hearings/summarized for co-counsel/draft agenda for next steps | 1.20 | |
| 8/14/2017 | CK | emails w/ DF re Phone call w/ Defendants re Monitoring Guide | 0.30 | |
| | CK | Phone call w/ Defs re monitoring guide PM 25 | 0.30 | |
| | CK | emails w DF re retaliation order | 0.20 | |
| | CK | talk to DS re retaliation order | 0.10 | |
| 8/15/2017 | CK | review court's order on Corizon amicus motion | 0.20 | |
| | CK | reviewed 8/9/17 hearing transcript | 1.20 | |
| | CK | Phone call w/ Rachel Love re: production of docs for evid hg on 9/11 | 0.20 | |
| | RL | Research and draft brief on use of contract remedies to enforce Stipulation. | 4.00 | |
| 8/16/2017 | CK | drafted memo to co-counsel re outstanding case activity, friday telephonic hearing | 0.60 | |
| | CK | Phone call w David re Friday phone call with judge | 0.20 | |
| | CK | Reviewed letter from Ms. Ashworth, drafted response to same | 0.30 | |
| | CK | Drafted enforcement motion | 4.40 | |
| | CK | compiled notes re: outstanding issues | 0.20 | |
| | RL | Review case filings; research and draft Statement Regarding Contract Law Remedies and the Court's Proposed Fine Schedule. | 2.00 | |
| 8/17/2017 | CK | Phone call w Kirstin re: remaining issues to do re: monitoring guide | 0.20 | |

Arizona - Litigation                                                          Page      7

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/17/2017 | CK | emails w/ DF and KE re: Friday phone call | 0.30 | |
| | CK | revised motion to enforce | 0.30 | |
| | CK | reviewed CGAR data for notice of noncompliance | 1.20 | |
| | CK | reviewed Rita's draft brief on fines/contempt | 0.30 | |
| | DS | review and revise statement re contract damages | 0.50 | |
| 8/18/2017 | DS | phone call with court and counsel re 706 expert | 0.80 | |
| | CK | telephonic hearing w/ Judge Duncan | 0.80 | |
| | CK | Phone call w David re hearing | 0.30 | |
| 8/21/2017 | MAB | Cite check brief re: contract damages and contempt | 1.20 | |
| 8/22/2017 | CK | review emails from co-counsel re: upcoming hearings | 0.30 | |
| 8/23/2017 | DS | email to and from DF re September hearing/status conf | 0.30 | |
| | DS | review emails re Millar as 706 expert | 0.30 | |
| | DS | final review of brief on contract principles re fines for non-compliance | 0.30 | |
| | DS | research on 706 experts per court's request for post-PLRA orders | 0.40 | |
| | AH | Emails w/ Mr. Millar re court expert position, and doc production | 0.40 | |
| | RL | Revise and finalize Plaintiffs' Statement Regarding Contract Law Remedies and the Court's Proposed Fine Schedule. | 0.10 | |
| | RL | Research and draft Plaintiffs' Statement Regarding Court Authority to Appoint a Rule 706 Expert. | 3.50 | |
| 8/24/2017 | MAB | Cite check Statement re: 706 experts | 1.10 | |
| | DS | review draft statement re 706 expert | 0.50 | |
| | DS | review defs brief re authority of court to issue contempt and email with DF re same | 0.40 | |
| | RL | Revise Plaintiffs' Statement Regarding Court Authority to Appoint a Rule 706 Expert. | 0.90 | |
| | CK | telephonic hearing w Judge Duncan | 1.00 | |
| | CK | reviewed June CGARs, updated Notice of Substantial Noncompliance and enforcement motion, circulated to co-counsel for review | 1.40 | |
| 8/25/2017 | MAB | Proofread Statement re: 706 experts | 0.20 | |
| | RL | Review and finalize Plaintiffs' Statement Regarding Court Authority to Appoint a Rule 706 Expert and supporting exhibits. | 0.20 | |
| | DS | review minute orders for status conferences | 0.30 | |
| | DS | reviewing defs mtn to terminate and phone call with CK re same | 0.50 | |
| | CK | phone call with DS re motion to terminate | 0.30 | |
| 8/27/2017 | DS | emails with DF and CK re mtn to terminate | 0.40 | |
| 8/28/2017 | CK | finalized enforcement motion and notice of substantial noncompliance | 1.20 | |
| 8/31/2017 | CK | emails w/ DF re: upcoming hearings and doc productions; reviewed doc review report | 0.80 | |
| 9/1/2017 | CK | Phone call w/ Ron Oyenik | 0.40 | |
| | CK | Phone call with Kirstin | 0.30 | |
| | CK | Phone call with David re: upcoming hearings and doc review issues | 0.40 | |
| | CK | drafted letter to Tim Bojanowski re PM 47 | 0.50 | |
| 9/4/2017 | CK | review documents produced for retaliation hearing | 3.90 | |
| 9/5/2017 | CK | reviewed/revised KE declaration re: PV tour for retaliation hearing | 0.40 | |
| | CK | reviewed/revised Eidenbach dec re retaliation at PV | 0.30 | |
| | CK | talk to Mae and Tania re: assignment on performance measures | 0.30 | |
| | CK | review documents produced for retaliation hearing | 1.20 | |
| | CK | compile list of witnesses for retaliation hearing; emails w/ DF and KE re same | 0.40 | |
| | MAB | Meeting with TA re: CGARs review for Def's motion to terminate monitoring | 0.30 | |
| | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 1.00 | |

Arizona - Litigation                                                                    Page    8

|           |     |                                                                                  | Hours | Amount |
|-----------|-----|----------------------------------------------------------------------------------|-------|--------|
| 9/5/2017  | CK  | Phone call with KE re hearings next week                                          | 0.30  |        |
|           | CK  | review court filings from day, emails from co-counsel                             | 1.20  |        |
|           | TA  | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 1.20  |        |
| 9/6/2017  | DS  | review research on disqualification of attorney as witness                        | 0.30  |        |
|           | DS  | email to co-counsel witnesses at evidentiary hearing                              | 0.20  |        |
|           | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 5.00  |        |
|           | CK  | emails w/ KE, DF re: retaliation hearing, witnesses, etc.                         | 0.50  |        |
|           | CK  | Phone call w David re retaliation hg                                              | 0.20  |        |
|           | CK  | draft amended witness list, email w/ co-counsel, R. Love re; same                | 0.30  |        |
|           | CK  | review/revise draft agenda for status hg and DF's declaration                    | 0.40  |        |
|           | CK  | Phone call w/ DF re: status hearing                                               | 0.20  |        |
|           | CK  | emails w/ DF and KE re: witnesses                                                 | 0.20  |        |
| 9/7/2017  | CK  | review email to/from co-counsel re: hearings next week, exhibits, witness issues | 0.60  |        |
|           | CK  | Phone call w David re hearings                                                    | 0.60  |        |
| 9/8/2017  | CK  | review emails to/from co-counsel re: hearings, finalized exhibit list            | 0.90  |        |
|           | TA  | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 4.80  |        |
| 9/9/2017  | CK  | emails w/ DF re assignments for hearing                                           | 0.50  |        |
|           | CK  | reviewed docs to prepare for hearings                                             | 0.60  |        |
| 9/10/2017 | CK  | reviewed docs to prepare for hearings                                            | 3.80  |        |
|           | CK  | Phone call w/ DF re: hearing tomorrow                                             | 0.20  |        |
|           | CK  | Travel PLO --> OAK --> PHX --> hotel (less time working on plane; billed separately) | 3.10  |        |
|           | CK  | prepared for hearings (worked on plane)                                           | 1.40  |        |
|           | CK  | discuss hearing with DF                                                           | 0.40  |        |
|           | CK  | review docs/draft outlines for hearing on retaliation                            | 2.80  |        |
| 9/11/2017 | DS  | review defs notices re PMs, contract amendments and communiques to inmates       | 0.60  |        |
|           | CK  | finalize outlines for hearing on retaliation                                     | 1.00  |        |
|           | CK  | retaliation hearing                                                               | 8.00  |        |
|           | CK  | travel hotel --> Perkins (pick up docs) --> courthouse (retaliation hg)          | 1.00  |        |
|           | CK  | travel courthouse --> hotel                                                       | 0.30  |        |
|           | CK  | meeting with David                                                                | 0.70  |        |
|           | CK  | review docs/prep for status hearing                                               | 3.10  |        |
|           | TA  | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 7.00  |        |
| 9/12/2017 | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 0.70  |        |
|           | CK  | travel hotel --> courtroom                                                        | 0.30  |        |
|           | CK  | Sept 2017 status hearing                                                          | 7.30  |        |
|           | CK  | travel back courtroom - hotel, meet w/ DF & KE                                    | 0.60  |        |
|           | CK  | review doc production                                                             | 0.40  |        |
|           | CK  | review emails to/from co-counsel/opposing counsel                                | 0.40  |        |
|           | CK  | emails w DS re hearings                                                           | 0.20  |        |
| 9/13/2017 | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 0.80  |        |
|           | CK  | travel  hotel --> courtroom for evidentiary hearing                              | 0.30  |        |
|           | CK  | evidentiary hearing on retaliation and open clinic                               | 6.00  |        |
|           | CK  | travel courtroom --> PHX --> OAK --> home in SF                                   | 4.70  |        |
|           | CK  | emails w DS re hearings                                                           | 0.30  |        |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/14/2017 | MAB | Meeting with CK re: performance measures subject to methodology changes for Defs' termination motion | 0.30 | |
| | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 0.20 | |
| | MAB | Call with CK, DF, TA re Defs termination motion | 0.50 | |
| | CK | Phone call w/ David, Mae, Tania, re: response to termination motion | 0.50 | |
| | CK | talk to DS re hearings | 0.40 | |
| | CK | talk to Mae re:  research for termination response | 0.30 | |
| | CK | review charts and summaries created by Tania and Mae for response to termination motion | 0.80 | |
| | CK | Phone call w/ David re: response to termination motion | 0.20 | |
| | DS | emails with DF re Nov 10 order | 0.20 | |
| | CK | worked on sections of the opposition to termination motion | 3.90 | |
| | DS | email to Defs re Nov 10 order | 0.30 | |
| | TA | Compared CGARs to spreadsheet filed with  Defendant's Motion to Terminate Monitoring. | 2.50 | |
| 9/15/2017 | CK | emails w/ DF re: opp to termination motion | 0.20 | |
| | CK | worked on sections of oppo brief to defs' termination of monitoring motion | 4.20 | |
| | TA | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 2.00 | |
| 9/17/2017 | CK | worked on opp to term motion | 3.70 | |
| 9/18/2017 | MAB | Team call with DF, AF, KE, CK, AH, MA re: recent hearings/upcoming litigation | 0.70 | |
| | CK | Phone call w/ David re: oppo to termination motion | 0.50 | |
| | CK | Call w/ co-counsel re: pending litigation, last week's hearings and upcoming hearings. From PLO: CK, AH, MAB | 0.70 | |
| | CK | worked on oppo to termination brief | 6.70 | |
| | AH | Team call re: recent hearings/upcoming litigation | 0.70 | |
| 9/19/2017 | CK | worked on oppo to termination motion | 9.50 | |
| 9/20/2017 | CK | emails w/ DF and KE re October hearings | 0.30 | |
| | CK | worked on oppo to termination motion | 2.10 | |
| | CK | Phone call w/ KE re possible retaliation against testifying witness | 0.20 | |
| | CK | Phone call w David re: opposition brief to Defs term motion | 0.50 | |
| | CK | revised/additional research doc review for oppo to term motion, rewrote sections of same | 2.80 | |
| 9/21/2017 | CK | revised sections of declaration for oppo to termination motion | 2.60 | |
| | CK | worked on brief re: retaliation | 3.20 | |
| 9/22/2017 | CK | Phone call with David re: status of brief and declaration | 0.20 | |
| | CK | worked on retaliation brief; reviewed transcripts re same | 3.70 | |
| | CK | Phone call w/ Defendants re: problems in production of temperature logs. From plaintiffs: CK, DF, KE, MA | 0.40 | |
| | CK | Phone call wit David re: termination oppo brief | 0.20 | |
| | CK | Phone call w/ David re retaliation brief | 0.20 | |
| 9/24/2017 | CK | emails w/ DF re oppo to termination | 0.20 | |
| 9/25/2017 | CK | emails w/ David re pending tasks | 0.30 | |
| | CK | work on retaliation brief | 6.10 | |
| | CK | incorporated cite-checking edits to oppo brief | 0.40 | |
| | CK | Phone call with David re oppo to termination brief | 0.30 | |
| | CK | Emails with Delana and David re: final version of brief; did final proof-read of sections of the brief for filing | 0.40 | |
| | CK | Phone call w/ Judge Duncan and BJ Millar re: scope of 706 appointment; discussion w/ Judge Duncan re: doc production for Oct 12 evidentiary hearing | 0.70 | |

Arizona - Litigation                                                                                          Page    10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/26/2017 | CK | worked on retaliation brief | 2.40 | |
| | CK | drafted letter to BJ Millar per Judge Duncan's instructions highlighting institutions/areas to prioritize in his study; | 4.20 | |
| | CK | Phone call with David re letter to Millar | 0.20 | |
| 9/27/2017 | CK | finalized letter to Millar, sent letter, drafted notice to court  & finalized and filed | 0.90 | |
| | CK | revised DF letter re incomplete document productions | 0.20 | |
| | CK | worked on open clinic brief + phone call w David re same (0.2) | 1.80 | |
| 9/28/2017 | CK | phone call w/ Angela Ashworth | 0.30 | |
| | CK | phone call w/ David re various outstanding litigation issues | 0.30 | |
| | CK | phone call w/ Todd re: review of deceased prisoner medical record | 0.50 | |
| | CK | revised retaliation brief with David's edits | 1.30 | |
| | CK | worked on open clinics brief | 4.20 | |
| 9/29/2017 | CK | finalized retaliation brief, circulated to co-counsel | 0.30 | |
| | CK | drafted notice to court re PM 11/Florence | 0.20 | |
| 9/30/2017 | CK | worked on open clinic brief, reviewed transcripts, excerpts, etc. | 6.50 | |
| 10/1/2017 | CK | worked on open clinic brief, reviewed transcripts, excerpts, etc. | 4.30 | |
| 10/2/2017 | CK | reviewed Amy's draft proposed order on  max custody enf motion; made edits and emailed her re same | 0.20 | |
| | CK | talk to DS re: case activities while he was gone and pending briefs | 0.30 | |
| | CK | Phone call w co-counsel re proposed order for max custody motion | 0.70 | |
| | CK | Medical records review for court filing | 1.20 | |
| | CK | made DF's revisions to open clinic brief; added additional cites | 1.20 | |
| 10/3/2017 | CK | revised retaliation brief w/ DS and Maya edits; revised open clinic brief w/ additional DF edits | 0.60 | |
| | CK | Phone call w/ Defs re notice of noncompliance | 0.10 | |
| | CK | drafted agenda for status conference, sent to david | 0.30 | |
| | CK | reviewed defs' response to enforcement motion | 0.30 | |
| | DS | review briefs on retaliation hearing and open clinc | 2.20 | |
| | CK | reviewed July CGARs for compliance with monitoring changes to include in letter to defs; spot checked files marked as compliant by Ds | 4.30 | |
| | CK | Phone call w/ Angela Ashworth re: recent acts | 0.30 | |
| | DS | Draft proposed order to vacate Nov 10 order and notice to 9th circuit | 0.50 | |
| | DS | Meeting with CK re retaliation brief | 0.40 | |
| | CK | drafted proposed order re: HNR boxes and declaration | 0.30 | |
| | CK | talk to DS re: motion to vacate, and retaliation brief | 0.40 | |
| | CK | revised retaliation order with DS edits, sent to David for review | 0.30 | |
| 10/4/2017 | CK | revised letter to defs re spot-check of July cgars | 0.60 | |
| | CK | updated HNR box brief with ACDL edits; additional ADA research | 0.40 | |
| | CK | worked on HNR box brief | 0.80 | |
| | CK | drafted letters to testifying witnesses re: court filings and update on hearings | 0.40 | |
| | MAB | Cite check brief re: open clinics | 1.50 | |
| | ML | Cite checked HNR box brief | 1.70 | |
| | CK | input cite change edits to briefs; additional edits to briefs; finalize and file | 1.80 | |
| | RL | Cite check Plaintiffs' Statement Regarding Defendants' Removal of Health Needs Request (HNR) Boxes. | 0.70 | |
| 10/5/2017 | CK | Phone call w/ DF re expert | 0.20 | |
| | CK | reviewed defs' filing of remedial plans; compiled July CGAR data | 4.50 | |
| | CK | Phone call w DF re proposed agenda for next week hearing | 0.30 | |
| | CK | prepared for call w/ court expert & Duncan | 0.50 | |
| | CK | call w Duncan (w/o expert) | 0.30 | |

Arizona - Litigation

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/5/2017 | DS | conference call with Judge Duncan | 0.30 | |
| 10/6/2017 | CK | Phone call w/ David re hearing next week | 0.30 | |
| | CK | finalized and formatted agenda, dec, exhibits; filed all | 1.10 | |
| | CK | reviewed defendants' remedial plans; compiled CGAR data for hearing and reply brief; prepared materials for status hearing | 5.10 | |
| 10/7/2017 | CK | reviewed Defs' remedial plans, compiled comments, reviewed analyzed staffing reports | 3.10 | |
| 10/9/2017 | CK | prepare for hearing on wednesday | 0.70 | |
| | CK | worked on reply brief, send to DF for review | 2.60 | |
| 10/10/2017 | CK | reviewed transcript of 30b6 depo on staffing, emails w/ DF re same, review staffing reports | 1.10 | |
| | CK | travel PLO --> OAK --> PHX --> hotel (less time working on plane, billed separately) | 2.90 | |
| | CK | prep for status hearing (work on plane) | 1.10 | |
| | CK | talk w/ DF re hearing tomorrow | 0.30 | |
| | CK | review defs' filing for hearing tomorrow | 0.70 | |
| 10/11/2017 | CK | travel from hotel to courthouse for hearing | 0.40 | |
| | CK | status hearing (9-3) | 6.00 | |
| | CK | travel courthouse-hotel after hearing | 0.30 | |
| | CK | debrief meet with DF re hearing | 0.30 | |
| | CK | travel downtown Phoenix --> PHX --> OAK --> home in SF [plane delayed] | 4.50 | |
| | RL | Research and draft Reply in Support of Motion to Vacate Court Orders, DKt. No. 2380. | 1.50 | |
| 10/12/2017 | DS | revise reply brief on mtn to vacate and revise proposed order | 0.50 | |
| | CK | draft reply/proposed notice re: motion to vacate; emails w/ co-counsel re same | 1.20 | |
| | CK | emails w/ Dan Barr re: hearings and next steps | 0.30 | |
| 10/17/2017 | CK | emails with DF and Rita re November evidentiary and status hearings | 0.30 | |
| 10/20/2017 | DS | emails to and from Struck re disciplinary detention of witnesses | 0.20 | |
| | CK | email w co-counsel re Ashworth | 0.30 | |
| 10/23/2017 | CK | Phone call w/ DF re Ashworth, Defs' response re monitoring problems | 0.30 | |
| | CK | review defs' response re: methodology problems, look at files and draft section of response | 2.80 | |
| | CK | Phone call w/ K. Brody @ ACLU-AZ re: case activity and upcoming hearings | 0.30 | |
| 10/24/2017 | CK | revised & finalized letter to Ashlee re July 2017  CGAR methodology mistakes, sent to DF for review | 0.50 | |
| | CK | reviewed Millar's proposal to court; compiled notes; research on legal arguments, reviewed staffing reports | 1.30 | |
| | CK | telephonic hearing re: appointment of expert | 0.50 | |
| | CK | phone call w/ DF and DS re: hearing on expert & response to attys' fee motion | 0.30 | |
| | CK | reviewed 10/11/17 transcript | 0.40 | |
| 10/25/2017 | CK | drafted letter to TimBo re problems with source docs for pm 66 | 0.30 | |
| | CK | emails w/ DF and KE re: Tucson retaliation hearing & doc review | 0.20 | |
| 10/26/2017 | DS | reviewing mtn for reconsideration and email to DF and CK re same | 0.40 | |
| 10/30/2017 | CK | Phone call w/ Dr Wilcox re opinion on medical practices at Florence and Tucson | 0.30 | |
| | CK | worked on response to motion for reconsideration, research for same | 1.70 | |
| | CK | draft ltr re: telemedicine filing | 0.70 | |
| | CK | Phone call w/ DF re case related issues and work assignments for next week's hearings | 0.40 | |

Arizona - Litigation                                                                                   Page    12

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/30/2017 | CK | Phone call w/ Kirstin re evid hearing on Tucson retaliation | 0.30 | |
| | CK | reviewed, analyzed August CGARs | 0.90 | |
| | CK | review Defs' reply on motion to terminate monitoring | 0.50 | |
| 10/31/2017 | CK | Phone call w/ DF and KE re Tucson retaliation hearing | 0.40 | |
| | CK | worked on response to telemed filing, research into topic | 1.80 | |
| | CK | reviewed/revised DF draft ltr re doc production issues | 0.30 | |
| | CK | reviewed, analyzed CGARs, reviewed class member med records to spot check | 3.50 | |
| 11/1/2017 | CK | reviewed, analyzed CGARs, reviewed class member med records to spot check, compiled detailed info re Florence provider documentation, draft letter to Bojanowski re same | 10.80 | |
| 11/2/2017 | DS | review defs responses re HNRs and Retaliation | 1.00 | |
| | CK | finalized letter re mistakes in monitoring CGARs | 2.90 | |
| | CK | reviewed Oct 2017 status hearing transcript, correspondence, to compile all outstanding issues for nov 2017 hearing; drafted proposed agenda for Nov hearing; compiled & redacted exhibits; drafted declaration, exhibit index, motion to seal & prop order re mot to seals | 4.30 | |
| | CK | reviewed Defs' response to statement on HNR box removal | 0.30 | |
| | CK | reviewed defs' response on retaliation statement | 0.30 | |
| | CK | talk to Don re: defs' responses on HNR boxes & retaliation, our reply, and litigation task assignments | 0.30 | |
| | CK | emails w/ KE re Nov 8 retaliation hearing and next steps | 0.30 | |
| 11/3/2017 | CK | Phone call with David re: 11/7 and 11/8 hearings; proposed agenda, etc. | 0.30 | |
| | CK | revised/finalized Nov 7 proposed agenda, declaration, etc. incorporating David's edits, finalized exhibits, sent all to Delana for filing | 0.50 | |
| | CK | Compiled documents/prepared for evidentiary hearing | 1.10 | |
| 11/5/2017 | CK | worked on reply to HNR box brief | 0.50 | |
| 11/6/2017 | CK | travel PLO --> OAK airport -- > PHX --> hotel (less time working on plane, billed separately) | 3.50 | |
| | CK | prepared for status hearing | 1.00 | |
| 11/7/2017 | CK | travel hotel - courthouse for status hg | 0.30 | |
| | CK | meet w/ DF, KE, MA before status hearing | 0.30 | |
| | CK | status hearing (9-4:15) | 7.30 | |
| | CK | travel status hearing-Perkins Coie | 0.30 | |
| | CK | work on reply brief re HNR box removal | 0.70 | |
| | CK | review emails re doc productions | 0.40 | |
| | CK | work on reply brief re retaliation hearings | 2.20 | |
| 11/8/2017 | CK | work on reply brief re retaliation hearings | 0.80 | |
| | CK | travel to court house for hearing re tucson retaliation | 0.30 | |
| | CK | tucson retaliation hearing (only attended morning session) | 3.00 | |
| | CK | travel courthouse --> PHX airport --> OAK --> home in SF | 4.40 | |
| 11/16/2017 | DS | review and revise reply briefs on HNRs and retaliation | 0.50 | |
| | DS | review RT from hearing on November 7 | 3.00 | |
| 11/17/2017 | MAB | Cite check reply brief re HNR boxes | 0.50 | |
| 11/21/2017 | DS | email with DF re telephonic status conf results | 0.30 | |
| 11/27/2017 | CK | reviewed joint mediation statement; prepared for mediation tomorrow | 0.50 | |
| 11/28/2017 | CK | Travel home (SF) --> OAK --> PHX --> Perkins Coie office before mediation (less time working on plane, billed separately) | 4.80 | |
| | CK | work on plane - prep for mediation/review correspondence from defs from when I was on vacation | 0.80 | |

Arizona - Litigation                                                                      Page    13

|            |    |                                                                                                      | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------------------|-------|--------|
| 11/28/2017 | CK | work @ Perkins/prep for mediation                                                                    | 0.40  |        |
|            | CK | Phone call w/ David Fathi re: miscellaneous outstanding issues, coverage of his tasks while on vacation | 0.20  |        |
|            | CK | mediation (1-3:10)                                                                                    | 2.20  |        |
|            | CK | drafted letter to Struck firm re: telemedicine & licensure issues; legal research re same            | 0.60  |        |
| 11/29/2017 | CK | reviewed transcript from 11/21 hearing                                                                | 1.00  |        |
|            | CK | email w/ ML re: projects for 12/20/17 hearing                                                         | 0.40  |        |
| 11/30/2017 | DS | review defs brief on Tucson retaliation hearing                                                       | 0.50  |        |
| 12/4/2017  | DS | review order appointing Millar as 706 expert                                                          | 0.20  |        |
|            | DS | Meeting with CK re mtn for methodology expert                                                         | 0.20  |        |
| 12/5/2017  | CK | emails w/ co-counsel re: outstanding project tasks for next couple weeks to prepare for status hearing | 0.40  |        |
|            | CK | talk to Tania re: CGAR spot checking project                                                          | 0.20  |        |
| 12/6/2017  | CK | talk with Tania and Rita re: CGAR spot checks                                                         | 0.30  |        |
|            | ML | Created database reports for mail received under Parsons re pain med discontinuation, reviewed and analyzed letters in support of CK declaration | 5.60  |        |
| 12/7/2017  | CK | conf call with co-counsel re: outstanding litigation tasks, assignments. On call: PLO - CK, RL, ML, SH, TA; NPP - AF, JO, AL; and KE. | 0.90  |        |
|            | ML | Reviewed and analyzed letters re pain med discontinuation in support of CK declaration               | 3.70  |        |
|            | ML | Call with CK, RL, SH, TA, and co-counsel (KE and NPP) re case strategy                                | 0.90  |        |
|            | CK | Spot checked September CGARs for letter to defendants                                                 | 4.70  |        |
|            | CK | draft letter to defendants re mistakes in monitoring September CGARs; reviewed Tania's work; reviewed my assigned medical records | 4.10  |        |
|            | RL | Confer with co-counsel regarding monitoring methodology and enforcement efforts.                     | 0.90  |        |
|            | RL | Review CGARs to identify problems in monitoring methodology and monitoring errors; confer with TA and CK regarding errors in ADC monitoring. | 5.00  |        |
|            | SH | Phone call with co-counsel re case strategy                                                           | 0.90  |        |
|            | TA | Conference call with co-counsel re case strategy/outstanding tasks                                    | 0.90  |        |
| 12/8/2017  | CK | reviewed and revised Wilcox's draft declaration                                                       | 0.90  |        |
|            | CK | reviewed  Ada Lin's, Tania & Rita's research on CGAR mistakes, compiled for letter re September CGAR review | 1.00  |        |
|            | ML | Reviewed and analyzed database reports of mail re pain meds for declaration                           | 1.60  |        |
| 12/9/2017  | CK | Phone call w/ Ada Lin re: her review of PMs in Sept CGAR                                              | 0.20  |        |
|            | CK | reviewed and checked medical records Tania flagged as noncompliant in Sept CGARs for confirmation for advocacy letter re same | 7.30  |        |
|            | ML | Reviewed 2017 Parsons docket for class member filings re pain and pain meds, reviewed and analyzed filings for declaration re pain meds | 3.60  |        |
|            | ML | Created database report for Parsons adv letters from 5/22/17 to 12/6/17 and reviewed pdfs of all adv letters saved in central files 1/1/7 to 5/21/17 re pain and pain meds for declaration | 5.20  |        |
| 12/10/2017 | CK | reviewed and checked medical records Tania flagged as noncompliant in Sept CGARs for confirmation for advocacy letter re same | 5.20  |        |
| 12/12/2017 | CK | made revisions to draft brief response to Defs' filing on retaliation, sent same to Kirstin          | 1.10  |        |

Arizona - Litigation                                                                  Page    14

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/13/2017 | CK | worked on agenda for status hearing on 12/20/17 | 0.30 | |
| | CK | talked to DS re draft brief response to Defs' filing on retaliation, made more edits, sent same to Kirstin | 2.00 | |
| | CK | reviewed Megan's spreadsheets, worked on declaration | 2.40 | |
| 12/14/2017 | CK | reviewed Megan's spreadsheets, worked on declaration for her, drafted AH declaration | 1.50 | |
| | CK | finalized letter on outstanding document production issues | 0.30 | |
| | ML | Edited declaration re pain mgmt mail | 2.80 | |
| | CK | finalized ML declaration | 0.80 | |
| | CK | emails w/ AH and ML re dec | 0.30 | |
| | CK | worked on agenda, reviewed correspondence, revised CK dec | 2.20 | |
| 12/15/2017 | ML | Edited declaration re pain mgmt | 0.70 | |
| 12/17/2017 | CK | reviewed all correspondence, compiled exhibits to declaration and agenda | 4.70 | |
| 12/18/2017 | CK | Phone call w David re filing today | 0.30 | |
| | CK | compiled CGAR data for hearing on Wednesday | 0.70 | |
| 12/19/2017 | CK | travel PLO --> OAK --> PHX --> hotel (less time working on plane, charged separately) | 4.10 | |
| | CK | prep for status hearing (on plane) | 1.10 | |
| | CK | hearing prep, reviewed materials filed by defendants | 2.80 | |
| 12/20/2017 | CK | hearing prep, reviewed materials filed by defendants prior to status hearing | 1.10 | |
| | CK | travel hotel to courthouse for hearing | 0.40 | |
| | CK | status hearing | 6.80 | |
| | CK | phone call w/ David re: status hearing and next steps | 0.30 | |
| | CK | travel courthouse --> PHX airport (flight delayed 20 minutes) --> OAK --> home in SF | 4.20 | |
| 12/21/2017 | CK | Phone call w David re 12/20 hearing and next steps | 0.40 | |
| | CK | Phone call w/ Dr. Jan Watson and David re: 2/9 hearing | 1.10 | |
| | CK | meet w/ DS re case activity, future motions | 0.40 | |
| 12/22/2017 | DS | review RT of 12/20 hearing | 1.50 | |
| | DS | review email from CK to Selzer re remote access to eOMIS reports | 0.20 | |
| 12/27/2017 | CK | Phone call w David re: outstanding case tasks | 0.50 | |
| 12/28/2017 | CK | Phone call with David re document request for Feb 9 hearing | 0.20 | |
| | CK | drafted document request | 0.70 | |
| | DS | phone call DF re strategy for remedy of monitoring issues | 0.30 | |
| | DS | Meeting with CK re strategy for resolving monitoring issues | 0.30 | |
| 12/29/2017 | CK | Phone call w/ David Fathi re: case activity, doc request, hearing on 1/10 | 0.40 | |
| 1/2/2018 | CK | Phone call with David re: enforcement motion/next week hearing | 0.30 | |
| | CK | Phone call with David and Rita re: joint motion for clarification | 0.40 | |
| | CK | Drafted enforcement motion from 8/28/17 Notice/11/28/17 Mediation; reviewed CGARs to update charts of performance; circulated to co-counsel | 2.40 | |
| | CK | talk to Don re: enforcement motion and 2/9/17 hearing | 0.30 | |
| | DS | Meeting with CK re strategy for non-compliance and enforcement measures | 0.30 | |
| | RL | Phone call with CK and DF re: joint motion for clarification | 0.40 | |
| 1/3/2018 | CK | Phone call with David F. re: enforcement motion, Jan 10  hearing | 0.40 | |
| | CK | revised enforcement motion with DF edits & additions | 0.40 | |
| | CK | Reviewed documents to prepare for conf call w/ Advisory Board consultants, court clerks, and Dan Struck re: expert's data request for expert report | 0.20 | |

Arizona - Litigation                                                                                      Page    15

|            |    |                                                                                                                                    | Hours | Amount |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/3/2018   | CK | Conference call w/ Advisory Board consultants, court clerks, and Dan Struck re: expert's data request for expert report             | 0.30  |        |
|            | CK | compiled notes from call w/ experts for memo to co-counsel                                                                          | 0.30  |        |
|            | DS | review CK notes on phone call with Millar, ct clerks and Struck                                                                     | 0.30  |        |
|            | CK | reviewed doc production of director minutes for use in 2/9/18 evidentiary hearing                                                   | 3.00  |        |
|            | CK | draft email to DS re task assignments for 2/9/17 hearing                                                                            | 0.40  |        |
|            | DS | Meeting with CK, RL re mtn for expert monitor                                                                                       | 0.20  |        |
|            | CK | emails w/ RL re: joint motion for clarification                                                                                     | 0.20  |        |
|            | CK | talk to DS and RL re motion for expert monitor                                                                                      | 0.20  |        |
|            | RL | meeting with CK and DS regarding motion for expert monitor                                                                          | 0.20  |        |
| 1/4/2018   | CK | review docs for 2/9/18 hearing; create summary report                                                                              | 3.20  |        |
|            | CK | finalized summary of doc review, circulated to co-counsel                                                                          | 0.30  |        |
|            | CK | revise/finalize enforcement motion, draft declaration, compile exhibit, prepare proposed order, send to Delana for filing          | 1.10  |        |
| 1/5/2018   | CK | legal research on AZ whistleblower laws for 2/9/18 hearing                                                                          | 1.20  |        |
|            | CK | reviewed correspondence from opp counsel re: September CGARs and doc request                                                        | 0.30  |        |
| 1/6/2018   | CK | reviewed defs' proposed doc request & draft response to same, send to DF to review                                                  | 1.60  |        |
| 1/7/2018   | CK | drafted declaration/compiled exhibits; revised proposed agenda for 1/10/18 status hearing                                          | 1.10  |        |
|            | CK | worked on joint motion for clarification re: def of substantial noncompliance; compiled all relevant filings                        | 1.50  |        |
| 1/8/2018   | CK | Phone call with David and Don re Feb 9 hearing                                                                                       | 0.50  |        |
|            | CK | Phone call with Struck et al re doc request for 2/9/18 hearing. From Plaintiffs: CK, DF                                             | 0.80  |        |
|            | DS | review briefing and court order on contacts with former employees                                                                   | 0.40  |        |
|            | DS | conf call with CK and DF re contacts with former employees                                                                          | 0.50  |        |
|            | CK | draft follow up to Dan re: doc request for 2/9/18 hearing                                                                           | 0.40  |        |
|            | CK | talk to Megan re: outstanding tasks and prep for 2/9 hearing                                                                        | 0.30  |        |
| 1/9/2018   | CK | Reviewed medical records of class members whose files were reviewed in October 2017 CGARs Tucson PM 66                              | 1.10  |        |
| 1/10/2018  | CK | Phone call w/ David re doc request for 2/9 hearing, other prep issues                                                               | 0.40  |        |
|            | DS | phone call DF re prep for 2/9 hearing                                                                                               | 0.30  |        |
|            | RL | Review court filings and draft motion for clarification regarding the standard for determining when Defendants have failed to substantially comply with the Stipulation. | 1.90 |        |
| 1/11/2018  | CK | reviewed med records underlying Oct CGAR for court report - PM 67 at Tucson                                                          | 2.00  |        |
|            | CK | Phone call w/ DF and RL re: draft joint motion for clarification                                                                    | 0.20  |        |
|            | CK | Phone call w/ DF re: doc request from Corizon                                                                                        | 0.10  |        |
|            | CK | Phone call w/ Struck, Corizon re: doc request for 2/9 hearing. From Plaintiffs: CK, DF, KE                                          | 0.70  |        |
|            | CK | email w/ DF re doc request; draft follow up letter to counsel re doc request; emailed court clerk re: telephonic hearing            | 0.90  |        |
|            | CK | Revised agenda and declaration for Jan 18 hearing, sent to DF for review                                                            | 0.60  |        |
|            | CK | reviewed Corizon amicus motion for 2/9/18 hearing; email with Don and David re: same; legal research re: response                   | 0.90  |        |
|            | DS | Meeting with CK re Corizon mtn for amicus status                                                                                    | 0.30  |        |
|            | CK | emails w/ Todd Wilcox re 2/9 hearing                                                                                                | 0.30  |        |
|            | RL | Phone call with CK and RL re: draft joint motion for clarification                                                                  | 0.20  |        |

Arizona - Litigation                                                                 Page    16

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/12/2018 | CK | revise agenda and declaration, prepare declaration and exhibits, draft motion to seal and proposed order | 2.70 | |
| 1/15/2018 | CK | reviewed Defs' filing (Doc 2535-1) re Nov 2017 compliance and analyzed their corrective action plans and prepared for hearing on 1/18/18 | 4.80 | |
| 1/16/2018 | CK | Phone call w David Fathi re: doc request from Corizon | 0.20 | |
| | CK | Phone call w/ Defendants and Corizon re doc request for 2/9/18 hearing | 0.50 | |
| 1/17/2018 | CK | Phone call with David re: status hearing tomorrow | 0.20 | |
| | CK | reviewed defs' filing re pain management, emailed Todd Wilcox & David re same | 0.70 | |
| | CK | Travel PLO-->OAK-->PHX--> Marriott (less time working on airport billed separately) | 3.80 | |
| | CK | Worked on airplane - reviewed Defendants' filings, drafted notes, prepped for hearing | 1.20 | |
| | CK | reviewed Defendants' filings, drafted notes, prepped for hearing | 4.10 | |
| | CK | meet w/ DF re: hearing tomorrow | 0.80 | |
| 1/18/2018 | CK | prep/work on doc production issue, review Defs' filings last night and motion to narrow scope & judge's ability to comment on evidence | 2.80 | |
| | CK | Status hearing | 7.00 | |
| | CK | meeting/debrief with DF after hearing | 1.00 | |
| | CK | travel hotel --> PHX --> OAK --> home (less time working on plane billed separately) | 4.40 | |
| | CK | reviewed Corizon court filings (working on plane) | 0.40 | |
| 1/21/2018 | CK | emails w/ DF and KE re: alleged bankruptcy of Arizona Oncology Network; research re: same, contacted AON | 0.50 | |
| 1/22/2018 | DS | Meeting with CK for report on status conference and prep for contempt hearing | 0.30 | |
| | CK | reviewed med records of persons in September 2017 CGAR letter for Feb 9 meeting | 5.20 | |
| | MAB | Cite check joint motion for clarification | 0.80 | |
| 1/23/2018 | CK | reviewed/revised current state of doc production request to prepare for call with defendants | 0.20 | |
| | CK | drafted opposition to Corizon renewed motion to serve as amicus; legal research for same | 0.70 | |
| | CK | Phone call w/ Counsel for Defendants & Corizon re: doc request for 2/27 hearing. From Plaintiffs: CK, KE | 0.40 | |
| | CK | drafted confirmation letter to Rachel L. following up on phone call re: doc request for 2/27 hearing; compiled counterproposal re custodians for Corizon | 0.90 | |
| | CK | Phone call with David re: call with defendants, outstanding case related issues | 0.30 | |
| | CK | talk to Rita re: our reply ISO enforcement motion; email Dan Struck re extension | 0.20 | |
| | CK | work on response to Corizon's second motion on amicus; send to David for review | 1.60 | |
| | CK | review med records of class members for 2/9/18 meeting | 0.40 | |
| 1/24/2018 | CK | revised response with DF's edits; drafted declaration and prepared exhibits to dec; circulated to litigation team for comments | 0.60 | |
| | CK | drafted agenda for team call (0.2); emails w/ Kirstin re: outstanding case mgmt issues (0.2) | 0.40 | |
| | CK | Phone call w/ Jen Onka re doc review for 2/9/18 Meeting with judge/defendants | 0.20 | |

Arizona - Litigation                                                                    Page    17

|            |     |                                                                                                                          | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/24/2018  | CK  | Team call with co-counsel re: upcoming February evidentiary hearings, meeting with Judge, other case litigation issues. From PLO: CK, DS, RL; also co-counsel: KE, DF, JO, MA | 1.50  |        |
|            | CK  | reviewed med records from September CGARs for 2/9 meeting with judge | 2.70  |        |
|            | RL  | Confer with co-counsel regarding upcoming hearings, litigation, CGAR errors, and related topics. | 1.50  |        |
|            | DS  | co-counsel conf call re 2/9 and contempt proceedings | 1.50  |        |
| 1/25/2018  | CK  | reviewed Jen Onka's questions and comments re: CGAR file review, checked med records for same | 0.80  |        |
|            | CK  | finalized response brief with cite checks, finalized declaration re: Corizon amicus motion, sent to Delana for clean-up and finaling | 0.30  |        |
|            | CK  | Talk to RL re: outstanding case management issues, upcoming February hearings and assignments | 0.40  |        |
|            | CK  | reviewed October CGARs Florence PM 66 and 67 | 0.50  |        |
| 1/26/2018  | CK  | phone call w/ David and Tim re: telepsychiatry at Winslow | 0.10  |        |
|            | CK  | reviewed 1/18/18 hearing transcript; research re: telehealth issues | 1.80  |        |
|            | CK  | drafted ltr to Defs re compliance with paragraph 12 of stip; emails w/ co-counsel re same | 0.30  |        |
|            | CK  | Phone call w/ David re: various outstanding case issues | 0.60  |        |
| 1/27/2018  | CK  | Reviewed/indexed docs for 2/27 hearing | 3.70  |        |
|            | RL  | Review documents produced by Defendants in advance of court hearing regarding monitoring. | 2.00  |        |
| 1/29/2018  | CK  | compared docs to CGARs to prep for 2/27 hearing; reviewed medical records of prisoners with delays or cancellations in cancer care | 3.80  |        |
|            | CK  | compiled docs showing Sept CGAR mistakes for 2/9/18 meeting with Duncan; reviewed med records | 3.20  |        |
|            | AN  | Review mortality reports for Feb hearing | 0.50  |        |
| 1/30/2018  | CK  | reviewed Amber's summary of mortality reviews, revised same to identify possible exhibits | 0.90  |        |
|            | CK  | Phone call w/ Kirstin re: upcoming hearings, case mgt issues | 0.60  |        |
|            | CK  | reviewed med records of class members in Oct CGARs for spot checking | 2.90  |        |
| 1/31/2018  | CK  | emails w/ DF re: doc review assignments for 2/27 hearing | 0.30  |        |
|            | CK  | revised Amber's summary of mortality reviews to identify exhibits; emails w/ DF re same | 1.30  |        |
|            | CK  | compile docs reviewed by Jen Onka for 2/9 meeting w judge | 1.90  |        |
|            | CK  | Phone call w/ DF and DS re strategy for 2/27-28 hearings | 0.30  |        |
|            | DS  | Meeting with CK re 2/27 hearing and phone call with DF, & CK re same | 0.50  |        |
|            | CK  | Phone call w/ Coppersmith attys re subpoena to Dr Watson | 0.50  |        |
|            | CK  | Reviewed/compiled docs / summarized for 2/27 hearing | 5.20  |        |
| 2/1/2018   | CK  | spot checked Oct 2017 CGARs; emailed draft to DF for review; compiled exhibits | 5.90  |        |
|            | CK  | reviewed docs for 2/27-28 hearings | 1.90  |        |
|            | TA  | Document review for 2/27/18 hearing. | 4.80  |        |
| 2/2/2018   | CK  | Phone call w/ David re letter on Oct CGAR mistakes | 0.20  |        |
|            | CK  | revised letter re Oct CGAR mistakes; added David's section | 3.40  |        |
|            | CK  | email Steve Goldstein re OSC hearing and subpoena | 0.20  |        |
|            | AH  | reviewed doc production for 2/27/18 hearing | 2.20  |        |
|            | CK  | reviewed docs for 2/27 hearing | 4.80  |        |
|            | CK  | Phone call w/ Kirstin re: case task issues; 2/9 meeting w/ Judge Duncan, 2/27 and 28 hearings, status of doc review assignments | 0.70  |        |

Arizona - Litigation                                                                    Page    18

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/2/2018 | CK | Phone call w/ David re: doc review for 2/27 hearing | 0.20 | |
| | CK | emails w/ Andy Gaona and David re: 2/27 hearing and Dr. Watson subpoena | 0.30 | |
| | CK | Phone call w/ Steve Goldstein re: Arizona Oncology Network | 0.40 | |
| | CK | talk to Tania re: status of her doc review and her summaries re same | 0.20 | |
| | CK | talk to AH re doc review findings | 0.20 | |
| | CK | research factual circumstances of enforcement orders for Rita for reply brief on enforcement | 0.40 | |
| | CK | review defs' joinder re: Corizon amicus (0.2); email w DF re: Corizon reply & defs' joinder (0.2) | 0.40 | |
| | TA | Document review for 2/27/18 hearing. | 6.50 | |
| | RL | Research reply in support of motion to enforce; confer with co-counsel regarding reply. | 1.00 | |
| 2/3/2018 | CK | review docs for 2/27-28 hearings | 2.90 | |
| | RL | Research and draft reply in support of motion to enforce. | 1.60 | |
| 2/4/2018 | CK | review docs for 2/27-28 hearings | 4.30 | |
| | CK | emails w/ David re doc review | 0.20 | |
| 2/5/2018 | CK | reviewed docs for 2/27-28 hearing | 0.40 | |
| | CK | review docs for 2/27-28/18 hearings | 2.40 | |
| | CK | Phone call w David re possible witness at 2/27 hg | 0.20 | |
| 2/6/2018 | CK | talk to DF re: Defs' filing with December contempt data | 0.20 | |
| | CK | reviewed docs for 2/27 and 2/28 hearing | 5.60 | |
| | CK | talk to DS re: status of doc review, prep for hearings on 2/27 and 28, meeting w/ judge on 2/9 | 0.30 | |
| 2/7/2018 | CK | worked on /revised / edited draft reply ISO enforcement motion, circulated to co-counsel | 0.50 | |
| | CK | reviewed docs for 2/27-28  hearings | 1.20 | |
| | CK | Conf call w/ co-counsel re: upcoming evidentiary and contempt hearings. From PLO: DS, AH, CK, TA | 1.10 | |
| | AH | Meeting with w/ DS, CK, DF, KE, etc re contempt and evidentiary hearings | 1.10 | |
| | DS | telephone conf with court | 0.80 | |
| | DS | co-counsel conf call | 1.10 | |
| | CK | reviewed docs for 2/27-28/18 hearing | 7.30 | |
| | CK | telephonic hearing w/ Court. From PLO: CK and DS | 0.80 | |
| | CK | Phone call w/ DF re doc review issues | 0.20 | |
| | CK | Phone call w/ DF re: telephonic hearing | 0.20 | |
| | TA | Arizona meeting re 2/27/18 hearing. | 1.00 | |
| | AN | Mortality reviews for Feb 27 hearing | 4.00 | |
| | TA | Conference call with co-counsel re upcoming evidentiary and contempt hearings | 1.10 | |
| 2/8/2018 | CK | Doc review for hearings | 4.50 | |
| | CK | travel PLO-->OAK-->PHX-->hotel (less time working on plane, billed separately) | 4.00 | |
| | CK | reviewed docs to prepare for 2/9/18 Meeting with court & defs re eOMIS monitoring | 1.20 | |
| | CK | reviewed docs for 2/27-2/28 hearings | 1.30 | |
| | CK | phone call w Don re 2/27 hearing | 0.30 | |
| | CK | Phone call w/ Kirstin re Meeting tomorrow at ADC | 0.30 | |
| 2/9/2018 | CK | meet w/ KE re: meeting w/ court | 0.80 | |
| | CK | travel to ADC for Meeting with defs & court clerks | 0.40 | |
| | CK | meeting at ADC w/ Defs and court clerks | 1.70 | |
| | CK | travel ADC--> Perkins Coie | 0.40 | |

Arizona - Litigation                                                                           Page    19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/9/2018 | CK | Phone call w David & Kirstin re: meeting with defs, next steps | 0.40 | |
| | CK | doc review/work at Perkins Coie after Meeting with defendants at ADC | 1.50 | |
| | CK | Meeting with Dan Barr and Kirstin re case activity, upcoming hearing strategy | 0.80 | |
| | CK | travel Perkins --> PHX --> OAK --> home in SF (less time working on plane) | 3.60 | |
| | CK | doc review/work on plane | 1.30 | |
| | AN | Doc review for Feb 27 hearing | 0.70 | |
| 2/10/2018 | CK | doc review for 2/27-28 hearings | 7.40 | |
| 2/11/2018 | CK | doc review for 2/27-28 hearings | 5.90 | |
| | AH | reviewed doc production for Contempt/evid hearing | 4.70 | |
| 2/12/2018 | CK | emails w/ DF re: discovery issues, Corizon's failure to produce docs | 0.20 | |
| | CK | Phone call w/ DF and DS re 2/27 and 2/28 hearings | 0.40 | |
| | CK | review docs for 2/27-28 hearings | 6.30 | |
| 2/13/2018 | CK | reviewed docs for 2/27-28 hearings | 6.70 | |
| | CK | talk to DS and AH re 2/9/17 Meeting at ADC | 0.20 | |
| 2/14/2018 | CK | Phone call w/ DF re telephone hearing this afternoon | 0.20 | |
| | DS | review memo from CK re ADC failures to report instances of non-compliance with contempt OSC | 0.50 | |
| | DS | review objs to subpoena for Watson | 0.30 | |
| | DS | Meeting with DF (by phone), CK re call with court | 0.10 | |
| | CK | reviewed docs for 2/27-28 hearing | 1.70 | |
| | TA | Combining documents from Corizon document production for 2/27/18 hearing. | 3.50 | |
| 2/15/2018 | CK | emails w/ AON attorney | 0.30 | |
| | CK | emails w/ DF and team re: doc review status | 0.40 | |
| | CK | review docs produced by Dr Watson for 2/27 hearing | 1.40 | |
| | CK | reviewed ADC docs for 2/27-28 hearings | 4.60 | |
| | CK | Phone call w/ Todd Wilcox re 2/27/18 hearing and testimony | 0.40 | |
| | CK | talk to Amber re status of doc review she is doing | 0.30 | |
| | AH | reviewed doc production and law re def's provision of HCV care to class members; drafted doc request | 2.60 | |
| | TA | Review of chronic care patient list at Eyman. | 1.50 | |
| | AN | Doc review for Feb 27 hearing | 3.70 | |
| | AN | met with CK to discuss doc review for 2/27 hearing | 0.30 | |
| 2/16/2018 | CK | emails w/ DF and DS re 2/28 contempt hg | 0.30 | |
| | CK | Phone call w/ Kirstin re: upcoming hearings, possible witnesses, prep for testimony | 0.80 | |
| | CK | talk to Amber re doc review for heairngs | 0.30 | |
| | CK | doc review for hearings | 4.20 | |
| | DS | emails to DF, CK re contempt hearing | 0.30 | |
| | DS | review court order re Corizon amicus mtn | 0.20 | |
| | DS | review Ryan's statements at leg hearing and select quotes for evidence at contempt hearing | 0.80 | |
| | DS | review research on Corizon net worth re contempt proceeding | 1.00 | |
| | DS | conf call with KE, CK, DF re contempt hrg and status conf | 1.20 | |
| | CK | Phone call with Don, David, Kirstin re: 2/27 and 2/28 hearings | 1.20 | |
| | CK | reviewed docs for 2/27-28 hearings | 1.30 | |
| | AN | Doc review for Feb 27 hearing | 2.10 | |
| | AN | met with CK to discuss doc review for 2/27 hearing | 0.30 | |
| 2/17/2018 | CK | legal research for contempt hearing, circulated memo to co-counsel re same | 1.60 | |

Arizona - Litigation                                                                              Page    20

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/17/2018 | CK | work on declaration re: contempt | 2.30 | |
| | CK | doc review for 2/27-28 hearing | 2.30 | |
| 2/18/2018 | CK | doc review for 2/27-28 hearing | 7.30 | |
| | CK | emails w/ DF re 2/27 hearing and doc review | 0.30 | |
| | CK | emails w/ KE re: possible prisoner witnesses, doc review | 0.30 | |
| 2/19/2018 | CK | doc review for 2/27-28/18 hearings | 6.60 | |
| | CK | emails w/ DF re: hearing prep assignments | 0.30 | |
| 2/20/2018 | CK | reviewed docs for 2/27-28 hearing | 1.10 | |
| | CK | Phone call w/ DF re tasks for week to prep for hearing | 0.40 | |
| | CK | reviewed Amber's analysis of PM 11 Lewis report, revised for declaration, reviewed daily trackers | 2.40 | |
| | CK | reviewed Florence documents for declaration on contempt | 4.50 | |
| | CK | drafted declaration on defendants' contempt filing | 0.90 | |
| | CK | Phone call w/ Rachel Love re hearings next week | 0.10 | |
| | CK | reviewed, revised, found exhibits for David's draft reply on Winslow telepsych | 0.40 | |
| | CK | Emails w/ KE re witness list; drafted witness list and finalized | 0.50 | |
| | CK | email to team assigning / outlining tasks for next week | 0.40 | |
| | CK | Worked on declaration re Defs' contempt filing | 2.60 | |
| | TA | reviewed docs for 2/27 and 2/28 evidentiary hearings. | 4.00 | |
| 2/21/2018 | DS | emails with co-counsel re defendants' witnesses | 0.30 | |
| | CK | reviewed docs for hearings next week | 1.50 | |
| | CK | worked on declaration re: mistakes in Defs' contempt filing | 10.10 | |
| | CK | Phone call w/ DF, DS, KE re hearing next week & Defs' witnesses | 0.70 | |
| | CK | emails w/ DF, RL, KE re: response to defs' objection to class member witness; research for part of same | 0.90 | |
| | TA | Reviewed documents produced for 2/27 and 2/28 evidentiary hearing. | 5.00 | |
| | RL | Review and assemble potential exhibits related to Mr. Upton for upcoming hearing. | 1.80 | |
| | RL | Review documents produced by Corizon for upcoming sanctions hearing. | 1.90 | |
| | RL | Research case law and draft portion of response to Defendants' objection to Mr. Upton's testimony. | 2.50 | |
| 2/22/2018 | CK | worked on declaration re: contempt filing | 0.60 | |
| | CK | worked on draft declaratoin | 2.60 | |
| | CK | reviewed hot documents flagged as possible exhibits by other doc reviewers; compiled exhibits; created exhibit lists and summaries | 5.60 | |
| | CK | revised declaration re contempt filing with DF's edits, cite checked, compiled all exhibits and finalized for Delana for processing | 3.30 | |
| | DS | Prep for Ryan and Pratt | 2.50 | |
| | TA | Reviewed documents produced for 2/27 and 2/28 evidentiary hearing. | 2.00 | |
| 2/23/2018 | CK | reviewed Corizon docs flagged by Amber & Jen as possible exhibits, combined & Update exhibit list for Delana | 1.60 | |
| | CK | emails w DF re hearing agenda, document production | 0.30 | |
| | CK | reviewed / updated DF's edits to agenda, finalized | 0.30 | |
| | CK | emails w/ K. Brody and Dan Barr re: OSC  hearing and agenda | 0.30 | |
| | CK | drafted index of exhibits to declaration; reviewed final PDF of declaration, redacted PDF, drafted motion to seal and proposed order | 1.60 | |
| | CK | prepared for hearings - reviewed documents, exhibits, drafted outlines | 0.80 | |
| | CK | reviewed final versions of court filing, checked redactions and cites | 0.80 | |
| | CK | reviewed docs/exhibits/draft outlines to prepare for witness examination at hearings next week | 2.40 | |
| | CK | emails w/ co-counsel re: defs' filings | 0.40 | |

Arizona - Litigation                                                                                        Page    21

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/24/2018 | CK | worked on Robertson outline | 0.40 | |
| | CK | reviewed past Robertson depo, worked on outline | 1.10 | |
| 2/25/2018 | CK | Prepped Wilcox outline for hearing, reviewed relevant docs for same | 4.20 | |
| | CK | prepared annotated exhibit list for internal use at hearing | 1.60 | |
| | CK | Reviewed December CGAR data reports; prepared for status hearing | 0.80 | |
| 2/26/2018 | CK | Travel home in SF--> OAK airport --> PHX --> Perkins (less time working on plane, billed separately) | 3.70 | |
| | CK | working on plane / prepping for hearings | 1.00 | |
| | CK | hearing prep (review docs, draft outlines) at Perkins offices | 8.50 | |
| | CK | prep for hearings (work at hotel) | 1.80 | |
| | DS | travel to PHX | 4.00 | |
| 2/27/2018 | CK | prep before day 1 of hearings | 0.50 | |
| | CK | walk hotel --> courthouse | 0.40 | |
| | CK | evidentiary hearing | 8.50 | |
| | CK | walk from courthouse to hotel | 0.30 | |
| | CK | prep for Day 2 hearings and Robertson examination | 4.60 | |
| | DS | Evidentiary hearing | 8.50 | |
| | DS | Prep for Ryan & Pratt | 2.00 | |
| | DS | walked to/from courthouse | 0.70 | |
| 2/28/2018 | CK | prep before day 2 of hearings | 0.80 | |
| | CK | walk hotel --> courthouse | 0.30 | |
| | CK | day 2 evidentiary hearing | 8.30 | |
| | CK | travel courthouse --> hotel | 0.30 | |
| | CK | meet w/ David re: hearings, next steps for March hearings | 1.00 | |
| | CK | travel Marriott downtown --> PHX --> OAK --> home in San Francisco (less time working on plane, billed separately) | 3.30 | |
| | CK | work on plane (review docs, emails re: hearing) | 0.80 | |
| | DS | Evidentiary hearing | 8.30 | |
| | DS | Travel home | 4.00 | |
| | DS | walk from hotel to courthouse | 0.30 | |
| 3/1/2018 | CK | talk to DS re hearings | 0.20 | |
| | DS | email to and from DF, CK re future evidentiary hearings | 0.30 | |
| | DS | discussed hearings with CK | 0.20 | |
| 3/2/2018 | DS | email to CK, DF re docs for contempt hearing | 0.30 | |
| 3/6/2018 | CK | reviewed emails to/from opp counsel re motion to disqualify, reporting February data to the court | 0.30 | |
| | CK | emails w/ K. Brody re motion to disqualify | 0.20 | |
| | CK | drafted stip for extension of time to respond to Defs motion to disqualify | 0.20 | |
| 3/8/2018 | CK | compiled documents related to staffing for court expert's review | 0.80 | |
| | CK | legal research for opposition to defendants' motion to disqualify Duncan | 2.40 | |
| 3/9/2018 | CK | worked on Wilcox outline | 1.20 | |
| | RL | Review Defendants' motion to disqualify Judge Duncan and related case law and secondary sources. | 2.00 | |
| 3/12/2018 | CK | Phone call w/ David re: upcoming hearings | 0.20 | |
| | CK | team call re: upcoming hearings, outstanding litigation issues, response to motion to disqualify. From PLO: CK, DS, RL | 1.10 | |
| | RL | Confer with co-counsel regarding Corizon document review, upcoming evidentiary hearing, and response to motion to disqualify Judge Duncan. | 1.10 | |
| | CK | prepare proposed agenda / dec for 3/14/18 hearing; circulate to co-counsel | 0.80 | |

Arizona - Litigation                                                                     Page    22

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/12/2018 | CK | emails w/ Dan Struck re: 3/26 and 3/27 hearings and witnesses | 0.20 | |
| | DS | conf call with co-counsel re strategy for status conf, contempt hearing and opp to mtn to disqualify | 1.10 | |
| | CK | reviewed docs and worked on outline for Taylor cross at 3/26/18 evid hearing | 1.40 | |
| | CK | compiled all necessary documents for status hearing on 3/14/18 | 0.40 | |
| | RL | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 1.50 | |
| 3/13/2018 | DS | Preparing Cross-examination questions for Ryan for David | 1.60 | |
| | CK | review court filings/prepare for hearings | 0.90 | |
| | CK | travel home in SF--> SFO --> PHX --> hotel in Phoenix (less time working on plane, billed separately) | 4.10 | |
| | CK | reviewed Defs' corrective action plan for noncompliant PMs, compiled notes for hearing | 1.30 | |
| | CK | review staffing figures, Advisory Board information for 3/14/18 hearing | 1.00 | |
| | TA | Reviewed documents for March 22-23 hearings produced by Corizon. | 2.50 | |
| | RL | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 5.00 | |
| 3/14/2018 | MAB | Read draft motion to disqualify judge | 0.20 | |
| | CK | prep Meeting with David before status hearing | 0.40 | |
| | CK | travel hotel --> courthouse | 0.50 | |
| | CK | Status hearing (direct examination of Dr. Stewart by Defs) | 7.60 | |
| | CK | travel fed courthouse --> hotel after hearing | 0.50 | |
| | CK | debrief w/ DF and KE re: status hearing, next week hearing, contempt hearing and task assignments | 1.20 | |
| | CK | travel Phoenix hotel --> PHX --> SFO --> home in SF (1-1/2 hour delay due to weather) | 5.20 | |
| | TA | Reviewed documents for March 22-23 hearings produced by Corizon. | 5.00 | |
| | RL | Confer with TN regarding strategy and research tasks in responding to Defendants' motion to disqualify Judge Duncan. | 0.50 | |
| | RL | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 5.70 | |
| | TMN | Legal research for response to disqualification motion. | 3.00 | |
| | TMN | Discussed strategy and research tasks in responding to Defs' motion to disqualify Judge Duncan w/ RL | 0.50 | |
| 3/15/2018 | DS | Meeting with CK re report on yesterday's status conference | 0.40 | |
| | CK | talk to Don re: status hearing, next steps in enforcement strategy | 0.80 | |
| | CK | email w/ Dr. Wilcox re 3/26 hearing | 0.10 | |
| | CK | compiled July - Dec 2017 staffing reports for court expert | 0.30 | |
| | CK | emails w/ RL re: oppo to motion to disqualify; factual and legal research for brief | 0.80 | |
| | TA | Reviewed documents for March 22-23 hearings produced by Corizon. | 3.00 | |
| | RL | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 9.00 | |
| | AN | Review docs left from Feb 27 hearing review | 2.00 | |
| 3/16/2018 | CK | reviewed briefing on expert testimony, email Don and David re same | 0.40 | |
| | CK | talked to Rita re: oppo brief to motion to disqualify | 0.20 | |
| | CK | Phone call w Don and David re: 3/19 status hearing and 3/27-28 contempt hearings | 0.50 | |
| | CK | emails w/ Todd re: upcoming hearing | 0.20 | |
| | CK | drafted request for scheduling order; circulate to DF/DS for review; drafted declaration & compiled exhibits | 1.70 | |
| | CK | factual research for oppo to motion to disqualify | 1.20 | |

Arizona - Litigation                                                                                 Page    23

|            |     |                                                                                                                    | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------------------------------------------------|-------|--------|
| 3/16/2018  | AN  | Review docs left from Feb 27 hearing                                                                                | 2.10  |        |
|            | TMN | Legal research for response to disqualification motion                                                             | 3.00  |        |
| 3/17/2018  | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings.          | 3.50  |        |
| 3/18/2018  | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings.          | 13.30 |        |
| 3/19/2018  | CK  | review docs to prepare for telephonic hearing this morning, email DF re same                                       | 0.40  |        |
|            | CK  | telephonic conference w/ court. From PLO: DS, CK                                                                    | 1.20  |        |
|            | CK  | Phone call w/ DF and DS re hearing, next steps                                                                      | 0.20  |        |
|            | DS  | conf call status conference                                                                                         | 1.20  |        |
|            | CK  | reviewed defs'/Corizon's privilege logs, flagged noncompliant entries; drafted letter to Defs re same              | 3.90  |        |
|            | CK  | reviewed docs for prep for Maldonado and Pratt cross examinations                                                  | 0.30  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings.          | 7.50  |        |
|            | CK  | reviewed/revised/edits to Rita's draft oppo brief to motion to disqualify; circulated same                        | 1.80  |        |
|            | AN  | Review AZ docs from Feb 27 hearing                                                                                  | 3.40  |        |
| 3/20/2018  | CK  | emails w/ Rita and Tommy re: opposition brief to motion to disqualify & additional research                        | 0.30  |        |
|            | CK  | conf call w/ Defs re PM 85/86. From Plaintiffs: CK, DF                                                              | 0.50  |        |
|            | CK  | review defs' supp filing on motion to disqualify                                                                    | 0.40  |        |
|            | CK  | draft declaration ISO opp to motion to disqualify                                                                   | 0.20  |        |
|            | CK  | worked on cross examination outline for Maldonado                                                                   | 0.70  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings; confer with co-counsel regarding draft response. | 9.00  |        |
|            | CK  | revised Rita's draft oppo brief                                                                                     | 1.10  |        |
|            | TMN | Legal research for response to Defendants' disqualification motion.                                                | 4.00  |        |
|            | AN  | Review docs from Feb 27 hearing                                                                                     | 3.10  |        |
| 3/21/2018  | CK  | emails w/ DF and RL re oppo brief, possible amicus                                                                 | 0.20  |        |
|            | CK  | review Defs' response re privilege log                                                                              | 0.20  |        |
|            | CK  | Phone call w/ Defendants re: privilege logs                                                                         | 0.20  |        |
|            | CK  | email court/ S. Selzer re privilege logs                                                                            | 0.20  |        |
|            | CK  | work on cross-examination outline for Maldonado for OSC hearing; reviewed and identified relevant documents for same | 6.70  |        |
|            | TMN | Legal research for response to Defendants' disqualification motion.                                                | 2.00  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings; confer with co-counsel regarding draft response. | 7.20  |        |
|            | CK  | worked on outline for Pratt cross-examination, identified and reviewed relevant docs                              | 0.50  |        |
|            | DS  | review defs supplemental evidence for mtn to disqualify                                                             | 0.50  |        |
|            | DS  | review draft of opp  to mtn to disqualify                                                                           | 1.30  |        |
|            | AN  | Review docs from Feb 27 hearing                                                                                     | 3.30  |        |
| 3/22/2018  | CK  | Phone call w/ David re contempt hearings next week                                                                  | 0.40  |        |
|            | CW  | research on deliberative privilege                                                                                  | 2.60  |        |
|            | CK  | review docs/prep for contempt hearing/revised exhibit list for Delana/prepared outline for Pratt cross            | 3.60  |        |
|            | CK  | legal research/prep on deliberative process privilege law for telephonic hearing on log                           | 0.50  |        |
|            | CK  | telephonic hearing on privilege log                                                                                | 0.40  |        |

Arizona - Litigation                                                                                            Page    24

|            |     |                                                                                                           | Hours | Amount |
|------------|-----|-----------------------------------------------------------------------------------------------------------|-------|--------|
| 3/22/2018  | CK  | email with co-counsel re hearing on privilege log                                                         | 0.30  |        |
|            | CK  | Phone call w/ Kirstin and Maya re privilege log hearing                                                    | 0.20  |        |
|            | CK  | Phone call with Rachel Love re privilege log issues                                                        | 0.30  |        |
|            | CK  | talk to DS re Phone call with Rachel Love & next steps re privilege log                                    | 0.20  |        |
|            | CK  | Phone call w Dan Struck re privilege log issues                                                            | 0.20  |        |
|            | CK  | Phone call w/ Rachel Love re privilege log issues & defs' production schedule                              | 0.20  |        |
|            | CK  | reviewed possible exhibits for Pratt cross-examination                                                     | 1.20  |        |
|            | DS  | reviewing emails from and to defs re production of documents                                               | 0.50  |        |
|            | CK  | compiled/provided documents to the Court's experts per their requests                                     | 0.20  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings; confer with co-counsel regarding draft response. | 5.70  |        |
|            | TMN | Legal research regarding Defendants' disqualification motion.                                              | 2.00  |        |
| 3/23/2018  | CK  | Phone call w David re hearings next week                                                                   | 0.30  |        |
|            | RL  | Research and draft response to Defendants' Motion for Chief Judge to Rule on Disqualification of Judge Duncan. | 1.00  |        |
|            | RL  | Revise motion for leave to exceed page limits for response to Defendants' motion to disqualify Judge Duncan. | 0.20  |        |
|            | CK  | worked on Pratt outline                                                                                    | 4.70  |        |
| 3/24/2018  | CK  | emails w/ DF re: defendants' additional exhibits for OSC hearing                                           | 0.20  |        |
|            | CK  | email w/ Kirstin re McWilliams cross-examination                                                           | 0.30  |        |
|            | CK  | reviewed Defendants' new exhibits for OSC hearings                                                         | 0.40  |        |
|            | CK  | worked on Pratt cross-exam outline                                                                         | 6.70  |        |
|            | CK  | Phone call w/ David re OSC hearings on Monday/Tuesday                                                      | 0.20  |        |
|            | CK  | emails w/ Kirstin re OSC hearing                                                                           | 0.30  |        |
| 3/25/2018  | CK  | travel home in SF to SFO to PHX to hotel in Phoenix day before hearing                                     | 4.00  |        |
|            | CK  | meet w/ DF re: contempt hearings Monday and Tuesday                                                        | 0.50  |        |
|            | CK  | review docs, finalize Robertson re-direct and prep Pratt cross                                             | 1.30  |        |
| 3/26/2018  | DS  | review and revise opp to mtn to disqualify duncan                                                          | 1.00  |        |
|            | CK  | travel hotel --> courthouse                                                                                | 0.30  |        |
|            | CK  | OSC hearing                                                                                                | 8.00  |        |
|            | CK  | travel courthouse --> Marriott                                                                             | 0.30  |        |
|            | CK  | meet w/ DF re: OSC hearing and plan for tomorrow                                                           | 0.70  |        |
|            | CK  | review docs/prep for hearing and continued cross of Pratt tomorrow                                         | 1.10  |        |
|            | RL  | Revise motion to exceed page limits for response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 0.10  |        |
|            | RL  | Research and draft response to Defendants' motion for Chief Judge to rule on Defendants' motion to disqualify Judge Duncan from all further proceedings. | 3.20  |        |
| 3/27/2018  | RL  | Review edits and comments by co-counsel and revise response to Defendants' Motion to Disqualify Judge Duncan. | 0.60  |        |
|            | RL  | Research and draft response to Defendants' Motion for Chief Judge to Rule on Disqualification Motion.       | 4.80  |        |
|            | CK  | travel Marriott--> courthouse                                                                              | 0.30  |        |
|            | CK  | OSC hearing                                                                                                | 8.00  |        |
|            | CK  | travel courthouse-->meet w/ co-counsel                                                                     | 0.30  |        |
|            | CK  | debrief re OSC and next steps w/ Dan Barr, KE, DF                                                          | 0.60  |        |
|            | CK  | travel downtown Phoenix --> PHX --> SFO --> home in San Francisco, less time working on plane billed separately | 2.90  |        |
|            | CK  | worked on plane - reviewed/revised draft response to motion to disqualify Judge Duncan                     | 1.10  |        |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 3/27/2018 | TMN | Reviewed draft of response to Defendants' disqualification motion. | 0.50 | |
| 3/28/2018 | LW | Review and cite check portion of Response to Defendants' Motion to Disqualify Judge Duncan. | 1.50 | |
| | SN | Cite check disqualification opp | 4.30 | |
| | CK | Researched PACER for all open cases w/ Ryan or Pratt before Duncan; revised declaration | 2.30 | |
| | CK | review/revise oppo brief to motion to refer disqualification to Chief Judge, revise | 0.40 | |
| | CK | meeting with Don re OSC hearings and strategy for next steps | 0.40 | |
| | CK | Phone call and emails w/ Tim Boj. re: Defs request for extension to report Feb data | 0.20 | |
| | MAB | Cite check opp. to motion for disqualification | 2.80 | |
| | RL | Review and revise response to Defendants' Motion to Disqualify Judge Duncan; discuss; confer with co-counsel regarding draft response; supervise cite check of draft response. | 4.50 | |
| | DS | Reviewing and revising opp to mtn for disqualification | 1.30 | |
| | CK | reviewed joint statement on PM 85/86, finalized David's declaration to file | 0.30 | |
| | CK | email cocounsel re defendants' filing re: Ryan testimony | 0.20 | |
| | DS | Meeting with CK re strategy for upcoming contempt hearing | 0.40 | |
| | CW | Cite check brief re motion to disqualify | 3.40 | |
| 3/29/2018 | CK | talk to RL re filing oppo brief | 0.20 | |
| | CK | reviewed DF's declaration | 0.10 | |
| | CK | revised, updated, finalized my dec for oppo to mot to disqualify | 0.30 | |
| | MAB | Cite check opp. to motion for disqualification | 1.30 | |
| | CK | reviewed Struck email & privilege log to prepare for call re: deliberative process docs | 0.40 | |
| | AH | cite-checked response to def's motion to disqualify | 4.80 | |
| | RL | Review and revise response to Defendants' Motion to Disqualify Judge Duncan; discussed with CK | 8.00 | |
| 3/30/2018 | CK | cite checked sections of opposition brief to motion to disqualify | 1.60 | |
| | CK | emails w/ co-counsel re: filing today on motion to disqualify | 0.70 | |
| | RL | Revise and finalize response to Defendants' Motion to Disqualify Judge Duncan. | 4.50 | |
| | RL | Review co-counsel comments and revise response to Defendants' Motion for Chief Judge to Rule. | 2.30 | |
| 4/1/2018 | DS | email to team re contempt strategy | 0.60 | |
| 4/2/2018 | RL | Confer with co-counsel regarding strategy for upcoming contempt and evidentiary hearings. | 1.00 | |
| | CK | Phone call w/ DF, KE, MA re: upcoming hearings and contempt issues. From PLO: DS, CK, RL | 1.00 | |
| | RL | Revise response to Defendants' motion for chief judge to rule on motion to disqualify. | 0.10 | |
| | MAB | Cite check resp. to Def's motion for chief judge to rule on disqualification motion | 0.80 | |
| | TMN | Research into contempt remedies. | 1.70 | |
| | DS | conf call with co-counsel re contempt strategy | 1.00 | |
| | DS | review RT of 3/26 contempt hearing | 2.50 | |
| | CK | finalized oppo brief with additional edits and cite checks | 0.30 | |
| | DS | review Defs correction of testimony affadavit | 0.30 | |
| 4/3/2018 | DS | review RT of 3/27 hearing | 3.00 | |
| 4/4/2018 | CK | Phone call w/ DF re 4/10 and 4/11 hearings | 0.30 | |
| | CK | drafted proposed agenda for 4/11/18 status hg; sent to DF for review | 0.30 | |

Arizona - Litigation

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/4/2018 | TMN | Research into contempt remedies. | 3.30 | |
| | CK | drafted argument for contempt hearing; legal research for same | 1.80 | |
| | CK | additional legal research re contempt standards | 1.10 | |
| 4/5/2018 | CK | emails w/ DF re proposed agenda for 4/111/8 hearing & DF's declaration | 0.30 | |
| | CK | legal research re: contempt remedies, emails with DS and DF re same | 0.30 | |
| | CK | legal research on PLRA & preemption | 2.20 | |
| | CK | worked on outline for OSC hearing on 4/10/18; additional legal research re: contempt remedies | 2.10 | |
| 4/6/2018 | CK | Phone calls w/ David re: proposed agenda and his declaration/exhibits | 0.30 | |
| | CK | reviewed docs for evid hg | 2.40 | |
| | CK | finalized agenda for 4/11 hearing | 0.30 | |
| | DS | review documents attached to Fathi declaration re ms fischer | 0.50 | |
| | DS | review memo from Tom N re contempt authority | 0.30 | |
| 4/9/2018 | CK | Phone call w/ David re OSC hearing tomorrow | 0.30 | |
| | CK | prepped for OSC hearing | 3.30 | |
| | CK | Phone call w/ David re: response to defs' filing re December compliance | 0.20 | |
| | CK | drafted response to Defendants' filing on noncompliance with OSC in December | 3.80 | |
| | DS | review of CK draft pleading re Defs report on response to OSC | 0.50 | |
| | CK | talked to DS re: response to Defs' December numbers | 0.20 | |
| | CK | revised finalized statement re: defs' response on December noncompliance w/ OSC w/ co-counsel edits | 0.80 | |
| | CK | Phone call with Don & David re OSC hearing tomorrow | 0.20 | |
| | DS | Phone call with Corene & David re OSC hearing tomorrow | 0.20 | |
| | DS | discussed response to Defs' December numbers w/ CK | 0.20 | |
| 4/10/2018 | DS | email to and from CK, DF re cross-exam questions for Pratt | 0.30 | |
| | CK | travel home --> OAK --> PHX --> courthouse (flight delayed 1 hour, less time worked on plane billed separately) | 3.90 | |
| | CK | prepare for contempt hearing and status hearing on plane | 1.20 | |
| | CK | contempt hearing | 3.50 | |
| | CK | meet with David re: contempt hearing and plans for tomorrow status hearing | 0.80 | |
| | CK | prep for status hearing, review Defs' filing of proposed corrective action plans | 2.10 | |
| | CK | travel courthouse --> hotel after contempt hg | 0.30 | |
| | AN | reviewing documents, assisting in preparation for hearings | 1.20 | |
| 4/11/2018 | CK | travel hotel --> courthouse for status hearing | 0.30 | |
| | CK | status hearing | 6.50 | |
| 4/12/2018 | CK | worked on plane - reviewed court filings, emails w/ DF and DS re next steps | 1.10 | |
| 4/16/2018 | RL | Confer with co-counsel regarding strategy, upcoming hearings, and case issues. | 1.00 | |
| | DS | co-counsel conf call re contempt, staffing, various litigation issues | 1.00 | |
| | CK | Call w/ co-counsel re: last week hearings, next steps re contempt order | 1.00 | |
| | CK | Phone call w/ local Phoenix attorneys suing Corizon re: medical care of prisoners | 0.60 | |
| | DS | review RT of 4/10 and 4/11 | 2.50 | |
| 4/17/2018 | CK | draft ltr to R. Love re request to terminate monitoring; research re past performance | 2.10 | |

Arizona - Litigation

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/18/2018 | CK | reviewed DF edits & revised letter to defs re termination of monitoring | 0.70 | |
| | CK | reviewed defs' reply ISO motion to disqualify Judge Duncan | 0.40 | |
| | DS | review defs reply re disqualification mtn | 0.60 | |
| | AN | reviewing documents, assisting in preparation for hearings | 2.90 | |
| 4/19/2018 | AN | reviewing documents, assisting in preparation for hearings | 2.30 | |
| | CK | Reviewed docs produced by Corizon for evidentiary hearings on monitoring | 2.10 | |
| 4/20/2018 | CK | reviewed docs produced for evidentiary hearings | 3.40 | |
| 4/23/2018 | CK | reviewed docs/emails produced by Defs and Corizon for evid hgs | 2.70 | |
| 4/24/2018 | CK | Phone call w/ David re: upcoming hearings and case related issues | 0.60 | |
| 4/25/2018 | CK | draft article for ACLU re contempt order | 0.90 | |
| 4/30/2018 | CK | Phone call w/ David re: hearing next week, case activity, discovery productions | 0.60 | |
| | CK | Phone call w/ Tim, Richie, Rachel re: outstanding document requests | 0.30 | |
| | CK | Phone call w/ co-counsel re: upcoming hearings, next steps | 1.00 | |
| | TMN | Conference call with co-counsel & DS, CK, RL, AF | 1.00 | |
| | DS | conf call with co-counsel | 1.00 | |
| | RL | Phone call w/ co-counsel re: upcoming hearings, next steps | 1.00 | |
| | AF | Conference call with co-counsel (from PLO: DS, CK, RL, TN) | 1.00 | |
| 5/1/2018 | CK | reviewed advisory board report for 5/9/18 hearing | 0.30 | |
| 5/2/2018 | CK | Phone call with David re hearing next week | 0.20 | |
| | CK | drafted agenda for May 9 hearing, sent to David to review/revise | 0.40 | |
| | CK | reviewed documents produced for evidentiary hearings | 1.00 | |
| | CK | Phone calls w/ DS and DF re hearing next week | 0.40 | |
| | CK | Drafted subpoena notice for Yuma clinical coordinator | 0.20 | |
| | DS | Phone calls w/ CK and DF re hearing next week | 0.40 | |
| 5/3/2018 | CK | Phone call w/ David re: hearing next week | 0.20 | |
| | CK | Phone call w/ Angela Fischer & David | 1.70 | |
| | CK | reviewed docs for evid hearing | 3.70 | |
| | CK | Phone call w/ Kirstin re: hearing agenda/next steps for evid hearing preparation | 0.60 | |
| 5/4/2018 | CK | finalized draft agenda, finalized declarations for RL, MA, CC; drafted my declaration and compiled exhibits; made revisions per DF's edits, drafted motion to seal and proposed order | 4.30 | |
| | CK | Phone call w Dr Wilcox re: testimony at June 1 hearing | 0.60 | |
| | CK | revised draft statement for contempt order, sent to David and Raymond at ACLU | 0.50 | |
| 5/7/2018 | CK | phone call w/ David re: Wednesday hearing, other case activity | 0.40 | |
| | CK | compiled/reviewed documents to prepare for 5/9/18 status hearing | 1.00 | |
| | CK | compiled documents for Dr Wilcox to review | 0.90 | |
| | CK | emails w/ DF re Defs' request to terminate monitoring | 0.20 | |
| | DS | review letter from defs re monitoring certain PMs | 0.20 | |
| | CK | reviewed docs to identify additional exhibits for evidentiary hearings | 3.20 | |
| | DS | Defs agenda for status conf | 0.10 | |
| | RL | Research grounds for issuing civil contempt sanctions. | 1.80 | |
| 5/8/2018 | DS | review notice re contract amendment with Corizon | 0.20 | |
| | CK | reviewed defs' filing/Amendment 15 and compared to past contract requirements & staffing reports | 2.30 | |
| | RL | Travel from Berkeley to Phoenix for status hearing. | 4.00 | |
| | CK | Travel PLO --> OAK --> PHX --> hotel (less time working on plane) | 3.10 | |
| | CK | work on plane / prep for status hg | 1.20 | |
| | CK | meet w/ DF/RL prep for status hg | 1.00 | |
| | CK | review docs/prep for status hg | 1.90 | |

Arizona - Litigation                                                                    Page    28

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/8/2018 | RL | meeting w/ CK and DF to prep for status hearing | 1.00 | |
| 5/9/2018 | RL | Attend status conference and confer with co-counsel. | 7.80 | |
| | RL | Travel from Phoenix to Berkeley after status conference. | 4.00 | |
| | CK | travel Hampton Inn to courthouse | 0.40 | |
| | CK | status hearing | 7.80 | |
| | CK | travel courthouse --> hotel | 0.40 | |
| | CK | meet/debrief w/ DF re hearing, next steps | 0.70 | |
| | CK | review docs from hg | 0.40 | |
| | RL | travel Hampton Inn to courthouse | 0.40 | |
| 5/10/2018 | AN | review docs for evidentiary hearing | 1.00 | |
| 5/11/2018 | AN | Review docs for evidentiary hearing | 3.10 | |
| 5/14/2018 | DS | email from CK, DF, KE re stip to delete monitoring | 0.30 | |
| 5/16/2018 | CK | draft response to court re: termination of certain PMs, forward to Delana for filing | 0.30 | |
| 5/17/2018 | CK | reviewed minutes from 5/9/18 status hearing | 0.20 | |
| | CK | Phone call w/ David re: response to Defs' filing re budget issues | 0.20 | |
| | CK | draft Plfs' statement on Amendment 15 and Pratt declaration | 1.70 | |
| | AN | review docs for evidentiary hearing | 1.00 | |
| 5/18/2018 | CK | Phone call w/ David re statement on contract amendment | 0.30 | |
| | CK | work on statement re: contract amendment, research for same. | 3.80 | |
| | DS | review of correspondence re Winslow and documents from Angela Fisher | 0.50 | |
| | AN | review docs for evidentiary hearing | 3.00 | |
| 5/20/2018 | CK | revised statement on contract extension, circulated to DF for comments | 0.90 | |
| 5/21/2018 | CK | drafted declaration and exhibits | 0.70 | |
| | DS | research on defs mtn to vacate magistrate referral | 1.50 | |
| | AH | cite-checked/edited response re budget adjustment | 2.80 | |
| | CK | worked on outline for Wilcox testimony | 1.30 | |
| | CK | Phone call w/ David re: court filing, hearings next week | 0.30 | |
| | CK | Phone call w/ Kirstin re letter from Todd Karchter re Upton | 0.20 | |
| | DS | review defs expedited mtn to vacate MJ for lack of jurisdiction | 0.30 | |
| | DS | meeting with CK re defs mtns to vacate MJ | 0.20 | |
| | DS | phone call Dan Barr re Defs mtn to vacate MJ | 0.30 | |
| | DS | review defs request for info from Millar | 0.20 | |
| | DS | review email to court re info requested from Millar | 0.20 | |
| | TMN | Reviewed defendants motion to removed MJ Duncan and did legal research into issue. | 1.00 | |
| | CK | meeting with DS re defs mtns to vacate MJ | 0.20 | |
| 5/22/2018 | TMN | Phone meeting with DS, CK, AF, TA, and co-counsel about ongoing issues. | 0.50 | |
| | CK | Arizona team call re: hearings next week, response to defs' motion | 0.50 | |
| | CK | Phone call w/ David re: outstanding tasks for hearings next week | 0.40 | |
| | TMN | Legal research into motion to undo referral to MJ Duncan | 0.30 | |
| | DS | conf call with co-counsel | 0.50 | |
| | DS | phone call CK, Dan Barr re defs mtn to vacate | 0.30 | |
| | DS | research in response to defs mtn to vacate MJ referral | 0.30 | |
| | AF | Reviewed documents provided in February 2018 discovery disclosure for contempt and evid. hearing | 5.00 | |
| | CK | phone call DS and Dan Barr re defs mtn to vacate | 0.30 | |
| | AF | meeting re ongoing issues w/ co-counsel (DS, CK, TN, TA, AF) | 0.50 | |
| 5/24/2018 | CK | reviewed docs/prepared for evidentiary hearing next week. | 3.80 | |
| 5/25/2018 | CK | review docs/prepare for evid hearing next week | 3.80 | |

Arizona - Litigation                                                                    Page    29

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 5/25/2018 | CK | Phone call with Todd re: testimony next week | 0.30 | |
| | TMN | Revised and conducted legal research for response to Defendants' motion to withdraw referral of case. | 2.00 | |
| 5/26/2018 | CK | revised/made edits to Tommy's draft response to motion to withdraw referral to Duncan, circulate to cocounsel | 0.80 | |
| | CK | work on outline for Edwards testimony | 3.10 | |
| 5/27/2018 | DS | review and revise opp to mtn to vacate referral to MJ | 2.00 | |
| | TMN | Revise and conducted legal research for response to Defendants motion to withdrawal of case to Judge Duncan. | 1.00 | |
| 5/28/2018 | TMN | Revised response to Defendants motion to withdraw referral of case to Judge Duncan | 0.20 | |
| 5/29/2018 | TMN | Cite checked response to Defendants motion to withdraw referral of case to Judge Duncan | 1.50 | |
| | CK | Travel home --> SFO --> PHX --> Perkins | 4.30 | |
| | CK | Revise draft outline Wilcox testimony for 6/1/18 hearing | 3.10 | |
| | CK | meet with and prep Angela Fischer for hearing tomorrow | 4.20 | |
| | CK | Review court filings, emails from co-counsel | 1.10 | |
| 5/30/2018 | DS | emails with CK re June 1 hearing | 0.30 | |
| | DS | conference call with court re witness retaliation | 0.30 | |
| | CK | meet w/ KE re: upcoming hearings | 0.70 | |
| | CK | legal research on retaliation and witness tampering to prepare for hearing re: Edwards testimony | 4.20 | |
| | CK | Worked on Wilcox and Edwards outlines for June 1 hearing | 2.70 | |
| | CK | Phone call w/ court re: Edwards testimony | 0.30 | |
| | CK | reviewed exhibits, emails, etc. | 0.70 | |
| 5/31/2018 | CK | Legal research on confidentiality of family law proceedings in AZ; Fed Rules Evidence, admissibility, whistleblower caselaw for challenge to defendants' proposed Fischer exhibit | 3.80 | |
| | CK | travel from Marriott to courthouse | 0.40 | |
| | CK | evidentiary hearing (9-4) | 7.00 | |
| | CK | travel from courthouse to Marriott | 0.40 | |
| | CK | Phone call with Don re hearing | 0.40 | |
| | CK | meet w/ DF re: day 2 of evidentiary hearings | 0.80 | |
| | CK | prep for Edwards testifying tomorrow | 0.40 | |
| | DS | Phone call with CK re hearing | 0.40 | |
| 6/1/2018 | CK | travel Marriott--> courthouse | 0.40 | |
| | CK | evidentiary hearing (9:45-5:15) | 7.50 | |
| | CK | travel courthouse --> Marriott after hearing | 0.40 | |
| | CK | meet w/ DF re: hearings and tasks for next week | 0.30 | |
| | CK | travel Courtyard Marriott --> PHX --> SFO --> home in SF | 4.30 | |
| 6/4/2018 | CK | meet w/ DF re: hearings and tasks for next week | 0.30 | |
| | CK | emails w/ DF re: reply on contract extension | 0.30 | |
| | CK | Phone call w/ DF re reply on contract extension | 0.20 | |
| | CK | drafted reply on K extension | 0.20 | |
| | CK | Conf call w/ David and Don re: next steps and upcoming hearings | 0.50 | |
| | CK | teleconference with the court | 0.50 | |
| | DS | conf call with DF and CK | 0.50 | |
| | DS | telephonic status conference | 0.50 | |
| | DS | review RT of 5/31 and 6/1 partial transcripts | 1.50 | |
| 6/5/2018 | CK | review documents/compile additional potential exhibits for cross-examination | 4.10 | |
| | DS | review order on mtn to disqualify | 0.10 | |
| 6/6/2018 | CK | Phone call w/ David re: team call & phone hearing w/ Duncan this afternoon | 0.20 | |

Arizona - Litigation                                                                 Page    30

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/6/2018 | CK | reviewed documents/prepared exhibits for cross examination of defs' witnesses | 3.40 | |
| | AF | Met and conferred with the Parsons team | 1.00 | |
| | CK | Conf call with co-counsel re: hearings next week | 1.00 | |
| | CK | telephonic conference with court re: hearings week of June 12 and 18 | 0.70 | |
| | CK | Phone call w/ David and Don re: telephone hearing | 0.20 | |
| | TMN | Conference call with PLO and co-counsel about upcoming court appearances and prison tours. | 1.00 | |
| | RL | Call with co-counsel regarding upcoming evidentiary hearings and case strategy. | 1.00 | |
| | DS | Conf call with co-counsel re: hearings next week | 1.00 | |
| | DS | telephonic conference with court re: hearings week of June 12 and 18 | 0.70 | |
| | DS | call w/ David and CK re telephone hearing | 0.20 | |
| 6/7/2018 | CK | reviewed docs, IDed exhibits for cross examination of witnesses | 4.70 | |
| | CK | drafted 9th circuit questionnaire, representation statement & service, filed same w/ court of appeals | 0.70 | |
| | CC | Read through performance measures for Eyman and create a chart of staff responsibilities. | 7.00 | |
| | CC | Read through performance measures for Eyman and create a chart for staff responsibilities. | 1.20 | |
| 6/8/2018 | CK | Phone call w/ David re hearing next week | 0.40 | |
| | CK | conf call w/ DF and KE re hearings next week | 0.50 | |
| | CC | Create PM charts by institution. | 7.00 | |
| 6/9/2018 | CK | review docs/prepare outlines for hearing cross examination | 5.20 | |
| | CK | review Advisory Board final report | 1.10 | |
| 6/10/2018 | CK | Phone call w/ David re: upcoming hearings, strategy | 0.60 | |
| | CK | drafted memo to co-counsel re: advisory board report, emails re same | 0.50 | |
| | CK | revised Taylor outline | 0.80 | |
| | CK | reviewed/revised Stewart outline | 0.90 | |
| 6/11/2018 | CK | reviewed Defs' exhibits for possible use in cross-examination | 0.50 | |
| | CK | draft agenda for 6/13/18 status hearing, send to David for review | 0.50 | |
| | CK | Phone call w/ David re evidentiary hearing tomorrow | 0.30 | |
| | CK | drafted proposed agenda & my declaration for status hearing on 6/13, compiled exhibits & index, drafted motion to seal & proposed order | 1.30 | |
| | CK | prepped for evidentiary hearings | 0.90 | |
| | CK | travel PLO--> OAK --> PHX --> hotel (flight delayed 1 hr) | 5.20 | |
| | CK | review docs/compile draft outline, revise DF's outlines | 1.20 | |
| | CK | meet w/ DF to discuss hearings this week | 0.50 | |
| | CC | Create PM charts per institution | 2.50 | |
| 6/12/2018 | CK | travel to/from courthouse & evidentiary hearing day 1 | 8.50 | |
| | CK | meeting w/ DF and local attorney re: hearings & ADC issues | 1.10 | |
| | CK | review/compile docs, revise Nicole Taylor outline | 2.10 | |
| | CC | Create charts for each PM per institution | 7.00 | |
| 6/13/2018 | DS | email to and from CK re tour of Eyman with Duncan | 0.20 | |
| | CK | travel to/from courthouse + hearing day 2 | 8.40 | |
| | CK | meet w/ DF & KE re: hearing tomorrow | 1.30 | |
| | CK | legal research for hearings | 0.40 | |
| 6/14/2018 | CK | travel to/from courthouse, continued evid hearing/status hearing | 4.00 | |
| | CK | Phone call w/ DS re hearings | 0.20 | |
| | CK | travel hotel --> PHX --> OAK --> home in SF | 5.50 | |
| | CC | Create PM charts per institution | 7.00 | |
| | DS | call w/ CK re hearings | 0.20 | |

Arizona - Litigation                                                                 Page   31

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/15/2018 | CK | emails to/from co-counsel re: outstanding issues from evid hgs | 0.30 | |
| | CK | meet w/ DS re: hearings this week, and upcoming case activity | 0.60 | |
| | CK | drafted notice to 9th Circuit re: Humetewa's decision | 0.40 | |
| | DS | meeting w/ CK re hearings this week and upcoming case activity | 0.60 | |
| 6/18/2018 | CK | filed notice w/ Ninth Circuit re: dist decision on referral | 0.20 | |
| 6/22/2018 | CK | reviewed court orders on contempt, experts, etc., emails w/ co-counsel re same | 1.20 | |
| | DS | review court orders on contempt, HNR, termination | 1.50 | |
| 6/25/2018 | CK | Phone call w/ David re court orders and next steps | 0.40 | |
| | CK | reviewed orders | 0.40 | |
| 6/26/2018 | CK | Parsons team call re: orders and next steps | 1.20 | |
| | CK | compile meeting notes and distribute task assignments | 0.20 | |
| | DS | conf call with co-counsel | 1.20 | |
| | DS | phone call to potential experts | 0.30 | |
| | TMN | Conference call with co-counsel and DS, CK, AF, and AN about status of case and ongoing issues. | 1.20 | |
| | CC | Finish PM charts with June updates | 2.50 | |
| | AF | Met and conferred with Parsons team. | 1.20 | |
| | AN | parsons team meeting (DS, CK, TN, AF, TA) | 1.20 | |
| 6/27/2018 | DS | phone calls with potential experts | 0.80 | |
| | DS | email to DF et al re potential experts | 0.20 | |
| 6/28/2018 | TMN | Reviewed motion for Ninth Circuit to dismiss, conducted legal research, and drafted response. | 6.00 | |
| | DS | phone call with Dan Struck re settlement | 0.50 | |
| | DS | emails to and from DF re potential experts | 0.30 | |
| | CK | emails w/ DF and Ds re: experts, pending orders | 0.50 | |
| 6/29/2018 | CK | Phone call w/ potential experts on monitoring analysis | 0.80 | |
| | CK | phone call w/ DF and DS re possible expert | 0.30 | |
| | TMN | Revised draft of response to Defendants motion to dismiss made to 9th Circuit | 0.50 | |
| | DS | phone call with BJ Millar re potential expert | 0.80 | |
| | DS | phone call w/ CK and David re possible expert | 0.30 | |
| | | For professional services rendered | 1864.80 | $411,188.40 |

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alison Hardy | 20.40 | 220.50 | $4,498.20 |
| Amber Norris | 42.70 | 220.50 | $9,415.35 |
| Annelise Finney | 8.70 | 220.50 | $1,918.35 |
| Bernadette Rabuy | 10.60 | 220.50 | $2,337.30 |
| Briana Zweifler | 9.00 | 220.50 | $1,984.50 |
| Camille Woods | 6.00 | 220.50 | $1,323.00 |
| Claudia Cesena | 34.20 | 220.50 | $7,541.10 |
| Corene Kendrick | 1241.10 | 220.50 | $273,662.55 |
| Donald Specter | 157.90 | 220.50 | $34,816.95 |
| Lynn Wu | 1.50 | 220.50 | $330.75 |
| Mae Ackerman-Brimberg | 22.90 | 220.50 | $5,049.45 |
| Megan Lynch | 36.20 | 220.50 | $7,982.10 |
| Rita Lomio | 163.70 | 220.50 | $36,095.85 |
| Sara Norman | 4.30 | 220.50 | $948.15 |
| Sarah Hopkins | 11.10 | 220.50 | $2,447.55 |

Arizona - Litigation                                            Page    32

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Tania Amarillas | 58.30 | 220.50 | $12,855.15 |
| Thomas M. Nosewicz | 36.20 | 220.50 | $7,982.10 |

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| | $general | | |
| 7/10/2017 | CK | RT airfare OAK-->PHX for mediation, hearings | 235.95 |
| | CK | taxi PHX--> hotel | 20.00 |
| | CK | snack at airport | 6.30 |
| | CK | dinner in PHX | 39.77 |
| | CK | mileage PLO --> OAK ($0.53/mile x 15.5 miles) | 8.22 |
| 7/11/2017 | CK | breakfast at hotel | 14.58 |
| | CK | late lunch w/ Kirstin after PV | 24.34 |
| | CK | dinner at hotel | 29.00 |
| | CK | parking at courthouse for mediation | 16.00 |
| 7/12/2017 | CK | bagel/coffee | 6.03 |
| | CK | lunch after Florence visit | 11.40 |
| | PLO | ZipCar - CK - visit client in Phoenix | 59.15 |
| 7/13/2017 | CK | breakfast at hotel | 15.00 |
| | CK | light rail fare for me & DF to go to Perkins | 4.00 |
| | CK | parking for Kirstin for day 1 hearing | 14.00 |
| | CK | dinner for CK and ACLU attys | 74.80 |
| | CK | lyft from hotel to restaurant | 8.81 |
| | CK | Lyft from restaurant to hotel | 10.40 |
| 7/14/2017 | CK | 4 nights hotel in PHX | 427.80 |
| | CK | breakfast at hotel | 15.58 |

| Date | | Description | Amount |
|---|---|---|---|
| 7/14/2017 | CK | dinner at PHX airport after hearing | 32.14 |
| | CK | parking at OAK airport four days | 70.00 |
| | CK | mileage OAK --> home in SF ($ 0.53/mile x 22.8 miles = 12.09) + $5 bridge toll | 17.09 |
| | CK | Lyft from hotel to PHX | 10.59 |
| 7/25/2017 | PLO | L and D Reporting - Transcript of 7/14 proceedings | 318.60 |
| 7/28/2017 | PLO | L and D Reporting - Transcript of 7/21 proceedings | 28.80 |
| 7/29/2017 | PLO | Southwest - Airfare to Phoenix for Status Hearing - Donald Specter | 107.00 |
| 8/7/2017 | PLO | Southwest - DS Airfare to Phoenix for Status Conference | 193.95 |
| | CK | RT airfare for hearings | 455.96 |
| | CK | Wi-Fi on airplane | 8.00 |
| | DS | cab from PHX to hotel | 20.00 |
| 8/8/2017 | CK | breakfast before hearing | 15.08 |
| | CK | lunch during hearing. (CK, DS, KE, S. Hart, J. Trethaway, R. Jensen) | 94.36 |
| | CK | snack after hearing | 2.60 |
| | CK | dinner | 23.45 |
| | PLO | DS breakfast at hotel | 12.49 |
| | DS | Dinner after day 1 of hearings | 46.64 |
| 8/9/2017 | CK | 2 nights hotel in PHX | 200.40 |
| | CK | parking for Kirstin at courthouse | 16.00 |
| | CK | breakfast | 14.58 |
| | CK | lunch during hearing | 11.29 |
| | CK | parking at OAK | 42.00 |
| | CK | mileage OAK --> home in SF ($ 0.53/mile x 22.8 miles = 12.09) + $5 bridge toll | 17.09 |
| | DS | mileage to and from OAK | 14.45 |
| | PLO | Courtyard Phoenix - lodging for DS | 159.86 |
| | PLO | parking at OAK airport | 36.00 |
| | PLO | DS breakfast at hotel | 14.12 |
| | DS | Dinner after day 2 of hearings | 73.80 |
| | DS | lunch | 11.46 |
| 8/15/2017 | PLO | Elaine Cropper - RDR, CRR - Transcript of Proceedings 8/9/17 | 162.90 |
| 8/17/2017 | PLO | L and D Reporting - Transcript of Proceedings 8/8/17 | 228.60 |
| 9/10/2017 | CK | RT airfare OAK-PHX for evidentiary hearings & status hearing | 455.96 |
| | CK | cab airport --> Courtyard Marriott | 20.00 |
| | CK | coffee at OAK airport | 4.80 |
| | CK | wif-fi for working on the plane | 8.00 |
| 9/11/2017 | CK | breakfast before hearing on retaliation | 15.58 |
| | CK | lunch during retaliation hearing (CK, DF, KE, MA, S. Swartz) | 90.49 |
| | CK | dinner with David in PHX | 54.68 |
| | CK | Lyft - hotel to Perkins (CK & DF) | 7.43 |
| | CK | Lyft - Perkins to courthouse for hg (CK & DF) | 7.32 |
| | CK | Lyft - hotel to dinner (CK & DF) | 7.83 |
| | CK | Lyft - dinner to hotel (CK & DF) | 7.78 |
| 9/12/2017 | CK | breakfast | 7.03 |
| 9/13/2017 | CK | lunch during hearing | 10.26 |
| | CK | 3 days parking at OAK airport | 56.00 |
| | CK | 3 nights hotel in Phoenix during evidentiary hearings | 489.66 |
| | CK | mileage: PLO office --> OAK airport (Sept 10); OAK airport --> home in SF (Sept 13) = (37 miles total x $0.54/mile = 19.98) plus rush hour Bay Bridge toll ($6) | 25.98 |
| 9/19/2017 | PLO | E.M Cropper, LLC - 9/13 Transcript of Proceedings | 154.80 |
| 9/22/2017 | PLO | L and D Reporting  - 9/11/17 Transcript of Proceeding | 440.10 |
| 10/10/2017 | CK | RT airfare OAK-PHX for status hearing | 537.96 |
| | CK | taxi PHX-Hotel | 20.00 |
| | CK | wi-fi on flight to PHX | 8.00 |

Arizona - Litigation                                                                 Page      3

|            |     |                                                                                           | Amount |
|------------|-----|-------------------------------------------------------------------------------------------|--------|
| 10/11/2017 | CK  | hotel in PHX                                                                              | 123.57 |
|            | CK  | breakfast before hearing                                                                 | 13.78  |
|            | CK  | lunch during hearing                                                                     | 11.46  |
|            | CK  | dinner at PHX airport                                                                     | 13.98  |
|            | CK  | parking at OAK airport                                                                    | 28.00  |
|            | CK  | mileage PLO-->OAK-->home in SF (37 miles x 0.54/mile) = 19.98 + $4 bridge toll           | 23.98  |
| 10/20/2017 | PLO | L and D Reporting - 10/11 Transcript of Proceedings                                       | 135.90 |
|            | PLO | L and D Reporting, Inc - 10/11/17 Transcript of Proceedings                               | 135.90 |
| 11/6/2017  | CK  | RT airfare status hearing/Tucson retaliation hearing                                      | 455.96 |
|            | CK  | wi-fi on the plane                                                                        | 8.00   |
|            | CK  | taxi PHX airport - Marriott downtown                                                      | 20.00  |
|            | CK  | coffee at OAK airport                                                                     | 3.29   |
|            | CK  | dinner in Phoenix night before status hearing                                             | 40.75  |
| 11/7/2017  | CK  | lunch during status hearing (CK, DF, KE, MA)                                              | 64.44  |
|            | CK  | parking for Kirstin during status hearing                                                 | 16.00  |
| 11/8/2017  | CK  | hotel 2 nights Phoenix during status hearing/tucson retal hearing                        | 368.11 |
|            | CK  | Lyft courthouse to airport                                                                | 13.01  |
|            | CK  | lunch during Tucson retaliation hearing (CK, KE, MA, J. Tretheway, S. Hart)              | 64.89  |
|            | CK  | breakfast before retaliation hearing                                                      | 15.25  |
|            | CK  | parking three days OAK airport                                                            | 38.00  |
|            | CK  | mileage - PLO Berkeley --> OAK airport; OAK --> home in SF (39 miles x $0.54) + Bay Bridge toll ($6) | 27.06 |
| 11/28/2017 | CK  | Airfare OAK-PHX (split 50-50 between AZ-Lit for mediation and Arizona-monitoring for tour) | 114.98 |
|            | CK  | lunch before mediation                                                                    | 7.32   |
|            | CK  | parking at courthouse during mediation                                                    | 12.00  |
|            | CK  | wi-fi to work on plane                                                                    | 8.00   |
| 12/1/2017  | CK  | parking four days OAK airport (split 50-50 b/n Arizona monitoring & AZ litigation)       | 28.00  |
| 12/19/2017 | CK  | RT airfare Oakland-PHX for 12/20/17 hearing (booked flight on 11/16/17)                   | 481.96 |
|            | CK  | dinner night before 12/20 hearing                                                         | 15.76  |
|            | CK  | taxi PHX airport --> Marriott downtown night before 12/20 status hearing                  | 20.00  |
|            | CK  | wi-fi to work on plane                                                                    | 8.00   |
| 12/20/2017 | CK  | one night  hotel in Phoenix for 12/20 status hg                                           | 111.45 |
|            | CK  | breakfast before status hearing                                                           | 17.43  |
|            | CK  | lunch during status hearing                                                               | 11.62  |
|            | CK  | parking at courthouse during status hearing                                               | 16.00  |
|            | CK  | 2 days parking at OAK airport during status hearing                                       | 28.00  |
|            | CK  | mileage from PLO--> OAK (15 miles), OAK-->home in SF (21 miles) - 36 x $0.54/mile = 19.44, after 7 pm bridge toll = $4.00 | 23.44 |
| 1/17/2018  | CK  | One night hotel before status hearing (rate increased due to last minute change to reservation from 1/10/18 hearing date) | 298.32 |
|            | CK  | mileage PLO-->OAK airport (15.1 miles x $0.545/mile)                                      | 8.23   |
|            | CK  | taxi PHX airport --> Courtyard Marriott                                                   | 19.50  |
|            | CK  | dinner night before status hearing                                                        | 31.61  |
| 1/18/2018  | CK  | RT airfare OAK-PHX for status hearing, purchased 12/15/17, re-booked on 1/8/18 (change in rate) due to hearing date change from 1/10 to 1/18/18 | 566.96 |
|            | CK  | breakfast before hearing                                                                  | 15.25  |
|            | CK  | lunch during hearing (CK, DF, KE, Asim, Asim's aide)                                      | 73.42  |
|            | CK  | taxi Marriott --> PHX airport                                                             | 25.20  |
|            | CK  | 2 day parking at OAK airport                                                              | 28.00  |
| 1/19/2018  | CK  | mileage OAK--> home in SF (22 miles x $0.545/mile) + $4 toll                              | 15.99  |
|            | PLO | L and D Reporting - Transcript of Proceedings 1/12/18                                     | 145.50 |
| 1/25/2018  | PLO | Transcript - Status Conference 1/18/18                                                    | 163.80 |

Arizona - Litigation                                                                                    Page     4

|  |  |  | Amount |
|---|---|---|---|
| 2/5/2018 | PLO | Copy Central - color copies of docs for binders for meeting with Judge | 973.97 |
| 2/8/2018 | CK | RT flight OAK-PHX for 2/9/17 Meeting with defs and court re Eomis monitoring | 197.76 |
|  | CK | mileage PLO --> OAK airport (15.1 miles x $0.545) | 8.23 |
|  | CK | dinner in PHX night before Meeting at ADC | 27.81 |
|  | CK | taxi PHX-->Hotel San Carlos | 20.40 |
| 2/9/2018 | CK | breakfast for CK & KE before Meeting at ADC | 32.72 |
|  | CK | gourmet coffee at Starbucks at PHX airport after meeting at ADC | 3.20 |
|  | CK | 2 days' parking @ OAK airport | 28.00 |
|  | CK | mileage OAK-->home in SF (21.8  miles x $0.545 =11.88) + $6 bridge toll | 17.88 |
|  | CK | one night Hotel San Carlos in Phx (booked 12/29/17) | 218.27 |
|  | CK | wi-fi to work on plane | 8.00 |
| 2/26/2018 | CK | RT airfare OAK-->PHX (changed return leg) | 541.96 |
|  | CK | Lyft from PHX to Perkins Coie | 16.73 |
|  | CK | wi-fi to work on plane | 8.00 |
|  | CK | lunch at Panera for me & David while prepping for hearings at Perkins | 17.37 |
|  | CK | mileage home in SF --> OAK airport (21.2 miles x $0.545/mile) | 11.55 |
|  | PLO | cab from airport - DS | 19.93 |
|  | PLO | dinner before hearing on 2/27 | 86.93 |
| 2/27/2018 | CK | lunch during hearing | 12.03 |
|  | PLO | lunch during hearing - DS | 11.91 |
| 2/28/2018 | CK | two nights at Marriott during evid hgs (hotel booked in January; rate high due to spring training crowds) | 681.06 |
|  | CK | wi-fi to work on plane | 8.00 |
|  | CK | breakfast before hearing | 6.59 |
|  | CK | lunch during hearing | 8.89 |
|  | CK | gourmet hot tea at Starbucks at PHX after hearing | 2.66 |
|  | CK | 3 days parking  at OAK airport during hearing | 42.00 |
|  | CK | mileage OAK airport --> home in SF (21.2 miles x $0.545/mile) + $4.00 Bay Bridge toll | 15.55 |
|  | CK | Lyft from Marriott to PHX airport | 12.09 |
|  | DS | 3 lyft rides (hotel to Perkins, hotel to courthouse, airport to home) | 47.51 |
|  | PLO | hotel for DS - | 711.65 |
|  | PLO | lunch during hearing - DS | 11.91 |
|  | PLO | dinner after hearing - DS | 19.82 |
| 3/2/2018 | PLO | Transcripts of Proceedings: Evidentiary Hearing/Order to Show Cause Feb. 27-28, 2018 | 412.20 |
| 3/13/2018 | CK | RT airfare SFO-PHX for 3/14 status hearing | 361.96 |
|  | CK | wi-fi work on plane | 8.00 |
|  | CK | Lyft from PHX airport to Clarendon Hotel | 17.18 |
|  | CK | coffee/lunch at SFO airport | 10.57 |
|  | CK | late lunch in Phoenix | 17.38 |
| 3/14/2018 | CK | breakfast for DF and me at hotel | 28.89 |
|  | CK | one night hotel (cheapest rate w/in 5 miles downtown PHX during spring training) | 291.78 |
|  | CK | lunch during hearing for CK, DF, KE, MA | 76.63 |
|  | CK | two days parking at SFO remote lot | 50.00 |
|  | CK | RT mileage between home in SF & SFO (27.2 miles total x $0.545) | 14.82 |
| 3/15/2018 | PLO | Transcript of Proceedings - March 14th Evidentiary Hearing | 200.70 |
| 3/22/2018 | PLO | L and D Reporting - Transcripts of Proceedings - 2/14 (9 pages) and 3/19 (27 pages) | 32.40 |
| 3/25/2018 | CK | RT airfare SFO-->PHX for OSC hearings | 241.96 |
|  | CK | mileage home --> SFO (13.5 miles x 0.545) | 7.38 |
|  | CK | yogurt & gourmet coffee at Peet's at SFO airport before flight | 11.26 |
|  | CK | Lyft from PHX to Marriott | 21.07 |

Arizona - Litigation                                                                     Page     5

|  |  |  | Amount |
|---|---|---|---:|
| 3/25/2018 | CK | lunch in Phoenix | 6.85 |
|  | CK | dinner in PHX | 11.95 |
| 3/26/2018 | CK | breakfast before hearing | 7.06 |
|  | CK | dinner for DF & self after OSC hearing | 57.14 |
| 3/27/2018 | CK | breakfast before OSC hearing | 14.60 |
|  | CK | lunch during OSC hearing | 12.35 |
|  | CK | two nights at Marriott during hearing | 478.62 |
|  | CK | wi fi to work on plane on way home from hearing | 8.00 |
|  | CK | Lyft from SFO to home in San Francisco | 34.57 |
| 3/29/2018 | PLO | LandD Reporting Inc. - Transcripts of Proceedings | 400.50 |
|  |  | 3/22 - 12 pages - $10.80 |  |
|  |  | 3/27 - 433 pages - $389.70 |  |
| 4/10/2018 | CK | airfare OAK -- PHX for two days hearing & Winslow tour ($365.86 total, split between Arizona Monitoring and Arizona Litigation) | 182.93 |
|  | CK | taxi PHX--> federal courthouse | 20.00 |
|  | CK | parking at courthouse for Kirstin | 16.00 |
|  | CK | dinner night of contempt hearing/before status hearing | 27.00 |
|  | CK | wi-fi to work on plane | 8.00 |
| 4/11/2018 | CK | breakfast before status hearing | 8.60 |
|  | CK | 1 night Hotel San Carlos during contempt/status hearing | 212.76 |
|  | CK | lunch during status hearing | 12.35 |
| 4/13/2018 | CK | wi-fi to work on plane | 8.00 |
|  | CK | coffee/lunch at PHX airport | 15.15 |
|  | CK | four days parking at OAK airport ($56 total, split between Arizona Monitoring and Arizona Litigation) | 28.00 |
| 4/17/2018 | PLO | TSG Reporting - transcript from 2/9 meeting | 301.45 |
| 5/8/2018 | RL | Hotel room (status conference) | 186.44 |
|  | RL | Flight from Oakland to Phoenix (status conference) (total cost:  $570.96, flight billed late and amount over $300 paid by PLO) | 300.00 |
|  | RL | Water at airport (status conference) | 3.99 |
|  | CK | Airfare OAK-->PHX (one way ticket) | 90.98 |
|  | CK | snack at OAK before flight to Phoenix | 3.58 |
|  | CK | wi-fi to work on plane | 8.00 |
| 5/9/2018 | RL | Uber from airport to hotel (status conference) | 36.14 |
|  | RL | Lunch (status conference) | 7.92 |
|  | RL | Dinner at airport (status conference) | 14.86 |
|  | CK | hotel in PHX during status hearing (2 nights) | 384.50 |
|  | CK | parking for Kirstin at courthouse during status hearing | 16.00 |
|  | CK | 2 days parking at OAK airport | 30.00 |
|  | CK | dinner in Phoenix after status hearing | 31.34 |
|  | CK | lunch during status hearing | 10.62 |
|  | CK | taxi PHX airport --> Hampton Inn for CK & RL | 22.00 |
| 5/10/2018 | CK | wifi to work on plane | 8.00 |
|  | PLO | Candy Potter - Court Reporter Transcript of Proceedings May 9, 2018 | 163.80 |
| 5/29/2018 | CK | RT airfare SFO--> PHX for evid hearings | 281.94 |
|  | CK | Lyft from home in SF to SFO | 30.70 |
|  | CK | lunch for CK & DF whlie working at Perkins | 21.18 |
|  | CK | Lyft for CK & DF from Perkins to Marriott downtown | 8.81 |
|  | CK | taxi from PHX to Perkins office | 22.72 |
|  | CK | wi-fi on plane | 8.00 |
| 5/30/2018 | CK | breakfast for CK & KE | 31.78 |
|  | CK | light rail tickets for CK & DF between Perkins & downtown | 4.00 |

Arizona - Litigation                                                          Page      6

| Date | | Description | Amount |
|------|---|-------------|-------:|
| 5/30/2018 | CK | dinner for CK & DF night before hearings | 48.81 |
| 5/31/2018 | CK | lunch for CK, DF, MA, KE during evid hearing | 76.63 |
| | CK | breakfast before evid hearing | 8.88 |
| | CK | parking during evid hearing | 16.00 |
| 6/1/2018 | CK | 3 nights hotel in PHX for evid hearings | 422.18 |
| | CK | breakfast before evid hearing | 7.03 |
| | CK | lunch during evid hearing | 13.87 |
| | CK | dinner at PHX airport on way home | 10.89 |
| | CK | parking during hearing | 16.00 |
| | CK | Lyft from Marriott to PHX | 12.00 |
| | CK | Lyft from SFO to home in SF | 33.21 |
| 6/5/2018 | PLO | Elva Cruz-Lauer - Court Reporter | 174.60 |
| | | Transcripts from 5/31 (PM) Evidentiary Hearing and 6/1 (AM) Evidentiary Hearing | |
| 6/7/2018 | PLO | Jennifer Pancratz - Court Reporter | 222.30 |
| | | Transcripts from 5/31 (AM) Evidentiary Hearing and 6/1 (PM) Evidentiary Hearing | |
| 6/11/2018 | CK | RT airfare OAK-PHX for three days evidentiary/status hearing | 285.98 |
| | CK | taxi PHX --> Courtyard Marriott | 20.19 |
| 6/12/2018 | CK | breakfast before evid hg | 8.06 |
| | CK | parking for KE at courthouse | 16.00 |
| | CK | dinner for DF & CK after hearing | 50.19 |
| 6/13/2018 | CK | breakfast before hg | 6.70 |
| | CK | parking for KE during hg | 16.00 |
| | CK | lunch during hearing for CK, DF, KE, MA | 64.16 |
| 6/14/2018 | CK | three nights hotel in PHX during evid/status hgs | 614.65 |
| | CK | breakfast before evid/status hg | 7.03 |
| | CK | Lyft from Marriott to PHX after evid hg | 12.45 |
| | CK | lunch at PHX airport after evid/status hg | 20.94 |
| | CK | 4 days parking at OAK airport | 56.00 |
| | CK | RT mileage b/n PLO & OAK airport (33 miles x $0.55) | 18.15 |
| 6/18/2018 | PLO | Candy L. Potter - Court Reporter - Transcripts | 303.30 |
| | | June 4 - telephonic conference | |
| | | June 13 - Evidentiary/Status Hearing | |
| | | June 14 - Evidentiary/Status Hearing | |
| | PLO | L and D Reporting - Court Reporter | 224.10 |
| | | 6/12/18 Transcript of Proceedings | |

Total costs                                                                 $21,867.20

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

| Month | Day | Enforcement | Total |
|-------|-----|-------------|-------|
| | | Prepare for, travel to, and attend legal visits at | |
| July | 3 | Perryville 9.6; | 9.6 |
| | | Prepare for, travel to, and attend legal visits at | |
| | 5 | Perryville 5.3; | 5.3 |
| | | Review issues related to witness subpoenas 2.2; | |
| | | review email communication regarding upcoming | |
| | | evidentiary hearing 1.2;  prepare for upcoming | |
| | 6 | evidentiary hearing 4.3; | 7.7 |
| | | Review and revise writs ad testificandum 1.3; | |
| | 7 | prepare for upcoming evidentiary hearing 3.8; | 5.1 |
| | | Prepare  for upcoming mediation 2.4; prepare for | |
| | | upcoming evidentiary hearing 3.1; prepare for | |
| | 10 | upcoming legal visits 2.2; | 7.7 |
| | | Prepare for and attend mediation before Judge Bade | |
| | | 4.2; Prepare for, travel to, and attend legal visits at | |
| | 11 | Perryville 3.8; | 8 |
| | | Prepare for upcoming status conference and | |
| | 12 | evidentiary hearing 3.4; | 3.4 |
| | 13 | Prepare for evidentiary hearing 2.9; | 2.9 |
| | | Prepare for and attend evidentiary hearing re open | |
| | 14 | clinic/HNR boxes 8.8; | 8.8 |
| | | Draft notes and correspondence regarding mediation | |
| | | 2.0; draft follow-up correspondence regarding | |
| | | evidentiary hearing 1.5; coordinate lega calls .6; | |
| | | review and respond to email communication | |
| | 17 | regarding evidentiary hearing and legal calls .8; | 4.9 |
| | | Attend post-hearing legal calls with D. Keys and M. | |
| | | Blocksom .8; finalize notes and correspondence | |
| | | regarding mediation .9; review and respond to email | |
| | | regarding legal calls .2; review issues relating to | |
| | 18 | retaliation 1.8; | 3.7 |
| | | Attend legal call with D. Keys .4; review and respond | |
| | | to email communication 1.4; review issues related to | |
| | 19 | retaliation 1.6; | 3.4 |
| | 20 | Review issues related to retaliation 3.3; | 3.3 |
| | 21 | Prepare for and attend telephonic hearing 1.9; | 1.9 |

|  |  |  |  |
|---|---|---|---|
|  | 24 | Review hearing transcript 1.6; prepare for legal visits 1.5; | 3.1 |
|  | 25 | Prepare for, travel to, and attend post-evidentiary hearing legal visits 12.1; | 12.1 |
|  | 26 | Draft notes and documentation regarding legal visits 3.2; review and respond to email communication regarding retaliation 3.1; | 3.6 |
|  | 27 | Review issues relating to retaliation 2.1; review correspondence from Defendants .3; | 2.4 |
|  | 28 | Review transcript 1.0; | 1 |
| August | 3 | Review issues related to retaliation 1.2; | 1.2 |
|  | 4 | Prepare for and attend legal calls regarding retaliation 3.0; | 3 |
|  | 11 | Review issues relating to retaliation .9; | 0.9 |
|  | 14 | Review issues relating to retaliation 1.0; | 1 |
|  | 15 | Prepare for and attend conference call regarding retaliation 1.9; | 1.9 |
|  | 24 | Review notice of noncompliance 1.0; | 1 |
| September | 1 | Review issues relating to retaliation and intimidation 1.9; | 1.9 |
|  | 4 | Review issues relating to retaliation and intimidation 3.8; | 3.8 |
|  | 5 | Review issues relating to retaliation and intimidation 2.6; | 2.6 |
|  | 6 | Review issues relating to retaliation and intimidation 2.1; | 2.1 |
|  | 7 | Prepare for upcoming hearing on retaliation 1.8; | 1.8 |
|  | 8 | Prepare for upcoming hearing on retaliation .7; | 0.7 |
|  | 13 | Prepare for and attend evidentiary hearing 7.7; | 7.7 |
|  | 18 | Review transcript of evidentiary hearing 1.3; | 1.3 |
|  | 21 | Review issues relating to retaliation .8; | 0.8 |
| October | 3 | Review draft brief 2.9; | 2.9 |
|  | 10 | Review enforcement motion 1.2; | 1.2 |
|  | 11 | Prepare for and attend teleconference with Mr. Millar 1.2; | 1.2 |
|  | 12 | Review and edit reply brief 1.6; | 1.6 |
|  | 20 | Review Millar proposal .5; | 0.5 |
|  | 25 | Review documents 5.6; | 5.6 |
|  | 26 | Review documents 5.5; | 5.5 |
|  | 28 | Review documents 4.3; | 4.3 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

|  |  | annotate document production 1.6; | 1.6 |
|---|---|---|---|
|  |  | prepare exhibit list for upcoming hearing 2.1; | 2.1 |
|  |  | prepare for upcoming hearing 3.3; | 3.3 |
|  | 30 | Review documents 3.7; | 3.7 |
|  |  | prepare exhibit list for upcoming hearing 2.9; | 2.9 |
|  |  | draft email communication regarding the same .3; | 0.3 |
|  |  | review draft response 2.6; | 2.6 |
| November | 1 | Finalize exhibits for upcoming hearing 6.5; | 6.5 |
|  |  | prepare for upcoming hearing 2.8; | 2.8 |
|  | 2 | Prepare for upcoming hearing 5.7; | 5.7 |
|  | 3 | Prepare for upcoming hearings 7.6; | 7.6 |
|  |  | finalize exhibits and witness list 3.1; | 3.1 |
|  | 5 | Prepare for upcoming hearings 11.0; | 11 |
|  |  | Prepare for and attend legal visits regarding |  |
|  | 6 | upcoming hearings 4.7; | 4.7 |
|  |  | prepare for upcoming hearing 5.6; | 5.6 |
|  | 7 | Prepare for and attend hearing 10.7; | 10.7 |
|  | 8 | Prepare for and attend hearing 10.1; | 10.1 |
|  | 18 | Prepare, review, and revise mediation statement 4.1; | 4.1 |
|  | 20 | Review and revise mediation statement 2.9; | 2.9 |
|  | 21 | Prepare for and attend telephonic hearing 2.5; | 2.5 |
|  |  | prepare and finalize mediation statement 1.7; | 1.7 |
|  | 27 | Prepare for upcoming mediation 5.4; | 5.4 |
|  | 28 | Prepare for and attend mediation 3.7; | 3.7 |
|  |  | review draft notice of noncompliance 1.2; | 1.2 |
| December | 6 | Draft letter regarding mediation agreements 1.5; | 1.5 |
|  | 7 | Finalize letter regarding mediation agreements .8; | 0.8 |
|  | 10 | Draft response brief 8.1; | 8.1 |
|  | 11 | Review and revise response brief 6.7; | 6.7 |
|  | 12 | Review and revise response brief 1.8; | 1.8 |
|  | 13 | Finalize response brief 2.0; | 2 |
|  | 20 | Prepare for and attend hearing 9.2; | 9.2 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

| Month | Day | Enforcement | Total |
|-------|-----|-------------|-------|
| January | 9 | Prepare for upcoming hearing 1.7; | 1.7 |
| | 10 | Travel to and from hearing 3.4; prepare for and attend hearing 7.8; | 11.2 |
| | 12 | Prepare for and attend telephonic hearing 1.9; | 1.9 |
| | 17 | Prepare for upcoming hearing 2.5; | 2.5 |
| | 23 | Review joint motion for clarification .8; review draft communication to opposing counsel .5; | 1.3 |
| | 24 | Review legal draft .5; | 0.5 |
| February | 1 | Review document production 7.8; | 7.8 |
| | 2 | Review document production 6.6 | 6.6 |
| | 5 | Review document production 4.0; | 4 |
| | 8 | Review document production 5.1 | 5.1 |
| | 9 | Review document production 2.0 | 2 |
| | 13 | Review document production 4.7 | 4.7 |
| | 15 | Review document production 2.6 | 2.6 |
| | 16 | Review document production 2.5; | 2.5 |
| | 19 | Review document production 5.1; | 5.1 |
| | 20 | Review document production 5.3; | 5.3 |
| | 21 | Draft motion and supporting declaration 4.5; | 4.5 |
| | 22 | Review draft documents 4.1; review and revise motion 3.1; | 7.2 |
| | 23 | Review document production 5.6; | 5.6 |
| | 26 | Prepare for upcoming hearing 6.1; | 6.1 |
| | 27 | Prepare for and attend hearing 9.2; travel to and from hearing 3.4; | 12.6 |
| | 28 | Travel to hearing 1.7; prepare for and attend hearing 8.3; | 10 |
| March | 15 | Prepare for upcoming evidentiary hearing 4.1; | 4.1 |
| | 16 | Prepare for upcoming evidentiary hearing 6.2; | 6.2 |
| | 19 | Prepare for upcoming evidentiary hearing 2.8; | 2.8 |
| | 20 | Prepare for upcoming evidentiary hearing 3.1; | 3.1 |
| | 21 | Prepare for upcoming evidentiary hearing 1.7; | 1.7 |
| | 22 | Prepare for upcoming evidentiary hearing 2.2; | 2.2 |
| | 23 | Prepare for upcoming evidentiary hearing 3.5; | 3.5 |
| | 26 | Travel to and from evidentiary hearing 3.4; prepare for and attend evidentiary hearing 9.1; | 12.5 |
| | 27 | Travel to and from evidentiary hearing 3.4; prepare for and attend evidentiary hearing 8.2; | 11.6 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

|  |  |  |  |
|---|---|---|---|
|  | 29 | Prepare for and attend meet and confer regarding privilege log .8; | 0.8 |
| April | 5 | Review documents in preparation for upcoming hearing 5.4; | 5.4 |
|  | 6 | Prepare for upcoming hearing 3.2; | 3.2 |
|  | 9 | Preapare for hearing 5.7; | 5.7 |
|  | 10 | Travel to, prepare for, and attend hearing 7.8; | 7.8 |
|  | 11 | Preapre for and attend hearing 7.9; | 7.9 |
| May | 3 | Prepare for upcoming hearing 1.9; | 1.9 |
|  | 4 | Prepare for upcoming hearing 2.3; | 2.3 |
|  | 7 | Review documents for upcoming hearing 2.4; prepare for upcoming hearing 2.2; | 4.6 |
|  | 8 | Prepare for upcoming hearing 4.6; | 4.6 |
|  | 9 | Prepare for and attend hearing 9.2; Travel to and from hearing 3.4; | 12.6 |
|  | 10 | Review and analyze hearing notes 1.7; | 1.7 |
|  | 16 | Review documents in preparation for upcoming hearings 1.8; | 1.8 |
|  | 18 | Review documents in preparation for upcoming hearings 1.1; | 1.1 |
|  | 21 | Review documents in preparation for upcoming hearings 2.0; | 2 |
|  | 22 | Review documents in preparation for upcoming hearings .9; | 0.9 |
|  | 23 | Review documents in preparation for upcoming hearings 3.1; | 3.1 |
|  | 24 | Review documents in preparation for upcoming hearings 2.5; | 2.5 |
|  | 25 | Prepare for upcoming evidentiary hearing 4.5; | 4.5 |
|  | 28 | Prepare for evidentiary hearing 6.9; | 6.9 |
|  | 29 | Prepare for evidentiary hearing 5.1; | 5.1 |
|  | 31 | Prepare for and attend evidentiary hearing 11.4; | 11.4 |
| June | 1 | Prepare for and attend evidentiary hearing 10.8; | 10.8 |
|  | 4 | Review documents in advance of upcoming hearing 4.5; prepare for upcoming hearing 3.2; | 7.7 |
|  | 5 | Review documents in advance of upcoming hearing 1.8; prepare for upcoming hearing 2.9; | 4.7 |
|  | 6 | Review documents in advance of upcoming hearing 3.0; prepare for upcoming hearing 2.8; | 5.8 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

| | | |
|---|---|---|
| 7 | Review documents in advance of upcoming hearing 1.2; prepare for upcoming hearing 4.6; | 5.8 |
| 8 | Review documents in advance of upcoming hearing 3.3; prepare for upcoming hearing 3.0; | 6.3 |
| 9 | Review documents in preparation for upcoming hearings 2.0; | 2 |
| 10 | Review documents in advance of upcoming hearing 1.5; prepare for upcoming hearing 1.6; | 3.1 |
| 11 | Review documents in advance of upcoming hearing 4.0; prepare for upcoming hearing 1.8; | 5.8 |
| 12 | Preapare for and attend evidentiary hearing 10.2; | 10.2 |
| 13 | Prepare for and attend evidentiary hearing 15.8; | 15.8 |
| 14 | Prepare for and attend evidentiary hearing 8.7; | 8.7 |

|  |  |
|---|---|
| Total | 631.3 |