## Index of Exhibits to Declaration
### of David C. Fathi

**Exhibit A**   Itemized report detailing the hours expended on this case by NPP staff for which compensation is sought

**Exhibit B**   Itemized report detailing the expenses incurred by NPP for which reimbursement is sought

**Exhibit C**   2015-19 Laffey Matrix

# EXHIBIT A

National Prison Project of the ACLU
Expenses by Case

---

### Selection Criteria

| Case.Selection | Include: AZ Mediation & Enforcemen |
|---|---|
| Slip.Transaction Dat | 7/1/2017 - 6/30/2018 |
| Slip.Slip Type | Time |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Est. Billings: none | | | | | |
| 75322<br>7/1/2017<br>WIP<br>Review, highlight Pratt's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 75327<br>7/3/2017<br>WIP<br>Draft notice to court regarding defendants'<br>methodology on PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 75321<br>7/3/2017<br>WIP<br>Review defendants' 6/30 filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75326<br>7/3/2017<br>WIP<br>Incorporate co-counsel edits to Rand letter; finalize<br>letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75323<br>7/3/2017<br>WIP<br>Review order denying motion to vacate evidentiary<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75324<br>7/3/2017<br>WIP<br>Draft letter responding to Rand's report regarding<br>discovery issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75325<br>7/3/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review, edit draft proposed language for PM 25; email Corene regarding same. | | 0.00 | | |
| 75328            TIME 7/4/2017 WIP Review Pratt emails; create summary document. | D. Fathi Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 220.50 C@1 | 551.25 |
| 75597            TIME 7/5/2017 WIP Highlighted instances of non-compliance for performance measure 85 for months of January and April in CGAR. | A. Lin Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 165.00 T@3 | 297.00 |
| 75331            TIME 7/5/2017 WIP Telephone call with Corene regarding document review, witness identification, preparation for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75330            TIME 7/5/2017 WIP Review paralegal summary of CGARs for PM 85 and 86; draft notice to court regarding defendants' monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 75599            TIME 7/6/2017 WIP Highlighted instances of non-compliance for performance measure 86 for month of April. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 T@3 | 82.50 |
| 75336            TIME 7/6/2017 WIP Emails with Corene regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75337            TIME 7/6/2017 WIP Draft email to Duncan chambers regarding discovery dispute. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75352          TIME<br>7/6/2017<br>WIP<br>Revise notice regarding PM 85; draft declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75353          TIME<br>7/6/2017<br>WIP<br>Cite-check statement regarding PM 85<br>methodology, declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75366          TIME<br>7/6/2017<br>WIP<br>Collect Duncan quotes regarding need to exclude<br>cases that can't be noncompliant; need to look at<br>two events. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 75367          TIME<br>7/6/2017<br>WIP<br>Telephone call with Kirstin regarding writs of habeas<br>corpus. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75370          TIME<br>7/7/2017<br>WIP<br>Preliminary review of defendants' filing regarding<br>"every X days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75375          TIME<br>7/7/2017<br>WIP<br>Edit petition for writs of habeas corpus ad<br>testificandum. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75394          TIME<br>7/7/2017<br>WIP<br>Draft reply regarding "every X days" - defendants<br>should not get credit for using the wrong<br>methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 75397          TIME<br>7/7/2017<br>WIP<br>Telephone call with Corene, Kirstin regarding<br>preparation for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75399 7/7/2017 WIP Multiple emails with Duncan chambers regarding scheduling discovery hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75401 7/7/2017 WIP Finalize statement on PM 85; send to Perkins for filing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75402 7/7/2017 WIP Edit list of questions for witnesses at evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75403 7/8/2017 WIP Draft reply regarding "every X days." | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 75404 7/9/2017 WIP Draft reply regarding "every X days." | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 220.50 C@1 | 396.90 |
| 75431 7/10/2017 WIP Telephonic hearing with the Court regarding discovery dispute. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 75565 7/10/2017 WIP Grace Gohlke - typed notes on court's rulings from telephonic discovery dispute. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 75564 7/10/2017 WIP Grace Gohlke - took notes during telephonic discovery dispute conference. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 165.00 C@3 | 181.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75562<br>7/10/2017<br>WIP<br>Grace Gohlke - reviewed documents prior to<br>telephonic discovery dispute conference (07/10/17). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 75607<br>7/10/2017<br>WIP<br>Located and scanned correspondence with<br>defendants regarding performance measure 77. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 75433<br>7/10/2017<br>WIP<br>Review defendants' agenda and witness list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75432<br>7/10/2017<br>WIP<br>Final proof, review of notice regarding PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75405<br>7/10/2017<br>WIP<br>Review weekend emails regarding upcoming<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75430<br>7/10/2017<br>WIP<br>Prepare for telephone hearing regarding discovery<br>disputes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75410<br>7/10/2017<br>WIP<br>Telephone call with Corene, Don regarding contempt<br>issues for this week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75409<br>7/10/2017<br>WIP<br>Draft reply regarding "every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75408 7/10/2017 WIP Draft agenda for this week's hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75407 7/10/2017 WIP Draft list of objections and responses for evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75406 7/10/2017 WIP Review Coleman contempt order and associated briefing in preparation for 7/14 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75434 7/11/2017 WIP Emails with Corene regarding motion to strike defendants' witnesses. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75437 7/11/2017 WIP Review law clerk notes on 7/10 discovery hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75436 7/11/2017 WIP Draft intern task in preparation for hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 75612 7/11/2017 WIP Printed pleadings and created binder for D. Fathi for July status hearing. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 75435 7/11/2017 WIP Review filings from last evening. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                    Expenses by Case                                    Page      7

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75438 7/11/2017 WIP Email "every X days" language to chambers. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75568 7/11/2017 WIP Grace Gohlike - research and memorandum on exclusion of untimely disclosed witnesses (9th Circuit). | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 165.00 C@3 | 313.50 |
| 75444 7/11/2017 WIP Begin drafting motion to strike defendants' witnesses. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 75442 7/11/2017 WIP Telephone call with Specter regarding motion to strike defendants' witnesses. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 75441 7/11/2017 WIP Review CAP, CQI admissions; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 75440 7/11/2017 WIP Edit, cite-check reply regarding: every X days. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 75439 7/11/2017 WIP Select documents for hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75673 7/12/2017 WIP Travel Washington-Phoenix. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 220.50 C@1 | 1543.50 |
| 75462 7/12/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018       National Prison Project of the ACLU
2:06 PM         Expenses by Case        Page  8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Law clerk assignment regarding review of<br>documents sent last night. | | 0.00 | | |
| 75674  TIME<br>7/12/2017<br>WIP<br>Review defendants' notice of compliance; email<br>Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75463  TIME<br>7/12/2017<br>WIP<br>Email Lucy regarding grievances missing from<br>production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75489  TIME<br>7/12/2017<br>WIP<br>Draft declaration for reply in support of language<br>regarding "every X days;" final proof; send for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75492  TIME<br>7/12/2017<br>WIP<br>Select documents for upcoming hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75629  TIME<br>7/12/2017<br>WIP<br>Reviewed and analyzed grievances produced by<br>defendants in preparation of hearing regarding open<br>clinics. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |
| 75677  TIME<br>7/13/2017<br>WIP<br>Travel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75630  TIME<br>7/13/2017<br>WIP<br>Reviewed and analyzed documents produced by<br>defendants to include grievances; updated file<br>accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 198.00 |
| 75632  TIME<br>7/13/2017<br>WIP | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00 | 165.00<br>C@3 | 627.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Reviewed and analyzed grievances produced for Florence facility to identify and summarize grievances related to open clinics in preparation of hearing. | | 0.00 | | |
| 75676          TIME<br>7/13/2017<br>WIP<br>Prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 75678          TIME<br>7/13/2017<br>WIP<br>Status hearing in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 75679          TIME<br>7/13/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75680          TIME<br>7/13/2017<br>WIP<br>Prepare for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75675          TIME<br>7/13/2017<br>WIP<br>Travel to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75681          TIME<br>7/14/2017<br>WIP<br>Prepare for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75682          TIME<br>7/14/2017<br>WIP<br>Evidentiary and status hearing - in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1852.20 |
| 75683          TIME<br>7/14/2017<br>WIP<br>Travel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75684                 TIME 7/15/2017 WIP Travel Phoenix-Washington. | D. Fathi Litigation AZ Mediation & Enforce | 6.30 0.00 0.00 0.00 | 220.50 C@1 | 1389.15 |
| 75583                 TIME 7/17/2017 WIP Revise and update fees brief for enforcement work through 12/31/16. | A.  Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 75696                 TIME 7/17/2017 WIP Filed transcript request from regarding telephonic discovery dispute held on July 10. 2017. | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 75634                 TIME 7/18/2017 WIP Confer w co-counsel D. Specter on fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75703                 TIME 7/19/2017 WIP Drafted email to L. Rand regarding production of grievances from Tucson. | J. Onka Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 165.00 C@3 | 16.50 |
| 75710                 TIME 7/21/2017 WIP Reviewed and analyzed grievances from Florence to identify any grievances related to surcharge or open clinics in preparation of hearing regarding same. | J. Onka Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 165.00 C@3 | 148.50 |
| 75669                 TIME 7/21/2017 WIP Review OSC brief, edit proposed order; Telephone call with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 75670                 TIME 7/21/2017 WIP Telephone call with Don, Corene regarding OSC brief and proposed order. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID / Dates and Time / Posting Status / Description | | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75636<br>7/24/2017<br>WIP<br>Review, edit draft response to Corizon motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75641<br>7/24/2017<br>WIP<br>Review, edit draft brief on OSC and proposed order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75642<br>7/24/2017<br>WIP<br>Review, respond to last week's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75643<br>7/24/2017<br>WIP<br>Email to Rand regarding production of list of prisoners on psychotropics. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75927<br>7/24/2017<br>WIP<br>Reviewed and analyzed grievances from Florence to identify any grievances related to surcharge or open clinics in preparation of continued hearing regarding same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 313.50 |
| 75849<br>7/25/2017<br>WIP<br>Analyzed December 2016 CGARs for compliance with PM 85. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 75687<br>7/25/2017<br>WIP<br>Begin drafting response to "notice" regarding PM 85 and 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75688<br>7/25/2017<br>WIP<br>Final edit of contempt brief and order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75690<br>7/25/2017<br>WIP<br>Draft reply regarding PM 85 methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 75691<br>7/25/2017<br>WIP<br>Review minute order from retaliation hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75655<br>7/25/2017<br>WIP<br>Begin reviewing, annotating 7/14 transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75644<br>7/25/2017<br>WIP<br>Review, annotate 7/13 transcript, minute entry. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75685<br>7/25/2017<br>WIP<br>Record time from 7/12-15 trip. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 75692<br>7/26/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion - 2017. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 75693<br>7/26/2017<br>WIP<br>Final edit, proof of reply on PM 85 methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75694<br>7/26/2017<br>WIP<br>Review filings from week of 7/17. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75712<br>7/26/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion -- 2016. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75715      TIME<br>7/26/2017<br>WIP<br>Email PLO regarding filing of fees brief and drafting of final declarations in support of fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75713      TIME<br>7/27/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion - 2016. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75717      TIME<br>7/27/2017<br>WIP<br>Emails with co-counsel regarding additional retaliation at Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75776      TIME<br>7/27/2017<br>WIP<br>Review, annotate Pratt emails (1-98). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 75777      TIME<br>7/31/2017<br>WIP<br>Review, annotate Pratt emails (99-350); select emails for use at open clinic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 75778      TIME<br>7/31/2017<br>WIP<br>Review, highlight letter to defendants regarding outstanding issues from July hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75779      TIME<br>7/31/2017<br>WIP<br>Telephone call with Corene regarding planning for August status/evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75791      TIME<br>7/31/2017<br>WIP<br>Multiple emails with Corene regarding Pratt email review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    14

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75792 7/31/2017 WIP Review, annotate transcript of 7/21 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75794 7/31/2017 WIP Review, annotate transcript of 7/10 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 75799 8/1/2017 WIP Review, edit draft fee motion; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 75800 8/1/2017 WIP Email court reporter regarding errors in 7/10 transcript. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75803 8/1/2017 WIP Review billing records for fees brief. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 75806 8/1/2017 WIP Telephone call with Don regarding community resources order. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75807 8/1/2017 WIP Review Corizon reply in support of amicus motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75809 8/1/2017 WIP Review defendants' proposal regarding PM 95; begin drafting response. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75842 8/1/2017 WIP Review billing and cost records for enforcement fee | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| motion. | | | | |
| 76163          TIME 8/1/2017 WIP Meeting with J. Galloway-Miller to discuss fees calculation. | A. Lin Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 76164          TIME 8/1/2017 WIP Formatted D. Fathi letter to L. Rand regarding document production. | A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 76162          TIME 8/2/2017 WIP Calculated attorneys' fees by staff for fees brief. | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 165.00 C@3 | 115.50 |
| 75844          TIME 8/2/2017 WIP Confer with paralegal regarding hourly fee charts for motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75847          TIME 8/2/2017 WIP Review pleadings and billing records to gather data for multiplier argument in fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 75811          TIME 8/2/2017 WIP Review defendants' declaration regarding anti-retaliation order; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75815          TIME 8/2/2017 WIP Review last night's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75817          TIME 8/2/2017 WIP Draft declaration in support of fee motion; edit Fathi CV as exhibit to declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page    16

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75870               TIME 8/3/2017 WIP Call with Corene regarding prepare for today's call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75902               TIME 8/3/2017 WIP Call with defendants regarding upcoming hearing and various matters. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75903               TIME 8/3/2017 WIP Debrief with Don and Corene after call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75906               TIME 8/3/2017 WIP Research CRIPA; email Corene regarding reply in support of Corizon amicus. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75907               TIME 8/3/2017 WIP Finalize response to Orcutt letter regarding PM 95. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75908               TIME 8/3/2017 WIP Edit draft email to defendants memorializing today's call. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75872               TIME 8/3/2017 WIP Begin compiling information for fee brief/declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 75901               TIME 8/3/2017 WIP Call with Don and Corene regarding call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75938          TIME<br>8/4/2017<br>WIP<br>Review pleadings to begin drafting outline for<br>multiplier argument for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76013          TIME<br>8/4/2017<br>WIP<br>Edit draft agenda for next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76014          TIME<br>8/4/2017<br>WIP<br>Review today's orders; email co-counsel regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75940          TIME<br>8/8/2017<br>WIP<br>Review pleadings and continue drafting outline for<br>multiplier/enhancement argument for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 76017          TIME<br>8/8/2017<br>WIP<br>Review last night's filings; email co-counsel<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76019          TIME<br>8/8/2017<br>WIP<br>Email co-counsel regarding continued retaliation at<br>Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75939          TIME<br>8/8/2017<br>WIP<br>Review pleadings and continue drafting outline for<br>multiplier argument for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 75943          TIME<br>8/9/2017<br>WIP<br>Line edit fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75941<br>8/9/2017<br>WIP<br>Draft multiplier/enhancement argument for fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 75942<br>8/9/2017<br>WIP<br>Review Fathi declaration for fees brief and update citation in brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75948<br>8/10/2017<br>WIP<br>Review emails, filing from last evening. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75949<br>8/10/2017<br>WIP<br>Call with Corene - debrief from 8/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75956<br>8/11/2017<br>WIP<br>Review Appendix E to HSTM; email co-counsel regarding its noncompliance with Stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76022<br>8/13/2017<br>WIP<br>Email Corene regarding tomorrow's call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76095<br>8/14/2017<br>WIP<br>Drafted and filed acknowledgment of hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 76026<br>8/14/2017<br>WIP<br>Email Corene regarding call with defendants on monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76033              TIME<br>8/17/2017<br>WIP<br>Review, annotate transcript of 8/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 463.05 |
| 76034              TIME<br>8/18/2017<br>WIP<br>Review, annotate Corizon suicide prevention manual. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76044              TIME<br>8/18/2017<br>WIP<br>Telephone call with Corene regarding preparation for<br>today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76045              TIME<br>8/18/2017<br>WIP<br>Status hearing with Judge Duncan regarding Rule<br>706 expert, documents for retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 76046              TIME<br>8/18/2017<br>WIP<br>Prepare for today's telephonic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76047              TIME<br>8/18/2017<br>WIP<br>Begin reviewing, annotating 8/8 hearing transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76041              TIME<br>8/18/2017<br>WIP<br>Review minute orders from August 8, 9 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76038              TIME<br>8/18/2017<br>WIP<br>Gather documents for today's telephone hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76049              TIME<br>8/21/2017<br>WIP<br>Review, annotate transcript of 8/8 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76053      TIME<br>8/21/2017<br>WIP<br>Find, email Graves Rule 706 order to co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76051      TIME<br>8/21/2017<br>WIP<br>Review, edit latest draft of fees motion; add citation<br>to recent Carruthers fee decision. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76052      TIME<br>8/21/2017<br>WIP<br>Review anti-retaliation opinion as published on<br>Westlaw; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76315      TIME<br>8/22/2017<br>WIP<br>Review and analysis of Hallett v. Payne docket. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76060      TIME<br>8/22/2017<br>WIP<br>Review Hallett v. Payne docket for order appointing<br>independent experts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76054      TIME<br>8/22/2017<br>WIP<br>Review, annotate 8/8 hearing transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76067      TIME<br>8/22/2017<br>WIP<br>Update and edit enhancement section of fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 76068      TIME<br>8/22/2017<br>WIP<br>Confer with K. Brody on declaration for fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76069      TIME<br>8/22/2017<br>WIP<br>Finalize D. Fathi declaration for fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76055             TIME<br>. 8/22/2017<br>WIP<br>Review defendants' filing regarding John Allen. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76059             TIME<br>8/22/2017<br>WIP<br>Review, edit brief regarding contract remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76071             TIME<br>8/23/2017<br>WIP<br>Prepare for call with court regarding Millar or Allen<br>as expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76324             TIME<br>8/23/2017<br>WIP<br>Edited and reformatted declaration of D. Fathi in<br>support of motion for attorneys' fees and costs;<br>compiled exhibits for same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 76074             TIME<br>8/23/2017<br>WIP<br>Review defendants' filing regarding compliance with<br>Doc. 2185 and 2225. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76072             TIME<br>8/23/2017<br>WIP<br>Call with court regarding BJ Millar; emails with<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76321             TIME<br>8/23/2017<br>WIP<br>Drafted motion to exceed page limits regarding<br>motion of attorneys' fees and costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76065             TIME<br>8/23/2017<br>WIP<br>Review emails with court regarding two hearings this<br>week. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76089<br>8/23/2017<br>WIP<br>Research cases appointing Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76087<br>8/23/2017<br>WIP<br>Edit latest draft of fees motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76083<br>8/23/2017<br>WIP<br>Email Don Specter regarding declaration in support<br>of fees motion. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76082<br>8/23/2017<br>WIP<br>Email K. Brody regarding declaration in support of<br>fees motion. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76080<br>8/23/2017<br>WIP<br>Confer with Larry Hammond regarding declaration in<br>support of fees motion. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76121<br>8/24/2017<br>WIP<br>Edit Rita's draft regarding Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76122<br>8/24/2017<br>WIP<br>Prepare for today's telephonic hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76125<br>8/24/2017<br>WIP<br>Review minute order from 8/18 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76137<br>8/24/2017<br>WIP<br>Draft proposed order for fees motion. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 76138     TIME | A. Fettig | 0.40 | 220.50 | 88.20 |
| 8/24/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review and edit declaration of D. Specter in support of fees motion. | | 0.00 | | |
| 76139     TIME | A. Fettig | 0.50 | 220.50 | 110.25 |
| 8/24/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Edit and update fees motion based on updated declarations. | | 0.00 | | |
| 76126     TIME | D. Fathi | 1.20 | 220.50 | 264.60 |
| 8/24/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephonic status hearing; follow up email to co-counsel. | | 0.00 | | |
| 76130     TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/24/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research regarding judicial notice of court orders. | | 0.00 | | |
| 76331     TIME | J. Onka | 0.20 | 165.00 | 33.00 |
| 8/25/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meeting with A. Lin and A. Fettig to discuss filing of motion for attorneys' fees and costs. | | 0.00 | | |
| 76333     TIME | J. Onka | 0.30 | 165.00 | 49.50 |
| 8/25/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and edited brief in support of motion for attorneys' fees and costs. | | 0.00 | | |
| 76420     TIME | A. Lin | 3.00 | 165.00 | 495.00 |
| 8/25/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Cite checked fees brief. | | 0.00 | | |
| 76131     TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' filings from yesterday. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76133　　　TIME<br>8/25/2017<br>WIP<br>Final edit of brief regarding Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76140　　　TIME<br>8/25/2017<br>WIP<br>Prepare exhibit for Fathi dec for fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76141　　　TIME<br>8/25/2017<br>WIP<br>Review, edit proposed order for motion for fees;<br>research regarding entitlement to interest. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76142　　　TIME<br>8/25/2017<br>WIP<br>Review minute order from 8/24 hearing; email<br>chambers regarding waiver of reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76144　　　TIME<br>8/27/2017<br>WIP<br>Emails with co-counsel regarding defendants'<br>motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76147　　　TIME<br>8/27/2017<br>WIP<br>Review draft notice of noncompliance; emails with<br>Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76148　　　TIME<br>8/27/2017<br>WIP<br>Review medical record of prisoner who died by<br>suicide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76149　　　TIME<br>8/27/2017<br>WIP<br>Review document summarizing prior versions of<br>monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                            Expenses by Case                              Page      25

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76564 8/28/2017 WIP Reviewed and edited motion for attorneys' fees and costs to verify accuracy of all document cites. | TIME | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 76202 8/28/2017 WIP Final review, check scores on notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76268 8/28/2017 WIP Review cite check for fees brief; update same. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76269 8/28/2017 WIP Coordinate filing of fees brief with paralegals and Perkins Coie. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76596 8/28/2017 WIP Cite checked brief and checked paragraph cites to D. Fathi declaration. | TIME | A. Lin Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 165.00 C@3 | 495.00 |
| 76193 8/28/2017 WIP Review, edit draft motion for enforcement; select PMs on which to give notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76599 8/28/2017 WIP Compared defendants' revision to monitoring guide to plaintiffs' last edits. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 76290 8/29/2017 WIP Meet with Ada regarding assignment to compare new monitor guide to ordered changes. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                   Expenses by Case                                    Page    26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76291          TIME<br>8/29/2017<br>WIP<br>Review doc cite check with paralegal and additional<br>line edits. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76292          TIME<br>8/29/2017<br>WIP<br>Edit fee motion, Fathi declaration in support. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76288          TIME<br>8/29/2017<br>WIP<br>Review June CGARs to assess compliance with<br>court's orders regarding PM 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76567          TIME<br>8/29/2017<br>WIP<br>Revisions to motion for attorneys' fees and costs<br>regarding document cites, formatting. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 76600          TIME<br>8/29/2017<br>WIP<br>Checked paragraph citations in fees brief to K.<br>Brody declaration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76334          TIME<br>8/30/2017<br>WIP<br>Edit, final proof of fees motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76572          TIME<br>8/30/2017<br>WIP<br>Prepared table of contents and table of authorities<br>for brief in support of motion for attorneys' fees and<br>costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 76573          TIME<br>8/30/2017<br>WIP<br>Filed transcript requests for proceedings held on<br>August 18, 2017 and August 24, 2017. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76574          TIME<br>8/30/2017<br>WIP<br>Analyzed and inventoried documents produced by defendants regarding retaliation. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 181.50 |
| 76322          TIME<br>8/30/2017<br>WIP<br>Edit draft Hammond declaration in support of fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76577          TIME<br>8/31/2017<br>WIP<br>Revised and edited brief in support of motion for attorneys' fees and costs in preparation of filing same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 76346          TIME<br>8/31/2017<br>WIP<br>Final review of fee motion and associated documents before filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 76338          TIME<br>8/31/2017<br>WIP<br>Review defendants' filing regarding production of retaliation documents; email defendants regarding deficient search. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76339          TIME<br>8/31/2017<br>WIP<br>Edit, proof fee motion; check citations to Hammond declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76342          TIME<br>8/31/2017<br>WIP<br>Email with reporter regarding upcoming hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 22.05 |
| 76358          TIME<br>9/1/2017<br>WIP<br>Begin drafting response to motion to terminate monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76578<br>9/1/2017<br>WIP<br>Continued to analyze and inventory documents<br>produced by defendants regarding retaliation. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 76349<br>9/1/2017<br>WIP<br>Review defendants' filing regarding contempt. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76351<br>9/1/2017<br>WIP<br>Review emails regarding document production for<br>retaliation hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76352<br>9/1/2017<br>WIP<br>Email Defendants regarding unsealed filing of<br>temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76355<br>9/1/2017<br>WIP<br>Review 8/25/17 draft of monitor guide in light of<br>court's orders on monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 76363<br>9/4/2017<br>WIP<br>Review email from Love regarding evidentiary<br>hearing; emails with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76364<br>9/4/2017<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 76376<br>9/5/2017<br>WIP<br>Begin drafting declaration for 9/12 hearing -<br>temperatures logs, PM 85, 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76397<br>9/5/2017<br>WIP<br>Telephone call with Corene regarding witnesses for next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76365<br>9/5/2017<br>WIP<br>Email Corene regarding motion to terminate monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76398<br>9/5/2017<br>WIP<br>Draft declaration - PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76375<br>9/5/2017<br>WIP<br>Review, edit draft Eidenbach declaration regarding intimidation at Perryville. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76466<br>9/6/2017<br>WIP<br>Continue drafting Fathi declaration -- missing temperature logs, clearly erroneous readings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 76690<br>9/6/2017<br>WIP<br>Hadrian Lou - write a memorandum regarding opposing counsel's request to call our lawyer as a witness. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 297.00 |
| 76474<br>9/6/2017<br>WIP<br>Draft Fathi declaration - extreme temperatures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76408<br>9/6/2017<br>WIP<br>Review defendants' witness list for 9/11 and 9/13 hearing; multiple emails with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page    30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76407<br>9/6/2017<br>WIP<br>Review defendants' filing regarding document<br>production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76400<br>9/6/2017<br>WIP<br>Review exhibits to Fathi dec regarding temperature<br>logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76470<br>9/6/2017<br>WIP<br>Email court requesting telephonic hearing regarding<br>scope of 9/11 hearing; prepare for telephonic<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76689<br>9/6/2017<br>WIP<br>Hadrian Lou - conduct research about opposing<br>counsel's request to call our lawyer as a witness. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 76422<br>9/6/2017<br>WIP<br>Draft research assignment regarding testimony by<br>counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76464<br>9/6/2017<br>WIP<br>Email to defendants regarding scope of 9/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76454<br>9/6/2017<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76482<br>9/6/2017<br>WIP<br>Hearing with court on scope of 9/11 hearing; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76481            TIME 9/6/2017 WIP Draft agenda for 9/12 status hearing, Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76478            TIME 9/6/2017 WIP Prepare for telephonic hearing regarding 9/11 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76477            TIME 9/6/2017 WIP Review law clerk memorandum on attorney as witness; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76484            TIME 9/7/2017 WIP Review defendants' privilege log; email defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76485            TIME 9/7/2017 WIP Review emails regarding changes to witness lists in light of yesterday's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76490            TIME 9/7/2017 WIP Email to PLO regarding tasks for response to motion to terminate. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76589            TIME 9/7/2017 WIP Performed cite check of declaration of D. Fathi regarding temperature logs. | J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 76591            TIME 9/7/2017 WIP Compiled exhibits to declaration of D. Fathi regarding temperature logs in preparation of filing same. | J. Onka Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76491<br>9/7/2017<br>WIP<br>Review minute order from 9/6 hearing; email from<br>court regarding agenda. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76493<br>9/7/2017<br>WIP<br>Cite-check Fathi declaration; revise draft agenda for<br>status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76494<br>9/7/2017<br>WIP<br>Finalize declaration; add exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76496<br>9/7/2017<br>WIP<br>Telephone call with Corene regarding division of<br>labor for 9/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76546<br>9/8/2017<br>WIP<br>Email to Mae regarding response to motion to<br>terminate. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76547<br>9/8/2017<br>WIP<br>Draft law clerk assignment - definition of term in<br>contract controls. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76548<br>9/8/2017<br>WIP<br>Final review, proof of agenda, Fathi declaration,<br>exhibits, motion to seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 76553<br>9/8/2017<br>WIP<br>Assembled documents and put together binder for<br>D. Fathi for 09/11/17 hearing on retaliation. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76507<br>9/8/2017<br>WIP<br>Email Corene regarding agenda for 9/11 and 9/12 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76594<br>9/8/2017<br>WIP<br>Drafted email to counsel regarding exhibit to D. Fathi declaration filed under seal. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 76508<br>9/8/2017<br>WIP<br>Review last night's filings, email from Struck regarding temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76533<br>9/8/2017<br>WIP<br>Finalize Fathi declaration and exhibits; agenda for 9/12 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 76544<br>9/8/2017<br>WIP<br>Select documents for next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76635<br>9/9/2017<br>WIP<br>Review exhibits for retaliation hearing; prepare Twyford cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 76637<br>9/10/2017<br>WIP<br>Travel Washington - Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 76636<br>9/10/2017<br>WIP<br>Prepare Papworth cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 76773<br>9/11/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Created chart to analyze sample sizes of PMs 92<br>and 93; identified bates stamp of each entry. | | 0.00 | | |
| 76638          TIME<br>9/11/2017<br>WIP<br>Prepare for retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76639          TIME<br>9/11/2017<br>WIP<br>Travel to court (via Perkins to collect exhibits). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76640          TIME<br>9/11/2017<br>WIP<br>In court - retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1808.10 |
| 76641          TIME<br>9/11/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76741          TIME<br>9/11/2017<br>WIP<br>Phoebe Kasdin - research cases holding that when<br>a term is defined in a contract, that definition<br>controls. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76642          TIME<br>9/12/2017<br>WIP<br>Prepare for status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76644          TIME<br>9/12/2017<br>WIP<br>In court - status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1631.70 |
| 76645          TIME<br>9/12/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page      35

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 76630 | TIME | A. Fettig | 3.50 | 220.50 | 771.75 |
| 9/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Participate in status hearing. | | | 0.00 | | |
| 76643 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel to court. | | | 0.00 | | |
| 76776 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 9/12/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Identified sample sizes of prisoners sampled for PMs 92 and 93 from 01/16 to present. | | | 0.00 | | |
| 76743 | TIME | Law Clerks | 2.50 | 165.00 | 412.50 |
| 9/12/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Phoebe Kasdin - researched cases holding that when a term is defined in a contract, that definition controls. | | | 0.00 | | |
| 76646 | TIME | D. Fathi | 6.40 | 220.50 | 1411.20 |
| 9/13/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix - Washington. | | | 0.00 | | |
| 76781 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 9/13/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continued identifying sample sizes of prisoner sampled for    92 and 93 from January 2016 to present. | | | 0.00 | | |
| 76746 | TIME | Law Clerks | 2.00 | 165.00 | 330.00 |
| 9/13/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | | | 0.00 | | |
| 76753 | TIME | Law Clerks | 5.00 | 165.00 | 825.00 |
| 9/14/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | | | 0.00 | | |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page     36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76680          TIME<br>9/14/2017<br>WIP<br>Drafting opposition to termination motion -- use of partial credit method, PM 93. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 76675          TIME<br>9/14/2017<br>WIP<br>Call with PLO regarding response to motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76648          TIME<br>9/14/2017<br>WIP<br>Record time from this week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 76667          TIME<br>9/14/2017<br>WIP<br>Email with Don regarding possible vacatur of Nov. 10 order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76673          TIME<br>9/14/2017<br>WIP<br>Research, drafting response to motion to terminate - failure to recalculate using new methodology, counting "N/A" as compliant. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 76678          TIME<br>9/14/2017<br>WIP<br>Review minute order from 9/11/17. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76674          TIME<br>9/14/2017<br>WIP<br>Prepare for call with PLO regarding response to motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76679          TIME<br>9/14/2017<br>WIP<br>Research regarding definition set forth in contract controls. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76681<br>9/15/2017<br>WIP<br>Review, highlight briefing on methodology evidentiary hearings for response to termination motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76754<br>9/15/2017<br>WIP<br>Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 76762<br>9/15/2017<br>WIP<br>Hadrian Luo - conduct research on the elements of burden of proof in motions to terminate. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 445.50 |
| 76694<br>9/15/2017<br>WIP<br>Draft law clerk assignment regarding burden of proof. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76695<br>9/15/2017<br>WIP<br>Email Rand regarding meet and confer regarding fabricated temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76701<br>9/15/2017<br>WIP<br>Research, draft response to termination motion: sample size for PM 93; effect of contract's definition of term; agreements regarding methodology for PM 93 and 96; what visits counted for PM 89. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 926.10 |
| 76784<br>9/15/2017<br>WIP<br>Prepared and filed request for transcript form 09/06/17 telephonic hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |

8/14/2018                        National Prison Project of the ACLU
2:06 PM                              Expenses by Case                          Page    38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76785          TIME<br>9/15/2017<br>WIP<br>Combined two version of edited response to motion to terminate. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 76702          TIME<br>9/16/2017<br>WIP<br>Draft, edit response to motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 76704          TIME<br>9/17/2017<br>WIP<br>Emails with co-counsel regarding response to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76713          TIME<br>9/18/2017<br>WIP<br>Call with co-counsel regarding various pending matters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76877          TIME<br>9/18/2017<br>WIP<br>Extracted CGAR pages on PMs 92 and 93 for instances in which sample sizes are not identical; printing of the same. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76737          TIME<br>9/18/2017<br>WIP<br>Begin drafting letter in response to 8/25 monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76735          TIME<br>9/18/2017<br>WIP<br>Select exhibits for declaration in opposition to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76884          TIME<br>9/18/2017<br>WIP<br>Hadrian Luo - write email summaries to David about my research findings for burden of proof. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |

8/14/2018              National Prison Project of the ACLU
2:06 PM                  Expenses by Case                Page    39

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 76878 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 9/18/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Created exhibit of PMs 82 and 83 sample sizes discrepancies for response to motion to terminate monitoring. | | | 0.00 | | |
| 76711 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 9/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Select exhibits for opposition to termination motion. | | | 0.00 | | |
| 76883 | TIME | Law Clerks | 4.00 | 165.00 | 660.00 |
| 9/18/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Hadrian Luo - conduct research on the elements of burden of proof in the 9th Circuit. | | | 0.00 | | |
| 76710 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 9/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding her edits to opposition to termination. | | | 0.00 | | |
| 76706 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 9/18/2017 | | Litigation | 0.30 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Record expenses from 9/11, 9/12 hearings. | | | 0.00 | | |
| 76705 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 9/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Corene's new draft of opposition to termination; email with questions/comments. | | | 0.00 | | |
| 76769 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 9/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Letter to defendants regarding 8/25 monitor guide. | | | 0.00 | | |
| 76779 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 9/19/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight minute orders from 9/12, 9/13 hearings. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 76885        TIME | Law Clerks | 3.50 | 165.00 | 577.50 |
| 9/19/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Hadrian Luo - conduct research on the elements of burden of proof in the 9th Circuit. | | 0.00 | | |
| 76886        TIME | Law Clerks | 0.40 | 165.00 | 66.00 |
| 9/19/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Hadrian Luo - write email summaries to David about my research findings for burden of proof. | | 0.00 | | |
| 76797        TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 9/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Finalize document requests for Tucson retaliation hearing; email to defendants regarding same. | | 0.00 | | |
| 76805        TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 9/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with Corene regarding opposition to termination motion. | | 0.00 | | |
| 76796        TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 9/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Response to termination motion - add citations to previously filed versions of Monitor Guide. | | 0.00 | | |
| 76806        TIME | D. Fathi | 2.30 | 220.50 | 507.15 |
| 9/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit latest draft of opposition to termination motion; add citations to record. | | 0.00 | | |
| 76812        TIME | A. Fettig | 0.90 | 220.50 | 198.45 |
| 9/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review Draft Response to Defs Mtn to Terminate. | | 0.00 | | |
| 76819        TIME | D. Fathi | 2.60 | 220.50 | 573.30 |
| 9/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Opposition to termination motion: draft declaration and assemble exhibits; edit new draft of brief; add sections regarding PM 75, 76, 96. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76824          TIME 9/21/2017 WIP Check annotated chart of PMs; call with Corene regarding same; revise brief in light of same. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 76809          TIME 9/21/2017 WIP Review, edit new draft of opposition to termination. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76902          TIME 9/21/2017 WIP Phoebe Kasdin - researched 9th Circuit case law saying that courts encourage parties to resolve disputed issues among themselves rather than litigating every dispute before the court. | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 76833          TIME 9/22/2017 WIP Prepare for call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76882          TIME 9/22/2017 WIP Prepared exhibits regarding PM 74 and PMs 92 and 93 to be filed with C. Kendrick declaration in response to motion to terminate monitoring. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76834          TIME 9/22/2017 WIP Call with defendants regarding fabricated temperature logs; debrief with Corene after call. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76836          TIME 9/22/2017 WIP Review, edit law clerk notes from today's call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76832          TIME 9/22/2017 WIP Finalize declaration and exhibits; edit new draft of brief, insert missing citations; assign cite-checking | D. Fathi Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 220.50 C@1 | 551.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| tasks. | | | | |
| 76837           TIME 9/22/2017 WIP Cite-check opposition to termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76903           TIME 9/22/2017 WIP Phoebe Kasdin - check case citations in a brief to ensure citations are correct and case law is still good. | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76904           TIME 9/22/2017 WIP Phoebe Kasdin - took notes on a call with defense counsel regarding issues with their recording of temperatures this summer. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 76875           TIME 9/22/2017 WIP Reviewed and analyzed docket and hearing transcripts to perform cite check of plaintiffs' response to defendants' motion to terminate monitoring. | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 76841           TIME 9/24/2017 WIP Final edit, proof of opposition to termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 220.50 C@1 | 441.00 |
| 77009           TIME 9/25/2017 WIP Continued to review and analyze docket and hearing transcripts to perform cite check of plaintiffs' response to defendants' motion to terminate monitoring. | J. Onka Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 165.00 C@3 | 231.00 |
| 76844           TIME 9/25/2017 WIP Final edit, cite-check of brief, motion to exceed page limits. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76845 TIME 9/25/2017 WIP Emails with Corene regarding plans for filing today. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76846 TIME 9/25/2017 WIP Emails with Corene regarding defendants' failure to produce documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76855 TIME 9/25/2017 WIP Revise termination brief in light of cite-checking results. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 76856 TIME 9/25/2017 WIP Telephone call with Corene regarding questions raised by cite-check of termination brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76857 TIME 9/25/2017 WIP Review defendants' monthly status report. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77401 TIME 9/25/2017 WIP Cite-checking plaintiffs' response to motion to terminate. | A. Lin Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 165.00 C@3 | 577.50 |
| 76876 TIME 9/25/2017 WIP Final proof of formatted version of opposition to termination. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 76861 TIME 9/25/2017 WIP Email Struck regarding disclosure of witnesses and exhibits for Oct. 5 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76894          TIME<br>9/26/2017<br>WIP<br>Review last night's email exchanges with<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76907          TIME<br>9/26/2017<br>WIP<br>Review defendants' request to vacate Doc. 1917. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76908          TIME<br>9/26/2017<br>WIP<br>Telephone call with Corene regarding preparations<br>for retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76909          TIME<br>9/26/2017<br>WIP<br>Compile list of currently noncompliant PMs for Millar. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76926          TIME<br>9/27/2017<br>WIP<br>Telephone call with Corene regarding brief on open<br>clinic. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76952          TIME<br>9/28/2017<br>WIP<br>Edit draft retaliation brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76953          TIME<br>9/28/2017<br>WIP<br>Edit draft stipulation to dismiss appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76955          TIME<br>9/28/2017<br>WIP<br>Telephone call with Corene regarding retaliation brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76956          TIME<br>9/29/2017<br>WIP<br>Email Rand regarding failure to produce declarations<br>as ordered. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 76957 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit retaliation brief. | | | 0.00 | | |
| 76958 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 9/29/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review declarations produced by defendants; draft letter in response. | | | 0.00 | | |
| 76960 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit filing regarding PM 11. | | | 0.00 | | |
| 76961 | TIME | D. Fathi | 0.80 | 220.50 | 176.40 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Letter to defendants regarding failure to produce declarations as ordered. | | | 0.00 | | |
| 76962 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to Corene regarding letter to defendants regarding errors in July CGARs. | | | 0.00 | | |
| 76965 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with Corene, Don regarding forthcoming sanctions order. | | | 0.00 | | |
| 76966 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don regarding motion to dismiss outside services order. | | | 0.00 | | |
| 76976 | TIME | D. Fathi | 1.20 | 220.50 | 264.60 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft brief regarding open clinic. | | | 0.00 | | |
| 76978 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/2/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' 9/28 letter regarding notice of noncompliance. | | 0.00 | | |
| 77502          TIME 10/2/2017 WIP Reviewed July 2017 CGARs for compliance with PMs 77, 80, and 81. | A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 76997          TIME 10/3/2017 WIP Telephone call with Corene regarding today's meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76998          TIME 10/3/2017 WIP Meet and confer with defendants regarding notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76999          TIME 10/3/2017 WIP Spot-check July 2017 CGARs (PM 85 and 86); draft letter to defendants regarding errors and monitoring irregularities. | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |
| 76981          TIME 10/3/2017 WIP Find missing citations for open clinic brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77022          TIME 10/3/2017 WIP Review, edit defendants' proposed monitor guide language for PM 85, 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77023          TIME 10/3/2017 WIP Draft letter to defendants regarding failiure to comply with court order regarding PM 94, 95, 97; edit proposal for PM 85, 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77029 10/3/2017 WIP Cite-check letter to defendants regarding July CGARs. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77030 10/3/2017 WIP Review draft motion to vacate community services order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77503 10/3/2017 WIP Reviewed July 2017 CGARs for compliance with PMs 94, 95, and 97. | TIME A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 77054 10/4/2017 WIP Review, annotate 9/12 hearing transcript (continued). | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77033 10/4/2017 WIP Review last night's filings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77058 10/4/2017 WIP Telephone call with Corene regarding planning for next week's hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77056 10/4/2017 WIP Final edit/proof of retaliation brief in light of cite-check. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77055 10/4/2017 WIP Email Corene regarding defendants' missing production; draft letter to defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                            National Prison Project of the ACLU
2:06 PM                                   Expenses by Case                                    Page    48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77032<br>10/4/2017<br>WIP<br>Review, annotate 9/12 transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77049<br>10/4/2017<br>WIP<br>Final edit of HNR box brief - disability section. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77045<br>10/4/2017<br>WIP<br>Final edit, proof of letter to defendants regarding July CGARs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77041<br>10/4/2017<br>WIP<br>Review defendants' filing regarding three visits to nurses' line; email Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77038<br>10/4/2017<br>WIP<br>Telephone call with Corene regarding letter to defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77035<br>10/4/2017<br>WIP<br>Edit letter to defendants in light of Corene's additions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77060<br>10/5/2017<br>WIP<br>Review, annotate defendants' letter to Millar; find admissions regarding inadequate staffing; review recent staffing reports. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77070<br>10/5/2017<br>WIP<br>Telephone call with Corene regarding today's call with Millar. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77073<br>10/5/2017<br>WIP<br>Review Wilcox declaration regarding Jordan cancer death. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77097<br>10/5/2017<br>WIP<br>Edit plaintiffs' draft agenda for 10/11 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77099<br>10/5/2017<br>WIP<br>Review defendants' response to enforcement motion; begin researching, drafting reply. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77101<br>10/5/2017<br>WIP<br>Telephone call with Corene regarding reply in support of enforcement motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77105<br>10/5/2017<br>WIP<br>Reseach regarding counsel's concessions are binding on client. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77066<br>10/5/2017<br>WIP<br>Email Corene regarding today's call with Millar. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77111<br>10/6/2017<br>WIP<br>Review heat log provided by defendants; email defendants regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77116<br>10/6/2017<br>WIP<br>Draft, edit reply in support of enforcement motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                            Expenses by Case                              Page      50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77112<br>10/6/2017<br>WIP<br>Select documents for next week's status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77504<br>10/6/2017<br>WIP<br>Reviewed exhibit to declaration of C. Kendrick for<br>additional redactions. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77505<br>10/6/2017<br>WIP<br>Assembled binder for D. Fathi for status hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77118<br>10/8/2017<br>WIP<br>Prepare for 10/11 hearing:  emails with Corene<br>regarding defendants' statements regarding staffing;<br>select documents for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77198<br>10/10/2017<br>WIP<br>Edit reply brief in support of motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77199<br>10/10/2017<br>WIP<br>Email co-counsel regarding 9th Circuit appeal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77194<br>10/10/2017<br>WIP<br>Travel Washington - Phoenix (weather delays;<br>prepared for 10/11 hearing) | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.40<br>0.00<br>0.00 | 220.50<br>C@1 | 1631.70 |
| 77191<br>10/11/2017<br>WIP<br>Travel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77190<br>10/11/2017<br>WIP<br>Review defendants' filings from last night; prepare for | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| today's hearing. | | | | |
| 77192          TIME 10/11/2017 WIP Monthly status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 220.50 C@1 | 1323.00 |
| 77193          TIME 10/11/2017 WIP Travel from courthouse to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77189          TIME 10/12/2017 WIP Travel Phoenix - Washington (emails with co-counsel regarding upcoming briefing; edited reply brief in support of motion to vacate). | D. Fathi Litigation AZ Mediation & Enforce | 5.80 0.00 0.00 0.00 | 220.50 C@1 | 1278.90 |
| 77197          TIME 10/13/2017 WIP Review order denying motion to vacate. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77206          TIME 10/13/2017 WIP Draft law clerk research assignment regarding declarations that contradict prior testimony. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77185          TIME 10/13/2017 WIP Review last several days' filings, emails. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77204          TIME 10/13/2017 WIP Email court regarding order of November hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77205          TIME 10/13/2017 WIP Respond to defendants' extension request. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77215<br>10/16/2017<br>WIP<br>Review Friday evening emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77223<br>10/16/2017<br>WIP<br>Review draft letter to 9th Circuit regarding outside<br>provider orders. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77225<br>10/16/2017<br>WIP<br>reviewed briefs in preparation for moot | TIME | R. Arulanantham<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 441.00 |
| 77226<br>10/16/2017<br>WIP<br>participated in moot | TIME | R. Arulanantham<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 330.75 |
| 77219<br>10/16/2017<br>WIP<br>Prepare for moot court for 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 77221<br>10/16/2017<br>WIP<br>Moot court in preparation for 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |
| 77222<br>10/16/2017<br>WIP<br>Moot court in preparation for 9th Cir. argument. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 529.20 |
| 77232<br>10/17/2017<br>WIP<br>Record time, expenses from 10/11 status hearing<br>trip. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 77233<br>10/17/2017<br>WIP<br>Review last night's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                        National Prison Project of the ACLU
2:06 PM                              Expenses by Case                                    Page      53

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77234            TIME<br>10/17/2017<br>WIP<br>Email defendants regarding outstanding<br>correspondence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77248            TIME<br>10/18/2017<br>WIP<br>Email Corene regarding retaliation hearing, ADC<br>health care staffing issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77254            TIME<br>10/18/2017<br>WIP<br>Debrief with co-counsel on 9th Circuit argument. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77245            TIME<br>10/18/2017<br>WIP<br>Review emails regarding additional<br>retaliation/harassment at Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77411            TIME<br>10/18/2017<br>WIP<br>Review of prisoner J. Campbell medical record for<br>possible medical issues related to overexposure to<br>heat; drafted memorandum to D. Fathi regarding the<br>same. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 77293            TIME<br>10/20/2017<br>WIP<br>Review latest contempt opinion in Trueblood<br>litigation; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77324            TIME<br>10/20/2017<br>WIP<br>Hadrian Luo - sit in on a phone call to take notes<br>about what happened to two inmates who were<br>threatened and removed. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 77297            TIME<br>10/20/2017<br>WIP<br>Review, edit draft letter regarding NP being held out | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| as psychiatrist. | | | | | |
| 77289<br>10/20/2017<br>WIP<br>Review emails regarding threats against Scheid and Ashworth. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77299<br>10/20/2017<br>WIP<br>Calls with Ashworth, Scheid regarding transfer to CDU, detention. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77301<br>10/21/2017<br>WIP<br>Review, annotate transcript of 10/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77306<br>10/23/2017<br>WIP<br>Review, annotate defendants' response to 10/4/17 letter about monitoring errors. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77307<br>10/23/2017<br>WIP<br>Review, edit interns' notes from call with Ashworth and Scheid. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77329<br>10/23/2017<br>WIP<br>Draft response to Fletcher 10/20 letter - PM 77, 80, 81, 94, 95, 97. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 77308<br>10/23/2017<br>WIP<br>Telephone call with Corene regarding call with Ashworth and Scheid; response to defendants' 10/20 letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77333<br>10/23/2017<br>WIP<br>Review and summarize relevant case law and | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 573.30 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| appropriate distinctions on the multiplier issue for fees response brief. | | | | |
| 77311            TIME<br>10/23/2017<br>WIP<br>Law clerk assignment regarding "every 12 months." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77312            TIME<br>10/23/2017<br>WIP<br>Two emails with Elaine regarding missing exhibit to Fletcher 10/20 letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77316            TIME<br>10/23/2017<br>WIP<br>Begin drafting response to 10/20 Fletcher letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77476            TIME<br>10/23/2017<br>WIP<br>Hadrian Luo - type up the notes from the telephone calls last week about the threat that two inmates faced in prison. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 77477            TIME<br>10/23/2017<br>WIP<br>Hadrian Luo - conduct research on how courts deal with declarations that contradict prior sworn testimony. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 77479            TIME<br>10/24/2017<br>WIP<br>Hadrian Luo - conduct research on how courts deal with declarations that say actual practices are different from written policies. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |
| 77365            TIME<br>10/24/2017<br>WIP<br>Review Defendants' Response to Plaintiffs' Motion for Attorneys' Fees and Costs and start memorandum distinguishing case law. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 264.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77518          TIME<br>10/24/2017<br>WIP<br>Reviewed eOMIS records for compliance with PM 77. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 77366          TIME<br>10/24/2017<br>WIP<br>Telephone call with Corene regarding today's call with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77343          TIME<br>10/24/2017<br>WIP<br>Continue drafting response to defendants' 10/20 letter -- PM 77, 80, 81, 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77337          TIME<br>10/24/2017<br>WIP<br>Review Millar proposal; email Corene regarding inclusion of psych associates. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77335          TIME<br>10/24/2017<br>WIP<br>Review, edit Corene's portion of response to 10/20 letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77334          TIME<br>10/24/2017<br>WIP<br>Review and summarize relevant case law and appropriate distinctions on the multiplier issue for fees response brief. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 308.70 |
| 77478          TIME<br>10/24/2017<br>WIP<br>Hadrian Luo - conduct research on how courts deal with declarations that contradict prior sworn testimony. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 181.50 |
| 77332          TIME<br>10/24/2017<br>WIP<br>Preliminary review of defendants' opposition to fee | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| motion. | | | | |
| 77393                    TIME<br>10/24/2017<br>WIP<br>Meet with D. Sholes and J. Onka regarding reply to<br>defs response brief to fees petition. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77392                    TIME<br>10/24/2017<br>WIP<br>Review defs response brief to fees petition,<br>declaration, exhibits; annotate same. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |
| 77391                    TIME<br>10/24/2017<br>WIP<br>Draft email to opposing counsel regarding extension<br>stipulation for fees reply brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77388                    TIME<br>10/24/2017<br>WIP<br>Draft email to court regarding outstanding issues<br>from October 4 letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77386                    TIME<br>10/24/2017<br>WIP<br>Work on memorandum distinguishing case law<br>used in Defendants Response to Attorneys Fees. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 242.55 |
| 77385                    TIME<br>10/24/2017<br>WIP<br>Final edit, proof, cite-check of response to<br>defendants' 10/20 letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 77372                    TIME<br>10/24/2017<br>WIP<br>Call with Court regarding Millar appointment; call<br>with co-counsel immediately following. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77369                    TIME<br>10/24/2017<br>WIP<br>Meet with A. Fettig and J. Onka regarding plan for | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 88.20 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    58

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Replying to D's Response on Motion for Attorneys' Fees. | | | | |
| 77368                        TIME 10/24/2017 WIP Prepare for call with court regarding Millar proposal. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77398                        TIME 10/25/2017 WIP Review defendants' opposition to fees brief; draft memorandum to co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77523                        TIME 10/25/2017 WIP Redacted ADC numbers and identifying information from letters regarding noncompliance with medical and mental health performance measures. | A. Lin Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 77422                        TIME 10/25/2017 WIP Research regarding credibility of declaration that contradicts prior testimony. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77420                        TIME 10/25/2017 WIP Meet with A. Fettig and J. Onka regarding findings so far on fee issues and next steps. | D. Sholes Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 T@1 | 66.15 |
| 77419                        TIME 10/25/2017 WIP Legal research on fee issues for reply brief + drafting memorandum regarding the same. | D. Sholes Litigation AZ Mediation & Enforce | 3.10 0.00 0.00 0.00 | 220.50 T@1 | 683.55 |
| 77400                        TIME 10/25/2017 WIP Edit draft letter to defendants regarding suspicious record-keeping on PM 66. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77395          TIME 10/25/2017 WIP Review defendants' motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77481          TIME 10/25/2017 WIP Hadrian Luo - write a summary of research results to D. Fathi on contradictory testimonies and declarations. | Law Clerks Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 77480          TIME 10/25/2017 WIP Hadrian Luo - conduct research on how courts deal with declarations that say actual practices are different from written policies. | Law Clerks Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 165.00 C@3 | 346.50 |
| 77396          TIME 10/25/2017 WIP Review defendants' notice of response to discovery letters. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77428          TIME 10/25/2017 WIP Meet with J. Onka and D. Sholes regarding assignments and updates on research for fees reply brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77427          TIME 10/25/2017 WIP Begin drafting outline for fees reply brief. | A. Fettig Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 220.50 C@1 | 507.15 |
| 77426          TIME 10/25/2017 WIP Review cases on prevailing party for fees reply brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77440          TIME 10/26/2017 WIP Review results of paralegal spot check of August 2017 CGARs for PM 94, 95, and 97; begin drafting letter to defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77524<br>10/26/2017<br>WIP<br>Reviewed August 2017 CGARs for compliance with<br>PMs 94, 95, and 97. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 77424<br>10/26/2017<br>WIP<br>Email Tim regarding missing remedial plans. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77512<br>10/26/2017<br>WIP<br>Review research memos for fees reply; pull pertinent<br>case law. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77441<br>10/26/2017<br>WIP<br>Research regarding plaintiffs' fees will always<br>exceed defendants'. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77429<br>10/26/2017<br>WIP<br>Review defendants' filing regarding telemedicine;<br>email co-counsel regarding questions raised and<br>additional information needed. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77452<br>10/26/2017<br>WIP<br>Outline fees brief reply draft. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 595.35 |
| 77437<br>10/26/2017<br>WIP<br>Legal research on attorneys' fees issue and draft<br>memorandum on the same. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 242.55 |
| 77436<br>10/26/2017<br>WIP<br>Research for Parsons fee reply - Fox v. Vice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    61

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77434          TIME 10/26/2017 WIP Legal research and memorandum drafting to assist with Reply Fees Brief. | D. Sholes Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 220.50 T@1 | 573.30 |
| 77432          TIME 10/26/2017 WIP Assemble list of noncompliant mental health PMs, email co-counsel regarding notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77447          TIME 10/27/2017 WIP Response to defendants' 10/20 letter regarding PM 95 and 79. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77448          TIME 10/27/2017 WIP Review Valenti 10-20 letter; annotate with requests still outstanding; begin drafting response. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77450          TIME 10/27/2017 WIP Meet with Amy regarding ADC's announcement of new watch policy, concentration of SMI at Rincons. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77453          TIME 10/27/2017 WIP Outline fees brief draft. | A. Fettig Litigation AZ Mediation & Enforce | 3.20 0.00 0.00 0.00 | 220.50 C@1 | 705.60 |
| 77454          TIME 10/27/2017 WIP Begin drafting fees brief reply. | A. Fettig Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 220.50 C@1 | 771.75 |
| 77442          TIME 10/27/2017 WIP Email co-counsel regarding defendants' motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    62

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77443          TIME<br>10/27/2017<br>WIP<br>Review minute order from 10/11 hearing; compare to transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77446          TIME<br>10/27/2017<br>WIP<br>Continue drafting letter to defendants regarding errors in August CGARs - counting same incident twice for PM 95. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77525          TIME<br>10/27/2017<br>WIP<br>Reviewed August 2017 CGARs for compliance with PMs 80, 81, and 82. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 77451          TIME<br>10/29/2017<br>WIP<br>Spot-check August CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 77457          TIME<br>10/30/2017<br>WIP<br>Paralegal assignment regarding spot-check August 2017 CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77461          TIME<br>10/30/2017<br>WIP<br>Email defendants regarding overdue remedial plans. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77460          TIME<br>10/30/2017<br>WIP<br>Telephone call with Corene regarding this week's Parsons filings and other tasks. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77475          TIME<br>10/30/2017<br>WIP<br>Edit response to defendants' motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 77515 | TIME | A.  Fettig | 0.80 | 220.50 | 176.40 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft fees reply brief. | | | 0.00 | | |
| 77458 | TIME | D. Sholes | 1.90 | 220.50 | 418.95 |
| 10/30/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal research on fees issue and finish memorandum regarding the same. | | | 0.00 | | |
| 77474 | TIME | D. Fathi | 1.10 | 220.50 | 242.55 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft response to Valenti 10/20 letter regarding document production. | | | 0.00 | | |
| 77462 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research local rules regarding time limit for seeking leave to file sur-reply. | | | 0.00 | | |
| 77673 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 10/30/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Created exhibits highlighting instances of noncompliance in August of 2017. | | | 0.00 | | |
| 77472 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding contempt by nonparty. | | | 0.00 | | |
| 77672 | TIME | A. Lin | 1.70 | 165.00 | 280.50 |
| 10/30/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed CGARs for compliance with PMs 77 and 88. | | | 0.00 | | |
| 77469 | TIME | A.  Fettig | 2.70 | 220.50 | 595.35 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit fees reply brief draft. | | | 0.00 | | |
| 77466 | TIME | D. Fathi | 0.90 | 220.50 | 198.45 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    64

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review plaintiffs' opposition to defendants' motion to terminate; defendants' reply and accompanying declarations. | | 0.00 | | |
| 77463            TIME<br>10/30/2017<br>WIP<br>Research case law regarding motions for reconsideration are disfavored. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77482            TIME<br>10/31/2017<br>WIP<br>Review, edit draft reply in support of fee motion; research additional cases. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |
| 77527            TIME<br>10/31/2017<br>WIP<br>Draft notice of substantial noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77528            TIME<br>10/31/2017<br>WIP<br>Draft response to Valenti 10/20 letter regarding document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77531            TIME<br>10/31/2017<br>WIP<br>Final edit, cite-check of response to Valenti 10/20 letter regarding document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77532            TIME<br>10/31/2017<br>WIP<br>Call with Corene, Kirstin regarding Tucson retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77534            TIME<br>10/31/2017<br>WIP<br>Review feedback on fees reply brief from co-counsel; edit brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77535<br>10/31/2017<br>WIP<br>Edit draft letter to defendants regarding "telehealth." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77542<br>11/1/2017<br>WIP<br>Begin drafting agenda for 11/7 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77545<br>11/1/2017<br>WIP<br>Review court's order on miscellaneous matters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77550<br>11/1/2017<br>WIP<br>Begin cite check of Fees Brief up to page 5. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 88.20 |
| 77551<br>11/1/2017<br>WIP<br>Complete case law cite check for Fees Response<br>Brief. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 220.50 |
| 77554<br>11/1/2017<br>WIP<br>Continue drafting letter regarding errors in August<br>2017 CGARs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77680<br>11/1/2017<br>WIP<br>Reviewed August 2017 Yuma and Tucson CGARs<br>to double check compliance; cross-checked with<br>eOMIS entries. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 77587<br>11/3/2017<br>WIP<br>Edit draft agenda for 11/7 status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                                 National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                          Page    66

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77589<br>11/3/2017<br>WIP<br>Final edit of reply in support of attorney fee motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77590<br>11/3/2017<br>WIP<br>Edit agenda, Kendrick declaration for 11/7 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77591<br>11/3/2017<br>WIP<br>Review defendants' response brief on HNR boxes;<br>research, begin drafting reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 77595<br>11/3/2017<br>WIP<br>Review defendants' brief on retaliation; research,<br>begin drafting reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77596<br>11/3/2017<br>WIP<br>Email with ACLU-AZ regarding next week's<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77598<br>11/3/2017<br>WIP<br>Finalize fees reply brief. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77588<br>11/3/2017<br>WIP<br>Telephone call with Corene regarding agenda for<br>11/7 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77681<br>11/3/2017<br>WIP<br>Reviewed exhibits to declaration of C. kendrick for<br>additional redactions; Organized exhbits in a binder<br>for D. Fathi. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77603            TIME<br>11/5/2017<br>WIP<br>Review briefing on motion to terminate; prepare for<br>oral argument. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 77633            TIME<br>11/6/2017<br>WIP<br>Final review of fees reply brief and attachments. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77640            TIME<br>11/6/2017<br>WIP<br>Prepare for argument on PM 77, 95. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77767            TIME<br>11/6/2017<br>WIP<br>Prepared binder for D. Fathi for status hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 77619            TIME<br>11/6/2017<br>WIP<br>Emails with co-counsel regarding this week's<br>hearing, fee reply brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77631            TIME<br>11/6/2017<br>WIP<br>Select documents for 11/6 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77730            TIME<br>11/6/2017<br>WIP<br>Travel Washington-Phoenix (prepare for 11/7<br>hearing). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 77732            TIME<br>11/7/2017<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77733            TIME<br>11/7/2017<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1609.65 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    68

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77734          TIME 11/7/2017 WIP Travel courthouse - hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77731          TIME 11/7/2017 WIP Review documents produced by defendants last night and this morning; prepare for hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 77735          TIME 11/8/2017 WIP Travel Phoenix- Washington (review, edit reply briefs on open clinic and retaliation). | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 220.50 C@1 | 1323.00 |
| 77728          TIME 11/9/2017 WIP Calls with Jennifer regarding scheduling telephone hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77976          TIME 11/13/2017 WIP Edited and created exhibits for D. Fathi letter to T. Bojanowski regarding compliance reporting issues with MH PMs in August 2017 CGAR. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 77703          TIME 11/13/2017 WIP Email co-counsel regarding defendants' appeal of OSC. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77709          TIME 11/13/2017 WIP Finalize letter regarding errors in August 2017 CGARs, assemble exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 77702          TIME 11/13/2017 WIP Email defendants, co-counsel regarding date for telephone hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77729<br>11/14/2017<br>WIP<br>Letter to defendants regarding missing suicide<br>documents and missing bates numbers. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 44.10 |
| 77736<br>11/14/2017<br>WIP<br>Record time from 11/7 status hearing trip. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.20<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 44.10 |
| 77737<br>11/14/2017<br>WIP<br>Reply briefs regarding HNR boxes, retaliation<br>(Perryville, Florence). | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 110.25 |
| 77790<br>11/16/2017<br>WIP<br>Review law clerk memorandum on burden on party<br>seeking to vacate order. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 44.10 |
| 77781<br>11/16/2017<br>WIP<br>Draft, edit reply regarding retaliation<br>(Perryville/Florence). | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 352.80 |
| 77782<br>11/16/2017<br>WIP<br>Draft, edit reply regarding HNR boxes. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 330.75 |
| 77784<br>11/16/2017<br>WIP<br>Edit reply briefs regarding HNR boxes and<br>Perryville/Florence retaliation. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 132.30 |
| 77827<br>11/17/2017<br>WIP<br>Review revised remedial plan for PM 91. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 66.15 |
| 77794<br>11/17/2017<br>WIP | TIME<br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1<br> | 66.15 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                              Page    70

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Edit reply brief on retaliation in light of co-counsel comments; cite-checking assignment for law clerk. | | 0.00 | | |
| 77797           TIME 11/17/2017 WIP Edit HNR brief in light of co-counsel comments; find missing citations. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77798           TIME 11/17/2017 WIP Check record cites for retaliation reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77799           TIME 11/17/2017 WIP Record expenses from 11/7 trip. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.30 0.00 0.00 | 220.50 C@1 No Charge | 66.15 |
| 77822           TIME 11/17/2017 WIP Review minute orders from November 7, 8 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77824           TIME 11/17/2017 WIP Review Fletcher 11/14 letter; begin drafting response. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 77826           TIME 11/17/2017 WIP Final proof of reply briefs on HNR boxes, retaliation. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77841           TIME 11/20/2017 WIP Prepare for telephone hearing on methodology disputes, document not produced. | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 77828           TIME 11/20/2017 WIP Review Friday evening/Saturday emails from defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 77829                     TIME | D. Fathi | 1.40 | 220.50 | 308.70 |
| 11/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Finish letter to Fletcher regarding July 2017 | | 0.00 | | |
| monitoring errors; select exhibits. | | | | |
| 77830                     TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 11/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review letters from Bojanowski, Valenti. | | 0.00 | | |
| 77831                     TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 11/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft mediation statement. | | 0.00 | | |
| 77832                     TIME | D. Fathi | 1.00 | 220.50 | 220.50 |
| 11/20/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate transcript of 11/7/17 hearing. | | 0.00 | | |
| 77851                     TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 11/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Letter to defendants regarding missing temperature | | 0.00 | | |
| data. | | | | |
| 77842                     TIME | D. Fathi | 1.50 | 220.50 | 330.75 |
| 11/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' filings from last night; prepare for | | 0.00 | | |
| telephonic hearing. | | | | |
| 77843                     TIME | D. Fathi | 0.80 | 220.50 | 176.40 |
| 11/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate transcript of 11/7 hearing. | | 0.00 | | |
| 77846                     TIME | D. Fathi | 1.10 | 220.50 | 242.55 |
| 11/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephonic hearing with court. | | 0.00 | | |
| 77848                     TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 11/21/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email proposed language for PM 85 and 86 to court. | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77849　　　　TIME<br>11/21/2017<br>WIP<br>Email with co-counsel regarding today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77858　　　　TIME<br>11/22/2017<br>WIP<br>Review 9th Circuit filings in contempt appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77857　　　　TIME<br>11/22/2017<br>WIP<br>Review defendants' filing regarding including Haney guidance in monitor guide; begin researching, drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 77861　　　　TIME<br>11/25/2017<br>WIP<br>Multiple emails with Corene regarding December status hearing 11/21 hearing, motion for Rule 706 expert on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77890　　　　TIME<br>11/27/2017<br>WIP<br>Review 9th Cir. order regarding OSC appeal; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77863　　　　TIME<br>11/27/2017<br>WIP<br>Draft, edit reply regarding sampling methodology language in monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77878　　　　TIME<br>11/27/2017<br>WIP<br>Telephone call with Corene regarding December status hearing, reply to defendants' filing regarding Monitor Guide language, other issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77886　　　　TIME<br>11/27/2017<br>WIP<br>Draft Monitor Guide language to implement court's order on PM 95; draft letter to defendants regarding | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| same. | | | | |
| 77889          TIME<br>11/27/2017<br>WIP<br>Emails with Corene regarding responding to<br>defendants' letters regarding telemed, false times of<br>eOMIS entries. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78018          TIME<br>11/28/2017<br>WIP<br>Reviewed MPs 94,05, and 97 of September 2017<br>CGARs for instances of non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 77899          TIME<br>11/28/2017<br>WIP<br>Edit, cite-check, proofread reply regarding language<br>in monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 77903          TIME<br>11/28/2017<br>WIP<br>Respond to Corene's queries regarding defendants'<br>remedial plans for today's mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77931          TIME<br>11/28/2017<br>WIP<br>Draft notice regarding continuing noncompliance<br>with court order (Doc. 2185). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77933          TIME<br>11/29/2017<br>WIP<br>Incorporate co-counsel edits into notice of<br>continuing noncompliance; cite-check and edit; final<br>review of notice, exhibit, and motion to seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77934          TIME<br>11/29/2017<br>WIP<br>Review letters from defendants sent last night. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77935          TIME<br>11/29/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review, edit draft letter to defendants regarding<br>theirs of November 9, 17, and 18. | | 0.00 | | |
| 77936             TIME<br>11/29/2017<br>WIP<br>Email Corene regarding Rule 706 motion; review of<br>incident reports; coverage during my absence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77941             TIME<br>11/29/2017<br>WIP<br>Email defendants document filed under seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77950             TIME<br>11/29/2017<br>WIP<br>Review minute entry from 11/21 hearing, calendar<br>dates. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78020             TIME<br>11/30/2017<br>WIP<br>Reviewed September 2017 CGAR reports regarding<br>mental health performance measures for<br>compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 577.50 |
| 78022             TIME<br>12/1/2017<br>WIP<br>Reviewed September 2017 CGAR reports regarding<br>mental health performance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 78191             TIME<br>12/4/2017<br>WIP<br>Reviewed September CGARs for PM 83 for<br>compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 742.50 |
| 78192             TIME<br>12/5/2017<br>WIP<br>Consulted eOMIS to assess September compliance<br>with PM 83. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 78193             TIME<br>12/6/2017<br>WIP | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Created exhibits and charts for September mental health PMs non-compliance. Communication with C. Kendrick regarding PM 83. | | 0.00 | | |
| 78194            TIME<br>12/7/2017<br>WIP<br>Team call to discuss letter to T. Bojanowski regarding September non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 78197            TIME<br>12/8/2017<br>WIP<br>Reviewed eOMIS records for mental health diagnoses and prescriptions for prisoners sampled in December CGARs for PM 83. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 78200            TIME<br>12/18/2017<br>WIP<br>Telephone call with Corene regarding planning for 12/20 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78183            TIME<br>12/18/2017<br>WIP<br>Review correspondence and filings in preparation for 12/20 hearing; edit draft agenda, declarations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |
| 78199            TIME<br>12/18/2017<br>WIP<br>Review defendants' response regarding continuing noncompliance with July 13 order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78198            TIME<br>12/18/2017<br>WIP<br>Edit new draft of 12/20 agenda and Kendrick declaration; draft argument regarding monitoring errors. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 78317            TIME<br>12/19/2017<br>WIP<br>Created binder of documents for D. Fathi for 12/20/17 status hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78267       TIME<br>12/19/2017<br>WIP<br>Review order denying reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78233       TIME<br>12/19/2017<br>WIP<br>Review defendants' response to 9th Circuit order to show case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78236       TIME<br>12/19/2017<br>WIP<br>Review defendants' email regarding language for PM 95; email defendants to confirm agreement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78242       TIME<br>12/19/2017<br>WIP<br>Review documents, draft argument, prepare for 12/20 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 78265       TIME<br>12/19/2017<br>WIP<br>Telephone call with Corene regarding preparation for 12/20 hearing | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78266       TIME<br>12/19/2017<br>WIP<br>Review order on fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78258       TIME<br>12/20/2017<br>WIP<br>Review documents produced late last night; prepare for status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 78262       TIME<br>12/20/2017<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 78243       TIME<br>12/20/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018              National Prison Project of the ACLU
2:06 PM                      Expenses by Case                    Page     77

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Email co-counsel regarding response to order on fees motion. | | 0.00 | | |
| 78318       TIME 12/20/2017 WIP Reviewed Parsons temperature documentation for completeness and responsiveness. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 78244       TIME 12/20/2017 WIP Emails with Corene in preparation for today's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78275       TIME 12/21/2017 WIP Edit draft reply to defendants' response to 9th Circuit order to show cause. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78324       TIME 12/21/2017 WIP Meeting with A. Fettig and J. Galloway to discuss fees recalculation. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 78286       TIME 12/21/2017 WIP Review billing records submitted with fee motion in order to comply with order regarding fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 78285       TIME 12/21/2017 WIP Meeting with paralegals to discuss compliance with order regarding fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78284       TIME 12/21/2017 WIP Call with PLO regarding compliance with order regarding fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |

8/14/2018            National Prison Project of the ACLU            Page    78
2:06 PM                  Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78263      TIME<br>12/21/2017<br>WIP<br>Review Dr. Watson article; prepare for call with her. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78274      TIME<br>12/21/2017<br>WIP<br>Research regarding compensability of law clerk time<br>and photocopy costs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78271      TIME<br>12/21/2017<br>WIP<br>Book travel for 1/10/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 22.05 |
| 78270      TIME<br>12/21/2017<br>WIP<br>Call with PLO regarding compliance with order<br>regarding fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78269      TIME<br>12/21/2017<br>WIP<br>Call with Dr. Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 78264      TIME<br>12/21/2017<br>WIP<br>Telephone call with Corene regarding upcoming<br>filings, planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78501      TIME<br>12/22/2017<br>WIP<br>Laura Frye - researched Arizona District Court civil<br>rules regarding law clerk and photocopying fees. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 78290      TIME<br>12/22/2017<br>WIP<br>Follow-up with paralegals to discuss regarding-run<br>of fees and expenses for fee motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 79

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78326 TIME 12/22/2017 WIP Met with J. Galloway to discuss fees recalculation. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 78502 TIME 12/23/2017 WIP Laura Frye - looked at section 1983 fees statutes and used to begin research for 9th Circuit and Arizona cases. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 78503 TIME 12/26/2017 WIP Laura Frye - researched cases in 9th Circuit and Arizona on compensability for law clerk time. | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 78414 TIME 12/26/2017 WIP Telephone call with Hammond regarding billing practices in D. Ariz.; email him regarding declaration for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78415 TIME 12/26/2017 WIP Review Graves v. Arpaio fees decision; begin drafting declaration for motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78504 TIME 12/26/2017 WIP Laura Frye - researched cases in 9th Circuit and Arizona on compensability for photocopying. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 78315 TIME 12/26/2017 WIP Research regarding compensability of law clerk time; email Phoenix attorney regarding local practice. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018             National Prison Project of the ACLU
2:06 PM                   Expenses by Case                 Page    80

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78416      TIME<br>12/27/2017<br>WIP<br>Review, annotate 12/20 hearing transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 78419      TIME<br>12/27/2017<br>WIP<br>Telephone call with Corene regarding upcoming hearings; documents requests; witness preparation; joint motion regarding definition of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78421      TIME<br>12/27/2017<br>WIP<br>Begin drafting motion for reconsideration regarding law clerks and photocopies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78417      TIME<br>12/27/2017<br>WIP<br>Spot-check October 2017 CGARs (PM 94, 95, 97) for compliance with court's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78505      TIME<br>12/27/2017<br>WIP<br>Laura Frye - wrote part of memorandum using research conducted prior on compensability of law clerk time and photocopying. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 78418      TIME<br>12/27/2017<br>WIP<br>Email law clerk regarding research on recoverability of law clerk time and photocopy costs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78424      TIME<br>12/28/2017<br>WIP<br>Review emails in KJZZ article; draft list of terms for document request for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78430      TIME<br>12/28/2017<br>WIP<br>Telephone call with Specter regarding staffing case, 2/9 hearing, possible remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78431          TIME 12/28/2017 WIP Review law clerk memorandum; research, drafting motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78426          TIME 12/28/2017 WIP Telephone call with Corene regarding document request for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78427          TIME 12/28/2017 WIP Research, draft motion for reconsideration (photocopies). | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78506          TIME 12/28/2017 WIP Laura Frye - wrote and revised memorandum on compensability of law clerk time and photocopying. | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 78429          TIME 12/28/2017 WIP Edit draft letter to defendants regarding documents for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78434          TIME 12/29/2017 WIP Review law clerk memorandum regarding compensation for attorneys fees and perform search for more ninth circuit and district of arizona case law. | D. Sholes Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 T@1 | 242.55 |
| 78453          TIME 12/29/2017 WIP Review October 2017 CGARS - PM 77. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78435          TIME 12/29/2017 WIP Final edit of letter to defendants regarding documents for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018  
2:06 PM

National Prison Project of the ACLU  
Expenses by Case

Page    82

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value . |
|---|---|---|---|---|
| 78436        TIME<br>12/29/2017<br>WIP<br>Review revised law clerk memorandum; review cases found by fellow; research, draft motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78440        TIME<br>12/29/2017<br>WIP<br>Read Struck response to document request; Telephone call with Corene regarding same, scheduling meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78441        TIME<br>12/29/2017<br>WIP<br>Review accumulated correspondence from defendants; begin drafting letter regarding outstanding issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78456        TIME<br>1/2/2018<br>WIP<br>Review draft Hammond declaration; email Hammond regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78488        TIME<br>1/2/2018<br>WIP<br>Final review of formatted PDFs before filing (motion for reconsideration, Hammond declaration). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78489        TIME<br>1/2/2018<br>WIP<br>Review, edit motion to enforce the Stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78493        TIME<br>1/2/2018<br>WIP<br>Telephone call with Corene, Rita regarding joint motion to clarify definition of substantial noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78458        TIME<br>1/2/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Final edit, proof, cite-check of motion for reconsideration. | | 0.00 | | |
| 78480<br>1/2/2018<br>WIP<br>Continue drafting letter to defendants regarding outstanding document production and other issues. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78483<br>1/2/2018<br>WIP<br>Telephone call with Corene regarding defendants' missing document production. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78485<br>1/2/2018<br>WIP<br>Cite check Motion for Reconsideration. | TIME<br>D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78562<br>1/3/2018<br>WIP<br>Reviewed and analyzed October CGARs to determine compliance with PM #94, 95, & 97. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 462.00 |
| 78495<br>1/3/2018<br>WIP<br>Edit draft enforcement motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78496<br>1/3/2018<br>WIP<br>Respond to Fletcher email regarding delay in producing pain medication documents. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78498<br>1/3/2018<br>WIP<br>Telephone call with Corene regarding enforcement motion, 2/9 hearing, CGAR review. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78511<br>1/3/2018<br>WIP<br>Revise, add to letter to defendants in light of 12/29 Valenti letter. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                     Expenses by Case                                    Page    84

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78508 1/3/2018 WIP Review Corene's notes of call with Millar and chambers. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78510 1/3/2018 WIP Initial review of directors' meeting minutes; email with Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78573 1/4/2018 WIP Emails with co-counsel regarding ADC's failure to treat Hep C. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78575 1/4/2018 WIP Email Corene regarding agenda for 1/10 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78576 1/4/2018 WIP Review reissued CGARs for PM 95. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78574 1/4/2018 WIP Emails with Corene regarding ADC health care staffing, 2/9 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78577 1/5/2018 WIP Review summary of director's meeting minutes. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78581 1/6/2018 WIP Edit draft agenda for 1/10 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78580 1/6/2018 WIP Review defendants' proposal for document | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| production for 2/9 hearing; email Corene regarding same. | | | | |
| 78548<br>1/8/2018<br>WIP<br>Telephone call with Don, Corene regarding planning for 2/9 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 110.25 |
| 78549<br>1/8/2018<br>WIP<br>Telephone call with defendants regarding document production for 2/9 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 176.40 |
| 78555<br>1/9/2018<br>WIP<br>Edit draft letter to defendants regarding search terms; emails with co-counsel regarding same. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 66.15 |
| 78560<br>1/9/2018<br>WIP<br>Telephone call with Corene regarding planning for 2/9 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 66.15 |
| 78766<br>1/10/2018<br>WIP<br>Continued work on spreadsheets with adjusted fees and expenses; meetings with J. Galloway regarding the same. | TIME<br><br><br> | A. Lin<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3<br> | 49.50 |
| 78605<br>1/10/2018<br>WIP<br>Review minute order from 12/20 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 44.10 |
| 78582<br>1/10/2018<br>WIP<br>Edit draft letter to defendants regarding document request for 2/9 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 132.30 |
| 78584<br>1/10/2018<br>WIP | TIME<br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1<br> | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    86

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Email Corene, defendants regarding adding Dr.<br>Watson to search terms for 2/9 discovery. | | | 0.00 | | |
| 78601<br>1/10/2018<br>WIP<br>Telephone call with Corene regarding Struck email<br>regarding Corizon document production; planning for<br>2/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78603<br>1/10/2018<br>WIP<br>Telephone call with Don regarding division of labor<br>for document review, planning for 1/18 and 2/9<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78641<br>1/11/2018<br>WIP<br>Meet with paralegals to discuss revised billing<br>records for response to Court Order. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78609<br>1/11/2018<br>WIP<br>Edit draft of joint motion for clarification regarding<br>definition of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78620<br>1/11/2018<br>WIP<br>Review October CGARS - PM 94. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78621<br>1/11/2018<br>WIP<br>Telephone call with Corene, Rita regarding joint<br>motion for clarification. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78623<br>1/11/2018<br>WIP<br>Call with ADC, Corizon regarding documents for 2/9. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78631<br>1/11/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Edit letter to defendants, Corizon regarding call today regarding production for 2/9. | | 0.00 | | |
| 78632          TIME<br>1/11/2018<br>WIP<br>Review defendants' letter regarding today's call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78633          TIME<br>1/11/2018<br>WIP<br>Emails with co-counsel regarding Corizon's renewed amicus motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78767          TIME<br>1/11/2018<br>WIP<br>Work on spreadsheets with adjusted fees and expenses; met with A. Fettig and J. Galloway to discuss. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 78651          TIME<br>1/12/2018<br>WIP<br>Telephone call with Corene regarding preparing for today's telephonic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78635          TIME<br>1/12/2018<br>WIP<br>Edit draft agenda, Kendrick dec for 1/18 hearing; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78771          TIME<br>1/12/2018<br>WIP<br>Checked C. Kendrick declaration for redactions. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 78658          TIME<br>1/12/2018<br>WIP<br>Email co-counsel regarding next week's filing on fees (Doc. 2503). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78657          TIME<br>1/12/2018<br>WIP<br>Prepare for telephonic hearing regarding 2/9 | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                          Page      88

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| discovery. | | | | |
| 78656                          TIME<br>1/12/2018<br>WIP<br>Telephone hearing regarding discovery for 2/9<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78653                          TIME<br>1/12/2018<br>WIP<br>Review Corizon's renewed motion to participate as<br>amicus; compare to earlier motion; email Corene<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78769                          TIME<br>1/12/2018<br>WIP<br>Finalized adjusted fees and expenses calculations. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 78648                          TIME<br>1/12/2018<br>WIP<br>Preliminary review of defendants' compliance chart. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78647                          TIME<br>1/12/2018<br>WIP<br>Review finalized fees and expenses chart. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78646                          TIME<br>1/12/2018<br>WIP<br>Draft D. Fathi declaration to support response to<br>Court Order regarding fees. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78644                          TIME<br>1/12/2018<br>WIP<br>Telephone call with Corene regarding agenda for<br>1/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78643                          TIME<br>1/12/2018<br>WIP<br>Edit plaintiffs' portion of draft motion regarding<br>definition of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78634       TIME<br>1/12/2018<br>WIP<br>Email Amy regarding defendants' refusal to agree to de-designation of Penn reports. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78640       TIME<br>1/12/2018<br>WIP<br>Review revised billing records for response to Court Order. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78668       TIME<br>1/15/2018<br>WIP<br>Draft response to Court's Order on fees. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78690       TIME<br>1/16/2018<br>WIP<br>Confer with co-counsel on PLO fee declaration and exhibits; review draft of declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78671       TIME<br>1/16/2018<br>WIP<br>Telephone call with Corene regarding today's call with Corizon. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79141       TIME<br>1/16/2018<br>WIP<br>Reviewed and formatted response to fees order and declaration of D. Fathi. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 198.00 |
| 78672       TIME<br>1/16/2018<br>WIP<br>Review fee and costs printouts as revised in light of court's order; edit response to order and Fathi declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78692       TIME<br>1/16/2018<br>WIP<br>Email A. Fletcher regarding Penn report and de-designation. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                                Expenses by Case                              Page      90

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78691　　　TIME<br>1/16/2018<br>WIP<br>Update draft of fee response. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78664　　　TIME<br>1/16/2018<br>WIP<br>Select documents for 1/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78689　　　TIME<br>1/16/2018<br>WIP<br>Review final exhibits to D. Fathi fee declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78688　　　TIME<br>1/16/2018<br>WIP<br>Edit and finalize D. Fathi draft of fee declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78686　　　TIME<br>1/16/2018<br>WIP<br>Final review of Fathi dec for fees filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78678　　　TIME<br>1/16/2018<br>WIP<br>Telephone call with Corene regarding revised fees filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78677　　　TIME<br>1/16/2018<br>WIP<br>Call with defendants, Corizon regarding discovery for 2/9. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78675　　　TIME<br>1/16/2018<br>WIP<br>Edit new draft of fee declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78708　　　TIME<br>1/17/2018<br>WIP<br>Review final draft and exhibits for fee motion response. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78717<br>1/17/2018<br>WIP<br>Travel DC to Phoenix (prepared for 1/18 hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 78718<br>1/17/2018<br>WIP<br>Meet with Corene to prepare for 1/18 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79144<br>1/18/2018<br>WIP<br>Effectuated filing of response to fees order. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 78720<br>1/18/2018<br>WIP<br>Travel hotel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78721<br>1/18/2018<br>WIP<br>Monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1477.35 |
| 78722<br>1/18/2018<br>WIP<br>Travel courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78719<br>1/18/2018<br>WIP<br>Review defendants' filings from last night (revised compliance chart, motion to restrict scope of hearing); prepare for today's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 661.50 |
| 78723<br>1/19/2018<br>WIP<br>Travel Phoenix to Washington (worked on various follow-up tasks from 1/18 hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 78726<br>1/22/2018<br>WIP<br>Telephone call with Corene regarding preparation for evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78779 1/22/2018 WIP Emails with co-counsel regarding 2/9 eomis review and regarding call with Love, Corizon. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78788 1/23/2018 WIP Review order on motion for reconsideration and other matters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78790 1/23/2018 WIP Telephone call with Corene regarding negotiations regarding production for 2/27 hearing, pending motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78783 1/23/2018 WIP Edit joint motion for clarification; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78787 1/23/2018 WIP Edit confirming letter to defendants regarding search times and custodians. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78743 1/24/2018 WIP Edit draft response to Corizon's renewed motion to participate as amicus. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78773 1/24/2018 WIP Call with co-counsel regarding preparation for 2/9 and 2/27 hearings; document review; pending motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 78784 1/24/2018 WIP Email co-counsel regarding preparation for 2/9 | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

eomis review, 2/27 hearing.

| 78797 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 1/24/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit of response to Corizon amicus motion. | | | 0.00 | | |

| 79160 | TIME | J. Onka | 1.50 | 165.00 | 247.50 |
| 1/24/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with D. Fathi, C. Kendrick, K. Eldenbach | | | 0.00 | | |
| regarding upcoming evidentiary hearing and filings. | | | | | |

| 79012 | TIME | A. Lin | 2.00 | 165.00 | 330.00 |
| 1/24/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Screen shots for PM 44 for Tucson; call with Corene | | | 0.00 | | |
| and Jen. | | | | | |

| 79013 | TIME | A. Lin | 1.00 | 165.00 | 165.00 |
| 1/24/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with team regarding document review strategy. | | | 0.00 | | |

| 78802 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 1/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft counterproposal to defendants' language for | | | 0.00 | | |
| PM 77; draft letter to defendants regarding | | | | | |
| compliance with court's orders on monitoring | | | | | |
| methodology. | | | | | |

| 78822 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 1/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute orders from 1/12, 1/18 hearings. | | | 0.00 | | |

| 78823 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 1/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email defendants regarding court-ordered meet and | | | 0.00 | | |
| confers, November CGAR production. | | | | | |

| 78803 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 1/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting letter to defendants on errors in | | | 0.00 | | |
| October CGARs. | | | | | |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    94

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78804         TIME 1/25/2018 WIP Emails with co-counsel regarding joint motion for clarification. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78821         TIME 1/25/2018 WIP Email Corene regarding review of mortality reviews. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78824         TIME 1/26/2018 WIP Review multiple 1/25 letters and emails from Defendants and accompanying production; respond to defendant emails. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78832         TIME 1/26/2018 WIP Call with Defendants regarding Winslow telepsych. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78837         TIME 1/26/2018 WIP Telephone call with Corene regarding 2/27 hearing; subpoena to Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78838         TIME 1/26/2018 WIP Email co-counsel regarding subpoena to Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78861         TIME 1/27/2018 WIP Review ADC documents produced for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 220.50 C@1 | 485.10 |
| 78862         TIME 1/28/2018 WIP Review documents produced by ADC for 2/27 hearing; email co-counsel regarding findings. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78866 1/29/2018 WIP Review October CGARs in eomis; draft letter regarding monitoring errors (PM 95). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 78886 1/30/2018 WIP Draft letter to defendants regarding errors in October CGARs - PM 94. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 78879 1/30/2018 WIP Research regarding defendants' previous motion to compel Donna Hamm. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79171 1/30/2018 WIP Reviewed and analyzed patient's eOMIS records in preparation of February 9th hearing. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 78904 1/31/2018 WIP Review Orona suicide documents; extract statements regarding errors and inappropriate care; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78898 1/31/2018 WIP Email co-counsel Defendants' past subpoenas to third parties. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78901 1/31/2018 WIP Review spreadsheet of mortality review/psych autopsy data; select suicide cases for inclusion for 2/27 hearing; emails, call with Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 220.50 C@1 | 529.20 |
| 78907 1/31/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| Call with Don, Corene regarding plans for document review, 2/27, 2/28 hearings. | | | 0.00 | | |
| 78909 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 1/31/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Dr. Watson's counsel regarding defendants' subpoena. | | | 0.00 | | |
| 79177 | TIME | J. Onka | 0.40 | 165.00 | 66.00 |
| 1/31/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Downloaded ESI production; coordinated and updated file. | | | 0.00 | | |
| 78912 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 2/1/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' filing from 1/31. | | | 0.00 | | |
| 79180 | TIME | J. Onka | 0.30 | 165.00 | 49.50 |
| 2/1/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meeting with D. Fathi, A. Fettig, and A. Lin to discuss defendants' ESI production. | | | 0.00 | | |
| 78913 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 2/1/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel regarding possible preservation depo of dying class member. | | | 0.00 | | |
| 78919 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 2/1/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meeting with paralegals regarding document review for 2/27 hearing. | | | 0.00 | | |
| 78935 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 2/1/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Corizon's reply regarding amicus status; email Corene regarding same. | | | 0.00 | | |
| 79033 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 2/1/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meeting with D. Fathi, J. Onka, and A. Fettig | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| regarding division of document review. | | | | |
| 78939<br>2/1/2018<br>WIP<br>Meeting with paralegals regarding document review for 2/27 hearing. | TIME<br><br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78940<br>2/1/2018<br>WIP<br>Review and log document production for 2/27 hearing. | TIME<br><br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79179<br>2/1/2018<br>WIP<br>Organized and coordinated defendants' ESI production in preparation of review. | TIME<br><br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 78955<br>2/2/2018<br>WIP<br>Review defendants' production for 2/27 hearing. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 78975<br>2/2/2018<br>WIP<br>Review defendants' production for 2/27 hearing. | TIME<br><br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 79184<br>2/2/2018<br>WIP<br>Reviewed and inventoried defendants' ESI document production. | TIME<br><br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |
| 78973<br>2/2/2018<br>WIP<br>Edit letter regarding October 2017 CGAR errors; assign to paralegal for cite-check. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78971<br>2/2/2018<br>WIP<br>Further review of defendants' "reply" on fees; email co-counsel regarding possible response. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79035         TIME<br>2/2/2018<br>WIP<br>Reviewed section of ADC production - emails and<br>CGAR raw data. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 78956         TIME<br>2/2/2018<br>WIP<br>Email defendants regarding production of blank<br>pages; Corizon's failure to produce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78947         TIME<br>2/2/2018<br>WIP<br>Review Defendants' joinder in Corizon motion; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78953         TIME<br>2/2/2018<br>WIP<br>Call with Corene regarding organization of CGAR<br>letter; assemble and check exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78952         TIME<br>2/2/2018<br>WIP<br>Edit, cite-check letter regarding errors in October<br>2017 CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 78948         TIME<br>2/2/2018<br>WIP<br>Initial review defendants' "reply" on fees; email<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78980         TIME<br>2/2/2018<br>WIP<br>Edit draft declaration regarding Arizona Oncology<br>Network. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78979         TIME<br>2/2/2018<br>WIP<br>Review, respond to email regarding Corizon's<br>non-production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78977<br>2/2/2018<br>WIP<br>Review Defendants' production for 2/27 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78976<br>2/2/2018<br>WIP<br>Review defendants' fees filing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78983<br>2/4/2018<br>WIP<br>Review documents produced by Defendants for 2/27 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 837.90 |
| 78984<br>2/4/2018<br>WIP<br>Review emails regarding subpoena served on Dr. Watson. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79523<br>2/5/2018<br>WIP<br>Organized and coordinated defendants' ESI production from 02/02/18 in preparation of substantive review of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 79049<br>2/5/2018<br>WIP<br>Review summaries of September, November CQI minutes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79036<br>2/5/2018<br>WIP<br>Organize results of document review; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79037<br>2/5/2018<br>WIP<br>Gather documents regarding Malachinski rejecting patients based on CGAR scores. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 ` |

8/14/2018                             National Prison Project of the ACLU
2:06 PM                                     Expenses by Case                                  Page    100

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79042          TIME<br>2/5/2018<br>WIP<br>Research regarding Arizona's ER 4.2; draft email to Corizon counsel regarding contacting former employee. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79045          TIME<br>2/5/2018<br>WIP<br>Incorporate results of cite-check of letter regarding errors in October 2017 CGARS. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79047          TIME<br>2/5/2018<br>WIP<br>Draft email to court regarding contacting Corizon whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79052          TIME<br>2/6/2018<br>WIP<br>Begin review of last night's production of documents for 2/27. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79062          TIME<br>2/6/2018<br>WIP<br>Email chambers regarding possible in camera review of communication from former Corizon employee. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79051          TIME<br>2/6/2018<br>WIP<br>Preliminary review of defendants' filing regarding December noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79093          TIME<br>2/6/2018<br>WIP<br>Telephone call with Corene regarding discrepancies between defendants' contempt filing and documents produced for 2/27. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79096          TIME<br>2/6/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review email from court regarding tomorrow's<br>hearing; prepare for hearing on PM 86. | | 0.00 | | |
| 79526<br>2/6/2018<br>WIP<br>Updated and organized file regarding defendants'<br>ESI production; analyzed and inventoried ESI<br>production from Defendants. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 79148<br>2/7/2018<br>WIP<br>Call with co-counsel regarding preparation for 2/27,<br>2/28 hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79099<br>2/7/2018<br>WIP<br>Legal research, edit reply in support of motion to<br>enforce. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79123<br>2/7/2018<br>WIP<br>Review filings, hearing transcripts in preparation for<br>hearing on PM 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79186<br>2/7/2018<br>WIP<br>Prepare for today's telephonic hearing - PM 86, ER<br>4.2. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79187<br>2/7/2018<br>WIP<br>Begin reviewing last night's ADC production for 2/27<br>hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79189<br>2/7/2018<br>WIP<br>Review summaries of September-December 2017<br>CQI minutes. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79192        TIME 2/7/2018 WIP Call with Court regarding PM 85-86 and other issues; follow-up call with co-counsel | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79529        TIME 2/7/2018 WIP Organized and coordinated defendants' ESI production from 02/06/18 in preparation of substantive review of same. | J. Onka Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 165.00 C@3 | 363.00 |
| 79530        TIME 2/7/2018 WIP Telephone call with C. Kendrick, D. Specter, D. Fathi, K. Eldenbach, and A. Hardy regarding review of defendants' ESI production and upcoming hearing. | J. Onka Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 79193        TIME 2/8/2018 WIP Final edit of reply in support of motion to enforce the stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79215        TIME 2/8/2018 WIP Email Dr. Watson's counsel regarding 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79213        TIME 2/8/2018 WIP Review order regarding PM 54; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79533        TIME 2/8/2018 WIP Analyzed and inventoried ESI production from defendants. | J. Onka Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 165.00 C@3 | 115.50 |
| 79220        TIME 2/9/2018 WIP Multiple emails with co-counsel regarding today's | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| eomis review, schedule for Corizon document production. | | | | |
| 79277           TIME<br>2/9/2018<br>WIP<br>Review Defendants' notice of intent to serve subpoena on Onyx. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79278           TIME<br>2/9/2018<br>WIP<br>Review ADC documents for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79279           TIME<br>2/9/2018<br>WIP<br>Contact Haney regarding declaration regarding PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79222           TIME<br>2/9/2018<br>WIP<br>Multiple emails with co-counsel during eomis review with the court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79230           TIME<br>2/9/2018<br>WIP<br>Review ADC documents for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79246           TIME<br>2/9/2018<br>WIP<br>Call with co-counsel regarding debrief from eomis review with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79534           TIME<br>2/9/2018<br>WIP<br>Continued to analyze and inventory ESI production from defendants. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 79281           TIME<br>2/11/2018<br>WIP<br>Emails with Corene regarding ADC, Corizon document production, preparation for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79282 2/11/2018 WIP Review, log ADC document production (ADCM1306272-1323394). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 3.10 0.00 0.00 0.00 | 220.50 C@1 | 683.55 |
| 79827 2/12/2018 WIP Reviewed ADC production regarding compliance with performance measures. | TIME | A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79291 2/12/2018 WIP Begin drafting statement regarding monitoring of PM 86. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 79299 2/12/2018 WIP Telephone call with Don, Corene regarding Corizon's production, preparation for 2/27 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79283 2/12/2018 WIP Draft response to defendants' request for extension regarding Winslow telepsych. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79286 2/12/2018 WIP Email Corene regarding Arizona Oncology Network. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79288 2/12/2018 WIP Email Dr. Watson's counsel regarding her testimony on 2/27. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79316 2/12/2018 WIP Review docs produced for 2/27 hearing. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79537         TIME<br>2/12/2018<br>WIP<br>Downloaded and organized ADC and Corizon's ESI<br>production; began substantive review of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 79302         TIME<br>2/13/2018<br>WIP<br>Draft statement regarding monitoring of PM 86;<br>prepare exhibits to Fathi dec. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79833         TIME<br>2/13/2018<br>WIP<br>Reviewed PM 85 and 86 for Perryville August 2017<br>CGAR for entries that appeared in PM 85, but not<br>86. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79835         TIME<br>2/13/2018<br>WIP<br>Reviewed ADC production and communicated with<br>team about concerning emails and other<br>documentation. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79304         TIME<br>2/13/2018<br>WIP<br>Review, annotate transcript of 2/7/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79305         TIME<br>2/13/2018<br>WIP<br>Review eomis records of patients included in PM 85<br>and incorrectly excluded from PM 86 (Perryville<br>August 2017). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79309         TIME<br>2/13/2018<br>WIP<br>Email Dr. Watson's counsel regarding her subpoena<br>response, testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79310         TIME<br>2/13/2018<br>WIP<br>Email Delana regarding 2/14 filing; logistics for 2/27 | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| hearing. | | | | |
| 79314　　　　TIME<br>2/13/2018<br>WIP<br>Edit brief regarding PM 86; circulate to co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79315　　　　TIME<br>2/13/2018<br>WIP<br>Review docs produced for 2/27 hearing. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 79540　　　　TIME<br>2/13/2018<br>WIP<br>Downloaded and organized ADC and Corizon's ESI<br>production; began substantive review of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 79323　　　　TIME<br>2/14/2018<br>WIP<br>Review defendants' update on document production;<br>email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79324　　　　TIME<br>2/14/2018<br>WIP<br>Telephone call with Corene regarding today's call<br>with the court, 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79325　　　　TIME<br>2/14/2018<br>WIP<br>Review Defendants' Response to Motion for<br>Reconsideration and begin distinguishing case law<br>Defendants relied on. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79376　　　　TIME<br>2/14/2018<br>WIP<br>Telephone hearing with court regarding document<br>production, hearing schedule. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79326　　　　TIME<br>2/14/2018<br>WIP<br>Statement on PM 86 - draft declaration, select<br>exhibits; edit statement; draft motion to seal and | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| proposed order. | | | | |
| 79327                      TIME 2/14/2018 WIP Final proof, cite-check of statement regarding methodology for PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79328                      TIME 2/14/2018 WIP Review case law cited in Defendants' Response to Motion for Reconsideration in preparation for drafting Reply. | D. Sholes Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 79340                      TIME 2/14/2018 WIP Final proof, cite check of declaration and exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79377                      TIME 2/14/2018 WIP Debrief with co-counsel after telephone hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79375                      TIME 2/14/2018 WIP Review letter from Dr. Watson's counsel accompanying production. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79391                      TIME 2/15/2018 WIP Ashton Hoselton - research regarding attorney's fees under PLRA in 9th Circuit. | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79342                      TIME 2/15/2018 WIP Began research on issue of using responsive pleadings to relitigate issues not currently before the court in preparation for reply in support of motion for reconsideration. | D. Sholes Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79344                      TIME 2/15/2018 WIP | D. Sholes Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 | 220.50 C@1 | 374.85 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    108

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research rearguing issues not in front of court, standard for requesting copy expenses, and PLRA cap for paralegals. | | 0.00 | | |
| 79345            TIME<br>2/15/2018<br>WIP<br>Review D.F.'s previously filed declarations, the original Fees Brief and Response in preparation for drafting Reply to Motion for Reconsideration. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79370            TIME<br>2/15/2018<br>WIP<br>Review defendants' filing regarding PM 54. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79371            TIME<br>2/15/2018<br>WIP<br>Review defendants' filings regarding Winslow telepsych. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79372            TIME<br>2/15/2018<br>WIP<br>Review defendants' filing regarding PM 86; begin drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79374            TIME<br>2/15/2018<br>WIP<br>Review ADC documents produced for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79355            TIME<br>2/16/2018<br>WIP<br>Compile research and information from previous pleadings for Amy in preparation for drafting Reply in Support of Motion to Reconsider. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79367            TIME<br>2/16/2018<br>WIP<br>Call with co-counsel regarding prepare for 2/27, 2/28 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79368          TIME<br>2/16/2018<br>WIP<br>Review order denying Corizon's motion for amicus<br>status. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79366          TIME<br>2/17/2018<br>WIP<br>Begin outlining Watson direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79365          TIME<br>2/17/2018<br>WIP<br>Review Dr. Watson document production; select<br>documents to use on direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 418.95 |
| 79348          TIME<br>2/18/2018<br>WIP<br>Draft reply brief for Mtn to Reconsider regarding Atty<br>fees and costs. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 4.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 948.15 |
| 79361          TIME<br>2/18/2018<br>WIP<br>Preliminary review of draft reply in support of motion<br>for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79362          TIME<br>2/18/2018<br>WIP<br>Review defendants' motion for extension of time. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79363          TIME<br>2/18/2018<br>WIP<br>Review previous Haney declaration; outline draft<br>Haney declaration regarding PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79364          TIME<br>2/18/2018<br>WIP<br>Draft response to defendants' statement regarding<br>PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |

| 8/14/2018 | National Prison Project of the ACLU | | |
|---|---|---|---|
| 2:06 PM | Expenses by Case | | Page    110 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 79354 | TIME | A.  Fettig | 2.20 | 220.50 | 485.10 |
| 2/19/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review ADC documents produced for 2/27-2/28 hearing.; annotate same. | | | 0.00 | | |
| 79358 | TIME | D. Fathi | 3.50 | 220.50 | 771.75 |
| 2/19/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review ADC production (ADCM 1372767-1374173). | | | 0.00 | | |
| 79359 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 2/19/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding Watson production. | | | 0.00 | | |
| 79389 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 2/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue drafting response to defendants' statement on PM 86. | | | 0.00 | | |
| 79542 | TIME | J. Onka | 2.40 | 165.00 | 396.00 |
| 2/20/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Organized and updated file with regard to production from Corizon. | | | 0.00 | | |
| 79386 | TIME | A.  Fettig | 1.10 | 220.50 | 242.55 |
| 2/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review ADC documents produced for 2/27-2/28 hearing.; annotate same. | | | 0.00 | | |
| 79378 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 2/20/2018 | | Litigation | 0.30 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Record time from the past week. | | | 0.00 | | |
| 79393 | TIME | D. Fathi | 1.20 | 220.50 | 264.60 |
| 2/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Drafting response to defendants' statement on PM 86. | | | 0.00 | | |
| 79385 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 2/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                      Expenses by Case                                          Page     111

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Email defendants regarding failure to produce January 2018 staffing reports. | | 0.00 | | |
| 79482        TIME 2/20/2018 WIP Review ADC documents produced for 2/27-2/28 hearing; annotate same. | A. Fettig Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 79387        TIME 2/20/2018 WIP Legal research regarding rearguing issues in motion for reconsideration. | D. Sholes Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 79388        TIME 2/20/2018 WIP Telephone call with Corene regarding preparation for next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79396        TIME 2/20/2018 WIP Email Dr. Watson's counsel regarding documents with missing text. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79706        TIME 2/20/2018 WIP Printed and organized in a binder documents related to Dr. J. Watson. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 79395        TIME 2/20/2018 WIP Email defendants regarding filing under seal. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79705        TIME 2/20/2018 WIP Made a list of emails produced that were cut off or incomplete. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79394<br>2/20/2018<br>WIP<br>Draft reply regarding Winslow telepsych. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79397<br>2/20/2018<br>WIP<br>Incorporate Corene's edits into Winslow telepsych reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79480<br>2/21/2018<br>WIP<br>Review edits for reply brief for mtn for reconsideration | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79544<br>2/21/2018<br>WIP<br>Cite-checked plaintiffs' reply in support of motion of reconsideration; drafted declaration of D. Fathi and compiled exhibit to same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 79543<br>2/21/2018<br>WIP<br>Substantive review of Corizon's ESI production. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |
| 79439<br>2/21/2018<br>WIP<br>Research regarding habeas corpus ad testificandum. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79421<br>2/21/2018<br>WIP<br>Research regarding court's discretion to order prisoner's transport to court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79420<br>2/21/2018<br>WIP<br>Email defendants regarding outstanding document production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79418<br>2/21/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Final pre-filing proofread of reply regarding Winslow telepsychology and accompanying documents. | | 0.00 | | |
| 79417 2/21/2018 WIP Final pre-filing proofread of response regarding PM 86. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79481 2/21/2018 WIP Finalize reply brief for mtn for reconsideration; send to PC for filing. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79400 2/21/2018 WIP Review order on petition for writ of habeas. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79416 2/21/2018 WIP Westlaw research on Ikram Khan. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79415 2/21/2018 WIP Call with co-counsel regarding prepare for next week's hearings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79414 2/21/2018 WIP Cite-check, edit reply regarding Winslow telepsych; draft declaration, select exhibits. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 79711 2/21/2018 WIP Reviewed two batches of 02/09/18 ADC production for hearing. | TIME A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79409 2/21/2018 WIP Cite check, edit response to defendants' statement on PM 86. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page    114

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79403            TIME<br>2/21/2018<br>WIP<br>Email Dr. Watson's counsel regarding preparation<br>for testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79402            TIME<br>2/21/2018<br>WIP<br>Emails with co-counsel regarding hearing<br>preparation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79401            TIME<br>2/21/2018<br>WIP<br>Edit reply in support of motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79483            TIME<br>2/22/2018<br>WIP<br>Review, edit Kendrick declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79740            TIME<br>2/22/2018<br>WIP<br>Bates stamped and prepared exhibits for D. Fathi<br>for hearing regarding J. Watson. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79737            TIME<br>2/22/2018<br>WIP<br>Saved Corizon fourth production. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79440            TIME<br>2/22/2018<br>WIP<br>Review defendants' filing on PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79492            TIME<br>2/22/2018<br>WIP<br>Select suicide mortality reviews for inclusion in next<br>week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79487            TIME<br>2/22/2018<br>WIP<br>Final proof of brief on habeas corpus ad | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| testificandum. | | | | | |
| 79486<br>2/22/2018<br>WIP<br>Find docket numbers of exhibits already in the<br>record. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79485<br>2/22/2018<br>WIP<br>Select documents to use as exhibits with Dr.<br>Watson. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79441<br>2/22/2018<br>WIP<br>Read, respond to last night's emails regarding next<br>week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79466<br>2/22/2018<br>WIP<br>Final edit, proof of reply in support of motion for<br>reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79450<br>2/22/2018<br>WIP<br>Edit response to objection to Upton subpoena. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79712<br>2/22/2018<br>WIP<br>Printed and organized documents in a binder for D.<br>Fathi for hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79449<br>2/22/2018<br>WIP<br>Review and cite check Reply in Support of Motion<br>for Reconsideration and declarations +<br>attachments. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79446<br>2/22/2018<br>WIP<br>Review medical records for possible use with | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Watson. | | | | |
| 79444          TIME<br>2/22/2018<br>WIP<br>Email defendants regarding failure to produce<br>privilege logs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79443          TIME<br>2/22/2018<br>WIP<br>Review order on defendants' motion to extend time. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79442          TIME<br>2/22/2018<br>WIP<br>Edit draft agenda for 2/28 status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79495          TIME<br>2/23/2018<br>WIP<br>Continued review of Amber's summary of Corizon<br>documents; select documents for use at next<br>week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79496          TIME<br>2/23/2018<br>WIP<br>Review emails regarding Dr. Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79501          TIME<br>2/23/2018<br>WIP<br>Telephone call with Corene regarding today's filings;<br>final edit of agenda for 2/28 hearing; assign tasks to<br>paralegal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79503          TIME<br>2/23/2018<br>WIP<br>Draft Fathi dec., select exhibits, email co-counsel<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79508          TIME<br>2/23/2018<br>WIP<br>Final review and proof of Fathi dec, redacted<br>exhibits, motion to seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79510          TIME<br>2/23/2018<br>WIP<br>Final proof of exhibit list for next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79494          TIME<br>2/23/2018<br>WIP<br>Select exhibits for use with Dr. Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79493          TIME<br>2/23/2018<br>WIP<br>Review Corizon document summary sheet; select<br>documents for use at next week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79741          TIME<br>2/23/2018<br>WIP<br>Prepared exhibits and exhibit list for D. Fathi for<br>hearing regarding J. Watson; sent to D. Freouf for<br>filing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79743          TIME<br>2/23/2018<br>WIP<br>Redacted 02/05/18 letter from CI Kendrick to T.<br>Bojanowski regarding October 2017 CGARs for<br>hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 79634          TIME<br>2/24/2018<br>WIP<br>Prepare Watson direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1146.60 |
| 79635          TIME<br>2/24/2018<br>WIP<br>Preliminary review of defendants' motion to<br>disqualify; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79636          TIME<br>2/25/2018<br>WIP<br>Review defendants' witness list; email Corene<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

8/14/2018                          National Prison Project of the ACLU                          Page    118
2:06 PM                                  Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79637<br>2/25/2018<br>WIP<br>Prepare, edit Watson direct in light of defendants'<br>witness list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 79617<br>2/26/2018<br>WIP<br>Travel Washington-Phoenix (prepared for hearings). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 79618<br>2/26/2018<br>WIP<br>Meet with Dr. Watson to prepare her testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 79619<br>2/26/2018<br>WIP<br>Review defendants' documents produced today. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 79620<br>2/26/2018<br>WIP<br>Travel to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79650<br>2/26/2018<br>WIP<br>Downloaded and organized Corizon's ESI<br>production; began substantive review of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 429.00 |
| 79621<br>2/27/2018<br>WIP<br>Prepare for today's hearing - Watson direct. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79623<br>2/27/2018<br>WIP<br>Hearing - Watson direct, cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1808.10 |
| 79624<br>2/27/2018<br>WIP<br>Travel to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79622<br>2/27/2018<br>WIP<br>Travel to court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79653<br>2/27/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 478.50 |
| 79752<br>2/27/2018<br>WIP<br>Checked C. Kendrick's math regarding totals for<br>January noncompliance with PMs 11, 35, 47, 50,<br>51, and 66. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 79782<br>2/27/2018<br>WIP<br>Checked C. Kendrick's math regarding totals for<br>January non-compliance with MPs 11, 35, 47, 50,<br>51, and 66. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 79628<br>2/28/2018<br>WIP<br>Travel to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79654<br>2/28/2018<br>WIP<br>Continued review and analysis of Corizon's ESI<br>production. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 79625<br>2/28/2018<br>WIP<br>Prepare for today's hearing (Watson redirect). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79626<br>2/28/2018<br>WIP<br>Travel to court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                     National Prison Project of the ACLU                    Page    120
2:06 PM                             Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79627           TIME<br>2/28/2018<br>WIP<br>Hearing (Watson cross, redirect). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1675.80 |
| 79629           TIME<br>3/1/2018<br>WIP<br>Travel Phoenix - Washington. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1278.90 |
| 79630           TIME<br>3/1/2018<br>WIP<br>Review minute order from 2/27. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79631           TIME<br>3/1/2018<br>WIP<br>Emails with co-counsel regarding plans for<br>continued hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79632           TIME<br>3/1/2018<br>WIP<br>Emails with Ada regarding whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79756           TIME<br>3/1/2018<br>WIP<br>Communication with J. Onka and D. Fathi regarding<br>whistleblower. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79761           TIME<br>3/2/2018<br>WIP<br>Saved pleadings. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 79767           TIME<br>3/6/2018<br>WIP<br>Counted up the number of instances of<br>non-compliance reported in defendants' notice (Dkt.<br>2662). | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 79672           TIME<br>3/8/2018<br>WIP<br>Reviewed and analyzed plaintiffs and defendants | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| | | exhibits to identify and isolate certain exhibits for continued evidentiary hearing. | | | |
| 79673<br>3/9/2018<br>WIP<br>Revised and formatted plaintiffs' response to defendants' notice of supplemental authority regarding plaintiffs motion for attorneys' fees and costs in preparation of filing same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 79676<br>3/9/2018<br>WIP<br>Continued to review and analyze plaintiffs and defendants exhibits to identify and isolate certain exhibits for continued evidentiary hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 445.50 |
| 79778<br>3/9/2018<br>WIP<br>Reviewed Corizon production. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79779<br>3/9/2018<br>WIP<br>Identified all nrl files in Parsons folder; communication with R. Arulanantham regarding the same. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79615<br>3/10/2018<br>WIP<br>Telephone call with Corene regarding plan for upcoming hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79612<br>3/11/2018<br>WIP<br>Respond to emails regarding upcoming contempt/evidentiary hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79613<br>3/11/2018<br>WIP<br>Prepare Stewart cross-examination; select exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                              Expenses by Case                              Page    122

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79639<br>3/12/2018<br>WIP<br>Telephone call with Corene regarding division of<br>labor at March 26-27 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79795<br>3/12/2018<br>WIP<br>Compiled additional exhibits for continued<br>evidentiary hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 79863<br>3/12/2018<br>WIP<br>Printed documents and organized in a binder for D.<br>Fathi for hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 79789<br>3/12/2018<br>WIP<br>Reviewed additional ESI files from ADC as well as<br>ADC and Corizon's privilege logs; updated and<br>coordinated file accordingly. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79688<br>3/12/2018<br>WIP<br>Final proof of new exhibits and updated exhibit list;<br>approve for sending to defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79684<br>3/12/2018<br>WIP<br>Telephone call with Corene regarding defendants'<br>privilege log. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79678<br>3/12/2018<br>WIP<br>Final edit, proof of agenda for 3/14 hearing and<br>Kendrick declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79687<br>3/12/2018<br>WIP<br>Review 2/27 and 2/28 transcripts; review defendants'<br>supplemental exhibits; draft Stewart cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79642 TIME 3/12/2018 WIP Edit draft agenda for 3/14 hearing; email Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79641 TIME 3/12/2018 WIP Review order regarding meaning of "60 days" language in Stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79674 TIME 3/12/2018 WIP Final review of additional exhibits for Stewart cross; email defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79644 TIME 3/12/2018 WIP Call with co-counsel regarding planning for upcoming hearings, response to motion to disqualify. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79633 TIME 3/12/2018 WIP Record time from 2/27-28 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 220.50 C@1 No Charge | 88.20 |
| 79686 TIME 3/12/2018 WIP Review law clerk memorandum regarding FRE 803(3); meet with her regarding needed revisions. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79685 TIME 3/12/2018 WIP Verify exhibits; send to Perkins with instructions. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79643 TIME 3/12/2018 WIP Review minute entry/amended minute entry for Feb. 27-28 hearings; email co-counsel regarding error in minute entry. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page    124

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79700<br>3/13/2018<br>WIP<br>Research regarding FRE 803(3). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79797<br>3/13/2018<br>WIP<br>Reviewed additional trial exhibits and revised exhibit<br>list produced by defendants for continued<br>evidentiary hearing; organized and coordinated file. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79798<br>3/13/2018<br>WIP<br>Compared plaintiffs' and defendants' exhibits for<br>continued evidentiary hearing to respond to M.<br>Giardina's assertion that certain exhibits are<br>duplicative. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79699<br>3/13/2018<br>WIP<br>Prepare Stewart cross, select exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79698<br>3/13/2018<br>WIP<br>Review defendants' redacted exhibits and<br>investigate allegedly duplicative exhibits; respond to<br>defendants' emails regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79783<br>3/13/2018<br>WIP<br>Travel Washington-Phoenix (prepare Stewart cross). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1587.60 |
| 79865<br>3/13/2018<br>WIP<br>Review of Corizon production. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79785<br>3/14/2018<br>WIP<br>Travel from hotel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79786          TIME<br>3/14/2018<br>WIP<br>In court - monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 79787          TIME<br>3/14/2018<br>WIP<br>Travel from courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79784          TIME<br>3/14/2018<br>WIP<br>Prepare for status hearing (Stewart cross; other items on Plaintiffs' agenda). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79869          TIME<br>3/14/2018<br>WIP<br>Continued review of Corizon production. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 660.00 |
| 79807          TIME<br>3/15/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production in preparation of continued evidentiary hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 396.00 |
| 79788          TIME<br>3/15/2018<br>WIP<br>Travel Phoenix to Washington (emails with co-counsel regarding preparation for March 26-27 hearings, Stewart cross, Wilcox document review, other next steps). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1433.25 |
| 79815          TIME<br>3/16/2018<br>WIP<br>Final edit of request for scheduling order, Kendrick declaration; order 2/14/18 transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79812          TIME<br>3/16/2018<br>WIP<br>Review, edit draft request for scheduling order; Telephone call with Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79794　　　　　TIME<br>3/16/2018<br>WIP<br>Telephone call with Don, Corene regarding planning<br>for March 26-27 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79814　　　　　TIME<br>3/16/2018<br>WIP<br>Telephone call with Larry Fox regarding amicus<br>brief/declaration; send him relevant documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79957　　　　　TIME<br>3/19/2018<br>WIP<br>Bridget Lynn - research attorney fees for<br>post-judgment monitoring. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79819　　　　　TIME<br>3/19/2018<br>WIP<br>Review order to meet and confer regarding PM 86;<br>draft proposed sampling language for PM 86; send<br>to defendants.. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79828　　　　　TIME<br>3/19/2018<br>WIP<br>Select briefs to send to Yale Ethics Bureau in<br>response to their request. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79818　　　　　TIME<br>3/19/2018<br>WIP<br>Email Corene regarding today's telephonic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79821　　　　　TIME<br>3/19/2018<br>WIP<br>Telephonic status hearing; call with co-counsel<br>following hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 79852　　　　　TIME<br>3/19/2018<br>WIP<br>Telephone call with Corene regarding privilege log<br>issues | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                Expenses by Case                                      Page    127

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 79856 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 3/19/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit letter to defendants regarding defects in privilege logs. | | | 0.00 | | |
| 79822 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 3/19/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with defendants regarding order of witnesses for 3/26-27. | | | 0.00 | | |
| 79823 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 3/19/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft assignment for law clerk regarding payment of attorney fees at current rates. | | | 0.00 | | |
| 79960 | TIME | J. Onka | 0.30 | 165.00 | 49.50 |
| 3/20/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed files with additional Corizon ESI documentation. | | | 0.00 | | |
| 79877 | TIME | D. Fathi | 0.80 | 220.50 | 176.40 |
| 3/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft response to disqualification motion; email co-counsel regarding same. | | | 0.00 | | |
| 79878 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 3/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet and confer regarding PM 85 and 86. | | | 0.00 | | |
| 79898 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 3/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding defendants' "supplement" to disqualification motion, motion for chief judge to decide. | | | 0.00 | | |
| 79899 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 3/20/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' "supplement" to motion to disqualify; motion to have chief judge decide motion. | | | 0.00 | | |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                            Expenses by Case                              Page    128

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79961<br>3/20/2018<br>WIP<br>Compiled and organized defendants' contempt<br>exhibits in anticipation of hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79941<br>3/21/2018<br>WIP<br>Continue drafting Ryan cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79934<br>3/21/2018<br>WIP<br>Telephone call with Corene in advance of call with<br>defendants regarding privilege log. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79935<br>3/21/2018<br>WIP<br>Call with defendants regarding privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79936<br>3/21/2018<br>WIP<br>Telephone call with Yale Ethics Bureau regarding<br>amicus brief on disqualification motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79939<br>3/21/2018<br>WIP<br>Email Delana regarding additional exhibits for<br>contempt hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79940<br>3/21/2018<br>WIP<br>Email defendants requesting production of missing<br>documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79933<br>3/21/2018<br>WIP<br>Review defendants' letter regarding privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79962<br>3/21/2018<br>WIP | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Reviewed and analyzed Corizon's ESI production to identify potential exhibits for continued evidentiary hearing. | | 0.00 | | |
| 79932          TIME<br>3/21/2018<br>WIP<br>Emails with co-counsel regarding response to disqualification motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79913          TIME<br>3/22/2018<br>WIP<br>Review contract amendments 10-14; draft Ryan cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79920          TIME<br>3/22/2018<br>WIP<br>Telephone call with Corene regarding exhibits, preparation for 3/26 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79922          TIME<br>3/22/2018<br>WIP<br>Review documents from whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79923          TIME<br>3/22/2018<br>WIP<br>Review minute entry from 3/19 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79902          TIME<br>3/22/2018<br>WIP<br>Review transcript of 3/19 hearing; email defendants regarding failure to provide update regarding root cause analyses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79901          TIME<br>3/22/2018<br>WIP<br>Review emails from defendants, court regarding submission of documents for in camera review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79952          TIME<br>3/23/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email with co-counsel regarding amicus from Yale<br>Ethics Bureau. | | 0.00 | | |
| 79929           TIME<br>3/23/2018<br>WIP<br>Email to defendants requesting production of<br>sanction letters and incentive letters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79928           TIME<br>3/23/2018<br>WIP<br>Email co-counsel regarding court's order to provide<br>historical PLRA rates. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79958           TIME<br>3/23/2018<br>WIP<br>Bridget Lynn - research attorney fees for<br>post-judgment monitoring. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 610.50 |
| 79927           TIME<br>3/23/2018<br>WIP<br>Review, respond to emails regarding telephonic<br>hearing regarding privilege logs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79954           TIME<br>3/23/2018<br>WIP<br>Review defendants' supplemental exhibits for 3/26<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79963           TIME<br>3/23/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to identify potential exhibits for continued<br>evidentiary hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79951           TIME<br>3/23/2018<br>WIP<br>Review preliminary injunction opinion in Williams v.<br>Ryan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79950<br>3/23/2018<br>WIP<br>Telephone call with Corene regarding Pratt cross,<br>next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79949<br>3/23/2018<br>WIP<br>Email Corene regarding defendants' exhibit 75. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79943<br>3/23/2018<br>WIP<br>Draft declaration regarding meet and confer on PM<br>86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79937<br>3/23/2018<br>WIP<br>Review defendants' exhibits; draft Ryan cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 80029<br>3/24/2018<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80030<br>3/25/2018<br>WIP<br>Draft Ryan cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 80031<br>3/25/2018<br>WIP<br>Travel Washington-Phoenix (review defendants' new<br>exhibits, Friday night filing; edit CK draft for Pratt;<br>draft Ryan cross). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 80037<br>3/26/2018<br>WIP<br>Revise Ryan cross in light of Pratt testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page   132

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80033 3/26/2018 WIP Draft Ryan cross. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 80034 3/26/2018 WIP Travel from hotel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79985 3/26/2018 WIP Meet with paralegals to discuss change in PLRA rate for fees petition. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80035 3/26/2018 WIP In court - OSC hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 8.00 0.00 0.00 0.00 | 220.50 C@1 | 1764.00 |
| 80036 3/26/2018 WIP Travel from court to hotel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79987 3/27/2018 WIP Email exchange with co-counsel to discuss court filing regarding change in PLRA rate for fees petition; review draft exhibit. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80038 3/27/2018 WIP Prepare Ryan cross. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 80039 3/27/2018 WIP Travel from hotel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80040 3/27/2018 WIP In court - OSC hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 8.00 0.00 0.00 0.00 | 220.50 C@1 | 1764.00 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page     133

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 79986          TIME | A. Fettig | 0.30 | 220.50 | 66.15 |
| 3/27/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Meet with paralegals to discuss change in PLRA rate for fees petition; review draft exhibit. | | 0.00 | | |
| 80041          TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 3/27/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel from court to hotel. | | 0.00 | | |
| 80014          TIME | A. Fettig | 0.60 | 220.50 | 132.30 |
| 3/28/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft declaration regarding: change in PLRA rate for fees petition; finalize draft exhibit. | | 0.00 | | |
| 80044          TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 3/28/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft plaintiffs' portion of joint statement regarding PM 86; emails with defendants, co-counsel regarding same. | | 0.00 | | |
| 80042          TIME | D. Fathi | 6.50 | 220.50 | 1433.25 |
| 3/28/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix to Washington (edit draft opposition to motion to disqualify, motion for chief judge to rule). | | 0.00 | | |
| 80043          TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 3/28/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Multiple emails with co-counsel regarding response to motion to disqualify. | | 0.00 | | |
| 80092          TIME | J. Onka | 0.20 | 165.00 | 33.00 |
| 3/29/2018 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed redacted ESI production from ADC. | | 0.00 | | |
| 79998          TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 3/29/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding response to disqualification motion, Ryan declaration. | | 0.00 | | |

8/14/2018                        National Prison Project of the ACLU
2:06 PM                              Expenses by Case                                    Page    134

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80001            TIME<br>3/29/2018<br>WIP<br>Draft declaration authenticating Casey<br>disqualification papers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80094            TIME<br>3/29/2018<br>WIP<br>Revised and filed declaration of A. Fettig in support<br>of motion for fees. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 80002            TIME<br>3/29/2018<br>WIP<br>Draft letter to defendants regarding changes in Ryan<br>testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80013            TIME<br>3/29/2018<br>WIP<br>Review last night's filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80012            TIME<br>3/29/2018<br>WIP<br>Edit new draft of opposition to disqualification<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80024            TIME<br>3/30/2018<br>WIP<br>Draft letter regarding production of heat<br>documentation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80027            TIME<br>3/30/2018<br>WIP<br>Final proof of response to motion to disqualify. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 80045            TIME<br>3/30/2018<br>WIP<br>Record time, expenses from travel for 3/26-27<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.50<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 110.25 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    135

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80046<br>3/30/2018<br>WIP<br>Review minute entries from 3/22, 3/26 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80538<br>4/2/2018<br>WIP<br>Reviewed ECF notices; updated and organized file;<br>calendared relevant dates. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 80053<br>4/2/2018<br>WIP<br>Review, respond to filings and emails from evening<br>of 3/30. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80071<br>4/2/2018<br>WIP<br>Draft response to Defendants' proposed language on<br>PM 85, 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 80072<br>4/2/2018<br>WIP<br>Email with co-counsel regarding dates for continued<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80073<br>4/2/2018<br>WIP<br>Call with co-counsel regarding next week's<br>contempt, status hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 80074<br>4/2/2018<br>WIP<br>Review minute order regarding 3/27/18 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80052<br>4/2/2018<br>WIP<br>Review, edit response to motion for chief judge to<br>decide; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page   136

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80539 **TIME** 4/2/2018 WIP Organized and updated file regarding ADC's redacted ESI production. | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 80541 **TIME** 4/2/2018 WIP Drafted email to defendants regarding proposed language for PM 85 and 86. | J. Onka Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 165.00 C@3 | 16.50 |
| 80117 **TIME** 4/3/2018 WIP Edit Corene's draft letter to defendants regarding outstanding document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80130 **TIME** 4/4/2018 WIP Review Gable declaration and attachments; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80136 **TIME** 4/4/2018 WIP Telephone call with Corene regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80142 **TIME** 4/4/2018 WIP Email co-counsel regarding scheduling call with defendants regarding dates for continued hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 80144 **TIME** 4/4/2018 WIP Review Corene's draft oral argument on contempt; research, email additional cases. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80146 **TIME** 4/4/2018 WIP Email defendants regarding failure to produce revised Monitor Guide. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80135            TIME<br>4/4/2018<br>WIP<br>Review documents sent by whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80547            TIME<br>4/4/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to<br>draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 80153            TIME<br>4/5/2018<br>WIP<br>Edit draft of plaintiffs' agenda for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80157            TIME<br>4/5/2018<br>WIP<br>Emails with co-counsel regarding possible contempt<br>remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80158            TIME<br>4/5/2018<br>WIP<br>Continue drafting Fathi declaration - defendants'<br>failure to produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80159            TIME<br>4/5/2018<br>WIP<br>Telephone call with Corene regarding argument<br>regarding contempt. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80155            TIME<br>4/5/2018<br>WIP<br>Call with co-counsel regarding whistleblower<br>documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80156            TIME<br>4/5/2018<br>WIP<br>Draft Fathi dec regarding whistleblower documents;<br>failure to produce Monitor Guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80548          TIME<br>4/5/2018<br>WIP<br>Continued to review and analyzed Corizon's ESI<br>production to draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 4.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 726.00 |
| 80533          TIME<br>4/5/2018<br>WIP<br>Redacted A. Fischer documents and created<br>exhibits for D. Fathi declaration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 80535          TIME<br>4/6/2018<br>WIP<br>Created exhibit index and finalized Fischer exhibits<br>to send to D. Freouf for filing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 80160          TIME<br>4/6/2018<br>WIP<br>Read additional documents from whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80161          TIME<br>4/6/2018<br>WIP<br>Continue drafting Fathi declaration, assemble<br>exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80164          TIME<br>4/6/2018<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80169          TIME<br>4/6/2018<br>WIP<br>Final edit, proof of Fathi declaration and exhibits in<br>support of plaintiffs' agenda for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80174          TIME<br>4/8/2018<br>WIP<br>Prepare for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 80175 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/8/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding requirement of expert witness to submit report; emails with Corene regarding same. | | | 0.00 | | |
| 80173 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/8/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Defendants' filings (missed instances of noncompliance, monthly status report); emails from Friday evening. | | | 0.00 | | |
| 80196 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding ER 4.2; Lang v. Superior Court. | | | 0.00 | | |
| 80200 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 4/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' newly-disclosed exhibits. | | | 0.00 | | |
| 80201 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 4/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit statement regarding instances of noncompliance not reported to the court. | | | 0.00 | | |
| 80202 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 4/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Don, Corene regarding this week's hearings. | | | 0.00 | | |
| 80197 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Corene's summary of addditional instances of noncompliance with 10/10/17 order; Telephone call with Corene regarding same; draft introduction and conclusion for document. | | | 0.00 | | |
| 81219 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 4/9/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Assembled binder for D. Fathi for status hearing. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80180          TIME<br>4/9/2018<br>WIP<br>Instructions to paralegal regarding prepare<br>documents for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80186          TIME<br>4/9/2018<br>WIP<br>Review January 2018 CGARs to confirm continued<br>improper exclusion of cases reviewed for PM 85<br>from sample for PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80199          TIME<br>4/9/2018<br>WIP<br>Review Corene's draft regarding taking testimony by<br>affidavit; research regarding Rule 43(a). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80187          TIME<br>4/9/2018<br>WIP<br>Telephone call with Corene regarding prepare for<br>4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80203          TIME<br>4/10/2018<br>WIP<br>Review defendants' emails, filings, letter from last<br>night. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80204          TIME<br>4/10/2018<br>WIP<br>Draft declaration attaching 4/9 Valenti letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80284          TIME<br>4/10/2018<br>WIP<br>Travel Washington to Phoenix (prepare for hearing;<br>review defendants' reply in support of motion for<br>chief judge to decide disqualification motion; review<br>newly-produced monitor guide). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1587.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80206          TIME<br>4/10/2018<br>WIP<br>Prepare for 4/11 hearing -- whistleblower, PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80208          TIME<br>4/10/2018<br>WIP<br>Research regarding court's previous order that<br>monitoring is not self-terminating. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80550          TIME<br>4/10/2018<br>WIP<br>Reformatted and filed declaration of D. Fathi in<br>support of plaintiffs' agenda. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80285          TIME<br>4/11/2018<br>WIP<br>Prepare for today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80289          TIME<br>4/11/2018<br>WIP<br>Email co-counsel regarding today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80291          TIME<br>4/11/2018<br>WIP<br>Review minute order from 4/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80292          TIME<br>4/11/2018<br>WIP<br>Email co-counsel regarding transcript order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80286          TIME<br>4/11/2018<br>WIP<br>Travel from hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80287          TIME<br>4/11/2018<br>WIP<br>In court - status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page   142

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80554<br>4/11/2018<br>WIP<br>Continued to review and analyze Corizon's ESI production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 80288<br>4/11/2018<br>WIP<br>Travel from courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81231<br>4/11/2018<br>WIP<br>Ran analysis of 10/20/17 and 2/7/18 drafts of the monitoring guide. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80293<br>4/12/2018<br>WIP<br>Travel Phoenix - Washington (draft notice regarding PM 86; draft Fathi declaration regarding Fischer documents; review defendants' filing on attorney fees; email co-counsel regarding defendants' request to stipulate to termination of monitoring). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1411.20 |
| 80555<br>4/12/2018<br>WIP<br>Completed and filed transcript request forms regarding hearings on April 10-11. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80557<br>4/12/2018<br>WIP<br>Continued to review and analyze Corizon's ESI production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 81235<br>4/12/2018<br>WIP<br>Located and sent to D. Fathi PMs 94, 95, and 98 for Winslow for July through December 2017. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81239<br>4/13/2018<br>WIP<br>Redactions, exhibits, and filing of the declaration of | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| D. Fathi. | | | | |
| 80281          TIME<br>4/13/2018<br>WIP<br>Review minute order from 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80295          TIME<br>4/13/2018<br>WIP<br>Record time, expenses from this week's travel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>No Charge | 88.20 |
| 80560          TIME<br>4/13/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 80240          TIME<br>4/13/2018<br>WIP<br>Check redaction of Fischer documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80241          TIME<br>4/13/2018<br>WIP<br>Finalize declaration, filing of Fischer documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80280          TIME<br>4/13/2018<br>WIP<br>Draft notice regarding PM 86, Fathi declaration,<br>motion to seal and proposed order; finalize exhibits;<br>final edit, proof, and preparation for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 80308          TIME<br>4/16/2018<br>WIP<br>Call with co-counsel regarding discovery, upcoming<br>hearings, forthcoming contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80309          TIME<br>4/16/2018<br>WIP<br>Call with co-counsel regarding discovery, upcoming<br>hearings, forthcoming contempt ruling. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80320        TIME<br>4/16/2018<br>WIP<br>Call with co-counsel regarding discovery, upcoming<br>hearings, forthcoming contempt ruling. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80567        TIME<br>4/17/2018<br>WIP<br>Reviewed email from defendants regarding ADC's<br>redacted ESI production. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 80464        TIME<br>4/18/2018<br>WIP<br>Edit draft letter to defendants regarding stipulating<br>to termination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80569        TIME<br>4/18/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 80571        TIME<br>4/19/2018<br>WIP<br>Reviewed email from defendants regarding ADC's<br>redacted ESI production; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80459        TIME<br>4/23/2018<br>WIP<br>Email paralegal regarding CQI minutes review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80458        TIME<br>4/23/2018<br>WIP<br>Review correspondence from last week. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80503        TIME<br>4/24/2018<br>WIP<br>Telephone call with Corene regarding Yuma tour;<br>upcoming hearings; document production to Millar. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80837          TIME 4/24/2018 WIP Reviewed and analyzed Corizon's ESI production. | J. Onka Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 165.00 C@3 | 297.00 |
| 80819          TIME 4/30/2018 WIP Prepare for meet and confer regarding defendants' failure to produce documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80824          TIME 4/30/2018 WIP Email to Corizon's counsel regarding interviewing Fischer. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80825          TIME 4/30/2018 WIP Edit article on forthcoming contempt order. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.50 0.00 0.00 | 220.50 C@1 No Charge | 110.25 |
| 80822          TIME 4/30/2018 WIP Review defendants' production of Director's Meeting minutes; email defendants regarding missing documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80823          TIME 4/30/2018 WIP Call with co-counsel regarding Yuma and Winslow tours; upcoming hearings; responding to defendants' correspondence. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 80820          TIME 4/30/2018 WIP Call with defendants regarding failure to produce documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80832          TIME 5/1/2018 WIP Review defendants' latest filing on PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    146

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80854          TIME<br>5/1/2018<br>WIP<br>Review updated Advisory Board staffing report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80858          TIME<br>5/1/2018<br>WIP<br>Investigate in eOMIS defendants' failure to add<br>"intellectual disabilities" to SMI definition; draft letter<br>to defendants regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80846          TIME<br>5/1/2018<br>WIP<br>Edit draft letter to defendants regarding Parsons<br>violations in aftermath of Yuma riot. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 80853          TIME<br>5/1/2018<br>WIP<br>Review order regarding modification of work by<br>Advisory Board. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80859          TIME<br>5/2/2018<br>WIP<br>Email to Fischer; email with co-counsel regarding<br>additional whistleblowers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80883          TIME<br>5/2/2018<br>WIP<br>Review multiple emails from defendants (document<br>production, correspondence, etc.). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80886          TIME<br>5/2/2018<br>WIP<br>Review order denying motion to disqualify; emails<br>with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80868          TIME<br>5/2/2018<br>WIP<br>Edit letter regarding improper definition of SMI in<br>light of co-counsel comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 80869 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 5/2/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding more whistleblowers. | | | 0.00 | | |
| 80896 | TIME | D. Fathi | 1.90 | 220.50 | 418.95 |
| 5/3/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Fischer documents; select exhibits; prepare for call with her. | | | 0.00 | | |
| 80943 | TIME | D. Fathi | 1.80 | 220.50 | 396.90 |
| 5/3/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Angela Fischer regarding prepare her testimony. | | | 0.00 | | |
| 81093 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 5/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft Kendrick declaration, agenda for 5/9 hearing, Winslow tour letter. | | | 0.00 | | |
| 81009 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 5/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft Winslow tour letter regarding nurses performing PM 94 checks, contradictory testimony by Taylor. | | | 0.00 | | |
| 81094 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/6/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' correspondence, document production from last week. | | | 0.00 | | |
| 81083 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/7/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Preliminary review of latest Advisory Group report. | | | 0.00 | | |
| 81092 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/7/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order regarding final budget numbers; email co-counsel regarding same. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81086          TIME 5/7/2018 WIP Telephone call with Corene regarding planning for 5/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81084          TIME 5/7/2018 WIP Paralegal assignment for 5/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 81090          TIME 5/7/2018 WIP Review defendants' letter regarding termination of PMs. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81091          TIME 5/8/2018 WIP Review Love email regarding Edwards subpoena; emails with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81097          TIME 5/8/2018 WIP Review defendants' agenda for 5/9 hearing; select documents for hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81103          TIME 5/8/2018 WIP Email Angela Fischer regarding preparation for her testimony. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81193          TIME 5/8/2018 WIP Travel Washington-Phoenix (prepared for 5/9 hearing). | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 220.50 C@1 | 1543.50 |
| 81469          TIME 5/9/2018 WIP Formatted and filed declaration of C. Kendrick regarding defendants' amendment to extension of contract with Corizon health. | J. Onka Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81194 5/9/2018 WIP Draft, edit Kendrick declaration regarding new staffing plan. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81195 5/9/2018 WIP Prepare for hearing:  PM 86, PM 94 at Winslow, need for Rule 706 expert. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 81196 5/9/2018 WIP Travel hotel to courthouse. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81197 5/9/2018 WIP Monthly status hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.10 0.00 0.00 0.00 | 220.50 C@1 | 1565.55 |
| 81198 5/9/2018 WIP Travel courthouse to hotel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81199 5/10/2018 WIP Travel Phoenix to Washington (worked on follow up tasks after 5/9 hearing). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.30 0.00 0.00 0.00 | 220.50 C@1 | 1609.65 |
| 81200 5/11/2018 WIP Record time and expenses from 5/9 hearing trip. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 220.50 C@1 No Charge | 88.20 |
| 81181 5/11/2018 WIP Review Scalise, Pratt declarations; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81182<br>5/11/2018<br>WIP<br>Review order regarding PM 50. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81192<br>5/13/2018<br>WIP<br>Review, select exhibits for Fischer testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 81202<br>5/14/2018<br>WIP<br>Review Mason v. Ryan (preliminary injunction ordering Corizon to provide treatment); email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81388<br>5/15/2018<br>WIP<br>Research, draft filing regarding stipulation to suspension of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81340<br>5/15/2018<br>WIP<br>Emails with co-counsel regarding consenting to termination of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10<br>. |
| 81342<br>5/15/2018<br>WIP<br>Review status of oustanding document requests; email to defendants regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81375<br>5/15/2018<br>WIP<br>Travel arrangements for 5/31 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81387<br>5/15/2018<br>WIP<br>Telephone call with Corene regarding Fischer testimony and exhibits, response regarding stipulation to termination of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018           National Prison Project of the ACLU
2:06 PM             Expenses by Case                         Page    151

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81405      TIME<br>5/16/2018<br>WIP<br>Emails regarding defendants' request for extension<br>to file response to Winslow tour letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81389      TIME<br>5/16/2018<br>WIP<br>Review minute entry from 5/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81390      TIME<br>5/16/2018<br>WIP<br>Final proof, cite-check of plaintiffs' statement<br>regarding stipulating to suspension of monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81391      TIME<br>5/16/2018<br>WIP<br>Emails with defendants regarding extension of<br>briefing date on new Corizon contract; email<br>paralegal regarding preparing stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81393      TIME<br>5/16/2018<br>WIP<br>Review, annotate additional documents produced by<br>Fischer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81480      TIME<br>5/16/2018<br>WIP<br>Reviewed ECF notices form court; downloaded and<br>organized filed documents. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81481      TIME<br>5/16/2018<br>WIP<br>Reviewed emails from E. Percevecz regarding<br>updated privilege log and ESI production; updated<br>and coordinated file. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81403      TIME<br>5/17/2018<br>WIP<br>Telephone call with Corene regarding planning for<br>5/21 filing, document disputes with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81401<br>5/17/2018<br>WIP<br>Research assignment for fellow regarding recklessly false declarations. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81407<br>5/17/2018<br>WIP<br>Review notes of Fischer call; Telephone call with Fischer; email her regarding protective order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81408<br>5/17/2018<br>WIP<br>Telephone call with Corene regarding exhibits and other preparation for 5/31-6/1 hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81411<br>5/17/2018<br>WIP<br>Email to defendants' counsel regarding request for order that Fischer identify patients; email to court regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81402<br>5/17/2018<br>WIP<br>Stipulation regarding extension of deadline for reply to Doc. 2804. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81436<br>5/17/2018<br>WIP<br>Begin research on false statements in declaration/perjury/sanctions issue. | TIME<br>D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81484<br>5/17/2018<br>WIP<br>Drafted and filed stipulation and proposed order extending time for plaintiffs to file response to defendants' reply concerning declaration of R. Pratt. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |
| 81494<br>5/18/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

draft inventory of same.

| 81439 | TIME | D. Sholes | 2.80 | 220.50 | 617.40 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal research for the false statement in declaration/perjury/sanctions issue. | | | 0.00 | | |

| 81447 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding sanctions for recklessly false affidavit. | | | 0.00 | | |

| 81448 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review today's orders. | | | 0.00 | | |

| 81492 | TIME | J. Onka | 0.30 | 165.00 | 49.50 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Compiled exhibits for A. Fischer's upcoming testimony. | | | 0.00 | | |

| 81493 | TIME | J. Onka | 0.30 | 165.00 | 49.50 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Compiled additional exhibits for May 31st hearing. | | | 0.00 | | |

| 81426 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Paralegal assignment regarding creating Fischer exhibits. | | | 0.00 | | |

| 81429 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding 5/21 filing on new Corizon contract. | | | 0.00 | | |

| 81430 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
|---|---|---|---|---|---|
| 5/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Delana regarding exhibits for Fischer testimony. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81496          TIME 5/19/2018 WIP Edit statement regarding Corizon renewal; draft legal section regarding sanctions for false declarations. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 81497          TIME 5/20/2018 WIP Edit new draft of statement regarding Corizon amendment. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81579          TIME 5/21/2018 WIP Reviewed and analyzed Corizon's ESI production to draft inventory of same. | J. Onka Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 81460          TIME 5/21/2018 WIP Additional legal research for sanctions regarding: false statements under oath. | D. Sholes Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81498          TIME 5/21/2018 WIP Review defendants' motion for expedited status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81463          TIME 5/21/2018 WIP Review 9th Circuit order dismissing appeal from OSC; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81495          TIME 5/22/2018 WIP Review defendants' motion to vacate referral and Ninth Circuit filing; email with co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81502          TIME 5/22/2018 WIP Call with co-counsel regarding defendants' multiple | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| filings, upcoming evidentiary hearings, upcoming tours. | | | | |
| 81501            TIME<br>5/22/2018<br>WIP<br>Review defendants' discovery requests to Millar and other correspondence from defendants; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81512            TIME<br>5/23/2018<br>WIP<br>Select exhibits; draft Fischer examination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 81507            TIME<br>5/23/2018<br>WIP<br>Prepare exhibit for Fischer testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81510            TIME<br>5/23/2018<br>WIP<br>Email Selzer regarding Fischer documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81521            TIME<br>5/24/2018<br>WIP<br>Telephone call with Corene regarding next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81518            TIME<br>5/24/2018<br>WIP<br>Prepare Fischer examination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |
| 81535            TIME<br>5/25/2018<br>WIP<br>Legal research, drafting, editing response to motion to vacate magistrate judge referral. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 81527            TIME<br>5/25/2018<br>WIP<br>Select exhibits for Fischer examination; work with paralegal regarding preparation of exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81567<br>5/27/2018<br>WIP<br>Legal research regarding hospitalization of prisoners<br>at state hospital in preparation for David Fathi's<br>examination of witness. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81542<br>5/27/2018<br>WIP<br>Edit latest draft of response to motion to withdraw<br>referral to Judge Duncan. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81733<br>5/28/2018<br>WIP<br>Prepare Fischer direct. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 749.70 |
| 81545<br>5/28/2018<br>WIP<br>Review Doc. 2837; email Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81543<br>5/28/2018<br>WIP<br>Review, finalize exhibits for Fischer; email Delana<br>and Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 81731<br>5/29/2018<br>WIP<br>Travel Washington-Phoenix (prepared Fischer direct) | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81732<br>5/29/2018<br>WIP<br>Met with Fischer to prepare her direct. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 81728<br>5/30/2018<br>WIP<br>Review eOMIS regarding patient who hanged<br>himself while on constant watch. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81726<br>5/30/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review defendants' response regarding new Corizon<br>contract; email co-counsel regarding same. | | | 0.00 | | |
| 81729<br>5/30/2018<br>WIP<br>Rework Fischer direct in light of meeting with her;<br>designate additional exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1102.50 |
| 81730<br>5/30/2018<br>WIP<br>Telephonic hearing with court regarding retaliation<br>against Edwards. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81727<br>5/30/2018<br>WIP<br>Review eOMIS regarding "psychiatrist" entries<br>actually made by a nurse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81734<br>5/31/2018<br>WIP<br>Travel courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81684<br>5/31/2018<br>WIP<br>Legal research on discretion of courts to allow<br>questioning on cross examination under FRE<br>608(B). | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 81722<br>5/31/2018<br>WIP<br>Review defendants' exhibit regarding Fischer's child<br>custody dispute; email with co-counsel; research<br>regarding exclusion under Rule 403, 608. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 81723<br>5/31/2018<br>WIP<br>Travel hotel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 158

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81724      TIME<br>5/31/2018<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81683      TIME<br>5/31/2018<br>WIP<br>Legal research on excluding family law matters like<br>child custody from testimony under FRE 403. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81721      TIME<br>6/1/2018<br>WIP<br>Research regarding denial of disqualification is not<br>appealable. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81717      TIME<br>6/1/2018<br>WIP<br>Email defendants regarding witness schedule for<br>6/12-14 hearings; prepare to argue issue in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81718      TIME<br>6/1/2018<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81719      TIME<br>6/1/2018<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1499.40 |
| 81720      TIME<br>6/1/2018<br>WIP<br>Travel courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81716      TIME<br>6/2/2018<br>WIP<br>Travel Phoenix-DC (weather delays) (worked on<br>various hearing follow-up and preparation for 6/12-14<br>hearings). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 81736      TIME<br>6/4/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding reply regarding new Corizon contract. | | 0.00 | | |
| 81735 TIME 6/4/2018 WIP Record time, expenses from 5/29-6/2 trip. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.50 0.00 0.00 | 220.50 C@1 No Charge | 110.25 |
| 81761 TIME 6/5/2018 WIP Review order denying request to vacate referral; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81760 TIME 6/5/2018 WIP Review Edwards documents; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 81790 TIME 6/6/2018 WIP Call with co-counsel regarding: upcoming telephonic conference for setting defendants' witnesses, upcoming tour, and other relevant issues. | D. Sholes Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81776 TIME 6/6/2018 WIP Call with co-counsel regarding next week's hearings and other matters; follow-up emails to defendants and co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81763 TIME 6/6/2018 WIP Telephone call with Corene regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81764 TIME 6/6/2018 WIP Telephone call with Don regarding request for status conference, other possible steps post-Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81779              TIME 6/7/2018 WIP Review PM 77 CGARs at Phoenix for treatment plans done in rapid succession. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 81777              TIME 6/7/2018 WIP Review defendants' amended exhibit list; hearing with court regarding next week's hearings; post-hearing call with co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81778              TIME 6/7/2018 WIP Review minute order from 6/6 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 81797              TIME 6/8/2018 WIP Add final exhibits; email Delana regarding production and service on defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81781              TIME 6/8/2018 WIP Review, annotate defendants' "final" witness list. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81783              TIME 6/8/2018 WIP eOMIS research - records where two treatment plans done in close succession to beat the monitor. | D. Fathi Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 220.50 C@1 | 485.10 |
| 81784              TIME 6/8/2018 WIP Telephone call with Corene regarding next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 81796              TIME 6/8/2018 WIP Call with Corene, Kirstin regarding dividing witnesses for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 81802 | TIME | D. Fathi | 3.70 | 220.50 | 815.85 |
| 6/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review transcript of Stewart testimony; begin drafting cross. | | | 0.00 | | |
| 81801 | TIME | D. Fathi | 1.80 | 220.50 | 396.90 |
| 6/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting N. Taylor cross. | | | 0.00 | | |
| 81803 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 6/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Preliminary review of defendants' new exhibits. | | | 0.00 | | |
| 81804 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 6/10/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit N. Taylor cross; Telephone call with Corene regarding same. | | | 0.00 | | |
| 81805 | TIME | D. Fathi | 3.50 | 220.50 | 771.75 |
| 6/10/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue review of Stewart testimony, drafting cross. | | | 0.00 | | |
| 81936 | TIME | Law Clerks | 2.10 | 165.00 | 346.50 |
| 6/11/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Abigail DeHart - westlaw search on evidence issue for hearing. | | | 0.00 | | |
| 81800 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 6/11/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft law clerk research assignment regarding hearsay; meet with law clerk regarding same. | | | 0.00 | | |
| 81937 | TIME | Law Clerks | 0.50 | 165.00 | 82.50 |
| 6/11/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Abigail DeHart - typed notes about case law on evidence issues in 9th Circuit. | | | 0.00 | | |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                              Expenses by Case                          Page    162

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81806                 TIME<br>6/11/2018<br>WIP<br>Revise Stewart cross in light of Corene<br>edits/comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81809                 TIME<br>6/11/2018<br>WIP<br>Review defendants' exhibits regarding Fischer;<br>Telephone call with Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81810                 TIME<br>6/11/2018<br>WIP<br>Review, edit draft agenda for 6/13 status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81811                 TIME<br>6/11/2018<br>WIP<br>Review Struck email regarding Yuma tour letter;<br>email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81828                 TIME<br>6/11/2018<br>WIP<br>Travel Washington-Phoenix (prepare Stewart cross;<br>review, annotate defendants' hearing exhibits) | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81938                 TIME<br>6/11/2018<br>WIP<br>Abigail DeHart - drafted memorandum about<br>evidence issues for hearing. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 81939                 TIME<br>6/11/2018<br>WIP<br>Abigail DeHart - research on evidence issues for<br>hearing. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 81831                 TIME<br>6/12/2018<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1764.00 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 163

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81832 TIME 6/12/2018 WIP Travel courthouse to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81833 TIME 6/12/2018 WIP Emails with Corene regarding Taylor cross. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81829 TIME 6/12/2018 WIP Continue preparing Stewart cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81830 TIME 6/12/2018 WIP Travel hotel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81838 TIME 6/13/2018 WIP Meet with Corene and Kirstin to plan Headstream cross; select documents for cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 81834 TIME 6/13/2018 WIP Review, edit draft Taylor cross. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81835 TIME 6/13/2018 WIP Travel hotel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81836 TIME 6/13/2018 WIP In court - evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 7.30 0.00 0.00 0.00 | 220.50 C@1 | 1609.65 |
| 81837 TIME 6/13/2018 WIP Travel courthouse to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81840            TIME<br>6/14/2018<br>WIP<br>In court - evidentiary and status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 727.65 |
| 81841            TIME<br>6/14/2018<br>WIP<br>Travel Phoenix-Washington (connecting flight)<br>(post-hearing follow-up - emails with co-counsel;<br>select documents to request). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 81842            TIME<br>6/15/2018<br>WIP<br>Record time, expenses from 6/11-14 trip. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 88.20 |
| 81925            TIME<br>6/19/2018<br>WIP<br>Draft quick quotes in anticipation of contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 82075            TIME<br>6/21/2018<br>WIP<br>Review declarations submitted by defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82081            TIME<br>6/22/2018<br>WIP<br>Email with reporters regarding today's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.50<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 110.25 |
| 82080            TIME<br>6/22/2018<br>WIP<br>Preliminary review of contempt and other orders;<br>email with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 82082            TIME<br>6/23/2018<br>WIP<br>Email with reporters regarding yesterday's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 82044            TIME<br>6/25/2018<br>WIP<br>Review Court's orders regarding judgement of civil<br>contempt. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 82043 | TIME | A. Fettig | 0.40 | 220.50 | 88.20 |
| 6/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Court's attorney fees order. | | | 0.00 | | |
| 82058 | TIME | A. Fettig | 1.10 | 220.50 | 242.55 |
| 6/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Litigation team call to discuss next steps regarding court's orders; tour planning. | | | 0.00 | | |
| 82085 | TIME | D. Fathi | 0.80 | 220.50 | 176.40 |
| 6/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review 6/22 orders. | | | 0.00 | | |
| 82086 | TIME | D. Fathi | 1.00 | 220.50 | 220.50 |
| 6/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding next steps in light of 6/22 orders. | | | 0.00 | | |
| 82087 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 6/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order reassigning case; email co-counsel regarding same. | | | 0.00 | | |
| 82130 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 6/27/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding nominations for 706, medical care experts. | | | 0.00 | | |
| 82131 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 6/28/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion to dismiss for lack of jurisdiction. | | | 0.00 | | |
| 82132 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 6/28/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email with co-counsel, experts regarding potential nominees for experts pursuant to 6/22 orders. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82154          TIME 6/29/2018 WIP Review defendants' notice of deposit into registry. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 82150          TIME 6/29/2018 WIP Call with Advisory Group regarding possible role as 706 expert regarding monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

| Total: none | | | | |
|---|---|---|---|---|
| | Billable | 1206.20 | | 251087.55 |
| | Unbillable | 6.40 | | 1411.20 |
| | Total | 1212.60 | | 252498.75 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 1206.20 | | 251087.55 |
| | Unbillable | 6.40 | | 1411.20 |
| | Total | 1212.60 | | 252498.75 |

# EXHIBIT B

National Prison Project of the ACLU
Expenses by Case

| Selection Criteria |
| --- |

| Case.Selection | Include: AZ Mediation & Enforcemen |
| --- | --- |
| Slip.Transaction Dat | 7/1/2017 - 6/30/2018 |
| Slip.Slip Type | Expense |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- | --- |
| Est. Billings: none | | | | | | |
| 75770 7/1/2017 WIP Copying cost | EXP | 7/31/2017 | D. Fathi Photocopies AZ Mediation & Enforce | 106 | 0.25 | 26.50 |
| 75911 7/1/2017 WIP Miscellaneous legal expenses - AmEx interactive no touch charge. | EXP | | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 75910 7/12/2017 WIP Airfare - Status hearing. | EXP | 7/15/2017 | D. Fathi Airfare AZ Mediation & Enforce | 1 | 579.40 | 579.40 |
| 75912 7/12/2017 WIP Lodging - 3 nights | EXP | 7/15/2017 | D. Fathi Lodging AZ Mediation & Enforce | 1 | 379.39 | 379.39 |
| 75913 7/12/2017 WIP Taxi to Dulles. | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 75.61 | 75.61 |
| 75914 7/12/2017 WIP Taxi from PHX | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 75490 7/12/2017 WIP Transcript Cost - Candy L. Potter, RMR, CRR | EXP | | D. Fathi Transcript AZ Mediation & Enforce | 1 | 29.70 | 29.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75915<br>7/13/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.35 | 6.35 |
| 75916<br>7/13/2017<br>WIP<br>Dinner - D. Fathi & C. Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 56.87 | 56.87 |
| 75918<br>7/14/2017<br>WIP<br>Lunch - (6 people) D. Fathi, C. Kendrick, M. Abela,<br>K. Eidenbach, S. Hart, & J. Trethewey. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 98.46 | 98.46 |
| 75919<br>7/14/2017<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 26.15 | 26.15 |
| 75917<br>7/14/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.15 | 9.15 |
| 75920<br>7/15/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.11 | 9.11 |
| 75921<br>7/15/2017<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 23.00 | 23.00 |
| 75922<br>7/15/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 66.45 | 66.45 |
| 76372<br>8/1/2017                    8/31/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 90 | 0.25 | 22.50 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75828<br>8/3/2017<br>WIP<br>Transcript Cost - Charlotte Powers, RMR, FCRR | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 213.40 | 213.40 |
| 75952<br>8/10/2017<br>WIP<br>Expert fees for Pablo Stewart, MD | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 900.00 | 900.00 |
| 77175<br>8/22/2017<br>WIP<br>PACER | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.10 | 9.10 |
| 76993<br>9/1/2017   9/30/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 647 | 0.25 | 161.75 |
| 76399<br>9/5/2017<br>WIP<br>Expert fees for Pablo Stewart, MD. | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 1200.00 | 1200.00 |
| 76726<br>9/10/2017<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 76722<br>9/10/2017<br>WIP<br>Dinner - D. Fathi & C. Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 54.48 | 54.48 |
| 76719<br>9/10/2017   9/13/2017<br>WIP<br>Airfare - Hearings | EXP | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 464.40 | 464.40 |
| 76720<br>9/10/2017   9/13/2017<br>WIP<br>Lodging - 3 nights | EXP | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 582.02 | 582.02 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                Expenses by Case                              Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76721<br>9/10/2017<br>WIP<br>Taxi to Dulles. | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 75.57 | 75.57 |
| 76723<br>9/11/2017<br>WIP<br>Breakfast | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.69 | 9.69 |
| 76724<br>9/12/2017<br>WIP<br>Lunch - D. Fathi, Kendrick, Eidenbach, Hart, &<br>Abela. | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 81.56 | 81.56 |
| 76725<br>9/12/2017<br>WIP<br>Dinner - D. Fathi, Kendrick & Eidenbach. | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 93.36 | 93.36 |
| 76730<br>9/12/2017<br>WIP<br>Parking at courthouse. | D. Fathi<br>Parking<br>AZ Mediation & Enforce | 1 | 16.00 | 16.00 |
| 76727<br>9/13/2017<br>WIP<br>Taxi to PHX. | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 23.00 | 23.00 |
| 76728<br>9/13/2017<br>WIP<br>Taxi from Dulles. | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 72.28 | 72.28 |
| 76731<br>9/13/2017<br>WIP<br>Breakfast | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 11.58 | 11.58 |
| 76669<br>9/14/2017<br>WIP<br>Transcript Cost - Charlotte Powers, RMR, FCRR. | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 35.10 | 35.10 |

8/14/2018                                National Prison Project of the ACLU
2:02 PM                                       Expenses by Case                                    Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76670          EXP<br>9/14/2017<br>WIP<br>Transcript Cost - Land D. Reporting, Inc. | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 12.60 | 12.60 |
| 77146          EXP<br>9/30/2017<br>WIP<br>Verizon long distance charges. | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 0.86 | 0.86 |
| 77626          EXP<br>10/1/2017      10/31/2017<br>WIP<br>Copying cost | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 471 | 0.25 | 117.75 |
| 77255          EXP<br>10/10/2017     10/12/2017<br>WIP<br>Airfare - Status Hearing | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 209.00 | 209.00 |
| 77256          EXP<br>10/10/2017     10/12/2017<br>WIP<br>Lodging - 2 nights | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 339.76 | 339.76 |
| 77257          EXP<br>10/10/2017<br>WIP<br>Taxi to Dulles | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 61.30 | 61.30 |
| 77258          EXP<br>10/10/2017<br>WIP<br>Taxi from PHX. | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 77259          EXP<br>10/10/2017<br>WIP<br>Dinner - D. Fathi & Kendrick. | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 73.53 | 73.53 |
| 77260          EXP<br>10/10/2017<br>WIP<br>Coffee | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.07 | 2.07 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                 Expenses by Case                              Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77263<br>10/11/2017<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 22.28 | 22.28 |
| 77262<br>10/11/2017<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.23 | 9.23 |
| 77261<br>10/11/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.52 | 6.52 |
| 77264<br>10/12/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 8.20 | 8.20 |
| 77265<br>10/12/2017<br>WIP<br>Taxi to PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 28.00 | 28.00 |
| 77266<br>10/12/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 70.98 | 70.98 |
| 78619<br>10/27/2017<br>WIP<br>PACER - 60 pages | EXP | A. Fettig<br>11/1/2017 Service Fees<br>AZ Mediation & Enforce | 1 | 6.00 | 6.00 |
| 78086<br>11/1/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>11/30/2017 Photocopies<br>AZ Mediation & Enforce | 1410 | 0.25 | 352.50 |
| 77807<br>11/6/2017<br>WIP<br>Airfare - monthly hearing. | EXP | D. Fathi<br>11/8/2017 Airfare<br>AZ Mediation & Enforce | 1 | 552.40 | 552.40 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page      7

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77808 11/6/2017 WIP Taxi to Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 78.30 | 78.30 |
| 77811 11/6/2017 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 32.41 | 32.41 |
| 77816 11/6/2017 WIP Taxi from PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.03 | 20.03 |
| 77810 11/6/2017    11/8/2017 WIP Lodging - 2 nights | EXP | D. Fathi Lodging AZ Mediation & Enforce | 1 | 448.04 | 448.04 |
| 77812 11/7/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 6.52 | 6.52 |
| 77813 11/7/2017 WIP Dinner - Fathi, Kendrick, & Eidenbach. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 83.13 | 83.13 |
| 77809 11/8/2017 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 65.91 | 65.91 |
| 77814 11/8/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 77815 11/8/2017 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page     8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77817<br>11/8/2017<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 17.00 | 17.00 |
| 77800<br>11/17/2017<br>WIP<br>Transcript Cost - L and D Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 357.30 | 357.30 |
| 81398<br>11/29/2017<br>WIP<br>Transcript Cost - Land D Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 208.55 | 208.55 |
| 78449<br>12/1/2017<br>WIP<br>Copying cost | EXP | 12/31/2017 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 942 | 0.25 | 235.50 |
| 78610<br>12/1/2017<br>WIP<br>Verizon long distance charges. | EXP | 12/31/2017 | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 0.39 | 0.39 |
| 81396<br>12/29/2017<br>WIP<br>Transcript Cost -Candy L. Potter, RMR, CRR. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 172.80 | 172.80 |
| 81394<br>1/4/2018<br>WIP<br>Expert fees for Eldon Vail. | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 225.00 | 225.00 |
| 78852<br>1/8/2018<br>WIP<br>Miscellaneous legal expenses - online agent<br>assisted fee | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 78843<br>1/17/2018<br>WIP<br>Lodging - 2 nights | EXP | 1/19/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 639.42 | 639.42 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78845 1/17/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 28.06 | 28.06 |
| 78842 1/17/2018 WIP Airfare - Status hearing | EXP | D. Fathi 1/19/2018 Airfare AZ Mediation & Enforce | 1 | 343.20 | 343.20 |
| 78844 1/17/2018 WIP Taxi to Dulles | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 67.06 | 67.06 |
| 78846 1/17/2018 WIP Taxi from PHX | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 78848 1/18/2018 WIP Dinner - Kendrick & Fathi. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 65.47 | 65.47 |
| 78847 1/18/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 6.73 | 6.73 |
| 78922 1/19/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 5.65 | 5.65 |
| 78851 1/19/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 71.04 | 71.04 |
| 78850 1/19/2018 WIP Taxi to PHX | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78849<br>1/19/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 8.20 | 8.20 |
| 79521<br>1/20/2018<br>WIP<br>Miscellaneous legal expenses - AmEx interactive<br>car/hotel. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 79329<br>2/14/2018<br>WIP<br>Transcript Cost - Jennifer Pancratz, official US Court<br>Reporter. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 30.60 | 30.60 |
| 79720<br>2/26/2018<br>WIP<br>Lodging - 3 nights | EXP | 3/1/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 939.97 | 939.97 |
| 79721<br>2/26/2018<br>WIP<br>Taxi to DCA. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 30.76 | 30.76 |
| 79722<br>2/26/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 21.34 | 21.34 |
| 79719<br>2/26/2018<br>WIP<br>Airfare - Evidentiary hearing (includes $9.00 online<br>agent assisted exchange fee). | EXP | 3/1/2018 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 360.50 | 360.50 |
| 79723<br>2/27/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 8.96 | 8.96 |
| 79724<br>2/27/2018<br>WIP<br>Dinner (Fathi, Specter, & Kendrick,) | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 74.07 | 74.07 |

8/14/2018                  National Prison Project of the ACLU
2:02 PM                       Expenses by Case                          Page     11

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79725 2/27/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 20.81 | 20.81 |
| 80113 2/28/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 14.90 | 14.90 |
| 79727 2/28/2018 WIP Dinner - (Fathi & Kendrick). | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 54.16 | 54.16 |
| 79726 2/28/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 79730 3/1/2018 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 79731 3/1/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 71.66 | 71.66 |
| 79729 3/1/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 79728 3/1/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.67 | 2.67 |
| 80060 3/7/2018 WIP Copying cost | EXP | D. Fathi 3/31/2018 Photocopies AZ Mediation & Enforce | 1997 | 0.25 | 499.25 |
| 79892 3/13/2018 WIP | EXP | D. Fathi 3/15/2018 Airfare AZ Mediation & Enforce | 1 | 560.12 | 560.12 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page   12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Airfare - Status Hearing (includes $9.00 online ticket fee). | | | | | |
| 79893<br>3/13/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 77.84 | 77.84 |
| 79904<br>3/13/2018<br>WIP<br>Lodging - 2 nights | EXP | 3/15/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 579.05 | 579.05 |
| 79905<br>3/13/2018<br>WIP<br>Dinner - David & Corene. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 46.18 | 46.18 |
| 79906<br>3/14/2018<br>WIP<br>Dinner - David & Kristen Eidenbach. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 48.27 | 48.27 |
| 79895<br>3/15/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.21 | 20.21 |
| 79896<br>3/15/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 70.41 | 70.41 |
| 79894<br>3/15/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 25.59 | 25.59 |
| 79907<br>3/15/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 80121<br>3/25/2018<br>WIP<br>Lodging - 3 nights | EXP | 3/28/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 717.10 | 717.10 |

Note: The rows for slip 79904 and 80121 include the date 3/15/2018 and 3/28/2018 respectively in the Case/Reference column area (second date in the Staff block).

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page    13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80122<br>3/25/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80119<br>3/25/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 67.49 | 67.49 |
| 80118<br>3/25/2018<br>WIP<br>Airfare - OSC hearing. | EXP | D. Fathi<br>3/28/2018 Airfare<br>AZ Mediation & Enforce | 1 | 646.35 | 646.35 |
| 80123<br>3/26/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |
| 80124<br>3/26/2018<br>WIP<br>Lunch - D. Fathi, C. Kendrick, Abole) | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 56.58 | 56.58 |
| 80125<br>3/27/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 12.91 | 12.91 |
| 80127<br>3/27/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 80128<br>3/27/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 22.55 | 22.55 |
| 80126<br>3/27/2018<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80120<br>3/28/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 67.31 | 67.31 |
| 80129<br>3/28/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 80131<br>3/28/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 25.00 | 25.00 |
| 80862<br>4/1/2018<br>WIP<br>Postage | EXP | D. Fathi<br>4/30/2018 Postage<br>AZ Mediation & Enforce | 1 | 51.68 | 51.68 |
| 80850<br>4/1/2018<br>WIP<br>Copying cost | EXP | D. Fathi<br>4/30/2018 Photocopies<br>AZ Mediation & Enforce | 1453 | 0.25 | 363.25 |
| 80383<br>4/10/2018<br>WIP<br>Dinner - D. Fathi & C. kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 50.44 | 50.44 |
| 80382<br>4/10/2018<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>4/12/2018 Lodging<br>AZ Mediation & Enforce | 1 | 444.90 | 444.90 |
| 80381<br>4/10/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80380<br>4/10/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 75.44 | 75.44 |
| 80379<br>4/10/2018<br>WIP | EXP | D. Fathi<br>4/12/2018 Airfare<br>AZ Mediation & Enforce | 1 | 645.53 | 645.53 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Airfare - Status Hearing (includes $9.00 online ticket fee). | | | | |
| 80386<br>4/11/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 26.81 | 26.81 |
| 80385<br>4/11/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 80384<br>4/11/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |
| 80390<br>4/12/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 73.39 | 73.39 |
| 80388<br>4/12/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 80387<br>4/12/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 80389<br>4/12/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80315<br>4/16/2018<br>WIP<br>Miscellaneous legal expenses - Paxton Record Retention, Inc. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 63.00 | 63.00 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                   Expenses by Case                                    Page    16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81004<br>4/18/2018<br>WIP<br>Miscellaneous legal expenses - AmEx ticket fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 81005<br>4/20/2018<br>WIP<br>Miscellaneous legal expenses - AmEx ticket fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 81701<br>5/1/2018          5/31/2018<br>WIP<br>Copying cost | EXP | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 587 | 0.25 | 146.75 |
| 81098<br>5/3/2018<br>WIP<br>Courier services provided by UPS - shipping<br>documents to A. Fischer. | EXP | D. Fathi<br>Courier<br>AZ Mediation & Enforce | 1 | 34.95 | 34.95 |
| 81412<br>5/8/2018          5/10/2018<br>WIP<br>Airfare - Status hearing. | EXP | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 484.38 | 484.38 |
| 81416<br>5/8/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 76.37 | 76.37 |
| 81417<br>5/8/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.09 | 20.09 |
| 81418<br>5/8/2018          5/10/2018<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 380.50 | 380.50 |
| 81419<br>5/8/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81420 5/8/2018 WIP Dinner - D. Fathi, C. Kendrick, & Lomio. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 74.60 | 74.60 |
| 81421 5/9/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 81422 5/9/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 29.84 | 29.84 |
| 81425 5/10/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 79.73 | 79.73 |
| 81424 5/10/2018 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 24.83 | 24.83 |
| 82381 5/16/2018 WIP Miscellaneous legal expenses - airlines seat upgrade. | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 60.90 | 60.90 |
| 81808 5/16/2018 WIP Miscellaneous legal expenses - airplane seat upgrade. | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 60.90 | 60.90 |
| 82062 5/29/2018 WIP Taxi to National airport. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 29.72 | 29.72 |
| 82066 5/29/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.67 | 9.67 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82065<br>5/29/2018<br>WIP<br>Dinner - D. Fathi & C. Kendricks. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 54.70 | 54.70 |
| 82064<br>5/29/2018<br>WIP<br>Lodging - 4 nights | EXP | 6/2/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 562.52 | 562.52 |
| 82067<br>5/29/2018<br>WIP<br>Taxi from PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 25.25 | 25.25 |
| 81807<br>5/29/2018<br>WIP<br>Airfare - Parson hearing (includes $9.00 ticket fee). | EXP | 6/2/2018 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 580.23 | 580.23 |
| 82260<br>5/30/2018<br>WIP<br>Starbucks | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82073<br>5/30/2018<br>WIP<br>PHX metro for D. Fathi & C. Kendricks. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 4.00 | 4.00 |
| 82376<br>5/30/2018<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82068<br>5/30/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 3.10 | 3.10 |
| 82377<br>5/31/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82375 5/31/2018 WIP Dinner - D. Fathi and C. Kendrick | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 64.93 | 64.93 |
| 82261 5/31/2018 WIP Starbucks | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82174 6/1/2018 WIP Copying cost | EXP | D. Fathi 6/30/2018 Photocopies AZ Mediation & Enforce | 1815 | 0.25 | 453.75 |
| 82071 6/1/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 23.32 | 23.32 |
| 82070 6/1/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 14.39 | 14.39 |
| 82069 6/1/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 82241 6/1/2018 WIP Postage | EXP | D. Fathi 6/30/2018 Postage AZ Mediation & Enforce | 1 | 37.03 | 37.03 |
| 82262 6/1/2018 WIP Starbucks | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82378 6/1/2018 WIP Coffee | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                               Expenses by Case                                    Page    20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82259<br>6/2/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 82063<br>6/2/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 66.99 | 66.99 |
| 82379<br>6/2/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 82072<br>6/2/2018<br>WIP<br>Taxi to PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 82380<br>6/2/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 82258<br>6/2/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 82386<br>6/11/2018<br>WIP<br>Taxi to office with box of documents for Evidentiary<br>Hearing. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 21.40 | 21.40 |
| 81912<br>6/11/2018<br>WIP<br>Lodging - 3 nights | EXP | 6/14/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 615.79 | 615.79 |
| 81907<br>6/11/2018<br>WIP<br>Airfare - Evidentiary hearing. | EXP | 6/14/2018 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 680.80 | 680.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81908            EXP 6/11/2018 WIP Airfare change fee charge. | D. Fathi Airfare AZ Mediation & Enforce | 1 | 200.00 | 200.00 |
| 81909            EXP 6/11/2018 WIP Taxi to Dulles. | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 76.68 | 76.68 |
| 81910            EXP 6/11/2018 WIP Taxi to office with box of documents. | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 23.65 | 23.65 |
| 81911            EXP 6/11/2018 WIP Taxi from PHX. | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 81913            EXP 6/11/2018 WIP Dinner - CU & D. Fathi. | D. Fathi Meals AZ Mediation & Enforce | 1 | 53.70 | 53.70 |
| 81915            EXP 6/12/2018 WIP Lunch - David Fathi, CU, Abela, Eidenbach. | D. Fathi Meals AZ Mediation & Enforce | 1 | 77.80 | 77.80 |
| 81914            EXP 6/12/2018 WIP Breakfast | D. Fathi Meals AZ Mediation & Enforce | 1 | 6.79 | 6.79 |
| 81916            EXP 6/13/2018 WIP Dinner - CU & David Fathi. | D. Fathi Meals AZ Mediation & Enforce | 1 | 45.01 | 45.01 |
| 82364            EXP 6/14/2018 WIP Miscellaneous legal expenses - ticket change fee. | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 25.28 | 25.28 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                Expenses by Case                              Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81919<br>6/14/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 71.66 | 71.66 |
| 81918<br>6/14/2018<br>WIP<br>Parking at courthouse. | EXP | D. Fathi<br>Parking<br>AZ Mediation & Enforce | 1 | 16.00 | 16.00 |
| 81917<br>6/14/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 23.48 | 23.48 |
| Total: none | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 23215.40<br>0.00<br>23215.40 |
| Grand Total | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 23215.40<br>0.00<br>23215.40 |

# EXHIBIT C

# USAO ATTORNEY'S FEES MATRIX — 2015-2019

*Revised Methodology starting with 2015-2016 Year*

Years (Hourly Rate for June 1 – May 31, based on change in PPI-OL since January 2011)

| Experience | 2015-16 | 2016-17 | 2017-18 | 2018-19 |
|---|---|---|---|---|
| 31+ years | 568 | 581 | 602 | 613 |
| 21-30 years | 530 | 543 | 563 | 572 |
| 16-20 years | 504 | 516 | 536 | 544 |
| 11-15 years | 455 | 465 | 483 | 491 |
| 8-10 years | 386 | 395 | 410 | 417 |
| 6-7 years | 332 | 339 | 352 | 358 |
| 4-5 years | 325 | 332 | 346 | 351 |
| 2-3 years | 315 | 322 | 334 | 340 |
| Less than 2 years | 284 | 291 | 302 | 307 |
| Paralegals & Law Clerks | 154 | 157 | 164 | 166 |

*Explanatory Notes*

1.   This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia (USAO) to evaluate requests for attorney's fees in civil cases in District of Columbia courts.  The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees.  *See, e.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b) (Equal Access to Justice Act).  The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, or by other Department of Justice components, or in other kinds of cases.  The matrix does **not** apply to cases in which the hourly rate is limited by statute.  *See* 28 U.S.C. § 2412(d).

2.   A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases. *See, e.g., Perdue v. Kenny A. ex rel. Winn*, 559 U.S. 542, 552 (2010).  Consistent with that definition, the hourly rates in the above matrix were calculated from average hourly rates reported in 2011 survey data for the D.C. metropolitan area, which rates were adjusted for inflation with the Producer Price Index-Office of Lawyers (PPI-OL) index.  The survey data comes from ALM Legal Intelligence's 2010 & 2011 Survey of Law Firm Economics.  The PPI-OL index is available at http://www.bls.gov/ppi.  On that page, under "PPI Databases," and "Industry Data (Producer Price Index - PPI)," select either "one screen" or "multi-screen" and in the resulting window use "industry code" 541110 for "Offices of Lawyers" and "product code" 541110541110 for "Offices of Lawyers."  The average hourly rates from the 2011 survey data are multiplied by the PPI-OL index for May in the year of  the update, divided by 176.6, which is the PPI-OL index for January 2011, the month of the survey data, and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

3.   The PPI-OL index has been adopted as the inflator for hourly rates because it better reflects the mix of legal services that law firms collectively offer, as opposed to the legal services that typical consumers use, which is what the CPI-

Legal Services index measures.  Although it is a national index, and not a local one, *cf. Eley v. District of Columbia*, 793 F.3d 97, 102 (D.C. Cir. 2015) (noting criticism of national inflation index), the PPI-OL index has historically been generous relative to other possibly applicable inflation indexes, and so its use should minimize disputes about whether the inflator is sufficient.

4.   The methodology used to compute the rates in this matrix replaces that used prior to 2015, which started with the matrix of hourly rates developed in *Laffey v. Northwest Airlines, Inc.* 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985), and then adjusted those rates based on the Consumer Price Index for All Urban Consumers (CPI-U) for the Washington-Baltimore (DC-MD-VA-WV) area.  Because the USAO rates for the years 2014-15 and earlier have been generally accepted as reasonable by courts in the District of Columbia, *see* note 9 below, the USAO rates for those years will remain the same as previously published on the USAO's public website.  That is, the USAO rates for years prior to and including 2014-15 remain based on the prior methodology, *i.e.*, the original *Laffey* Matrix updated by the CPI-U for the Washington-Baltimore area.  *See Citizens for Responsibility & Ethics in Washington v. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015) and Declaration of Dr. Laura A. Malowane filed therein on Sept. 22, 2015 (Civ. Action No. 12-1491, ECF No. 46-1) (confirming that the USAO rates for 2014-15 computed using     prior methodology are reasonable).

5.   Although the USAO will not issue recalculated *Laffey* Matrices for past years using the new methodology, it will not oppose the use of that methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods prior to June 2015, provided that methodology is used consistently to calculate the entire fee amount.  Similarly, although the USAO will no longer issue an updated *Laffey* Matrix computed using the prior methodology, it will not oppose the use of the prior methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods after May 2015, provided that methodology is used consistently to calculate the entire fee amount.

6.   The various "brackets" in the column headed "Experience" refer to the attorney's years of experience practicing law.  Normally, an attorney's experience will be calculated starting from the attorney's graduation from law school.  Thus, the "Less than 2 years" bracket is generally applicable to attorneys in their first and second years after graduation from law school, and the "2-3 years" bracket generally becomes applicable on the second anniversary of the attorney's graduation (*i.e.*, at the beginning of the third year following law school).  *See Laffey*, 572 F. Supp. at 371.  An adjustment may be necessary, however, if the attorney's admission to the bar was significantly delayed or the attorney did not otherwise follow a typical career progression.  *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate); *EPIC v. Dep't of Homeland Sec.*, 982 F. Supp. 2d 56, 60-61 (D.D.C. 2013) (same).  The various experience levels were selected by relying on the levels in the ALM Legal Intelligence 2011 survey data.  Although finer gradations in experience level might yield different estimates of market rates, it is important to have statistically sufficient sample sizes for each experience level.  The experience categories in the current USAO Matrix are based on statistically significant sample sizes for each experience level.

7.   ALM Legal Intelligence's 2011 survey data does not include rates for paralegals and law clerks.  Unless and until reliable survey data about actual paralegal/law clerk rates in the D.C. metropolitan area become available, the USAO will compute the hourly rate for Paralegals & Law Clerks using the most recent historical rate from the USAO's former *Laffey* Matrix (*i.e.*, $150 for 2014-15) updated with the PPI-OL index.  The formula is $150 multiplied by the PPI-OL index for May in the year of the update, divided by 194.3 (the PPI-OL index for May 2014), and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

8.   The USAO anticipates periodically revising the above matrix if more recent reliable survey data becomes available, especially data specific to the D.C. market, and in the interim years updating the most recent survey data with the PPI-OL index, or a comparable index for the District of Columbia if such a locality-specific index becomes available.

9.   Use of an updated *Laffey* Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc).  The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the USAO as evidence of prevailing market rates for litigation counsel in the Washington, D.C. area.  *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n.14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996).  Most lower federal courts in the District of Columbia

have relied on the USAO's *Laffey* Matrix, rather than the so-called "*Salazar* Matrix" (also known as the "LSI Matrix" or the "Enhanced *Laffey* Matrix"), as the "benchmark for reasonable fees" in this jurisdiction. *Miller v. Holzmann*, 575 F. Supp. 2d 2, 18 n.29 (D.D.C. 2008) (quoting *Pleasants v. Ridge*, 424 F. Supp. 2d 67, 71 n.2 (D.D.C. 2006)); *see, e.g., Joaquin v. Friendship Pub. Charter Sch.*, 188 F. Supp. 3d 1 (D.D.C. 2016); *Prunty v. Vivendi*, 195 F. Supp. 3d 107 (D.D.C. 2016); *CREW v. U.S. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015); *McAllister v. District of Columbia*, 21 F. Supp. 3d 94 (D.D.C. 2014); *Embassy of Fed. Republic of Nigeria v. Ugwuonye*, 297 F.R.D. 4, 15 (D.D.C. 2013); *Berke v. Bureau of Prisons*, 942 F. Supp. 2d 71, 77 (D.D.C. 2013); *Fisher v. Friendship Pub. Charter Sch.*, 880 F. Supp. 2d 149, 154-55 (D.D.C. 2012); *Sykes v. District of Columbia*, 870 F. Supp. 2d 86, 93-96 (D.D.C. 2012); *Heller v. District of Columbia*, 832 F. Supp. 2d 32, 40-49 (D.D.C. 2011); *Hayes v. D.C. Public Schools*, 815 F. Supp. 2d 134, 142-43 (D.D.C. 2011); *Queen Anne's Conservation Ass'n v. Dep't of State*, 800 F. Supp. 2d 195, 200-01 (D.D.C. 2011); *Woodland v. Viacom, Inc.*, 255 F.R.D. 278, 279-80 (D.D.C. 2008); *American Lands Alliance v. Norton*, 525 F. Supp. 2d 135, 148-50 (D.D.C. 2007). *But see, e.g.*, *Salazar v. District of Columbia*, 123 F. Supp. 2d 8, 13-15 (D.D.C. 2000). Since initial publication of the instant USAO Matrix in 2015, numerous courts similarly have employed the USAO Matrix rather than the *Salazar* Matrix for fees incurred since 2015. *E.g.*, *Electronic Privacy Information Center v. United States Drug Enforcement Agency*, 266 F. Supp. 3d 162, 171 (D.D.C. 2017) ("After examining the case law and the supporting evidence offered by both parties, the Court is persuaded that the updated USAO matrix, which covers billing rates from 2015 to 2017, is the most suitable choice here.") (requiring re-calculation of fees that applicant had computed according to *Salazar* Matrix); *Clemente v. FBI*, No. 08-1252 (BJR) (D.D.C. Mar. 24, 2017), 2017 WL 3669617, at *5 (applying USAO Matrix, as it is "based on much more current data than the *Salazar* Matrix"); *Gatore v. United States Dep't of Homeland Security*, 286 F. Supp. 3d 25, 37 (D.D.C. 2017) (although plaintiff had submitted a "'great deal of evidence regarding [the] prevailing market rates for complex federal litigation' to demonstrate that its requested [*Salazar*] rates are entitled to a presumption of reasonableness, . . . the Court nonetheless concludes that the defendant has rebutted that presumption and shown that the current USAO Matrix is the more accurate matrix for estimating the prevailing rates for complex federal litigation in this District"); *DL v. District of Columbia*, 267 F. Supp. 3d 55, 70 (D.D.C. 2017) ("the USAO Matrix ha[s] more indicia of reliability and more accurately represents prevailing market rates" than the *Salazar* Matrix). The USAO contends that the *Salazar* Matrix is fundamentally flawed, does not use the *Salazar* Matrix to determine whether fee awards under fee-shifting statutes are reasonable, and will not consent to pay hourly rates calculated with the methodology on which that matrix is based. The United States recently submitted an appellate brief that further explains the reliability of the USAO Matrix vis-à-vis the *Salazar* matrix. *See* Br. for the United States as *Amicus Curiae* Supporting Appellees, *DL v. District of Columbia*, No. 18-7004 (D.C. Cir. filed July 20, 2018).