## Index of Exhibits to Declaration
## of David C. Fathi

**Exhibit A**    Itemized report detailing the hours expended on this case by NPP staff for which compensation is sought

**Exhibit B**    Itemized report detailing the expenses incurred by NPP for which reimbursement is sought

**Exhibit C**    2015-19 Laffey Matrix

# EXHIBIT A

| 8/14/2018 | National Prison Project of the ACLU | |
|---|---|---|
| 2:06 PM | Expenses by Case | Page      1 |

---

### Selection Criteria

---

| Case.Selection | Include: AZ Mediation & Enforcemen |
|---|---|
| Slip.Transaction Dat | 7/1/2017 - 6/30/2018 |
| Slip.Slip Type | Time |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Est. Billings: none | | | | | |
| 75322<br>7/1/2017<br>WIP<br>Review, highlight Pratt's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 75327<br>7/3/2017<br>WIP<br>Draft notice to court regarding defendants'<br>methodology on PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 75321<br>7/3/2017<br>WIP<br>Review defendants' 6/30 filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75326<br>7/3/2017<br>WIP<br>Incorporate co-counsel edits to Rand letter; finalize<br>letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75323<br>7/3/2017<br>WIP<br>Review order denying motion to vacate evidentiary<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75324<br>7/3/2017<br>WIP<br>Draft letter responding to Rand's report regarding<br>discovery issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75325<br>7/3/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review, edit draft proposed language for PM 25;<br>email Corene regarding same. | | 0.00 | | |
| 75328            TIME<br>7/4/2017<br>WIP<br>Review Pratt emails; create summary document. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 75597            TIME<br>7/5/2017<br>WIP<br>Highlighted instances of non-compliance for<br>performance measure 85 for months of January and<br>April in CGAR. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>T@3 | 297.00 |
| 75331            TIME<br>7/5/2017<br>WIP<br>Telephone call with Corene regarding document<br>review, witness identification, preparation for next<br>week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75330            TIME<br>7/5/2017<br>WIP<br>Review paralegal summary of CGARs for PM 85 and<br>86; draft notice to court regarding defendants'<br>monitoring methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75599            TIME<br>7/6/2017<br>WIP<br>Highlighted instances of non-compliance for<br>performance measure 86 for month of April. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>T@3 | 82.50 |
| 75336            TIME<br>7/6/2017<br>WIP<br>Emails with Corene regarding next week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75337            TIME<br>7/6/2017<br>WIP<br>Draft email to Duncan chambers regarding discovery<br>dispute. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75352<br>7/6/2017<br>WIP<br>Revise notice regarding PM 85; draft declaration. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75353<br>7/6/2017<br>WIP<br>Cite-check statement regarding PM 85<br>methodology, declaration. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75366<br>7/6/2017<br>WIP<br>Collect Duncan quotes regarding need to exclude<br>cases that can't be noncompliant; need to look at<br>two events. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 75367<br>7/6/2017<br>WIP<br>Telephone call with Kirstin regarding writs of habeas<br>corpus. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75370<br>7/7/2017<br>WIP<br>Preliminary review of defendants' filing regarding<br>"every X days." | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75375<br>7/7/2017<br>WIP<br>Edit petition for writs of habeas corpus ad<br>testificandum. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75394<br>7/7/2017<br>WIP<br>Draft reply regarding "every X days" - defendants<br>should not get credit for using the wrong<br>methodology. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 75397<br>7/7/2017<br>WIP<br>Telephone call with Corene, Kirstin regarding<br>preparation for evidentiary hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75399<br>7/7/2017<br>WIP<br>Multiple emails with Duncan chambers regarding<br>scheduling discovery hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75401<br>7/7/2017<br>WIP<br>Finalize statement on PM 85; send to Perkins for<br>filing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75402<br>7/7/2017<br>WIP<br>Edit list of questions for witnesses at evidentiary<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75403<br>7/8/2017<br>WIP<br>Draft reply regarding "every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 75404<br>7/9/2017<br>WIP<br>Draft reply regarding "every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 75431<br>7/10/2017<br>WIP<br>Telephonic hearing with the Court regarding<br>discovery dispute. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 75565<br>7/10/2017<br>WIP<br>Grace Gohlke - typed notes on court's rulings from<br>telephonic discovery dispute. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 75564<br>7/10/2017<br>WIP<br>Grace Gohlke - took notes during telephonic<br>discovery dispute conference. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 181.50 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75562<br>7/10/2017<br>WIP<br>Grace Gohlke - reviewed documents prior to<br>telephonic discovery dispute conference (07/10/17). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 75607<br>7/10/2017<br>WIP<br>Located and scanned correspondence with<br>defendants regarding performance measure 77. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 75433<br>7/10/2017<br>WIP<br>Review defendants' agenda and witness list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75432<br>7/10/2017<br>WIP<br>Final proof, review of notice regarding PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75405<br>7/10/2017<br>WIP<br>Review weekend emails regarding upcoming<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75430<br>7/10/2017<br>WIP<br>Prepare for telephone hearing regarding discovery<br>disputes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75410<br>7/10/2017<br>WIP<br>Telephone call with Corene, Don regarding contempt<br>issues for this week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75409<br>7/10/2017<br>WIP<br>Draft reply regarding "every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75408        TIME<br>7/10/2017<br>WIP<br>Draft agenda for this week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75407        TIME<br>7/10/2017<br>WIP<br>Draft list of objections and responses for evidentiary<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75406        TIME<br>7/10/2017<br>WIP<br>Review Coleman contempt order and associated<br>briefing in preparation for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75434        TIME<br>7/11/2017<br>WIP<br>Emails with Corene regarding motion to strike<br>defendants' witnesses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75437        TIME<br>7/11/2017<br>WIP<br>Review law clerk notes on 7/10 discovery hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75436        TIME<br>7/11/2017<br>WIP<br>Draft intern task in preparation for hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75612        TIME<br>7/11/2017<br>WIP<br>Printed pleadings and created binder for D. Fathi for<br>July status hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 75435        TIME<br>7/11/2017<br>WIP<br>Review filings from last evening. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75438<br>7/11/2017<br>WIP<br>Email "every X days" language to chambers. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75568<br>7/11/2017<br>WIP<br>Grace Gohlike - research and memorandum on exclusion of untimely disclosed witnesses (9th Circuit). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 313.50 |
| 75444<br>7/11/2017<br>WIP<br>Begin drafting motion to strike defendants' witnesses. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75442<br>7/11/2017<br>WIP<br>Telephone call with Specter regarding motion to strike defendants' witnesses. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75441<br>7/11/2017<br>WIP<br>Review CAP, CQI admissions; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75440<br>7/11/2017<br>WIP<br>Edit, cite-check reply regarding: every X days. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75439<br>7/11/2017<br>WIP<br>Select documents for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75673<br>7/12/2017<br>WIP<br>Travel Washington-Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 75462<br>7/12/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Law clerk assignment regarding review of<br>documents sent last night. | | 0.00 | | |
| 75674          TIME<br>7/12/2017<br>WIP<br>Review defendants' notice of compliance; email<br>Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75463          TIME<br>7/12/2017<br>WIP<br>Email Lucy regarding grievances missing from<br>production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75489          TIME<br>7/12/2017<br>WIP<br>Draft declaration for reply in support of language<br>regarding "every X days;" final proof; send for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75492          TIME<br>7/12/2017<br>WIP<br>Select documents for upcoming hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75629          TIME<br>7/12/2017<br>WIP<br>Reviewed and analyzed grievances produced by<br>defendants in preparation of hearing regarding open<br>clinics. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |
| 75677          TIME<br>7/13/2017<br>WIP<br>Travel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75630          TIME<br>7/13/2017<br>WIP<br>Reviewed and analyzed documents produced by<br>defendants to include grievances; updated file<br>accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 198.00 |
| 75632          TIME<br>7/13/2017<br>WIP | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 627.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Reviewed and analyzed grievances produced for Florence facility to identify and summarize grievances related to open clinics in preparation of hearing. | | 0.00 | | |
| 75676            TIME<br>7/13/2017<br>WIP<br>Prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 75678            TIME<br>7/13/2017<br>WIP<br>Status hearing in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 75679            TIME<br>7/13/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75680            TIME<br>7/13/2017<br>WIP<br>Prepare for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75675            TIME<br>7/13/2017<br>WIP<br>Travel to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75681            TIME<br>7/14/2017<br>WIP<br>Prepare for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75682            TIME<br>7/14/2017<br>WIP<br>Evidentiary and status hearing - in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1852.20 |
| 75683            TIME<br>7/14/2017<br>WIP<br>Travel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                   Expenses by Case                                          Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75684<br>7/15/2017<br>WIP<br>Travel Phoenix-Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1389.15 |
| 75583<br>7/17/2017<br>WIP<br>Revise and update fees brief for enforcement work<br>through 12/31/16. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75696<br>7/17/2017<br>WIP<br>Filed transcript request from regarding telephonic<br>discovery dispute held on July 10. 2017. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 75634<br>7/18/2017<br>WIP<br>Confer w co-counsel D. Specter on fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75703<br>7/19/2017<br>WIP<br>Drafted email to L. Rand regarding production of<br>grievances from Tucson. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 75710<br>7/21/2017<br>WIP<br>Reviewed and analyzed grievances from Florence to<br>identify any grievances related to surcharge or open<br>clinics in preparation of hearing regarding same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |
| 75669<br>7/21/2017<br>WIP<br>Review OSC brief, edit proposed order; Telephone<br>call with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75670<br>7/21/2017<br>WIP<br>Telephone call with Don, Corene regarding OSC<br>brief and proposed order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 75636    TIME<br>7/24/2017<br>WIP<br>Review, edit draft response to Corizon motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75641    TIME<br>7/24/2017<br>WIP<br>Review, edit draft brief on OSC and proposed order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75642    TIME<br>7/24/2017<br>WIP<br>Review, respond to last week's emails. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75643    TIME<br>7/24/2017<br>WIP<br>Email to Rand regarding production of list of prisoners on psychotropics. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75927    TIME<br>7/24/2017<br>WIP<br>Reviewed and analyzed grievances from Florence to identify any grievances related to surcharge or open clinics in preparation of continued hearing regarding same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 313.50 |
| 75849    TIME<br>7/25/2017<br>WIP<br>Analyzed December 2016 CGARs for compliance with PM 85. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 75687    TIME<br>7/25/2017<br>WIP<br>Begin drafting response to "notice" regarding PM 85 and 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75688    TIME<br>7/25/2017<br>WIP<br>Final edit of contempt brief and order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75690             TIME<br>7/25/2017<br>WIP<br>Draft reply regarding PM 85 methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 75691             TIME<br>7/25/2017<br>WIP<br>Review minute order from retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75655             TIME<br>7/25/2017<br>WIP<br>Begin reviewing, annotating 7/14 transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75644             TIME<br>7/25/2017<br>WIP<br>Review, annotate 7/13 transcript, minute entry. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75685             TIME<br>7/25/2017<br>WIP<br>Record time from 7/12-15 trip. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 75692             TIME<br>7/26/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion - 2017. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 75693             TIME<br>7/26/2017<br>WIP<br>Final edit, proof of reply on PM 85 methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75694             TIME<br>7/26/2017<br>WIP<br>Review filings from week of 7/17. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75712             TIME<br>7/26/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion -- 2016. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75715<br>7/26/2017<br>WIP<br>Email PLO regarding filing of fees brief and drafting<br>of final declarations in support of fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75713<br>7/27/2017<br>WIP<br>Review, edit, exercise billing judgment on time<br>records for fee motion - 2016. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75717<br>7/27/2017<br>WIP<br>Emails with co-counsel regarding additional<br>retaliation at Perryville. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75776<br>7/27/2017<br>WIP<br>Review, annotate Pratt emails (1-98). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 75777<br>7/31/2017<br>WIP<br>Review, annotate Pratt emails (99-350); select<br>emails for use at open clinic hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 75778<br>7/31/2017<br>WIP<br>Review, highlight letter to defendants regarding<br>outstanding issues from July hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75779<br>7/31/2017<br>WIP<br>Telephone call with Corene regarding planning for<br>August status/evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75791<br>7/31/2017<br>WIP<br>Multiple emails with Corene regarding Pratt email<br>review. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75792      TIME<br>7/31/2017<br>WIP<br>Review, annotate transcript of 7/21 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75794      TIME<br>7/31/2017<br>WIP<br>Review, annotate transcript of 7/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75799      TIME<br>8/1/2017<br>WIP<br>Review, edit draft fee motion; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75800      TIME<br>8/1/2017<br>WIP<br>Email court reporter regarding errors in 7/10 transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75803      TIME<br>8/1/2017<br>WIP<br>Review billing records for fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75806      TIME<br>8/1/2017<br>WIP<br>Telephone call with Don regarding community resources order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75807      TIME<br>8/1/2017<br>WIP<br>Review Corizon reply in support of amicus motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75809      TIME<br>8/1/2017<br>WIP<br>Review defendants' proposal regarding PM 95; begin drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75842      TIME<br>8/1/2017<br>WIP<br>Review billing and cost records for enforcement fee | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| motion. | | | | |
| 76163        TIME 8/1/2017 WIP Meeting with J. Galloway-Miller to discuss fees calculation. | A. Lin Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 76164        TIME 8/1/2017 WIP Formatted D. Fathi letter to L. Rand regarding document production. | A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 76162        TIME 8/2/2017 WIP Calculated attorneys' fees by staff for fees brief. | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 165.00 C@3 | 115.50 |
| 75844        TIME 8/2/2017 WIP Confer with paralegal regarding hourly fee charts for motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75847        TIME 8/2/2017 WIP Review pleadings and billing records to gather data for multiplier argument in fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 75811        TIME 8/2/2017 WIP Review defendants' declaration regarding anti-retaliation order; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75815        TIME 8/2/2017 WIP Review last night's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75817        TIME 8/2/2017 WIP Draft declaration in support of fee motion; edit Fathi CV as exhibit to declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    16

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75870                    TIME 8/3/2017 WIP Call with Corene regarding prepare for today's call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75902                    TIME 8/3/2017 WIP Call with defendants regarding upcoming hearing and various matters. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75903                    TIME 8/3/2017 WIP Debrief with Don and Corene after call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75906                    TIME 8/3/2017 WIP Research CRIPA; email Corene regarding reply in support of Corizon amicus. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75907                    TIME 8/3/2017 WIP Finalize response to Orcutt letter regarding PM 95. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75908                    TIME 8/3/2017 WIP Edit draft email to defendants memorializing today's call. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75872                    TIME 8/3/2017 WIP Begin compiling information for fee brief/declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 75901                    TIME 8/3/2017 WIP Call with Don and Corene regarding call with defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                                          National Prison Project of the ACLU
2:06 PM                                                 Expenses by Case                                    Page      17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75938          TIME<br>8/4/2017<br>WIP<br>Review pleadings to begin drafting outline for<br>multiplier argument for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76013          TIME<br>8/4/2017<br>WIP<br>Edit draft agenda for next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76014          TIME<br>8/4/2017<br>WIP<br>Review today's orders; email co-counsel regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75940          TIME<br>8/8/2017<br>WIP<br>Review pleadings and continue drafting outline for<br>multiplier/enhancement argument for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 76017          TIME<br>8/8/2017<br>WIP<br>Review last night's filings; email co-counsel<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76019          TIME<br>8/8/2017<br>WIP<br>Email co-counsel regarding continued retaliation at<br>Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75939          TIME<br>8/8/2017<br>WIP<br>Review pleadings and continue drafting outline for<br>multiplier argument for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 75943          TIME<br>8/9/2017<br>WIP<br>Line edit fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

8/14/2018National Prison Project of the ACLU
2:06 PMExpenses by CasePage    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75941<br>8/9/2017<br>WIP<br>Draft multiplier/enhancement argument for fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 75942<br>8/9/2017<br>WIP<br>Review Fathi declaration for fees brief and update<br>citation in brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75948<br>8/10/2017<br>WIP<br>Review emails, filing from last evening. | TIME | D.  Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75949<br>8/10/2017<br>WIP<br>Call with Corene - debrief from 8/9 hearing. | TIME | D.  Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75956<br>8/11/2017<br>WIP<br>Review Appendix E to HSTM; email co-counsel<br>regarding its noncompliance with Stipulation. | TIME | D.  Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76022<br>8/13/2017<br>WIP<br>Email Corene regarding tomorrow's call with<br>defendants. | TIME | D.  Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76095<br>8/14/2017<br>WIP<br>Drafted and filed acknowledgment of hearing. | TIME | J.  Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 76026<br>8/14/2017<br>WIP<br>Email Corene regarding call with defendants on<br>monitoring methodology. | TIME | D.  Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                       Expenses by Case                                      Page    19

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 76033 | TIME | D. Fathi | 2.10 | 220.50 | 463.05 |
| 8/17/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate transcript of 8/9 hearing. | | | 0.00 | | |
| 76034 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate Corizon suicide prevention manual. | | | 0.00 | | |
| 76044 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding preparation for today's hearing. | | | 0.00 | | |
| 76045 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Status hearing with Judge Duncan regarding Rule 706 expert, documents for retaliation hearing. | | | 0.00 | | |
| 76046 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for today's telephonic hearing. | | | 0.00 | | |
| 76047 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin reviewing, annotating 8/8 hearing transcript. | | | 0.00 | | |
| 76041 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute orders from August 8, 9 hearings. | | | 0.00 | | |
| 76038 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Gather documents for today's telephone hearing. | | | 0.00 | | |
| 76049 | TIME | D. Fathi | 1.40 | 220.50 | 308.70 |
| 8/21/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, annotate transcript of 8/8 hearing. | | | 0.00 | | |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                              Page    20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76053<br>8/21/2017<br>WIP<br>Find, email Graves Rule 706 order to co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76051<br>8/21/2017<br>WIP<br>Review, edit latest draft of fees motion; add citation<br>to recent Carruthers fee decision. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76052<br>8/21/2017<br>WIP<br>Review anti-retaliation opinion as published on<br>Westlaw; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76315<br>8/22/2017<br>WIP<br>Review and analysis of Hallett v. Payne docket. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76060<br>8/22/2017<br>WIP<br>Review Hallett v. Payne docket for order appointing<br>independent experts. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76054<br>8/22/2017<br>WIP<br>Review, annotate 8/8 hearing transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76067<br>8/22/2017<br>WIP<br>Update and edit enhancement section of fees brief. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 76068<br>8/22/2017<br>WIP<br>Confer with K. Brody on declaration for fees brief. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76069<br>8/22/2017<br>WIP<br>Finalize D. Fathi declaration for fees brief. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76055      TIME<br>. 8/22/2017<br>WIP<br>Review defendants' filing regarding John Allen. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76059      TIME<br>8/22/2017<br>WIP<br>Review, edit brief regarding contract remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76071      TIME<br>8/23/2017<br>WIP<br>Prepare for call with court regarding Millar or Allen<br>as expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76324      TIME<br>8/23/2017<br>WIP<br>Edited and reformatted declaration of D. Fathi in<br>support of motion for attorneys' fees and costs;<br>compiled exhibits for same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 76074      TIME<br>8/23/2017<br>WIP<br>Review defendants' filing regarding compliance with<br>Doc. 2185 and 2225. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76072      TIME<br>8/23/2017<br>WIP<br>Call with court regarding BJ Millar; emails with<br>co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76321      TIME<br>8/23/2017<br>WIP<br>Drafted motion to exceed page limits regarding<br>motion of attorneys' fees and costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76065      TIME<br>8/23/2017<br>WIP<br>Review emails with court regarding two hearings this<br>week. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76089          TIME<br>8/23/2017<br>WIP<br>Research cases appointing Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76087          TIME<br>8/23/2017<br>WIP<br>Edit latest draft of fees motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76083          TIME<br>8/23/2017<br>WIP<br>Email Don Specter regarding declaration in support<br>of fees motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76082          TIME<br>8/23/2017<br>WIP<br>Email K. Brody regarding declaration in support of<br>fees motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76080          TIME<br>8/23/2017<br>WIP<br>Confer with Larry Hammond regarding declaration in<br>support of fees motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76121          TIME<br>8/24/2017<br>WIP<br>Edit Rita's draft regarding Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76122          TIME<br>8/24/2017<br>WIP<br>Prepare for today's telephonic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76125          TIME<br>8/24/2017<br>WIP<br>Review minute order from 8/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76137          TIME<br>8/24/2017<br>WIP<br>Draft proposed order for fees motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                              Page     23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76138<br>8/24/2017<br>WIP<br>Review and edit declaration of D. Specter in support<br>of fees motion. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76139<br>8/24/2017<br>WIP<br>Edit and update fees motion based on updated<br>declarations. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76126<br>8/24/2017<br>WIP<br>Telephonic status hearing; follow up email to<br>co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76130<br>8/24/2017<br>WIP<br>Research regarding judicial notice of court orders. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76331<br>8/25/2017<br>WIP<br>Meeting with A. Lin and A. Fettig to discuss filing of<br>motion for attorneys' fees and costs. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76333<br>8/25/2017<br>WIP<br>Reviewed and edited brief in support of motion for<br>attorneys' fees and costs. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 76420<br>8/25/2017<br>WIP<br>Cite checked fees brief. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 76131<br>8/25/2017<br>WIP<br>Review defendants' filings from yesterday. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76133<br>8/25/2017<br>WIP<br>Final edit of brief regarding Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76140<br>8/25/2017<br>WIP<br>Prepare exhibit for Fathi dec for fee motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76141<br>8/25/2017<br>WIP<br>Review, edit proposed order for motion for fees;<br>research regarding entitlement to interest. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76142<br>8/25/2017<br>WIP<br>Review minute order from 8/24 hearing; email<br>chambers regarding waiver of reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76144<br>8/27/2017<br>WIP<br>Emails with co-counsel regarding defendants'<br>motion to terminate. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76147<br>8/27/2017<br>WIP<br>Review draft notice of noncompliance; emails with<br>Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76148<br>8/27/2017<br>WIP<br>Review medical record of prisoner who died by<br>suicide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76149<br>8/27/2017<br>WIP<br>Review document summarizing prior versions of<br>monitor guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76564<br>8/28/2017<br>WIP<br>Reviewed and edited motion for attorneys' fees and costs to verify accuracy of all document cites. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 76202<br>8/28/2017<br>WIP<br>Final review, check scores on notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76268<br>8/28/2017<br>WIP<br>Review cite check for fees brief; update same. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76269<br>8/28/2017<br>WIP<br>Coordinate filing of fees brief with paralegals and Perkins Coie. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76596<br>8/28/2017<br>WIP<br>Cite checked brief and checked paragraph cites to D. Fathi declaration. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 76193<br>8/28/2017<br>WIP<br>Review, edit draft motion for enforcement; select PMs on which to give notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76599<br>8/28/2017<br>WIP<br>Compared defendants' revision to monitoring guide to plaintiffs' last edits. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 76290<br>8/29/2017<br>WIP<br>Meet with Ada regarding assignment to compare new monitor guide to ordered changes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                     Page    26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76291    TIME<br>8/29/2017<br>WIP<br>Review doc cite check with paralegal and additional<br>line edits. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76292    TIME<br>8/29/2017<br>WIP<br>Edit fee motion, Fathi declaration in support. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76288    TIME<br>8/29/2017<br>WIP<br>Review June CGARs to assess compliance with<br>court's orders regarding PM 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76567    TIME<br>8/29/2017<br>WIP<br>Revisions to motion for attorneys' fees and costs<br>regarding document cites, formatting. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 76600    TIME<br>8/29/2017<br>WIP<br>Checked paragraph citations in fees brief to K.<br>Brody declaration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76334    TIME<br>8/30/2017<br>WIP<br>Edit, final proof of fees motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76572    TIME<br>8/30/2017<br>WIP<br>Prepared table of contents and table of authorities<br>for brief in support of motion for attorneys' fees and<br>costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 76573    TIME<br>8/30/2017<br>WIP<br>Filed transcript requests for proceedings held on<br>August 18, 2017 and August 24, 2017. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76574 8/30/2017 WIP Analyzed and inventoried documents produced by defendants regarding retaliation. | TIME | J. Onka Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 165.00 C@3 | 181.50 |
| 76322 8/30/2017 WIP Edit draft Hammond declaration in support of fee motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76577 8/31/2017 WIP Revised and edited brief in support of motion for attorneys' fees and costs in preparation of filing same. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 76346 8/31/2017 WIP Final review of fee motion and associated documents before filing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 76338 8/31/2017 WIP Review defendants' filing regarding production of retaliation documents; email defendants regarding deficient search. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76339 8/31/2017 WIP Edit, proof fee motion; check citations to Hammond declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76342 8/31/2017 WIP Email with reporter regarding upcoming hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.10 0.00 0.00 | 220.50 C@1 No Charge | 22.05 |
| 76358 9/1/2017 WIP Begin drafting response to motion to terminate monitoring. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.40 0.00 0.00 0.00 | 220.50 C@1 | 529.20 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page    28

| Slip ID | | Staff | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 76578 | TIME | J. Onka | 0.80 | 165.00 | 132.00 |
| 9/1/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continued to analyze and inventory documents produced by defendants regarding retaliation. | | | 0.00 | | |
| 76349 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' filing regarding contempt. | | | 0.00 | | |
| 76351 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review emails regarding document production for retaliation hearing. | | | 0.00 | | |
| 76352 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Defendants regarding unsealed filing of temperature logs. | | | 0.00 | | |
| 76355 | TIME | D. Fathi | 0.90 | 220.50 | 198.45 |
| 9/1/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review 8/25/17 draft of monitor guide in light of court's orders on monitoring. | | | 0.00 | | |
| 76363 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review email from Love regarding evidentiary hearing; emails with co-counsel regarding same. | | | 0.00 | | |
| 76364 | TIME | D. Fathi | 0.60 | 220.50 | 132.30 |
| 9/4/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding next week's hearings. | | | 0.00 | | |
| 76376 | TIME | D. Fathi | 2.20 | 220.50 | 485.10 |
| 9/5/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting declaration for 9/12 hearing - temperatures logs, PM 85, 86. | | | 0.00 | | |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page     29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76397<br>9/5/2017<br>WIP<br>Telephone call with Corene regarding witnesses for next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76365<br>9/5/2017<br>WIP<br>Email Corene regarding motion to terminate monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76398<br>9/5/2017<br>WIP<br>Draft declaration - PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76375<br>9/5/2017<br>WIP<br>Review, edit draft Eidenbach declaration regarding intimidation at Perryville. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76466<br>9/6/2017<br>WIP<br>Continue drafting Fathi declaration -- missing temperature logs, clearly erroneous readings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 76690<br>9/6/2017<br>WIP<br>Hadrian Lou - write a memorandum regarding opposing counsel's request to call our lawyer as a witness. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 297.00 |
| 76474<br>9/6/2017<br>WIP<br>Draft Fathi declaration - extreme temperatures. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76408<br>9/6/2017<br>WIP<br>Review defendants' witness list for 9/11 and 9/13 hearing; multiple emails with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76407<br>9/6/2017<br>WIP<br>Review defendants' filing regarding document production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76400<br>9/6/2017<br>WIP<br>Review exhibits to Fathi dec regarding temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76470<br>9/6/2017<br>WIP<br>Email court requesting telephonic hearing regarding scope of 9/11 hearing; prepare for telephonic hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76689<br>9/6/2017<br>WIP<br>Hadrian Lou - conduct research about opposing counsel's request to call our lawyer as a witness. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 76422<br>9/6/2017<br>WIP<br>Draft research assignment regarding testimony by counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76464<br>9/6/2017<br>WIP<br>Email to defendants regarding scope of 9/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76454<br>9/6/2017<br>WIP<br>Telephone call with Corene regarding next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76482<br>9/6/2017<br>WIP<br>Hearing with court on scope of 9/11 hearing; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76481          TIME 9/6/2017 WIP Draft agenda for 9/12 status hearing, Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76478          TIME 9/6/2017 WIP Prepare for telephonic hearing regarding 9/11 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76477          TIME 9/6/2017 WIP Review law clerk memorandum on attorney as witness; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76484          TIME 9/7/2017 WIP Review defendants' privilege log; email defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76485          TIME 9/7/2017 WIP Review emails regarding changes to witness lists in light of yesterday's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76490          TIME 9/7/2017 WIP Email to PLO regarding tasks for response to motion to terminate. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76589          TIME 9/7/2017 WIP Performed cite check of declaration of D. Fathi regarding temperature logs. | J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 76591          TIME 9/7/2017 WIP Compiled exhibits to declaration of D. Fathi regarding temperature logs in preparation of filing same. | J. Onka Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76491 9/7/2017 WIP Review minute order from 9/6 hearing; email from court regarding agenda. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76493 9/7/2017 WIP Cite-check Fathi declaration; revise draft agenda for status hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76494 9/7/2017 WIP Finalize declaration; add exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76496 9/7/2017 WIP Telephone call with Corene regarding division of labor for 9/11 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76546 9/8/2017 WIP Email to Mae regarding response to motion to terminate. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76547 9/8/2017 WIP Draft law clerk assignment - definition of term in contract controls. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76548 9/8/2017 WIP Final review, proof of agenda, Fathi declaration, exhibits, motion to seal. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 76553 9/8/2017 WIP Assembled documents and put together binder for D. Fathi for 09/11/17 hearing on retaliation. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76507<br>9/8/2017<br>WIP<br>Email Corene regarding agenda for 9/11 and 9/12 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76594<br>9/8/2017<br>WIP<br>Drafted email to counsel regarding exhibit to D. Fathi declaration filed under seal. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 76508<br>9/8/2017<br>WIP<br>Review last night's filings, email from Struck regarding temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76533<br>9/8/2017<br>WIP<br>Finalize Fathi declaration and exhibits; agenda for 9/12 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 76544<br>9/8/2017<br>WIP<br>Select documents for next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76635<br>9/9/2017<br>WIP<br>Review exhibits for retaliation hearing; prepare Twyford cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 76637<br>9/10/2017<br>WIP<br>Travel Washington - Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 76636<br>9/10/2017<br>WIP<br>Prepare Papworth cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 76773<br>9/11/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Created chart to analyze sample sizes of PMs 92 and 93; identified bates stamp of each entry. | | 0.00 | | |
| 76638         TIME<br>9/11/2017<br>WIP<br>Prepare for retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76639         TIME<br>9/11/2017<br>WIP<br>Travel to court (via Perkins to collect exhibits). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76640         TIME<br>9/11/2017<br>WIP<br>In court - retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1808.10 |
| 76641         TIME<br>9/11/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76741         TIME<br>9/11/2017<br>WIP<br>Phoebe Kasdin - research cases holding that when a term is defined in a contract, that definition controls. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76642         TIME<br>9/12/2017<br>WIP<br>Prepare for status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76644         TIME<br>9/12/2017<br>WIP<br>In court - status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1631.70 |
| 76645         TIME<br>9/12/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76630<br>9/12/2017<br>WIP<br>Participate in status hearing. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 76643<br>9/12/2017<br>WIP<br>Travel to court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76776<br>9/12/2017<br>WIP<br>Identified sample sizes of prisoners sampled for<br>PMs 92 and 93 from 01/16 to present. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76743<br>9/12/2017<br>WIP<br>Phoebe Kasdin - researched cases holding that<br>when a term is defined in a contract, that definition<br>controls. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 76646<br>9/13/2017<br>WIP<br>Travel Phoenix - Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1411.20 |
| 76781<br>9/13/2017<br>WIP<br>Continued identifying sample sizes of prisoner<br>sampled for    92 and 93 from January 2016 to<br>present. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76746<br>9/13/2017<br>WIP<br>Phoebe Kasdin - researched case law holding that<br>when a term is defined in a contract, that definition<br>controls. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 76753<br>9/14/2017<br>WIP<br>Phoebe Kasdin - researched case law holding that<br>when a term is defined in a contract, that definition<br>controls. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 5.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 825.00 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                              Expenses by Case                                    Page    36

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76680                    TIME<br>9/14/2017<br>WIP<br>Drafting opposition to termination motion -- use of partial credit method, PM 93. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 76675                    TIME<br>9/14/2017<br>WIP<br>Call with PLO regarding response to motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76648                    TIME<br>9/14/2017<br>WIP<br>Record time from this week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 76667                    TIME<br>9/14/2017<br>WIP<br>Email with Don regarding possible vacatur of Nov. 10 order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76673                    TIME<br>9/14/2017<br>WIP<br>Research, drafting response to motion to terminate - failure to recalculate using new methodology, counting "N/A" as compliant. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 76678                    TIME<br>9/14/2017<br>WIP<br>Review minute order from 9/11/17. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76674                    TIME<br>9/14/2017<br>WIP<br>Prepare for call with PLO regarding response to motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76679                    TIME<br>9/14/2017<br>WIP<br>Research regarding definition set forth in contract controls. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76681            TIME<br>9/15/2017<br>WIP<br>Review, highlight briefing on methodology evidentiary hearings for response to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76754            TIME<br>9/15/2017<br>WIP<br>Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 76762            TIME<br>9/15/2017<br>WIP<br>Hadrian Luo - conduct research on the elements of burden of proof in motions to terminate. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 445.50 |
| 76694            TIME<br>9/15/2017<br>WIP<br>Draft law clerk assignment regarding burden of proof. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76695            TIME<br>9/15/2017<br>WIP<br>Email Rand regarding meet and confer regarding fabricated temperature logs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76701            TIME<br>9/15/2017<br>WIP<br>Research, draft response to termination motion: sample size for PM 93; effect of contract's definition of term; agreements regarding methodology for PM 93 and 96; what visits counted for PM 89. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 926.10 |
| 76784            TIME<br>9/15/2017<br>WIP<br>Prepared and filed request for transcript form 09/06/17 telephonic hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |

8/14/2018                          National Prison Project of the ACLU                              Page    38
2:06 PM                                Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76785<br>9/15/2017<br>WIP<br>Combined two version of edited response to motion<br>to terminate. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 76702<br>9/16/2017<br>WIP<br>Draft, edit response to motion to terminate. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 76704<br>9/17/2017<br>WIP<br>Emails with co-counsel regarding response to<br>termination motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76713<br>9/18/2017<br>WIP<br>Call with co-counsel regarding various pending<br>matters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76877<br>9/18/2017<br>WIP<br>Extracted CGAR pages on PMs 92 and 93 for<br>instances in which sample sizes are not identical;<br>printing of the same. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76737<br>9/18/2017<br>WIP<br>Begin drafting letter in response to 8/25 monitor<br>guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76735<br>9/18/2017<br>WIP<br>Select exhibits for declaration in opposition to<br>termination motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76884<br>9/18/2017<br>WIP<br>Hadrian Luo - write email summaries to David about<br>my research findings for burden of proof. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76878          TIME<br>9/18/2017<br>WIP<br>Created exhibit of PMs 82 and 83 sample sizes<br>discrepancies for response to motion to terminate<br>monitoring. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76711          TIME<br>9/18/2017<br>WIP<br>Select exhibits for opposition to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76883          TIME<br>9/18/2017<br>WIP<br>Hadrian Luo - conduct research on the elements of<br>burden of proof in the 9th Circuit. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 660.00 |
| 76710          TIME<br>9/18/2017<br>WIP<br>Telephone call with Corene regarding her edits to<br>opposition to termination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76706          TIME<br>9/18/2017<br>WIP<br>Record expenses from 9/11, 9/12 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>No Charge | 66.15 |
| 76705          TIME<br>9/18/2017<br>WIP<br>Review Corene's new draft of opposition to<br>termination; email with questions/comments. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76769          TIME<br>9/19/2017<br>WIP<br>Letter to defendants regarding 8/25 monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76779          TIME<br>9/19/2017<br>WIP<br>Review, highlight minute orders from 9/12, 9/13<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page    40

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76885 9/19/2017 WIP Hadrian Luo - conduct research on the elements of burden of proof in the 9th Circuit. | TIME Law Clerks Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 165.00 C@3 | 577.50 |
| 76886 9/19/2017 WIP Hadrian Luo - write email summaries to David about my research findings for burden of proof. | TIME Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 76797 9/20/2017 WIP Finalize document requests for Tucson retaliation hearing; email to defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76805 9/20/2017 WIP Call with Corene regarding opposition to termination motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76796 9/20/2017 WIP Response to termination motion - add citations to previously filed versions of Monitor Guide. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76806 9/20/2017 WIP Review, edit latest draft of opposition to termination motion; add citations to record. | TIME D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 220.50 C@1 | 507.15 |
| 76812 9/21/2017 WIP Review Draft Response to Defs Mtn to Terminate. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 76819 9/21/2017 WIP Opposition to termination motion:  draft declaration and assemble exhibits; edit new draft of brief; add sections regarding PM 75, 76, 96. | TIME D. Fathi Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 220.50 C@1 | 573.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76824        TIME<br>9/21/2017<br>WIP<br>Check annotated chart of PMs; call with Corene regarding same; revise brief in light of same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76809        TIME<br>9/21/2017<br>WIP<br>Review, edit new draft of opposition to termination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76902        TIME<br>9/21/2017<br>WIP<br>Phoebe Kasdin - researched 9th Circuit case law saying that courts encourage parties to resolve disputed issues among themselves rather than litigating every dispute before the court. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 76833        TIME<br>9/22/2017<br>WIP<br>Prepare for call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76882        TIME<br>9/22/2017<br>WIP<br>Prepared exhibits regarding PM 74 and PMs 92 and 93 to be filed with C. Kendrick declaration to response to motion to terminate monitoring. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76834        TIME<br>9/22/2017<br>WIP<br>Call with defendants regarding fabricated temperature logs; debrief with Corene after call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76836        TIME<br>9/22/2017<br>WIP<br>Review, edit law clerk notes from today's call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76832        TIME<br>9/22/2017<br>WIP<br>Finalize declaration and exhibits; edit new draft of brief, insert missing citations; assign cite-checking | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                      Page     42

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| tasks. | | | | |
| 76837          TIME 9/22/2017 WIP Cite-check opposition to termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76903          TIME 9/22/2017 WIP Phoebe Kasdin - check case citations in a brief to ensure citations are correct and case law is still good. | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76904          TIME 9/22/2017 WIP Phoebe Kasdin - took notes on a call with defense counsel regarding issues with their recording of temperatures this summer. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 76875          TIME 9/22/2017 WIP Reviewed and analyzed docket and hearing transcripts to perform cite check of plaintiffs' response to defendants' motion to terminate monitoring. | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 76841          TIME 9/24/2017 WIP Final edit, proof of opposition to termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 220.50 C@1 | 441.00 |
| 77009          TIME 9/25/2017 WIP Continued to review and analyze docket and hearing transcripts to perform cite check of plaintiffs' response to defendants' motion to terminate monitoring. | J. Onka Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 165.00 C@3 | 231.00 |
| 76844          TIME 9/25/2017 WIP Final edit, cite-check of brief, motion to exceed page limits. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76845            TIME<br>9/25/2017<br>WIP<br>Emails with Corene regarding plans for filing today. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76846            TIME<br>9/25/2017<br>WIP<br>Emails with Corene regarding defendants' failure to<br>produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76855            TIME<br>9/25/2017<br>WIP<br>Revise termination brief in light of cite-checking<br>results. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 76856            TIME<br>9/25/2017<br>WIP<br>Telephone call with Corene regarding questions<br>raised by cite-check of termination brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76857            TIME<br>9/25/2017<br>WIP<br>Review defendants' monthly status report. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77401            TIME<br>9/25/2017<br>WIP<br>Cite-checking plaintiffs' response to motion to<br>terminate. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 577.50 |
| 76876            TIME<br>9/25/2017<br>WIP<br>Final proof of formatted version of opposition to<br>termination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 76861            TIME<br>9/25/2017<br>WIP<br>Email Struck regarding disclosure of witnesses and<br>exhibits for Oct. 5 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

8/14/2018      National Prison Project of the ACLU
2:06 PM         Expenses by Case        Page  44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76894  TIME<br>9/26/2017<br>WIP<br>Review last night's email exchanges with<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76907  TIME<br>9/26/2017<br>WIP<br>Review defendants' request to vacate Doc. 1917. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76908  TIME<br>9/26/2017<br>WIP<br>Telephone call with Corene regarding preparations<br>for retaliation hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76909  TIME<br>9/26/2017<br>WIP<br>Compile list of currently noncompliant PMs for Millar. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76926  TIME<br>9/27/2017<br>WIP<br>Telephone call with Corene regarding brief on open<br>clinic. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76952  TIME<br>9/28/2017<br>WIP<br>Edit draft retaliation brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76953  TIME<br>9/28/2017<br>WIP<br>Edit draft stipulation to dismiss appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76955  TIME<br>9/28/2017<br>WIP<br>Telephone call with Corene regarding retaliation brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76956  TIME<br>9/29/2017<br>WIP<br>Email Rand regarding failure to produce declarations<br>as ordered. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76957 9/29/2017 WIP Edit retaliation brief. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76958 9/29/2017 WIP Review declarations produced by defendants; draft letter in response. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 76960 10/2/2017 WIP Review, edit filing regarding PM 11. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76961 10/2/2017 WIP Letter to defendants regarding failure to produce declarations as ordered. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 76962 10/2/2017 WIP Email to Corene regarding letter to defendants regarding errors in July CGARs. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76965 10/2/2017 WIP Email with Corene, Don regarding forthcoming sanctions order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76966 10/2/2017 WIP Telephone call with Don regarding motion to dismiss outside services order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76976 10/2/2017 WIP Edit draft brief regarding open clinic. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76978 10/2/2017 WIP | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' 9/28 letter regarding notice of noncompliance. | | 0.00 | | |
| 77502          TIME<br>10/2/2017<br>WIP<br>Reviewed July 2017 CGARs for compliance with PMs 77, 80, and 81. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 76997          TIME<br>10/3/2017<br>WIP<br>Telephone call with Corene regarding today's meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76998          TIME<br>10/3/2017<br>WIP<br>Meet and confer with defendants regarding notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76999          TIME<br>10/3/2017<br>WIP<br>Spot-check July 2017 CGARs (PM 85 and 86); draft letter to defendants regarding errors and monitoring irregularities. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |
| 76981          TIME<br>10/3/2017<br>WIP<br>Find missing citations for open clinic brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77022          TIME<br>10/3/2017<br>WIP<br>Review, edit defendants' proposed monitor guide language for PM 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77023          TIME<br>10/3/2017<br>WIP<br>Draft letter to defendants regarding failiure to comply with court order regarding PM 94, 95, 97; edit proposal for PM 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77029   TIME<br>10/3/2017<br>WIP<br>Cite-check letter to defendants regarding July CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77030   TIME<br>10/3/2017<br>WIP<br>Review draft motion to vacate community services order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77503   TIME<br>10/3/2017<br>WIP<br>Reviewed July 2017 CGARs for compliance with PMs 94, 95, and 97. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77054   TIME<br>10/4/2017<br>WIP<br>Review, annotate 9/12 hearing transcript (continued). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77033   TIME<br>10/4/2017<br>WIP<br>Review last night's filings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77058   TIME<br>10/4/2017<br>WIP<br>Telephone call with Corene regarding planning for next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77056   TIME<br>10/4/2017<br>WIP<br>Final edit/proof of retaliation brief in light of cite-check. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77055   TIME<br>10/4/2017<br>WIP<br>Email Corene regarding defendants' missing production; draft letter to defendants regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77032<br>10/4/2017<br>WIP<br>Review, annotate 9/12 transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77049<br>10/4/2017<br>WIP<br>Final edit of HNR box brief - disability section. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77045<br>10/4/2017<br>WIP<br>Final edit, proof of letter to defendants regarding July CGARs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77041<br>10/4/2017<br>WIP<br>Review defendants' filing regarding three visits to nurses' line; email Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77038<br>10/4/2017<br>WIP<br>Telephone call with Corene regarding letter to defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77035<br>10/4/2017<br>WIP<br>Edit letter to defendants in light of Corene's additions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77060<br>10/5/2017<br>WIP<br>Review, annotate defendants' letter to Millar; find admissions regarding inadequate staffing; review recent staffing reports. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77070<br>10/5/2017<br>WIP<br>Telephone call with Corene regarding today's call with Millar. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page      49

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77073<br>10/5/2017<br>WIP<br>Review Wilcox declaration regarding Jordan cancer<br>death. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77097<br>10/5/2017<br>WIP<br>Edit plaintiffs' draft agenda for 10/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77099<br>10/5/2017<br>WIP<br>Review defendants' response to enforcement<br>motion; begin researching, drafting reply. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77101<br>10/5/2017<br>WIP<br>Telephone call with Corene regarding reply in<br>support of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77105<br>10/5/2017<br>WIP<br>Reseach regarding counsel's concessions are<br>binding on client. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77066<br>10/5/2017<br>WIP<br>Email Corene regarding today's call with Millar. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77111<br>10/6/2017<br>WIP<br>Review heat log provided by defendants; email<br>defendants regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77116<br>10/6/2017<br>WIP<br>Draft, edit reply in support of enforcement motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                                       National Prison Project of the ACLU
2:06 PM                                              Expenses by Case                                      Page      50

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77112          TIME<br>10/6/2017<br>WIP<br>Select documents for next week's status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77504          TIME<br>10/6/2017<br>WIP<br>Reviewed exhibit to declaration of C. Kendrick for<br>additional redactions. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77505          TIME<br>10/6/2017<br>WIP<br>Assembled binder for D. Fathi for status hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77118          TIME<br>10/8/2017<br>WIP<br>Prepare for 10/11 hearing:  emails with Corene<br>regarding defendants' statements regarding staffing;<br>select documents for hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77198          TIME<br>10/10/2017<br>WIP<br>Edit reply brief in support of motion to enforce. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77199          TIME<br>10/10/2017<br>WIP<br>Email co-counsel regarding 9th Circuit appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77194          TIME<br>10/10/2017<br>WIP<br>Travel Washington - Phoenix (weather delays;<br>prepared for 10/11 hearing) | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.40<br>0.00<br>0.00 | 220.50<br>C@1 | 1631.70 |
| 77191          TIME<br>10/11/2017<br>WIP<br>Travel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77190          TIME<br>10/11/2017<br>WIP<br>Review defendants' filings from last night; prepare for | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| today's hearing. | | | | |
| 77192          TIME<br>10/11/2017<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 77193          TIME<br>10/11/2017<br>WIP<br>Travel from courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77189          TIME<br>10/12/2017<br>WIP<br>Travel Phoenix - Washington (emails with<br>co-counsel regarding upcoming briefing; edited reply<br>brief in support of motion to vacate). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1278.90 |
| 77197          TIME<br>10/13/2017<br>WIP<br>Review order denying motion to vacate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77206          TIME<br>10/13/2017<br>WIP<br>Draft law clerk research assignment regarding<br>declarations that contradict prior testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77185          TIME<br>10/13/2017<br>WIP<br>Review last several days' filings, emails. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77204          TIME<br>10/13/2017<br>WIP<br>Email court regarding order of November hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77205          TIME<br>10/13/2017<br>WIP<br>Respond to defendants' extension request. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77215<br>10/16/2017<br>WIP<br>Review Friday evening emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77223<br>10/16/2017<br>WIP<br>Review draft letter to 9th Circuit regarding outside<br>provider orders. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77225<br>10/16/2017<br>WIP<br>reviewed briefs in preparation for moot | TIME | R. Arulanantham<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 441.00 |
| 77226<br>10/16/2017<br>WIP<br>participated in moot | TIME | R. Arulanantham<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 330.75 |
| 77219<br>10/16/2017<br>WIP<br>Prepare for moot court for 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 77221<br>10/16/2017<br>WIP<br>Moot court in preparation for 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |
| 77222<br>10/16/2017<br>WIP<br>Moot court in preparation for 9th Cir. argument. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 529.20 |
| 77232<br>10/17/2017<br>WIP<br>Record time, expenses from 10/11 status hearing<br>trip. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 77233<br>10/17/2017<br>WIP<br>Review last night's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77234<br>10/17/2017<br>WIP<br>Email defendants regarding outstanding<br>correspondence. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77248<br>10/18/2017<br>WIP<br>Email Corene regarding retaliation hearing, ADC<br>health care staffing issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77254<br>10/18/2017<br>WIP<br>Debrief with co-counsel on 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77245<br>10/18/2017<br>WIP<br>Review emails regarding additional<br>retaliation/harassment at Perryville. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77411<br>10/18/2017<br>WIP<br>Review of prisoner J. Campbell medical record for<br>possible medical issues related to overexposure to<br>heat; drafted memorandum to D. Fathi regarding the<br>same. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 77293<br>10/20/2017<br>WIP<br>Review latest contempt opinion in Trueblood<br>litigation; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77324<br>10/20/2017<br>WIP<br>Hadrian Luo - sit in on a phone call to take notes<br>about what happened to two inmates who were<br>threatened and removed. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 77297<br>10/20/2017<br>WIP<br>Review, edit draft letter regarding NP being held out | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| as psychiatrist. | | | | |
| 77289          TIME<br>10/20/2017<br>WIP<br>Review emails regarding threats against Scheid and<br>Ashworth. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77299          TIME<br>10/20/2017<br>WIP<br>Calls with Ashworth, Scheid regarding transfer to<br>CDU, detention. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77301          TIME<br>10/21/2017<br>WIP<br>Review, annotate transcript of 10/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77306          TIME<br>10/23/2017<br>WIP<br>Review, annotate defendants' response to 10/4/17<br>letter about monitoring errors. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77307          TIME<br>10/23/2017<br>WIP<br>Review, edit interns' notes from call with Ashworth<br>and Scheid. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77329          TIME<br>10/23/2017<br>WIP<br>Draft response to Fletcher 10/20 letter - PM 77, 80,<br>81, 94, 95, 97. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 77308          TIME<br>10/23/2017<br>WIP<br>Telephone call with Corene regarding call with<br>Ashworth and Scheid; response to defendants'<br>10/20 letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77333          TIME<br>10/23/2017<br>WIP<br>Review and summarize relevant case law and | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 573.30 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| appropriate distinctions on the multiplier issue for fees response brief. | | | | |
| 77311           TIME 10/23/2017 WIP Law clerk assignment regarding "every 12 months." | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77312           TIME 10/23/2017 WIP Two emails with Elaine regarding missing exhibit to Fletcher 10/20 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77316           TIME 10/23/2017 WIP Begin drafting response to 10/20 Fletcher letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77476           TIME 10/23/2017 WIP Hadrian Luo - type up the notes from the telephone calls last week about the threat that two inmates faced in prison. | Law Clerks Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 165.00 C@3 | 231.00 |
| 77477           TIME 10/23/2017 WIP Hadrian Luo - conduct research on how courts deal with declarations that contradict prior sworn testimony. | Law Clerks Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 165.00 C@3 | 363.00 |
| 77479           TIME 10/24/2017 WIP Hadrian Luo - conduct research on how courts deal with declarations that say actual practices are different from written policies. | Law Clerks Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 165.00 C@3 | 214.50 |
| 77365           TIME 10/24/2017 WIP Review Defendants' Response to Plaintiffs' Motion for Attorneys' Fees and Costs and start memorandum distinguishing case law. | D. Sholes Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 T@1 | 264.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77518          TIME 10/24/2017 WIP Reviewed eOMIS records for compliance with PM 77. | A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 77366          TIME 10/24/2017 WIP Telephone call with Corene regarding today's call with court. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77343          TIME 10/24/2017 WIP Continue drafting response to defendants' 10/20 letter -- PM 77, 80, 81, 85, 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77337          TIME 10/24/2017 WIP Review Millar proposal; email Corene regarding inclusion of psych associates. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77335          TIME 10/24/2017 WIP Review, edit Corene's portion of response to 10/20 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77334          TIME 10/24/2017 WIP Review and summarize relevant case law and appropriate distinctions on the multiplier issue for fees response brief. | D. Sholes Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 T@1 | 308.70 |
| 77478          TIME 10/24/2017 WIP Hadrian Luo - conduct research on how courts deal with declarations that contradict prior sworn testimony. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 165.00 C@3 | 181.50 |
| 77332          TIME 10/24/2017 WIP Preliminary review of defendants' opposition to fee | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| motion. | | | | |
| 77393              TIME 10/24/2017 WIP Meet with D. Sholes and J. Onka regarding reply to defs response brief to fees petition. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77392              TIME 10/24/2017 WIP Review defs response brief to fees petition, declaration, exhibits; annotate same. | A.  Fettig Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |
| 77391              TIME 10/24/2017 WIP Draft email to opposing counsel regarding extension stipulation for fees reply brief. | A.  Fettig Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77388              TIME 10/24/2017 WIP Draft email to court regarding outstanding issues from October 4 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77386              TIME 10/24/2017 WIP Work on memorandum distinguishing case law used in Defendants Response to Attorneys Fees. | D. Sholes Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 T@1 | 242.55 |
| 77385              TIME 10/24/2017 WIP Final edit, proof, cite-check of response to defendants' 10/20 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 77372              TIME 10/24/2017 WIP Call with Court regarding Millar appointment; call with co-counsel immediately following. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77369              TIME 10/24/2017 WIP Meet with A. Fettig and J. Onka regarding plan for | D. Sholes Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Replying to D's Response on Motion for Attorneys' Fees. | | | | |
| 77368         TIME<br>10/24/2017<br>WIP<br>Prepare for call with court regarding Millar proposal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77398         TIME<br>10/25/2017<br>WIP<br>Review defendants' opposition to fees brief; draft memorandum to co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77523         TIME<br>10/25/2017<br>WIP<br>Redacted ADC numbers and identifying information from letters regarding noncompliance with medical and mental health performance measures. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 77422         TIME<br>10/25/2017<br>WIP<br>Research regarding credibility of declaration that contradicts prior testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77420         TIME<br>10/25/2017<br>WIP<br>Meet with A. Fettig and J. Onka regarding findings so far on fee issues and next steps. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 66.15 |
| 77419         TIME<br>10/25/2017<br>WIP<br>Legal research on fee issues for reply brief + drafting memorandum regarding the same. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 683.55 |
| 77400         TIME<br>10/25/2017<br>WIP<br>Edit draft letter to defendants regarding suspicious record-keeping on PM 66. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                            Expenses by Case                                    Page      59

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 77395 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion for reconsideration. | | | 0.00 | | |
| 77481 | TIME | Law Clerks | 0.80 | 165.00 | 132.00 |
| 10/25/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Hadrian Luo - write a summary of research results to D. Fathi on contradictory testimonies and declarations. | | | 0.00 | | |
| 77480 | TIME | Law Clerks | 2.10 | 165.00 | 346.50 |
| 10/25/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Hadrian Luo - conduct research on how courts deal with declarations that say actual practices are different from written policies. | | | 0.00 | | |
| 77396 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' notice of response to discovery letters. | | | 0.00 | | |
| 77428 | TIME | A. Fettig | 0.50 | 220.50 | 110.25 |
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Meet with J. Onka and D. Sholes regarding assignments and updates on research for fees reply brief. | | | 0.00 | | |
| 77427 | TIME | A. Fettig | 2.30 | 220.50 | 507.15 |
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting outline for fees reply brief. | | | 0.00 | | |
| 77426 | TIME | A. Fettig | 0.70 | 220.50 | 154.35 |
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review cases on prevailing party for fees reply brief. | | | 0.00 | | |
| 77440 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 10/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review results of paralegal spot check of August 2017 CGARs for PM 94, 95, and 97; begin drafting letter to defendants. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77524<br>10/26/2017<br>WIP<br>Reviewed August 2017 CGARs for compliance with<br>PMs 94, 95, and 97. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 77424<br>10/26/2017<br>WIP<br>Email Tim regarding missing remedial plans. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77512<br>10/26/2017<br>WIP<br>Review research memos for fees reply; pull pertinent<br>case law. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77441<br>10/26/2017<br>WIP<br>Research regarding plaintiffs' fees will always<br>exceed defendants'. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77429<br>10/26/2017<br>WIP<br>Review defendants' filing regarding telemedicine;<br>email co-counsel regarding questions raised and<br>additional information needed. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77452<br>10/26/2017<br>WIP<br>Outline fees brief reply draft. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 595.35 |
| 77437<br>10/26/2017<br>WIP<br>Legal research on attorneys' fees issue and draft<br>memorandum on the same. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 242.55 |
| 77436<br>10/26/2017<br>WIP<br>Research for Parsons fee reply - Fox v. Vice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77434<br>10/26/2017<br>WIP<br>Legal research and memorandum drafting to assist with Reply Fees Brief. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 573.30 |
| 77432<br>10/26/2017<br>WIP<br>Assemble list of noncompliant mental health PMs, email co-counsel regarding notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77447<br>10/27/2017<br>WIP<br>Response to defedants' 10/20 letter regarding PM 95 and 79. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77448<br>10/27/2017<br>WIP<br>Review Valenti 10-20 letter; annotate with requests still outstanding; begin drafting response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77450<br>10/27/2017<br>WIP<br>Meet with Amy regarding ADC's announcement of new watch policy, concentration of SMI at Rincons. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77453<br>10/27/2017<br>WIP<br>Outline fees brief draft. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 705.60 |
| 77454<br>10/27/2017<br>WIP<br>Begin drafting fees brief reply. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 77442<br>10/27/2017<br>WIP<br>Email co-counsel regarding defendants' motion for reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77443             TIME<br>10/27/2017<br>WIP<br>Review minute order from 10/11 hearing; compare to transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77446             TIME<br>10/27/2017<br>WIP<br>Continue drafting letter to defendants regarding errors in August CGARs - counting same incident twice for PM 95. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77525             TIME<br>10/27/2017<br>WIP<br>Reviewed August 2017 CGARs for compliance with PMs 80, 81, and 82. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 77451             TIME<br>10/29/2017<br>WIP<br>Spot-check August CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 77457             TIME<br>10/30/2017<br>WIP<br>Paralegal assignment regarding spot-check August 2017 CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77461             TIME<br>10/30/2017<br>WIP<br>Email defendants regarding overdue remedial plans. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77460             TIME<br>10/30/2017<br>WIP<br>Telephone call with Corene regarding this week's Parsons filings and other tasks. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77475             TIME<br>10/30/2017<br>WIP<br>Edit response to defendants' motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77515       TIME<br>10/30/2017<br>WIP<br>Draft fees reply brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 77458       TIME<br>10/30/2017<br>WIP<br>Legal research on fees issue and finish<br>memorandum regarding the same. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 418.95 |
| 77474       TIME<br>10/30/2017<br>WIP<br>Draft response to Valenti 10/20 letter regarding<br>document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 77462       TIME<br>10/30/2017<br>WIP<br>Research local rules regarding time limit for seeking<br>leave to file sur-reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77673       TIME<br>10/30/2017<br>WIP<br>Created exhibits highlighting instances of<br>noncompliance in August of 2017. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77472       TIME<br>10/30/2017<br>WIP<br>Research regarding contempt by nonparty. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77672       TIME<br>10/30/2017<br>WIP<br>Reviewed CGARs for compliance with PMs 77 and<br>88. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 77469       TIME<br>10/30/2017<br>WIP<br>Edit fees reply brief draft. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 595.35 |
| 77466       TIME<br>10/30/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page     64

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review plaintiffs' opposition to defendants' motion to terminate; defendants' reply and accompanying declarations. | | 0.00 | | |
| 77463                    TIME 10/30/2017 WIP Research case law regarding motions for reconsideration are disfavored. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77482                    TIME 10/31/2017 WIP Review, edit draft reply in support of fee motion; research additional cases. | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |
| 77527                    TIME 10/31/2017 WIP Draft notice of substantial noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77528                    TIME 10/31/2017 WIP Draft response to Valenti 10/20 letter regarding document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77531                    TIME 10/31/2017 WIP Final edit, cite-check of response to Valenti 10/20 letter regarding document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77532                    TIME 10/31/2017 WIP Call with Corene, Kirstin regarding Tucson retaliation hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77534                    TIME 10/31/2017 WIP Review feedback on fees reply brief from co-counsel; edit brief. | A. Fettig Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |

8/14/2018                  National Prison Project of the ACLU
2:06 PM                        Expenses by Case                      Page    65

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77535       TIME<br>10/31/2017<br>WIP<br>Edit draft letter to defendants regarding "telehealth." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77542       TIME<br>11/1/2017<br>WIP<br>Begin drafting agenda for 11/7 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77545       TIME<br>11/1/2017<br>WIP<br>Review court's order on miscellaneous matters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77550       TIME<br>11/1/2017<br>WIP<br>Begin cite check of Fees Brief up to page 5. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 88.20 |
| 77551       TIME<br>11/1/2017<br>WIP<br>Complete case law cite check for Fees Response<br>Brief. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 220.50 |
| 77554       TIME<br>11/1/2017<br>WIP<br>Continue drafting letter regarding errors in August<br>2017 CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77680       TIME<br>11/1/2017<br>WIP<br>Reviewed August 2017 Yuma and Tucson CGARs<br>to double check compliance; cross-checked with<br>eOMIS entries. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 77587       TIME<br>11/3/2017<br>WIP<br>Edit draft agenda for 11/7 status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                              Expenses by Case                                    Page    66

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77589          TIME<br>11/3/2017<br>WIP<br>Final edit of reply in support of attorney fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77590          TIME<br>11/3/2017<br>WIP<br>Edit agenda, Kendrick declaration for 11/7 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77591          TIME<br>11/3/2017<br>WIP<br>Review defendants' response brief on HNR boxes;<br>research, begin drafting reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 77595          TIME<br>11/3/2017<br>WIP<br>Review defendants' brief on retaliation; research,<br>begin drafting reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77596          TIME<br>11/3/2017<br>WIP<br>Email with ACLU-AZ regarding next week's<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77598          TIME<br>11/3/2017<br>WIP<br>Finalize fees reply brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77588          TIME<br>11/3/2017<br>WIP<br>Telephone call with Corene regarding agenda for<br>11/7 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77681          TIME<br>11/3/2017<br>WIP<br>Reviewed exhibits to declaration of C. kendrick for<br>additional redactions; Organized exhbits in a binder<br>for D. Fathi. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77603<br>11/5/2017<br>WIP<br>Review briefing on motion to terminate; prepare for oral argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 77633<br>11/6/2017<br>WIP<br>Final review of fees reply brief and attachments. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77640<br>11/6/2017<br>WIP<br>Prepare for argument on PM 77, 95. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77767<br>11/6/2017<br>WIP<br>Prepared binder for D. Fathi for status hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 77619<br>11/6/2017<br>WIP<br>Emails with co-counsel regarding this week's hearing, fee reply brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77631<br>11/6/2017<br>WIP<br>Select documents for 11/6 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77730<br>11/6/2017<br>WIP<br>Travel Washington-Phoenix (prepare for 11/7 hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 77732<br>11/7/2017<br>WIP<br>Travel hotel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77733<br>11/7/2017<br>WIP<br>Monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1609.65 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                Expenses by Case                                    Page    68

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77734          TIME<br>11/7/2017<br>WIP<br>Travel courthouse - hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77731          TIME<br>11/7/2017<br>WIP<br>Review documents produced by defendants last<br>night and this morning; prepare for hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 77735          TIME<br>11/8/2017<br>WIP<br>Travel Phoenix- Washington (review, edit reply briefs<br>on open clinic and retaliation). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 77728          TIME<br>11/9/2017<br>WIP<br>Calls with Jennifer regarding scheduling telephone<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77976          TIME<br>11/13/2017<br>WIP<br>Edited and created exhibits for D. Fathi letter to T.<br>Bojanowski regarding compliance reporting issues<br>with MH PMs in August 2017 CGAR. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 77703          TIME<br>11/13/2017<br>WIP<br>Email co-counsel regarding defendants' appeal of<br>OSC. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77709          TIME<br>11/13/2017<br>WIP<br>Finalize letter regarding errors in August 2017<br>CGARs, assemble exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77702          TIME<br>11/13/2017<br>WIP<br>Email defendants, co-counsel regarding date for<br>telephone hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77729            TIME 11/14/2017 WIP Letter to defendants regarding missing suicide documents and missing bates numbers. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77736            TIME 11/14/2017 WIP Record time from 11/7 status hearing trip. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 220.50 C@1 No Charge | 44.10 |
| 77737            TIME 11/14/2017 WIP Reply briefs regarding HNR boxes, retaliation (Perryville, Florence). | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77790            TIME 11/16/2017 WIP Review law clerk memorandum on burden on party seeking to vacate order. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77781            TIME 11/16/2017 WIP Draft, edit reply regarding retaliation (Perryville/Florence). | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 77782            TIME 11/16/2017 WIP Draft, edit reply regarding HNR boxes. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 77784            TIME 11/16/2017 WIP Edit reply briefs regarding HNR boxes and Perryville/Florence retaliation. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77827            TIME 11/17/2017 WIP Review revised remedial plan for PM 91. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77794            TIME 11/17/2017 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page      70

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Edit reply brief on retaliation in light of co-counsel comments; cite-checking assignment for law clerk. | | 0.00 | | |
| 77797<br>11/17/2017<br>WIP<br>Edit HNR brief in light of co-counsel comments; find missing citations. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77798<br>11/17/2017<br>WIP<br>Check record cites for retaliation reply brief. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77799<br>11/17/2017<br>WIP<br>Record expenses from 11/7 trip. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 77822<br>11/17/2017<br>WIP<br>Review minute orders from November 7, 8 hearings. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77824<br>11/17/2017<br>WIP<br>Review Fletcher 11/14 letter; begin drafting response. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77826<br>11/17/2017<br>WIP<br>Final proof of reply briefs on HNR boxes, retaliation. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77841<br>11/20/2017<br>WIP<br>Prepare for telephone hearing on methodology disputes, document not produced. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 77828<br>11/20/2017<br>WIP<br>Review Friday evening/Saturday emails from defendants. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77829            TIME<br>11/20/2017<br>WIP<br>Finish letter to Fletcher regarding July 2017<br>monitoring errors; select exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 77830            TIME<br>11/20/2017<br>WIP<br>Review letters from Bojanowski, Valenti. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77831            TIME<br>11/20/2017<br>WIP<br>Review, edit draft mediation statement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77832            TIME<br>11/20/2017<br>WIP<br>Review, annotate transcript of 11/7/17 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77851            TIME<br>11/21/2017<br>WIP<br>Letter to defendants regarding missing temperature<br>data. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77842            TIME<br>11/21/2017<br>WIP<br>Review defendants' filings from last night; prepare for<br>telephonic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77843            TIME<br>11/21/2017<br>WIP<br>Review, annotate transcript of 11/7 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 77846            TIME<br>11/21/2017<br>WIP<br>Telephonic hearing with court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 77848            TIME<br>11/21/2017<br>WIP<br>Email proposed language for PM 85 and 86 to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page     72

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77849 **TIME**<br>11/21/2017<br>WIP<br>Email with co-counsel regarding today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77858 **TIME**<br>11/22/2017<br>WIP<br>Review 9th Circuit filings in contempt appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77857 **TIME**<br>11/22/2017<br>WIP<br>Review defendants' filing regarding including Haney guidance in monitor guide; begin researching, drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 77861 **TIME**<br>11/25/2017<br>WIP<br>Multiple emails with Corene regarding December status hearing 11/21 hearing, motion for Rule 706 expert on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77890 **TIME**<br>11/27/2017<br>WIP<br>Review 9th Cir. order regarding OSC appeal; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77863 **TIME**<br>11/27/2017<br>WIP<br>Draft, edit reply regarding sampling methodology language in monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77878 **TIME**<br>11/27/2017<br>WIP<br>Telephone call with Corene regarding December status hearing, reply to defendants' filing regarding Monitor Guide language, other issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77886 **TIME**<br>11/27/2017<br>WIP<br>Draft Monitor Guide language to implement court's order on PM 95; draft letter to defendants regarding | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| same. | | | | |
| 77889          TIME<br>11/27/2017<br>WIP<br>Emails with Corene regarding responding to<br>defendants' letters regarding telemed, false times of<br>eOMIS entries. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78018          TIME<br>11/28/2017<br>WIP<br>Reviewed MPs 94,05, and 97 of September 2017<br>CGARs for instances of non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 77899          TIME<br>11/28/2017<br>WIP<br>Edit, cite-check, proofread reply regarding language<br>in monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 77903          TIME<br>11/28/2017<br>WIP<br>Respond to Corene's queries regarding defendants'<br>remedial plans for today's mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77931          TIME<br>11/28/2017<br>WIP<br>Draft notice regarding continuing noncompliance<br>with court order (Doc. 2185). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77933          TIME<br>11/29/2017<br>WIP<br>Incorporate co-counsel edits into notice of<br>continuing noncompliance; cite-check and edit; final<br>review of notice, exhibit, and motion to seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77934          TIME<br>11/29/2017<br>WIP<br>Review letters from defendants sent last night. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77935          TIME<br>11/29/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    74

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review, edit draft letter to defendants regarding theirs of November 9, 17, and 18. | | 0.00 | | |
| 77936          TIME<br>11/29/2017<br>WIP<br>Email Corene regarding Rule 706 motion; review of incident reports; coverage during my absence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77941          TIME<br>11/29/2017<br>WIP<br>Email defendants document filed under seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77950          TIME<br>11/29/2017<br>WIP<br>Review minute entry from 11/21 hearing, calendar dates. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78020          TIME<br>11/30/2017<br>WIP<br>Reviewed September 2017 CGAR reports regarding mental health performance measures for compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 577.50 |
| 78022          TIME<br>12/1/2017<br>WIP<br>Reviewed September 2017 CGAR reports regarding mental health performance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 78191          TIME<br>12/4/2017<br>WIP<br>Reviewed September CGARs for PM 83 for compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 742.50 |
| 78192          TIME<br>12/5/2017<br>WIP<br>Consulted eOMIS to assess September compliance with PM 83. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 78193          TIME<br>12/6/2017<br>WIP | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Created exhibits and charts for September mental health PMs non-compliance. Communication with C. Kendrick regarding PM 83. | | | 0.00 | | |
| 78194 | TIME | A. Lin | 1.00 | 165.00 | 165.00 |
| 12/7/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Team call to discuss letter to T. Bojanowski regarding September non-compliance. | | | 0.00 | | |
| 78197 | TIME | A. Lin | 3.00 | 165.00 | 495.00 |
| 12/8/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed eOMIS records for mental health diagnoses and prescriptions for prisoners sampled in December CGARs for PM 83. | | | 0.00 | | |
| 78200 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding planning for 12/20 hearing. | | | 0.00 | | |
| 78183 | TIME | D. Fathi | 2.40 | 220.50 | 529.20 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review correspondence and filings in preparation for 12/20 hearing; edit draft agenda, declarations. | | | 0.00 | | |
| 78199 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' response regarding continuing noncompliance with July 13 order. | | | 0.00 | | |
| 78198 | TIME | D. Fathi | 1.40 | 220.50 | 308.70 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit new draft of 12/20 agenda and Kendrick declaration; draft argument regarding monitoring errors. | | | 0.00 | | |
| 78317 | TIME | A. Lin | 1.00 | 165.00 | 165.00 |
| 12/19/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Created binder of documents for D. Fathi for 12/20/17 status hearing. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78267       TIME<br>12/19/2017<br>WIP<br>Review order denying reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78233       TIME<br>12/19/2017<br>WIP<br>Review defendants' response to 9th Circuit order to<br>show case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78236       TIME<br>12/19/2017<br>WIP<br>Review defendants' email regarding language for PM<br>95; email defendants to confirm agreement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78242       TIME<br>12/19/2017<br>WIP<br>Review documents, draft argument, prepare for<br>12/20 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 78265       TIME<br>12/19/2017<br>WIP<br>Telephone call with Corene regarding preparation for<br>12/20 hearing | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78266       TIME<br>12/19/2017<br>WIP<br>Review order on fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78258       TIME<br>12/20/2017<br>WIP<br>Review documents produced late last night; prepare<br>for status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 78262       TIME<br>12/20/2017<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 78243       TIME<br>12/20/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                        National Prison Project of the ACLU
2:06 PM                               Expenses by Case                               Page      77

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email co-counsel regarding response to order on fees motion. | | 0.00 | | |
| 78318           TIME<br>12/20/2017<br>WIP<br>Reviewed Parsons temperature documentation for completeness and responsiveness. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 78244           TIME<br>12/20/2017<br>WIP<br>Emails with Corene in preparation for today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78275           TIME<br>12/21/2017<br>WIP<br>Edit draft reply to defendants' response to 9th Circuit order to show cause. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78324           TIME<br>12/21/2017<br>WIP<br>Meeting with A. Fettig and J. Galloway to discuss fees recalculation. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 78286           TIME<br>12/21/2017<br>WIP<br>Review billing records submitted with fee motion in order to comply with order regarding fee motion. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 78285           TIME<br>12/21/2017<br>WIP<br>Meeting with paralegals to discuss compliance with order regarding fee motion. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78284           TIME<br>12/21/2017<br>WIP<br>Call with PLO regarding compliance with order regarding fee motion. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78263          TIME<br>12/21/2017<br>WIP<br>Review Dr. Watson article; prepare for call with her. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78274          TIME<br>12/21/2017<br>WIP<br>Research regarding compensability of law clerk time<br>and photocopy costs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78271          TIME<br>12/21/2017<br>WIP<br>Book travel for 1/10/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 22.05 |
| 78270          TIME<br>12/21/2017<br>WIP<br>Call with PLO regarding compliance with order<br>regarding fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78269          TIME<br>12/21/2017<br>WIP<br>Call with Dr. Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 78264          TIME<br>12/21/2017<br>WIP<br>Telephone call with Corene regarding upcoming<br>filings, planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78501          TIME<br>12/22/2017<br>WIP<br>Laura Frye - researched Arizona District Court civil<br>rules regarding law clerk and photocopying fees. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 78290          TIME<br>12/22/2017<br>WIP<br>Follow-up with paralegals to discuss regarding-run<br>of fees and expenses for fee motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78326 | TIME | A. Lin | 0.50 | 165.00 | 82.50 |
| 12/22/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Met with J. Galloway to discuss fees recalculation. | | | 0.00 | | |
| 78502 | TIME | Law Clerks | 1.00 | 165.00 | 165.00 |
| 12/23/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Laura Frye - looked at section 1983 fees statutes and used to begin research for 9th Circuit and Arizona cases. | | | 0.00 | | |
| 78503 | TIME | Law Clerks | 2.00 | 165.00 | 330.00 |
| 12/26/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Laura Frye - researched cases in 9th Circuit and Arizona on compensability for law clerk time. | | | 0.00 | | |
| 78414 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 12/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Hammond regarding billing practices in D. Ariz.; email him regarding declaration for reconsideration. | | | 0.00 | | |
| 78415 | TIME | D. Fathi | 0.60 | 220.50 | 132.30 |
| 12/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Graves v. Arpaio fees decision; begin drafting declaration for motion for reconsideration. | | | 0.00 | | |
| 78504 | TIME | Law Clerks | 1.00 | 165.00 | 165.00 |
| 12/26/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Laura Frye - researched cases in 9th Circuit and Arizona on compensability for photocopying. | | | 0.00 | | |
| 78315 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 12/26/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research regarding compensability of law clerk time; email Phoenix attorney regarding local practice. | | | 0.00 | | |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    80

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78416           TIME 12/27/2017 WIP Review, annotate 12/20 hearing transcript. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 78419           TIME 12/27/2017 WIP Telephone call with Corene regarding upcoming hearings; documents requests; witness preparation; joint motion regarding definition of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78421           TIME 12/27/2017 WIP Begin drafting motion for reconsideration regarding law clerks and photocopies. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78417           TIME 12/27/2017 WIP Spot-check October 2017 CGARs (PM 94, 95, 97) for compliance with court's orders. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78505           TIME 12/27/2017 WIP Laura Frye - wrote part of memorandum using research conducted prior on compensability of law clerk time and photocopying. | Law Clerks Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 165.00 C@3 | 412.50 |
| 78418           TIME 12/27/2017 WIP Email law clerk regarding research on recoverability of law clerk time and photocopy costs. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78424           TIME 12/28/2017 WIP Review emails in KJZZ article; draft list of terms for document request for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78430           TIME 12/28/2017 WIP Telephone call with Specter regarding staffing case, 2/9 hearing, possible remedies. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

8/14/2018                    National Prison Project of the ACLU
2:06 PM                      Expenses by Case                      Page    81

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78431      TIME 12/28/2017 WIP Review law clerk memorandum; research, drafting motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78426      TIME 12/28/2017 WIP Telephone call with Corene regarding document request for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78427      TIME 12/28/2017 WIP Research, draft motion for reconsideration (photocopies). | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78506      TIME 12/28/2017 WIP Laura Frye - wrote and revised memorandum on compensability of law clerk time and photocopying. | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 78429      TIME 12/28/2017 WIP Edit draft letter to defendants regarding documents for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78434      TIME 12/29/2017 WIP Review law clerk memorandum regarding compensation for attorneys fees and perform search for more ninth circuit and district of arizona case law. | D. Sholes Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 T@1 | 242.55 |
| 78453      TIME 12/29/2017 WIP Review October 2017 CGARS - PM 77. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78435      TIME 12/29/2017 WIP Final edit of letter to defendants regarding documents for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    82

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78436          TIME<br>12/29/2017<br>WIP<br>Review revised law clerk memorandum; review cases found by fellow; research, draft motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78440          TIME<br>12/29/2017<br>WIP<br>Read Struck response to document request; Telephone call with Corene regarding same, scheduling meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78441          TIME<br>12/29/2017<br>WIP<br>Review accumulated correspondence from defendants; begin drafting letter regarding outstanding issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78456          TIME<br>1/2/2018<br>WIP<br>Review draft Hammond declaration; email Hammond regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78488          TIME<br>1/2/2018<br>WIP<br>Final review of formatted PDFs before filing (motion for reconsideration, Hammond declaration). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78489          TIME<br>1/2/2018<br>WIP<br>Review, edit motion to enforce the Stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78493          TIME<br>1/2/2018<br>WIP<br>Telephone call with Corene, Rita regarding joint motion to clarify definition of substantial noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78458          TIME<br>1/2/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Final edit, proof, cite-check of motion for reconsideration. | | 0.00 | | |
| 78480             TIME<br>1/2/2018<br>WIP<br>Continue drafting letter to defendants regarding outstanding document production and other issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78483             TIME<br>1/2/2018<br>WIP<br>Telephone call with Corene regarding defendants' missing document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78485             TIME<br>1/2/2018<br>WIP<br>Cite check Motion for Reconsideration. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78562             TIME<br>1/3/2018<br>WIP<br>Reviewed and analyzed October CGARs to determine compliance with PM #94, 95, & 97. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 462.00 |
| 78495             TIME<br>1/3/2018<br>WIP<br>Edit draft enforcement motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78496             TIME<br>1/3/2018<br>WIP<br>Respond to Fletcher email regarding delay in producing pain medication documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78498             TIME<br>1/3/2018<br>WIP<br>Telephone call with Corene regarding enforcement motion, 2/9 hearing, CGAR review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78511             TIME<br>1/3/2018<br>WIP<br>Revise, add to letter to defendants in light of 12/29 Valenti letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78508          TIME<br>1/3/2018<br>WIP<br>Review Corene's notes of call with Millar and chambers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78510          TIME<br>1/3/2018<br>WIP<br>Initial review of directors' meeting minutes; email with Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78573          TIME<br>1/4/2018<br>WIP<br>Emails with co-counsel regarding ADC's failure to treat Hep C. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78575          TIME<br>1/4/2018<br>WIP<br>Email Corene regarding agenda for 1/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78576          TIME<br>1/4/2018<br>WIP<br>Review reissued CGARs for PM 95. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78574          TIME<br>1/4/2018<br>WIP<br>Emails with Corene regarding ADC health care staffing, 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78577          TIME<br>1/5/2018<br>WIP<br>Review summary of director's meeting minutes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78581          TIME<br>1/6/2018<br>WIP<br>Edit draft agenda for 1/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78580          TIME<br>1/6/2018<br>WIP<br>Review defendants' proposal for document | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| production for 2/9 hearing; email Corene regarding same. | | | | |
| 78548          TIME<br>1/8/2018<br>WIP<br>Telephone call with Don, Corene regarding planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78549          TIME<br>1/8/2018<br>WIP<br>Telephone call with defendants regarding document production for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78555          TIME<br>1/9/2018<br>WIP<br>Edit draft letter to defendants regarding search terms; emails with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78560          TIME<br>1/9/2018<br>WIP<br>Telephone call with Corene regarding planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78766          TIME<br>1/10/2018<br>WIP<br>Continued work on spreadsheets with adjusted fees and expenses; meetings with J. Galloway regarding the same. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 78605          TIME<br>1/10/2018<br>WIP<br>Review minute order from 12/20 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78582          TIME<br>1/10/2018<br>WIP<br>Edit draft letter to defendants regarding document request for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78584          TIME<br>1/10/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email Corene, defendants regarding adding Dr. Watson to search terms for 2/9 discovery. | | 0.00 | | |
| 78601          TIME<br>1/10/2018<br>WIP<br>Telephone call with Corene regarding Struck email regarding Corizon document production; planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78603          TIME<br>1/10/2018<br>WIP<br>Telephone call with Don regarding division of labor for document review, planning for 1/18 and 2/9 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78641          TIME<br>1/11/2018<br>WIP<br>Meet with paralegals to discuss revised billing records for response to Court Order. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78609          TIME<br>1/11/2018<br>WIP<br>Edit draft of joint motion for clarification regarding definition of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78620          TIME<br>1/11/2018<br>WIP<br>Review October CGARS - PM 94. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78621          TIME<br>1/11/2018<br>WIP<br>Telephone call with Corene, Rita regarding joint motion for clarification. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78623          TIME<br>1/11/2018<br>WIP<br>Call with ADC, Corizon regarding documents for 2/9. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78631          TIME<br>1/11/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Edit letter to defendants, Corizon regarding call today regarding production for 2/9. | | 0.00 | | |
| 78632<br>1/11/2018<br>WIP<br>Review defendants' letter regarding today's call. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78633<br>1/11/2018<br>WIP<br>Emails with co-counsel regarding Corizon's renewed amicus motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78767<br>1/11/2018<br>WIP<br>Work on spreadsheets with adjusted fees and expenses; met with A. Fettig and J. Galloway to discuss. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 78651<br>1/12/2018<br>WIP<br>Telephone call with Corene regarding preparing for today's telephonic hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78635<br>1/12/2018<br>WIP<br>Edit draft agenda, Kendrick dec for 1/18 hearing; email Corene regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78771<br>1/12/2018<br>WIP<br>Checked C. Kendrick declaration for redactions. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 78658<br>1/12/2018<br>WIP<br>Email co-counsel regarding next week's filing on fees (Doc. 2503). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78657<br>1/12/2018<br>WIP<br>Prepare for telephonic hearing regarding 2/9 | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    88

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| discovery. | | | | | |
| 78656 1/12/2018 WIP Telephone hearing regarding discovery for 2/9 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 78653 1/12/2018 WIP Review Corizon's renewed motion to participate as amicus; compare to earlier motion; email Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78769 1/12/2018 WIP Finalized adjusted fees and expenses calculations. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 78648 1/12/2018 WIP Preliminary review of defendants' compliance chart. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78647 1/12/2018 WIP Review finalized fees and expenses chart. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78646 1/12/2018 WIP Draft D. Fathi declaration to support response to Court Order regarding fees. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78644 1/12/2018 WIP Telephone call with Corene regarding agenda for 1/18 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78643 1/12/2018 WIP Edit plaintiffs' portion of draft motion regarding definition of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78634          TIME 1/12/2018 WIP Email Amy regarding defendants' refusal to agree to de-designation of Penn reports. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78640          TIME 1/12/2018 WIP Review revised billing records for response to Court Order. | A.  Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78668          TIME 1/15/2018 WIP Draft response to Court's Order on fees. | A.  Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78690          TIME 1/16/2018 WIP Confer with co-counsel on PLO fee declaration and exhibits; review draft of declaration. | A.  Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78671          TIME 1/16/2018 WIP Telephone call with Corene regarding today's call with Corizon. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79141          TIME 1/16/2018 WIP Reviewed and formatted response to fees order and declaration of D. Fathi. | J. Onka Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 165.00 C@3 | 198.00 |
| 78672          TIME 1/16/2018 WIP Review fee and costs printouts as revised in light of court's order; edit response to order and Fathi declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78692          TIME 1/16/2018 WIP Email A. Fletcher regarding Penn report and de-designation. | A.  Fettig Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

8/14/2018                                National Prison Project of the ACLU                                Page      90
2:06 PM                                        Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78691          TIME<br>1/16/2018<br>WIP<br>Update draft of fee response. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78664          TIME<br>1/16/2018<br>WIP<br>Select documents for 1/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78689          TIME<br>1/16/2018<br>WIP<br>Review final exhibits to D. Fathi fee declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78688          TIME<br>1/16/2018<br>WIP<br>Edit and finalize D. Fathi draft of fee declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78686          TIME<br>1/16/2018<br>WIP<br>Final review of Fathi dec for fees filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78678          TIME<br>1/16/2018<br>WIP<br>Telephone call with Corene regarding revised fees filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78677          TIME<br>1/16/2018<br>WIP<br>Call with defendants, Corizon regarding discovery for 2/9. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78675          TIME<br>1/16/2018<br>WIP<br>Edit new draft of fee declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78708          TIME<br>1/17/2018<br>WIP<br>Review final draft and exhibits for fee motion response. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78717      TIME 1/17/2018 WIP Travel DC to Phoenix (prepared for 1/18 hearing). | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 220.50 C@1 | 1543.50 |
| 78718      TIME 1/17/2018 WIP Meet with Corene to prepare for 1/18 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79144      TIME 1/18/2018 WIP Effectuated filing of response to fees order. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 78720      TIME 1/18/2018 WIP Travel hotel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78721      TIME 1/18/2018 WIP Monthly status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 6.70 0.00 0.00 0.00 | 220.50 C@1 | 1477.35 |
| 78722      TIME 1/18/2018 WIP Travel courthouse to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78719      TIME 1/18/2018 WIP Review defendants' filings from last night (revised compliance chart, motion to restrict scope of hearing); prepare for today's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 220.50 C@1 | 661.50 |
| 78723      TIME 1/19/2018 WIP Travel Phoenix to Washington (worked on various follow-up tasks from 1/18 hearing). | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 220.50 C@1 | 1323.00 |
| 78726      TIME 1/22/2018 WIP Telephone call with Corene regarding preparation for evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78779<br>1/22/2018<br>WIP<br>Emails with co-counsel regarding 2/9 eomis review<br>and regarding call with Love, Corizon. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78788<br>1/23/2018<br>WIP<br>Review order on motion for reconsideration and<br>other matters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78790<br>1/23/2018<br>WIP<br>Telephone call with Corene regarding negotiations<br>regarding production for 2/27 hearing, pending<br>motions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78783<br>1/23/2018<br>WIP<br>Edit joint motion for clarification; email co-counsel<br>regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78787<br>1/23/2018<br>WIP<br>Edit confirming letter to defendants regarding search<br>times and custodians. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78743<br>1/24/2018<br>WIP<br>Edit draft response to Corizon's renewed motion to<br>participate as amicus. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78773<br>1/24/2018<br>WIP<br>Call with co-counsel regarding preparation for 2/9<br>and 2/27 hearings; document review; pending<br>motions. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 78784<br>1/24/2018<br>WIP<br>Email co-counsel regarding preparation for 2/9 | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| eomis review, 2/27 hearing. | | | | |
| 78797          TIME 1/24/2018 WIP Final edit of response to Corizon amicus motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79160          TIME 1/24/2018 WIP Call with D. Fathi, C. Kendrick, K. Eldenbach regarding upcoming evidentiary hearing and filings. | J. Onka Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 79012          TIME 1/24/2018 WIP Screen shots for PM 44 for Tucson; call with Corene and Jen. | A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79013          TIME 1/24/2018 WIP Call with team regarding document review strategy. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 78802          TIME 1/25/2018 WIP Draft counterproposal to defendants' language for PM 77; draft letter to defendants regarding compliance with court's orders on monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78822          TIME 1/25/2018 WIP Review minute orders from 1/12, 1/18 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78823          TIME 1/25/2018 WIP Email defendants regarding court-ordered meet and confers, November CGAR production. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78803          TIME 1/25/2018 WIP Begin drafting letter to defendants on errors in October CGARs. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78804          TIME<br>1/25/2018<br>WIP<br>Emails with co-counsel regarding joint motion for<br>clarification. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78821          TIME<br>1/25/2018<br>WIP<br>Email Corene regarding review of mortality reviews. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78824          TIME<br>1/26/2018<br>WIP<br>Review multiple 1/25  letters and emails from<br>Defendants and accompanying production; respond<br>to defendant emails. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78832          TIME<br>1/26/2018<br>WIP<br>Call with Defendants regarding Winslow telepsych. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78837          TIME<br>1/26/2018<br>WIP<br>Telephone call with Corene regarding 2/27 hearing;<br>subpoena to Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78838          TIME<br>1/26/2018<br>WIP<br>Email co-counsel regarding subpoena to Dr.<br>Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78861          TIME<br>1/27/2018<br>WIP<br>Review ADC documents produced for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 78862          TIME<br>1/28/2018<br>WIP<br>Review documents produced by ADC for 2/27<br>hearing; email co-counsel regarding findings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78866           TIME<br>1/29/2018<br>WIP<br>Review October CGARs in eomis; draft letter<br>regarding monitoring errors (PM 95). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 78886           TIME<br>1/30/2018<br>WIP<br>Draft letter to defendants regarding errors in October<br>CGARs - PM 94. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 78879           TIME<br>1/30/2018<br>WIP<br>Research regarding defendants' previous motion to<br>compel Donna Hamm. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79171           TIME<br>1/30/2018<br>WIP<br>Reviewed and analyzed patient's eOMIS records in<br>preparation of February 9th hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 78904           TIME<br>1/31/2018<br>WIP<br>Review Orona suicide documents; extract<br>statements regarding errors and inappropriate care;<br>email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78898           TIME<br>1/31/2018<br>WIP<br>Email co-counsel Defendants' past subpoenas to<br>third parties. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78901           TIME<br>1/31/2018<br>WIP<br>Review spreadsheet of mortality review/psych<br>autopsy data; select suicide cases for inclusion for<br>2/27 hearing; emails, call with Corene regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |
| 78907           TIME<br>1/31/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Call with Don, Corene regarding plans for document review, 2/27, 2/28 hearings. | | 0.00 | | |
| 78909          TIME 1/31/2018 WIP Call with Dr. Watson's counsel regarding defendants' subpoena. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79177          TIME 1/31/2018 WIP Downloaded ESI production; coordinated and updated file. | J. Onka Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 78912          TIME 2/1/2018 WIP Review defendants' filing from 1/31. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79180          TIME 2/1/2018 WIP Meeting with D. Fathi, A. Fettig, and A. Lin to discuss defendants' ESI production. | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 78913          TIME 2/1/2018 WIP Email with co-counsel regarding possible preservation depo of dying class member. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78919          TIME 2/1/2018 WIP Meeting with paralegals regarding document review for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78935          TIME 2/1/2018 WIP Review Corizon's reply regarding amicus status; email Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79033          TIME 2/1/2018 WIP Meeting with D. Fathi, J. Onka, and A. Fettig | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | | | | regarding division of document review. |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 78939<br>2/1/2018<br>WIP<br>Meeting with paralegals regarding document review for 2/27 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78940<br>2/1/2018<br>WIP<br>Review and log document production for 2/27 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79179<br>2/1/2018<br>WIP<br>Organized and coordinated defendants' ESI production in preparation of review. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 78955<br>2/2/2018<br>WIP<br>Review defendants' production for 2/27 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 78975<br>2/2/2018<br>WIP<br>Review defendants' production for 2/27 hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 79184<br>2/2/2018<br>WIP<br>Reviewed and inventoried defendants' ESI document production. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |
| 78973<br>2/2/2018<br>WIP<br>Edit letter regarding October 2017 CGAR errors; assign to paralegal for cite-check. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78971<br>2/2/2018<br>WIP<br>Further review of defendants' "reply" on fees; email co-counsel regarding possible response. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79035          TIME 2/2/2018 WIP Reviewed section of ADC production - emails and CGAR raw data. | A. Lin Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 165.00 C@3 | 412.50 |
| 78956          TIME 2/2/2018 WIP Email defendants regarding production of blank pages; Corizon's failure to produce. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78947          TIME 2/2/2018 WIP Review Defendants' joinder in Corizon motion; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78953          TIME 2/2/2018 WIP Call with Corene regarding organization of CGAR letter; assemble and check exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78952          TIME 2/2/2018 WIP Edit, cite-check letter regarding errors in October 2017 CGARs. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 78948          TIME 2/2/2018 WIP Initial review defendants' "reply" on fees; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78980          TIME 2/2/2018 WIP Edit draft declaration regarding Arizona Oncology Network. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78979          TIME 2/2/2018 WIP Review, respond to email regarding Corizon's non-production. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78977            TIME 2/2/2018 WIP Review Defendants' production for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 78976            TIME 2/2/2018 WIP Review defendants' fees filing. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78983            TIME 2/4/2018 WIP Review documents produced by Defendants for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 220.50 C@1 | 837.90 |
| 78984            TIME 2/4/2018 WIP Review emails regarding subpoena served on Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79523            TIME 2/5/2018 WIP Organized and coordinated defendants' ESI production from 02/02/18 in preparation of substantive review of same. | J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 79049            TIME 2/5/2018 WIP Review summaries of September, November CQI minutes. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79036            TIME 2/5/2018 WIP Organize results of document review; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79037            TIME 2/5/2018 WIP Gather documents regarding Malachinski rejecting patients based on CGAR scores. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page   100

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79042 TIME 2/5/2018 WIP Research regarding Arizona's ER 4.2; draft email to Corizon counsel regarding contacting former employee. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79045 TIME 2/5/2018 WIP Incorporate results of cite-check of letter regarding errors in October 2017 CGARS. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79047 TIME 2/5/2018 WIP Draft email to court regarding contacting Corizon whistleblower. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79052 TIME 2/6/2018 WIP Begin review of last night's production of documents for 2/27. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79062 TIME 2/6/2018 WIP Email chambers regarding possible in camera review of communication from former Corizon employee. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79051 TIME 2/6/2018 WIP Preliminary review of defendants' filing regarding December noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79093 TIME 2/6/2018 WIP Telephone call with Corene regarding discrepancies between defendants' contempt filing and documents produced for 2/27. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79096 TIME 2/6/2018 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review email from court regarding tomorrow's hearing; prepare for hearing on PM 86. | | 0.00 | | |
| 79526          TIME 2/6/2018 WIP Updated and organized file regarding defendants' ESI production; analyzed and inventoried ESI production from Defendants. | J. Onka Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 165.00 C@3 | 363.00 |
| 79148          TIME 2/7/2018 WIP Call with co-counsel regarding preparation for 2/27, 2/28 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 79099          TIME 2/7/2018 WIP Legal research, edit reply in support of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79123          TIME 2/7/2018 WIP Review filings, hearing transcripts in preparation for hearing on PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79186          TIME 2/7/2018 WIP Prepare for today's telephonic hearing - PM 86, ER 4.2. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79187          TIME 2/7/2018 WIP Begin reviewing last night's ADC production for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79189          TIME 2/7/2018 WIP Review summaries of September-December 2017 CQI minutes. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

8/14/2018                National Prison Project of the ACLU
2:06 PM                 Expenses by Case                        Page    102

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79192<br>2/7/2018<br>WIP<br>Call with Court regarding PM 85-86 and other issues; follow-up call with co-counsel | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79529<br>2/7/2018<br>WIP<br>Organized and coordinated defendants' ESI production from 02/06/18 in preparation of substantive review of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 79530<br>2/7/2018<br>WIP<br>Telephone call with C. Kendrick, D. Specter, D. Fathi, K. Eldenbach, and A. Hardy regarding review of defendants' ESI production and upcoming hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79193<br>2/8/2018<br>WIP<br>Final edit of reply in support of motion to enforce the stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79215<br>2/8/2018<br>WIP<br>Email Dr. Watson's counsel regarding 2/27 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79213<br>2/8/2018<br>WIP<br>Review order regarding PM 54; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79533<br>2/8/2018<br>WIP<br>Analyzed and inventoried ESI production from defendants. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 79220<br>2/9/2018<br>WIP<br>Multiple emails with co-counsel regarding today's | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| eornis review, schedule for Corizon document production. | | | | |
| 79277          TIME 2/9/2018 WIP Review Defendants' notice of intent to serve subpoena on Onyx. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79278          TIME 2/9/2018 WIP Review ADC documents for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 79279          TIME 2/9/2018 WIP Contact Haney regarding declaration regarding PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79222          TIME 2/9/2018 WIP Multiple emails with co-counsel during eomis review with the court. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79230          TIME 2/9/2018 WIP Review ADC documents for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 79246          TIME 2/9/2018 WIP Call with co-counsel regarding debrief from eomis review with court. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79534          TIME 2/9/2018 WIP Continued to analyze and inventory ESI production from defendants. | J. Onka Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 165.00 C@3 | 363.00 |
| 79281          TIME 2/11/2018 WIP Emails with Corene regarding ADC, Corizon document production, preparation for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79282<br>2/11/2018<br>WIP<br>Review, log ADC document production<br>(ADCM1306272-1323394). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 683.55 |
| 79827<br>2/12/2018<br>WIP<br>Reviewed ADC production regarding compliance<br>with performance measures. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79291<br>2/12/2018<br>WIP<br>Begin drafting statement regarding monitoring of PM<br>86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79299<br>2/12/2018<br>WIP<br>Telephone call with Don, Corene regarding Corizon's<br>production, preparation for 2/27 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79283<br>2/12/2018<br>WIP<br>Draft response to defendants' request for extension<br>regarding Winslow telepsych. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79286<br>2/12/2018<br>WIP<br>Email Corene regarding Arizona Oncology Network. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79288<br>2/12/2018<br>WIP<br>Email Dr. Watson's counsel regarding her testimony<br>on 2/27. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79316<br>2/12/2018<br>WIP<br>Review docs produced for 2/27 hearing. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79537          TIME<br>2/12/2018<br>WIP<br>Downloaded and organized ADC and Corizon's ESI<br>production; began substantive review of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 79302          TIME<br>2/13/2018<br>WIP<br>Draft statement regarding monitoring of PM 86;<br>prepare exhibits to Fathi dec. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79833          TIME<br>2/13/2018<br>WIP<br>Reviewed PM 85 and 86 for Perryville August 2017<br>CGAR for entries that appeared in PM 85, but not<br>86. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79835          TIME<br>2/13/2018<br>WIP<br>Reviewed ADC production and communicated with<br>team about concerning emails and other<br>documentation. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79304          TIME<br>2/13/2018<br>WIP<br>Review, annotate transcript of 2/7/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79305          TIME<br>2/13/2018<br>WIP<br>Review eomis records of patients included in PM 85<br>and incorrectly excluded from PM 86 (Perryville<br>August 2017). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79309          TIME<br>2/13/2018<br>WIP<br>Email Dr. Watson's counsel regarding her subpoena<br>response, testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79310          TIME<br>2/13/2018<br>WIP<br>Email Delana regarding 2/14 filing; logistics for 2/27 | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| hearing. | | | | |
| 79314          TIME 2/13/2018 WIP Edit brief regarding PM 86; circulate to co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79315          TIME 2/13/2018 WIP Review docs produced for 2/27 hearing. | A.  Fettig Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 79540          TIME 2/13/2018 WIP Downloaded and organized ADC and Corizon's ESI production; began substantive review of same. | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 79323          TIME 2/14/2018 WIP Review defendants' update on document production; email Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79324          TIME 2/14/2018 WIP Telephone call with Corene regarding today's call with the court, 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79325          TIME 2/14/2018 WIP Review Defendants' Response to Motion for Reconsideration and begin distinguishing case law Defendants relied on. | D. Sholes Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79376          TIME 2/14/2018 WIP Telephone hearing with court regarding document production, hearing schedule. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79326          TIME 2/14/2018 WIP Statement on PM 86 - draft declaration, select exhibits; edit statement; draft motion to seal and | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| proposed order. | | | | | |
| 79327<br>2/14/2018<br>WIP<br>Final proof, cite-check of statement regarding<br>methodology for PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79328<br>2/14/2018<br>WIP<br>Review case law cited in Defendants' Response to<br>Motion for Reconsideration in preparation for drafting<br>Reply. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79340<br>2/14/2018<br>WIP<br>Final proof, cite check of declaration and exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79377<br>2/14/2018<br>WIP<br>Debrief with co-counsel after telephone hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79375<br>2/14/2018<br>WIP<br>Review letter from Dr. Watson's counsel<br>accompanying production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79391<br>2/15/2018<br>WIP<br>Ashton Hoselton - research regarding attorney's<br>fees under PLRA in 9th Circuit. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79342<br>2/15/2018<br>WIP<br>Began research on issue of using responsive<br>pleadings to relitigate issues not currently before<br>the court in preparation for reply in support of motion<br>for reconsideration. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79344<br>2/15/2018<br>WIP | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research rearguing issues not in front of court, standard for requesting copy expenses, and PLRA cap for paralegals. | | 0.00 | | |
| 79345              TIME<br>2/15/2018<br>WIP<br>Review D.F.'s previously filed declarations, the original Fees Brief and Response in preparation for drafting Reply to Motion for Reconsideration. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79370              TIME<br>2/15/2018<br>WIP<br>Review defendants' filing regarding PM 54. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79371              TIME<br>2/15/2018<br>WIP<br>Review defendants' filings regarding Winslow telepsych. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79372              TIME<br>2/15/2018<br>WIP<br>Review defendants' filing regarding PM 86; begin drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79374              TIME<br>2/15/2018<br>WIP<br>Review ADC documents produced for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79355              TIME<br>2/16/2018<br>WIP<br>Compile research and information from previous pleadings for Amy in preparation for drafting Reply in Support of Motion to Reconsider. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79367              TIME<br>2/16/2018<br>WIP<br>Call with co-counsel regarding prepare for 2/27, 2/28 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 79368 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 2/16/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order denying Corizon's motion for amicus status. | | | 0.00 | | |
| 79366 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 2/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin outlining Watson direct. | | | 0.00 | | |
| 79365 | TIME | D. Fathi | 1.90 | 220.50 | 418.95 |
| 2/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Dr. Watson document production; select documents to use on direct. | | | 0.00 | | |
| 79348 | TIME | A. Fettig | 4.30 | 220.50 | 948.15 |
| 2/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft reply brief for Mtn to Reconsider regarding Atty fees and costs. | | | 0.00 | | |
| 79361 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 2/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Preliminary review of draft reply in support of motion for reconsideration. | | | 0.00 | | |
| 79362 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 2/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion for extension of time. | | | 0.00 | | |
| 79363 | TIME | D. Fathi | 1.40 | 220.50 | 308.70 |
| 2/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review previous Haney declaration; outline draft Haney declaration regarding PM 86. | | | 0.00 | | |
| 79364 | TIME | D. Fathi | 1.70 | 220.50 | 374.85 |
| 2/18/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft response to defendants' statement regarding PM 86. | | | 0.00 | | |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                     Expenses by Case                                    Page   110

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79354<br>2/19/2018<br>WIP<br>Review ADC documents produced for 2/27-2/28<br>hearing.; annotate same. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 79358<br>2/19/2018<br>WIP<br>Review ADC production (ADCM 1372767-1374173). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 79359<br>2/19/2018<br>WIP<br>Emails with Corene regarding Watson production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79389<br>2/20/2018<br>WIP<br>Continue drafting response to defendants' statement<br>on PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79542<br>2/20/2018<br>WIP<br>Organized and updated file with regard to production<br>from Corizon. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 396.00 |
| 79386<br>2/20/2018<br>WIP<br>Review ADC documents produced for 2/27-2/28<br>hearing.; annotate same. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79378<br>2/20/2018<br>WIP<br>Record time from the past week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 79393<br>2/20/2018<br>WIP<br>Drafting response to defendants' statement on PM<br>86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 79385<br>2/20/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email defendants regarding failure to produce<br>January 2018 staffing reports. | | 0.00 | | |
| 79482           TIME<br>2/20/2018<br>WIP<br>Review ADC documents produced for 2/27-2/28<br>hearing; annotate same. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 79387           TIME<br>2/20/2018<br>WIP<br>Legal research regarding rearguing issues in motion<br>for reconsideration. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 79388           TIME<br>2/20/2018<br>WIP<br>Telephone call with Corene regarding preparation for<br>next week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79396           TIME<br>2/20/2018<br>WIP<br>Email Dr. Watson's counsel regarding documents<br>with missing text. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79706           TIME<br>2/20/2018<br>WIP<br>Printed and organized in a binder documents related<br>to Dr. J. Watson. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79395           TIME<br>2/20/2018<br>WIP<br>Email defendants regarding filing under seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79705           TIME<br>2/20/2018<br>WIP<br>Made a list of emails produced that were cut off or<br>incomplete. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79394          TIME 2/20/2018 WIP Draft reply regarding Winslow telepsych. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79397          TIME 2/20/2018 WIP Incorporate Corene's edits into Winslow telepsych reply. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79480          TIME 2/21/2018 WIP Review edits for reply brief for mtn for reconsideration | A.  Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79544          TIME 2/21/2018 WIP Cite-checked plaintiffs' reply in support of motion of reconsideration; drafted declaration of D. Fathi and compiled exhibit to same. | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 79543          TIME 2/21/2018 WIP Substantive review of Corizon's ESI production. | J. Onka Litigation AZ Mediation & Enforce | 3.20 0.00 0.00 0.00 | 165.00 C@3 | 528.00 |
| 79439          TIME 2/21/2018 WIP Research regarding habeas corpus ad testificandum. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79421          TIME 2/21/2018 WIP Research regarding court's discretion to order prisoner's transport to court. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79420          TIME 2/21/2018 WIP Email defendants regarding outstanding document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79418          TIME 2/21/2018 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Final pre-filing proofread of reply regarding Winslow telepsychology and accompanying documents. | | 0.00 | | |
| 79417<br>2/21/2018<br>WIP<br>Final pre-filing proofread of response regarding PM 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79481<br>2/21/2018<br>WIP<br>Finalize reply brief for mtn for reconsideration; send to PC for filing. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79400<br>2/21/2018<br>WIP<br>Review order on petition for writ of habeas. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79416<br>2/21/2018<br>WIP<br>Westlaw research on Ikram Khan. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79415<br>2/21/2018<br>WIP<br>Call with co-counsel regarding prepare for next week's hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79414<br>2/21/2018<br>WIP<br>Cite-check, edit reply regarding Winslow telepsych; draft declaration, select exhibits. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79711<br>2/21/2018<br>WIP<br>Reviewed two batches of 02/09/18 ADC production for hearing. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79409<br>2/21/2018<br>WIP<br>Cite check, edit response to defendants' statement on PM 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79403 2/21/2018 WIP Email Dr. Watson's counsel regarding preparation for testimony. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79402 2/21/2018 WIP Emails with co-counsel regarding hearing preparation. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79401 2/21/2018 WIP Edit reply in support of motion for reconsideration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79483 2/22/2018 WIP Review, edit Kendrick declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79740 2/22/2018 WIP Bates stamped and prepared exhibits for D. Fathi for hearing regarding J. Watson. | TIME | A. Lin Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 165.00 C@3 | 495.00 |
| 79737 2/22/2018 WIP Saved Corizon fourth production. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 79440 2/22/2018 WIP Review defendants' filing on PM 86. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79492 2/22/2018 WIP Select suicide mortality reviews for inclusion in next week's hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79487 2/22/2018 WIP Final proof of brief on habeas corpus ad | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| testificandum. | | | | |
| 79486          TIME<br>2/22/2018<br>WIP<br>Find docket numbers of exhibits already in the<br>record. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79485          TIME<br>2/22/2018<br>WIP<br>Select documents to use as exhibits with Dr.<br>Watson. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79441          TIME<br>2/22/2018<br>WIP<br>Read, respond to last night's emails regarding next<br>week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79466          TIME<br>2/22/2018<br>WIP<br>Final edit, proof of reply in support of motion for<br>reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79450          TIME<br>2/22/2018<br>WIP<br>Edit response to objection to Upton subpoena. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79712          TIME<br>2/22/2018<br>WIP<br>Printed and organized documents in a binder for D.<br>Fathi for hearing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79449          TIME<br>2/22/2018<br>WIP<br>Review and cite check Reply in Support of Motion<br>for Reconsideration and declarations +<br>attachments. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79446          TIME<br>2/22/2018<br>WIP<br>Review medical records for possible use with | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Watson. | | | | |
| 79444          TIME 2/22/2018 WIP Email defendants regarding failure to produce privilege logs. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79443          TIME 2/22/2018 WIP Review order on defendants' motion to extend time. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79442          TIME 2/22/2018 WIP Edit draft agenda for 2/28 status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79495          TIME 2/23/2018 WIP Continued review of Amber's summary of Corizon documents; select documents for use at next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79496          TIME 2/23/2018 WIP Review emails regarding Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79501          TIME 2/23/2018 WIP Telephone call with Corene regarding today's filings; final edit of agenda for 2/28 hearing; assign tasks to paralegal. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79503          TIME 2/23/2018 WIP Draft Fathi dec., select exhibits, email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79508          TIME 2/23/2018 WIP Final review and proof of Fathi dec, redacted exhibits, motion to seal. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79510              TIME 2/23/2018 WIP Final proof of exhibit list for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79494              TIME 2/23/2018 WIP Select exhibits for use with Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79493              TIME 2/23/2018 WIP Review Corizon document summary sheet; select documents for use at next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79741              TIME 2/23/2018 WIP Prepared exhibits and exhibit list for D. Fathi for hearing regarding J. Watson; sent to D. Freouf for filing. | A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79743              TIME 2/23/2018 WIP Redacted 02/05/18 letter from CI Kendrick to T. Bojanowski regarding October 2017 CGARs for hearing. | A. Lin Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 79634              TIME 2/24/2018 WIP Prepare Watson direct. | D. Fathi Litigation AZ Mediation & Enforce | 5.20 0.00 0.00 0.00 | 220.50 C@1 | 1146.60 |
| 79635              TIME 2/24/2018 WIP Preliminary review of defendants' motion to disqualify; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79636              TIME 2/25/2018 WIP Review defendants' witness list; email Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79637<br>2/25/2018<br>WIP<br>Prepare, edit Watson direct in light of defendants'<br>witness list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 79617<br>2/26/2018<br>WIP<br>Travel Washington-Phoenix (prepared for hearings). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 79618<br>2/26/2018<br>WIP<br>Meet with Dr. Watson to prepare her testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 79619<br>2/26/2018<br>WIP<br>Review defendants' documents produced today. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 79620<br>2/26/2018<br>WIP<br>Travel to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79650<br>2/26/2018<br>WIP<br>Downloaded and organized Corizon's ESI<br>production; began substantive review of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 429.00 |
| 79621<br>2/27/2018<br>WIP<br>Prepare for today's hearing - Watson direct. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79623<br>2/27/2018<br>WIP<br>Hearing - Watson direct, cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1808.10 |
| 79624<br>2/27/2018<br>WIP<br>Travel to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79622 2/27/2018 WIP Travel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79653 2/27/2018 WIP Reviewed and analyzed Corizon's ESI production. | TIME | J. Onka Litigation AZ Mediation & Enforce | 2.90 0.00 0.00 0.00 | 165.00 C@3 | 478.50 |
| 79752 2/27/2018 WIP Checked C. Kendrick's math regarding totals for January noncompliance with PMs 11, 35, 47, 50, 51, and 66. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 79782 2/27/2018 WIP Checked C. Kendrick's math regarding totals for January non-compliance with MPs 11, 35, 47, 50, 51, and 66. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 79628 2/28/2018 WIP Travel to hotel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79654 2/28/2018 WIP Continued review and analysis of Corizon's ESI production. | TIME | J. Onka Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 165.00 C@3 | 346.50 |
| 79625 2/28/2018 WIP Prepare for today's hearing (Watson redirect). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79626 2/28/2018 WIP Travel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page   120

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79627<br>2/28/2018<br>WIP<br>Hearing (Watson cross, redirect). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1675.80 |
| 79629<br>3/1/2018<br>WIP<br>Travel Phoenix - Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1278.90 |
| 79630<br>3/1/2018<br>WIP<br>Review minute order from 2/27. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79631<br>3/1/2018<br>WIP<br>Emails with co-counsel regarding plans for<br>continued hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79632<br>3/1/2018<br>WIP<br>Emails with Ada regarding whistleblower. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79756<br>3/1/2018<br>WIP<br>Communication with J. Onka and D. Fathi regarding<br>whistleblower. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79761<br>3/2/2018<br>WIP<br>Saved pleadings. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 79767<br>3/6/2018<br>WIP<br>Counted up the number of instances of<br>non-compliance reported in defendants' notice (Dkt.<br>2662). | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 79672<br>3/8/2018<br>WIP<br>Reviewed and analyzed plaintiffs and defendants | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| exhibits to identify and isolate certain exhibits for continued evidentiary hearing. | | | | |
| 79673 TIME 3/9/2018 WIP Revised and formatted plaintiffs' response to defendants' notice of supplemental authority regarding plaintiffs motion for attorneys' fees and costs in preparation of filing same. | J. Onka Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 79676 TIME 3/9/2018 WIP Continued to review and analyze plaintiffs and defendants exhibits to identify and isolate certain exhibits for continued evidentiary hearing. | J. Onka Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 165.00 C@3 | 445.50 |
| 79778 TIME 3/9/2018 WIP Reviewed Corizon production. | A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79779 TIME 3/9/2018 WIP Identified all nrl files in Parsons folder; communication with R. Arulanantham regarding the same. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 79615 TIME 3/10/2018 WIP Telephone call with Corene regarding plan for upcoming hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79612 TIME 3/11/2018 WIP Respond to emails regarding upcoming contempt/evidentiary hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79613 TIME 3/11/2018 WIP Prepare Stewart cross-examination; select exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 220.50 C@1 | 771.75 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79639<br>3/12/2018<br>WIP<br>Telephone call with Corene regarding division of<br>labor at March 26-27 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79795<br>3/12/2018<br>WIP<br>Compiled additional exhibits for continued<br>evidentiary hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 79863<br>3/12/2018<br>WIP<br>Printed documents and organized in a binder for D.<br>Fathi for hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 79789<br>3/12/2018<br>WIP<br>Reviewed additional ESI files from ADC as well as<br>ADC and Corizon's privilege logs; updated and<br>coordinated file accordingly. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79688<br>3/12/2018<br>WIP<br>Final proof of new exhibits and updated exhibit list;<br>approve for sending to defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79684<br>3/12/2018<br>WIP<br>Telephone call with Corene regarding defendants'<br>privilege log. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79678<br>3/12/2018<br>WIP<br>Final edit, proof of agenda for 3/14 hearing and<br>Kendrick declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79687<br>3/12/2018<br>WIP<br>Review 2/27 and 2/28 transcripts; review defendants'<br>supplemental exhibits; draft Stewart cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79642 3/12/2018 WIP Edit draft agenda for 3/14 hearing; email Corene regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79641 3/12/2018 WIP Review order regarding meaning of "60 days" language in Stipulation. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79674 3/12/2018 WIP Final review of additional exhibits for Stewart cross; email defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79644 3/12/2018 WIP Call with co-counsel regarding planning for upcoming hearings, response to motion to disqualify. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79633 3/12/2018 WIP Record time from 2/27-28 hearings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 220.50 C@1 No Charge | 88.20 |
| 79686 3/12/2018 WIP Review law clerk memorandum regarding FRE 803(3); meet with her regarding needed revisions. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79685 3/12/2018 WIP Verify exhibits; send to Perkins with instructions. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79643 3/12/2018 WIP Review minute entry/amended minute entry for Feb. 27-28 hearings; email co-counsel regarding error in minute entry. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79700<br>3/13/2018<br>WIP<br>Research regarding FRE 803(3). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79797<br>3/13/2018<br>WIP<br>Reviewed additional trial exhibits and revised exhibit<br>list produced by defendants for continued<br>evidentiary hearing; organized and coordinated file. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79798<br>3/13/2018<br>WIP<br>Compared plaintiffs' and defendants' exhibits for<br>continued evidentiary hearing to respond to M.<br>Giardina's assertion that certain exhibits are<br>duplicative. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79699<br>3/13/2018<br>WIP<br>Prepare Stewart cross, select exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79698<br>3/13/2018<br>WIP<br>Review defendants' redacted exhibits and<br>investigate allegedly duplicative exhibits; respond to<br>defendants' emails regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79783<br>3/13/2018<br>WIP<br>Travel Washington-Phoenix (prepare Stewart cross). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1587.60 |
| 79865<br>3/13/2018<br>WIP<br>Review of Corizon production. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79785<br>3/14/2018<br>WIP<br>Travel from hotel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79786<br>3/14/2018<br>WIP<br>In court - monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 79787<br>3/14/2018<br>WIP<br>Travel from courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79784<br>3/14/2018<br>WIP<br>Prepare for status hearing (Stewart cross; other items on Plaintiffs' agenda). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79869<br>3/14/2018<br>WIP<br>Continued review of Corizon production. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 660.00 |
| 79807<br>3/15/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production in preparation of continued evidentiary hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 396.00 |
| 79788<br>3/15/2018<br>WIP<br>Travel Phoenix to Washington (emails with co-counsel regarding preparation for March 26-27 hearings, Stewart cross, Wilcox document review, other next steps). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1433.25 |
| 79815<br>3/16/2018<br>WIP<br>Final edit of request for scheduling order, Kendrick declaration; order 2/14/18 transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79812<br>3/16/2018<br>WIP<br>Review, edit draft request for scheduling order; Telephone call with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79794        TIME<br>3/16/2018<br>WIP<br>Telephone call with Don, Corene regarding planning<br>for March 26-27 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79814        TIME<br>3/16/2018<br>WIP<br>Telephone call with Larry Fox regarding amicus<br>brief/declaration; send him relevant documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79957        TIME<br>3/19/2018<br>WIP<br>Bridget Lynn - research attorney fees for<br>post-judgment monitoring. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79819        TIME<br>3/19/2018<br>WIP<br>Review order to meet and confer regarding PM 86;<br>draft proposed sampling language for PM 86; send<br>to defendants.. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79828        TIME<br>3/19/2018<br>WIP<br>Select briefs to send to Yale Ethics Bureau in<br>response to their request. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79818        TIME<br>3/19/2018<br>WIP<br>Email Corene regarding today's telephonic hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79821        TIME<br>3/19/2018<br>WIP<br>Telephonic status hearing; call with co-counsel<br>following hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 79852        TIME<br>3/19/2018<br>WIP<br>Telephone call with Corene regarding privilege log<br>issues | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79856<br>3/19/2018<br>WIP<br>Review, edit letter to defendants regarding defects in<br>privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79822<br>3/19/2018<br>WIP<br>Email with defendants regarding order of witnesses<br>for 3/26-27. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79823<br>3/19/2018<br>WIP<br>Draft assignment for law clerk regarding payment of<br>attorney fees at current rates. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79960<br>3/20/2018<br>WIP<br>Reviewed files with additional Corizon ESI<br>documentation. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 79877<br>3/20/2018<br>WIP<br>Review, edit draft response to disqualification<br>motion; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79878<br>3/20/2018<br>WIP<br>Meet and confer regarding PM 85 and 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79898<br>3/20/2018<br>WIP<br>Call with co-counsel regarding defendants'<br>"supplement" to disqualification motion, motion for<br>chief judge to decide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79899<br>3/20/2018<br>WIP<br>Review defendants' "supplement" to motion to<br>disqualify; motion to have chief judge decide motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018       National Prison Project of the ACLU      Page 128
2:06 PM          Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79961<br>3/20/2018<br>WIP<br>Compiled and organized defendants' contempt<br>exhibits in anticipation of hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79941<br>3/21/2018<br>WIP<br>Continue drafting Ryan cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79934<br>3/21/2018<br>WIP<br>Telephone call with Corene in advance of call with<br>defendants regarding privilege log. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79935<br>3/21/2018<br>WIP<br>Call with defendants regarding privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79936<br>3/21/2018<br>WIP<br>Telephone call with Yale Ethics Bureau regarding<br>amicus brief on disqualification motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79939<br>3/21/2018<br>WIP<br>Email Delana regarding additional exhibits for<br>contempt hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79940<br>3/21/2018<br>WIP<br>Email defendants requesting production of missing<br>documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79933<br>3/21/2018<br>WIP<br>Review defendants' letter regarding privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79962<br>3/21/2018<br>WIP | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Reviewed and analyzed Corizon's ESI production to identify potential exhibits for continued evidentiary hearing. | | 0.00 | | |
| 79932<br>3/21/2018<br>WIP<br>Emails with co-counsel regarding response to disqualification motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79913<br>3/22/2018<br>WIP<br>Review contract amendments 10-14; draft Ryan cross. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79920<br>3/22/2018<br>WIP<br>Telephone call with Corene regarding exhibits, preparation for 3/26 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79922<br>3/22/2018<br>WIP<br>Review documents from whistleblower. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79923<br>3/22/2018<br>WIP<br>Review minute entry from 3/19 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79902<br>3/22/2018<br>WIP<br>Review transcript of 3/19 hearing; email defendants regarding failure to provide update regarding root cause analyses. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79901<br>3/22/2018<br>WIP<br>Review emails from defendants, court regarding submission of documents for in camera review. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79952<br>3/23/2018<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Email with co-counsel regarding amicus from Yale Ethics Bureau. | | 0.00 | | |
| 79929         TIME 3/23/2018 WIP Email to defendants requesting production of sanction letters and incentive letters. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79928         TIME 3/23/2018 WIP Email co-counsel regarding court's order to provide historical PLRA rates. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79958         TIME 3/23/2018 WIP Bridget Lynn - research attorney fees for post-judgment monitoring. | Law Clerks Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 165.00 C@3 | 610.50 |
| 79927         TIME 3/23/2018 WIP Review, respond to emails regarding telephonic hearing regarding privilege logs. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79954         TIME 3/23/2018 WIP Review defendants' supplemental exhibits for 3/26 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79963         TIME 3/23/2018 WIP Continued to review and analyze Corizon's ESI production to identify potential exhibits for continued evidentiary hearing. | J. Onka Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 79951         TIME 3/23/2018 WIP Review preliminary injunction opinion in Williams v. Ryan. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79950            TIME<br>3/23/2018<br>WIP<br>Telephone call with Corene regarding Pratt cross,<br>next week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79949            TIME<br>3/23/2018<br>WIP<br>Email Corene regarding defendants' exhibit 75. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79943            TIME<br>3/23/2018<br>WIP<br>Draft declaration regarding meet and confer on PM<br>86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79937            TIME<br>3/23/2018<br>WIP<br>Review defendants' exhibits; draft Ryan cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 80029            TIME<br>3/24/2018<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80030            TIME<br>3/25/2018<br>WIP<br>Draft Ryan cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 80031            TIME<br>3/25/2018<br>WIP<br>Travel Washington-Phoenix (review defendants' new<br>exhibits, Friday night filing; edit CK draft for Pratt;<br>draft Ryan cross). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 80037            TIME<br>3/26/2018<br>WIP<br>Revise Ryan cross in light of Pratt testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80033           TIME<br>3/26/2018<br>WIP<br>Draft Ryan cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 80034           TIME<br>3/26/2018<br>WIP<br>Travel from hotel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79985           TIME<br>3/26/2018<br>WIP<br>Meet with paralegals to discuss change in PLRA<br>rate for fees petition. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80035           TIME<br>3/26/2018<br>WIP<br>In court - OSC hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1764.00 |
| 80036           TIME<br>3/26/2018<br>WIP<br>Travel from court to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79987           TIME<br>3/27/2018<br>WIP<br>Email exchange with co-counsel to discuss court<br>filing regarding change in PLRA rate for fees<br>petition; review draft exhibit. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80038           TIME<br>3/27/2018<br>WIP<br>Prepare Ryan cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80039           TIME<br>3/27/2018<br>WIP<br>Travel from hotel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80040           TIME<br>3/27/2018<br>WIP<br>In court - OSC hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1764.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79986          TIME<br>3/27/2018<br>WIP<br>Meet with paralegals to discuss change in PLRA<br>rate for fees petition; review draft exhibit. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80041          TIME<br>3/27/2018<br>WIP<br>Travel from court to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80014          TIME<br>3/28/2018<br>WIP<br>Draft declaration regarding: change in PLRA rate for<br>fees petition; finalize draft exhibit. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 80044          TIME<br>3/28/2018<br>WIP<br>Draft plaintiffs' portion of joint statement regarding<br>PM 86; emails with defendants, co-counsel<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 80042          TIME<br>3/28/2018<br>WIP<br>Travel Phoenix to Washington (edit draft opposition<br>to motion to disqualify, motion for chief judge to<br>rule). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1433.25 |
| 80043          TIME<br>3/28/2018<br>WIP<br>Multiple emails with co-counsel regarding response<br>to motion to disqualify. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80092          TIME<br>3/29/2018<br>WIP<br>Reviewed and analyzed redacted ESI production<br>from ADC. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79998          TIME<br>3/29/2018<br>WIP<br>Telephone call with Corene regarding response to<br>disqualification motion, Ryan declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

Page   134

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80001            TIME 3/29/2018 WIP Draft declaration authenticating Casey disqualification papers. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80094            TIME 3/29/2018 WIP Revised and filed declaration of A. Fettig in support of motion for fees. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 80002            TIME 3/29/2018 WIP Draft letter to defendants regarding changes in Ryan testimony. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80013            TIME 3/29/2018 WIP Review last night's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80012            TIME 3/29/2018 WIP Edit new draft of opposition to disqualification motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80024            TIME 3/30/2018 WIP Draft letter regarding production of heat documentation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80027            TIME 3/30/2018 WIP Final proof of response to motion to disqualify. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 80045            TIME 3/30/2018 WIP Record time, expenses from travel for 3/26-27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.50 0.00 0.00 | 220.50 C@1 No Charge | 110.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80046          TIME 3/30/2018 WIP Review minute entries from 3/22, 3/26 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80538          TIME 4/2/2018 WIP Reviewed ECF notices; updated and organized file; calendared relevant dates. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 80053          TIME 4/2/2018 WIP Review, respond to filings and emails from evening of 3/30. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80071          TIME 4/2/2018 WIP Draft response to Defendants' proposed language on PM 85, 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 80072          TIME 4/2/2018 WIP Email with co-counsel regarding dates for continued hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 80073          TIME 4/2/2018 WIP Call with co-counsel regarding next week's contempt, status hearings. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 80074          TIME 4/2/2018 WIP Review minute order regarding 3/27/18 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80052          TIME 4/2/2018 WIP Review, edit response to motion for chief judge to decide; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                        Page    136

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80539<br>4/2/2018<br>WIP<br>Organized and updated file regarding ADC's<br>redacted ESI production. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80541<br>4/2/2018<br>WIP<br>Drafted email to defendants regarding proposed<br>language for PM 85 and 86. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 80117<br>4/3/2018<br>WIP<br>Edit Corene's draft letter to defendants regarding<br>outstanding document production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80130<br>4/4/2018<br>WIP<br>Review Gable declaration and attachments; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80136<br>4/4/2018<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80142<br>4/4/2018<br>WIP<br>Email co-counsel regarding scheduling call with<br>defendants regarding dates for continued hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80144<br>4/4/2018<br>WIP<br>Review Corene's draft oral argument on contempt;<br>research, email additional cases. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80146<br>4/4/2018<br>WIP<br>Email defendants regarding failure to produce<br>revised Monitor Guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80135          TIME<br>4/4/2018<br>WIP<br>Review documents sent by whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80547          TIME<br>4/4/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to<br>draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 80153          TIME<br>4/5/2018<br>WIP<br>Edit draft of plaintiffs' agenda for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80157          TIME<br>4/5/2018<br>WIP<br>Emails with co-counsel regarding possible contempt<br>remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80158          TIME<br>4/5/2018<br>WIP<br>Continue drafting Fathi declaration - defendants'<br>failure to produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80159          TIME<br>4/5/2018<br>WIP<br>Telephone call with Corene regarding argument<br>regarding contempt. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80155          TIME<br>4/5/2018<br>WIP<br>Call with co-counsel regarding whistleblower<br>documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80156          TIME<br>4/5/2018<br>WIP<br>Draft Fathi dec regarding whistleblower documents;<br>failure to produce Monitor Guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

8/14/2018                            National Prison Project of the ACLU
2:06 PM                                    Expenses by Case                                    Page    138

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80548          TIME<br>4/5/2018<br>WIP<br>Continued to review and analyzed Corizon's ESI<br>production to draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 4.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 726.00 |
| 80533          TIME<br>4/5/2018<br>WIP<br>Redacted A. Fischer documents and created<br>exhibits for D. Fathi declaration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 80535          TIME<br>4/6/2018<br>WIP<br>Created exhibit index and finalized Fischer exhibits<br>to send to D. Freouf for filing. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 80160          TIME<br>4/6/2018<br>WIP<br>Read additional documents from whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80161          TIME<br>4/6/2018<br>WIP<br>Continue drafting Fathi declaration, assemble<br>exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80164          TIME<br>4/6/2018<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80169          TIME<br>4/6/2018<br>WIP<br>Final edit, proof of Fathi declaration and exhibits in<br>support of plaintiffs' agenda for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80174          TIME<br>4/8/2018<br>WIP<br>Prepare for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

8/14/2018                                   National Prison Project of the ACLU
2:06 PM                                         Expenses by Case                                     Page    139

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80175<br>4/8/2018<br>WIP<br>Research regarding requirement of expert witness to<br>submit report; emails with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80173<br>4/8/2018<br>WIP<br>Review Defendants' filings (missed instances of<br>noncompliance, monthly status report); emails from<br>Friday evening. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80196<br>4/9/2018<br>WIP<br>Research regarding ER 4.2; Lang v. Superior Court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80200<br>4/9/2018<br>WIP<br>Review defendants' newly-disclosed exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80201<br>4/9/2018<br>WIP<br>Edit statement regarding instances of<br>noncompliance not reported to the court. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80202<br>4/9/2018<br>WIP<br>Telephone call with Don, Corene regarding this<br>week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80197<br>4/9/2018<br>WIP<br>Review Corene's summary of addditional instances<br>of noncompliance with 10/10/17 order; Telephone<br>call with Corene regarding same; draft introduction<br>and conclusion for document. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81219<br>4/9/2018<br>WIP<br>Assembled binder for D. Fathi for status hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80180          TIME<br>4/9/2018<br>WIP<br>Instructions to paralegal regarding prepare documents for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80186          TIME<br>4/9/2018<br>WIP<br>Review January 2018 CGARs to confirm continued improper exclusion of cases reviewed for PM 85 from sample for PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80199          TIME<br>4/9/2018<br>WIP<br>Review Corene's draft regarding taking testimony by affidavit; research regarding Rule 43(a). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80187          TIME<br>4/9/2018<br>WIP<br>Telephone call with Corene regarding prepare for 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80203          TIME<br>4/10/2018<br>WIP<br>Review defendants' emails, filings, letter from last night. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80204          TIME<br>4/10/2018<br>WIP<br>Draft declaration attaching 4/9 Valenti letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80284          TIME<br>4/10/2018<br>WIP<br>Travel Washington to Phoenix (prepare for hearing; review defendants' reply in support of motion for chief judge to decide disqualification motion; review newly-produced monitor guide). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1587.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80206          TIME<br>4/10/2018<br>WIP<br>Prepare for 4/11 hearing -- whistleblower, PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80208          TIME<br>4/10/2018<br>WIP<br>Research regarding court's previous order that<br>monitoring is not self-terminating. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80550          TIME<br>4/10/2018<br>WIP<br>Reformatted and filed declaration of D. Fathi in<br>support of plaintiffs' agenda. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80285          TIME<br>4/11/2018<br>WIP<br>Prepare for today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80289          TIME<br>4/11/2018<br>WIP<br>Email co-counsel regarding today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80291          TIME<br>4/11/2018<br>WIP<br>Review minute order from 4/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80292          TIME<br>4/11/2018<br>WIP<br>Email co-counsel regarding transcript order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80286          TIME<br>4/11/2018<br>WIP<br>Travel from hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80287          TIME<br>4/11/2018<br>WIP<br>In court - status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80554<br>4/11/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 80288<br>4/11/2018<br>WIP<br>Travel from courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81231<br>4/11/2018<br>WIP<br>Ran analysis of 10/20/17 and 2/7/18 drafts of the<br>monitoring guide. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80293<br>4/12/2018<br>WIP<br>Travel Phoenix - Washington (draft notice regarding<br>PM 86; draft Fathi declaration regarding Fischer<br>documents; review defendants' filing on attorney<br>fees; email co-counsel regarding defendants'<br>request to stipulate to termination of monitoring). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1411.20 |
| 80555<br>4/12/2018<br>WIP<br>Completed and filed transcript request forms<br>regarding hearings on April 10-11. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80557<br>4/12/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 81235<br>4/12/2018<br>WIP<br>Located and sent to D. Fathi PMs 94, 95, and 98 for<br>Winslow for July through December 2017. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81239<br>4/13/2018<br>WIP<br>Redactions, exhibits, and filing of the declaration of | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| D. Fathi. | | | | |
| 80281          TIME 4/13/2018 WIP Review minute order from 4/11 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80295          TIME 4/13/2018 WIP Record time, expenses from this week's travel. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 220.50 No Charge | 88.20 |
| 80560          TIME 4/13/2018 WIP Continued to review and analyze Corizon's ESI production to draft inventory of same. | J. Onka Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 80240          TIME 4/13/2018 WIP Check redaction of Fischer documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 80241          TIME 4/13/2018 WIP Finalize declaration, filing of Fischer documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80280          TIME 4/13/2018 WIP Draft notice regarding PM 86, Fathi declaration, motion to seal and proposed order; finalize exhibits; final edit, proof, and preparation for filing. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 80308          TIME 4/16/2018 WIP Call with co-counsel regarding discovery, upcoming hearings, forthcoming contempt ruling. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 80309          TIME 4/16/2018 WIP Call with co-counsel regarding discovery, upcoming hearings, forthcoming contempt ruling. | A.  Fettig Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80320<br>4/16/2018<br>WIP<br>Call with co-counsel regarding discovery, upcoming<br>hearings, forthcoming contempt ruling. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80567<br>4/17/2018<br>WIP<br>Reviewed email from defendants regarding ADC's<br>redacted ESI production. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 80464<br>4/18/2018<br>WIP<br>Edit draft letter to defendants regarding stipulating<br>to termination. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80569<br>4/18/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 80571<br>4/19/2018<br>WIP<br>Reviewed email from defendants regarding ADC's<br>redacted ESI production; updated file accordingly. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80459<br>4/23/2018<br>WIP<br>Email paralegal regarding CQI minutes review. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80458<br>4/23/2018<br>WIP<br>Review correspondence from last week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80503<br>4/24/2018<br>WIP<br>Telephone call with Corene regarding Yuma tour;<br>upcoming hearings; document production to Millar. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80837                          TIME<br>4/24/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 297.00 |
| 80819                          TIME<br>4/30/2018<br>WIP<br>Prepare for meet and confer regarding defendants'<br>failure to produce documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80824                          TIME<br>4/30/2018<br>WIP<br>Email to Corizon's counsel regarding interviewing<br>Fischer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80825                          TIME<br>4/30/2018<br>WIP<br>Edit article on forthcoming contempt order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.50<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 110.25 |
| 80822                          TIME<br>4/30/2018<br>WIP<br>Review defendants' production of Director's Meeting<br>minutes; email defendants regarding missing<br>documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80823                          TIME<br>4/30/2018<br>WIP<br>Call with co-counsel regarding Yuma and Winslow<br>tours; upcoming hearings; responding to defendants'<br>correspondence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80820                          TIME<br>4/30/2018<br>WIP<br>Call with defendants regarding failure to produce<br>documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80832                          TIME<br>5/1/2018<br>WIP<br>Review defendants' latest filing on PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80854<br>5/1/2018<br>WIP<br>Review updated Advisory Board staffing report. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80858<br>5/1/2018<br>WIP<br>Investigate in eOMIS defendants' failure to add<br>"intellectual disabilities" to SMI definition; draft letter<br>to defendants regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80846<br>5/1/2018<br>WIP<br>Edit draft letter to defendants regarding Parsons<br>violations in aftermath of Yuma riot. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 80853<br>5/1/2018<br>WIP<br>Review order regarding modification of work by<br>Advisory Board. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80859<br>5/2/2018<br>WIP<br>Email to Fischer; email with co-counsel regarding<br>additional whistleblowers. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80883<br>5/2/2018<br>WIP<br>Review multiple emails from defendants (document<br>production, correspondence, etc.). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80886<br>5/2/2018<br>WIP<br>Review order denying motion to disqualify; emails<br>with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80868<br>5/2/2018<br>WIP<br>Edit letter regarding improper definition of SMI in<br>light of co-counsel comments. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 80869 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 5/2/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding more whistleblowers. | | | 0.00 | | |
| 80896 | TIME | D. Fathi | 1.90 | 220.50 | 418.95 |
| 5/3/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Fischer documents; select exhibits; prepare for call with her. | | | 0.00 | | |
| 80943 | TIME | D. Fathi | 1.80 | 220.50 | 396.90 |
| 5/3/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Angela Fischer regarding prepare her testimony. | | | 0.00 | | |
| 81093 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 5/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft Kendrick declaration, agenda for 5/9 hearing, Winslow tour letter. | | | 0.00 | | |
| 81009 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 5/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft Winslow tour letter regarding nurses performing PM 94 checks, contradictory testimony by Taylor. | | | 0.00 | | |
| 81094 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/6/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' correspondence, document production from last week. | | | 0.00 | | |
| 81083 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/7/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Preliminary review of latest Advisory Group report. | | | 0.00 | | |
| 81092 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/7/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order regarding final budget numbers; email co-counsel regarding same. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81086<br>5/7/2018<br>WIP<br>Telephone call with Corene regarding planning for<br>5/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81084<br>5/7/2018<br>WIP<br>Paralegal assignment for 5/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81090<br>5/7/2018<br>WIP<br>Review defendants' letter regarding termination of<br>PMs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81091<br>5/8/2018<br>WIP<br>Review Love email regarding Edwards subpoena;<br>emails with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81097<br>5/8/2018<br>WIP<br>Review defendants' agenda for 5/9 hearing; select<br>documents for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81103<br>5/8/2018<br>WIP<br>Email Angela Fischer regarding preparation for her<br>testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81193<br>5/8/2018<br>WIP<br>Travel Washington-Phoenix (prepared for 5/9<br>hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81469<br>5/9/2018<br>WIP<br>Formatted and filed declaration of C. Kendrick<br>regarding defendants' amendment to extension of<br>contract with Corizon health. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 81194 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 5/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft, edit Kendrick declaration regarding new staffing plan. | | | 0.00 | | |
| 81195 | TIME | D. Fathi | 0.80 | 220.50 | 176.40 |
| 5/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for hearing:  PM 86, PM 94 at Winslow, need for Rule 706 expert. | | | 0.00 | | |
| 81196 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel hotel to courthouse. | | | 0.00 | | |
| 81197 | TIME | D. Fathi | 7.10 | 220.50 | 1565.55 |
| 5/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Monthly status hearing. | | | 0.00 | | |
| 81198 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 5/9/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel courthouse to hotel. | | | 0.00 | | |
| 81199 | TIME | D. Fathi | 7.30 | 220.50 | 1609.65 |
| 5/10/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Travel Phoenix to Washington (worked on follow up tasks after 5/9 hearing). | | | 0.00 | | |
| 81200 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 5/11/2018 | | Litigation | 0.40 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Record time and expenses from 5/9 hearing trip. | | | 0.00 | | |
| 81181 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 5/11/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Scalise, Pratt declarations; email co-counsel regarding same. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81182<br>5/11/2018<br>WIP<br>Review order regarding PM 50. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81192<br>5/13/2018<br>WIP<br>Review, select exhibits for Fischer testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 81202<br>5/14/2018<br>WIP<br>Review Mason v. Ryan (preliminary injunction ordering Corizon to provide treatment); email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81388<br>5/15/2018<br>WIP<br>Research, draft filing regarding stipulation to suspension of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81340<br>5/15/2018<br>WIP<br>Emails with co-counsel regarding consenting to termination of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10<br>. |
| 81342<br>5/15/2018<br>WIP<br>Review status of oustanding document requests; email to defendants regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81375<br>5/15/2018<br>WIP<br>Travel arrangements for 5/31 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81387<br>5/15/2018<br>WIP<br>Telephone call with Corene regarding Fischer testimony and exhibits, response regarding stipulation to termination of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page    151

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81405          TIME<br>5/16/2018<br>WIP<br>Emails regarding defendants' request for extension<br>to file response to Winslow tour letter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81389          TIME<br>5/16/2018<br>WIP<br>Review minute entry from 5/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81390          TIME<br>5/16/2018<br>WIP<br>Final proof, cite-check of plaintiffs' statement<br>regarding stipulating to suspension of monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81391          TIME<br>5/16/2018<br>WIP<br>Emails with defendants regarding extension of<br>briefing date on new Corizon contract; email<br>paralegal regarding preparing stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81393          TIME<br>5/16/2018<br>WIP<br>Review, annotate additional documents produced by<br>Fischer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81480          TIME<br>5/16/2018<br>WIP<br>Reviewed ECF notices form court; downloaded and<br>organized filed documents. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81481          TIME<br>5/16/2018<br>WIP<br>Reviewed emails from E. Percevecz regarding<br>updated privilege log and ESI production; updated<br>and coordinated file. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81403          TIME<br>5/17/2018<br>WIP<br>Telephone call with Corene regarding planning for<br>5/21 filing, document disputes with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                     National Prison Project of the ACLU
2:06 PM                          Expenses by Case                                      Page    152

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81401           TIME<br>5/17/2018<br>WIP<br>Research assignment for fellow regarding recklessly<br>false declarations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81407           TIME<br>5/17/2018<br>WIP<br>Review notes of Fischer call; Telephone call with<br>Fischer; email her regarding protective order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81408           TIME<br>5/17/2018<br>WIP<br>Telephone call with Corene regarding exhibits and<br>other preparation for 5/31-6/1 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81411           TIME<br>5/17/2018<br>WIP<br>Email to defendants' counsel regarding request for<br>order that Fischer identify patients; email to court<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81402           TIME<br>5/17/2018<br>WIP<br>Stipulation regarding extension of deadline for reply<br>to Doc. 2804. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81436           TIME<br>5/17/2018<br>WIP<br>Begin research on false statements in<br>declaration/perjury/sanctions issue. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81484           TIME<br>5/17/2018<br>WIP<br>Drafted and filed stipulation and proposed order<br>extending time for plaintiffs to file response to<br>defendants' reply concerning declaration of R. Pratt. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |
| 81494           TIME<br>5/18/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| draft inventory of same. | | | | | |
| 81439 5/18/2018 WIP Legal research for the false statement in declaration/perjury/sanctions issue. | TIME | D. Sholes Litigation AZ Mediation & Enforce | 2.80 0.00 0.00 0.00 | 220.50 C@1 | 617.40 |
| 81447 5/18/2018 WIP Research regarding sanctions for recklessly false affidavit. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 81448 5/18/2018 WIP Review today's orders. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81492 5/18/2018 WIP Compiled exhibits for A. Fischer's upcoming testimony. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 81493 5/18/2018 WIP Compiled additional exhibits for May 31st hearing. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 81426 5/18/2018 WIP Paralegal assignment regarding creating Fischer exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81429 5/18/2018 WIP Telephone call with Corene regarding 5/21 filing on new Corizon contract. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81430 5/18/2018 WIP Email Delana regarding exhibits for Fischer testimony. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    154

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81496    TIME 5/19/2018 WIP Edit statement regarding Corizon renewal; draft legal section regarding sanctions for false declarations. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 81497    TIME 5/20/2018 WIP Edit new draft of statement regarding Corizon amendment. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81579    TIME 5/21/2018 WIP Reviewed and analyzed Corizon's ESI production to draft inventory of same. | J. Onka Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 81460    TIME 5/21/2018 WIP Additional legal research for sanctions regarding: false statements under oath. | D. Sholes Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81498    TIME 5/21/2018 WIP Review defendants' motion for expedited status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81463    TIME 5/21/2018 WIP Review 9th Circuit order dismissing appeal from OSC; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81495    TIME 5/22/2018 WIP Review defendants' motion to vacate referral and Ninth Circuit filing; email with co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81502    TIME 5/22/2018 WIP Call with co-counsel regarding defendants' multiple | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| filings, upcoming evidentiary hearings, upcoming tours. | | | | |
| 81501          TIME 5/22/2018 WIP Review defendants' discovery requests to Millar and other correspondence from defendants; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81512          TIME 5/23/2018 WIP Select exhibits; draft Fischer examination. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81507          TIME 5/23/2018 WIP Prepare exhibit for Fischer testimony. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81510          TIME 5/23/2018 WIP Email Selzer regarding Fischer documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 81521          TIME 5/24/2018 WIP Telephone call with Corene regarding next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81518          TIME 5/24/2018 WIP Prepare Fischer examination. | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |
| 81535          TIME 5/25/2018 WIP Legal research, drafting, editing response to motion to vacate magistrate judge referral. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 220.50 C@1 | 396.90 |
| 81527          TIME 5/25/2018 WIP Select exhibits for Fischer examination; work with paralegal regarding preparation of exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81567          TIME<br>5/27/2018<br>WIP<br>Legal research regarding hospitalization of prisoners at state hospital in preparation for David Fathi's examination of witness. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81542          TIME<br>5/27/2018<br>WIP<br>Edit latest draft of response to motion to withdraw referral to Judge Duncan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81733          TIME<br>5/28/2018<br>WIP<br>Prepare Fischer direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 749.70 |
| 81545          TIME<br>5/28/2018<br>WIP<br>Review Doc. 2837; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81543          TIME<br>5/28/2018<br>WIP<br>Review, finalize exhibits for Fischer; email Delana and Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 81731          TIME<br>5/29/2018<br>WIP<br>Travel Washington-Phoenix (prepared Fischer direct) | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81732          TIME<br>5/29/2018<br>WIP<br>Met with Fischer to prepare her direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 81728          TIME<br>5/30/2018<br>WIP<br>Review eOMIS regarding patient who hanged himself while on constant watch. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81726          TIME<br>5/30/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' response regarding new Corizon<br>contract; email co-counsel regarding same. | | 0.00 | | |
| 81729          TIME<br>5/30/2018<br>WIP<br>Rework Fischer direct in light of meeting with her;<br>designate additional exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1102.50 |
| 81730          TIME<br>5/30/2018<br>WIP<br>Telephonic hearing with court regarding retaliation<br>against Edwards. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81727          TIME<br>5/30/2018<br>WIP<br>Review eOMIS regarding "psychiatrist" entries<br>actually made by a nurse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81734          TIME<br>5/31/2018<br>WIP<br>Travel courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81684          TIME<br>5/31/2018<br>WIP<br>Legal research on discretion of courts to allow<br>questioning on cross examination under FRE<br>608(B). | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 81722          TIME<br>5/31/2018<br>WIP<br>Review defendants' exhibit regarding Fischer's child<br>custody dispute; email with co-counsel; research<br>regarding exclusion under Rule 403, 608. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 81723          TIME<br>5/31/2018<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81724　　　TIME<br>5/31/2018<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81683　　　TIME<br>5/31/2018<br>WIP<br>Legal research on excluding family law matters like<br>child custody from testimony under FRE 403. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81721　　　TIME<br>6/1/2018<br>WIP<br>Research regarding denial of disqualification is not<br>appealable. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81717　　　TIME<br>6/1/2018<br>WIP<br>Email defendants regarding witness schedule for<br>6/12-14 hearings; prepare to argue issue in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81718　　　TIME<br>6/1/2018<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81719　　　TIME<br>6/1/2018<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1499.40 |
| 81720　　　TIME<br>6/1/2018<br>WIP<br>Travel courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81716　　　TIME<br>6/2/2018<br>WIP<br>Travel Phoenix-DC (weather delays) (worked on<br>various hearing follow-up and preparation for 6/12-14<br>hearings). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 81736　　　TIME<br>6/4/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding reply regarding new Corizon contract. | | 0.00 | | |
| 81735 TIME 6/4/2018 WIP Record time, expenses from 5/29-6/2 trip. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.50 0.00 0.00 | 220.50 C@1 No Charge | 110.25 |
| 81761 TIME 6/5/2018 WIP Review order denying request to vacate referral; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81760 TIME 6/5/2018 WIP Review Edwards documents; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 81790 TIME 6/6/2018 WIP Call with co-counsel regarding: upcoming telephonic conference for setting defendants' witnesses, upcoming tour, and other relevant issues. | D. Sholes Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81776 TIME 6/6/2018 WIP Call with co-counsel regarding next week's hearings and other matters; follow-up emails to defendants and co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81763 TIME 6/6/2018 WIP Telephone call with Corene regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81764 TIME 6/6/2018 WIP Telephone call with Don regarding request for status conference, other possible steps post-Duncan. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81779          TIME<br>6/7/2018<br>WIP<br>Review PM 77 CGARs at Phoenix for treatment<br>plans done in rapid succession. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 81777          TIME<br>6/7/2018<br>WIP<br>Review defendants' amended exhibit list; hearing<br>with court regarding next week's hearings;<br>post-hearing call with co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81778          TIME<br>6/7/2018<br>WIP<br>Review minute order from 6/6 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81797          TIME<br>6/8/2018<br>WIP<br>Add final exhibits; email Delana regarding<br>production and service on defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81781          TIME<br>6/8/2018<br>WIP<br>Review, annotate defendants' "final" witness list. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81783          TIME<br>6/8/2018<br>WIP<br>eOMIS research - records where two treatment<br>plans done in close succession to beat the monitor. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 81784          TIME<br>6/8/2018<br>WIP<br>Telephone call with Corene regarding next week's<br>hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81796          TIME<br>6/8/2018<br>WIP<br>Call with Corene, Kirstin regarding dividing<br>witnesses for next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81802      TIME 6/9/2018 WIP Review transcript of Stewart testimony; begin drafting cross. | D. Fathi Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 220.50 C@1 | 815.85 |
| 81801      TIME 6/9/2018 WIP Begin drafting N. Taylor cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 220.50 C@1 | 396.90 |
| 81803      TIME 6/9/2018 WIP Preliminary review of defendants' new exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81804      TIME 6/10/2018 WIP Review, edit N. Taylor cross; Telephone call with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 81805      TIME 6/10/2018 WIP Continue review of Stewart testimony, drafting cross. | D. Fathi Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 220.50 C@1 | 771.75 |
| 81936      TIME 6/11/2018 WIP Abigail DeHart - westlaw search on evidence issue for hearing. | Law Clerks Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 165.00 C@3 | 346.50 |
| 81800      TIME 6/11/2018 WIP Draft law clerk research assignment regarding hearsay; meet with law clerk regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81937      TIME 6/11/2018 WIP Abigail DeHart - typed notes about case law on evidence issues in 9th Circuit. | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81806          TIME 6/11/2018 WIP Revise Stewart cross in light of Corene edits/comments. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81809          TIME 6/11/2018 WIP Review defendants' exhibits regarding Fischer; Telephone call with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 81810          TIME 6/11/2018 WIP Review, edit draft agenda for 6/13 status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81811          TIME 6/11/2018 WIP Review Struck email regarding Yuma tour letter; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81828          TIME 6/11/2018 WIP Travel Washington-Phoenix (prepare Stewart cross; review, annotate defendants' hearing exhibits) | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 220.50 C@1 | 1543.50 |
| 81938          TIME 6/11/2018 WIP Abigail DeHart - drafted memorandum about evidence issues for hearing. | Law Clerks Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 165.00 C@3 | 231.00 |
| 81939          TIME 6/11/2018 WIP Abigail DeHart - research on evidence issues for hearing. | Law Clerks Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 165.00 C@3 | 280.50 |
| 81831          TIME 6/12/2018 WIP In court - evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 8.00 0.00 0.00 0.00 | 220.50 C@1 | 1764.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81832          TIME 6/12/2018 WIP Travel courthouse to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81833          TIME 6/12/2018 WIP Emails with Corene regarding Taylor cross. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81829          TIME 6/12/2018 WIP Continue preparing Stewart cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81830          TIME 6/12/2018 WIP Travel hotel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81838          TIME 6/13/2018 WIP Meet with Corene and Kirstin to plan Headstream cross; select documents for cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 81834          TIME 6/13/2018 WIP Review, edit draft Taylor cross. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81835          TIME 6/13/2018 WIP Travel hotel to courthouse. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81836          TIME 6/13/2018 WIP In court - evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 7.30 0.00 0.00 0.00 | 220.50 C@1 | 1609.65 |
| 81837          TIME 6/13/2018 WIP Travel courthouse to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page    164

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81840            TIME<br>6/14/2018<br>WIP<br>In court - evidentiary and status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 727.65 |
| 81841            TIME<br>6/14/2018<br>WIP<br>Travel Phoenix-Washington (connecting flight)<br>(post-hearing follow-up - emails with co-counsel;<br>select documents to request). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 81842            TIME<br>6/15/2018<br>WIP<br>Record time, expenses from 6/11-14 trip. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 88.20 |
| 81925            TIME<br>6/19/2018<br>WIP<br>Draft quick quotes in anticipation of contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 82075            TIME<br>6/21/2018<br>WIP<br>Review declarations submitted by defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82081            TIME<br>6/22/2018<br>WIP<br>Email with reporters regarding today's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.50<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 110.25 |
| 82080            TIME<br>6/22/2018<br>WIP<br>Preliminary review of contempt and other orders;<br>email with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 82082            TIME<br>6/23/2018<br>WIP<br>Email with reporters regarding yesterday's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 82044            TIME<br>6/25/2018<br>WIP<br>Review Court's orders regarding judgement of civil<br>contempt. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82043            TIME<br>6/25/2018<br>WIP<br>Review Court's attorney fees order. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 82058            TIME<br>6/26/2018<br>WIP<br>Litigation team call to discuss next steps regarding<br>court's orders; tour planning. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 82085            TIME<br>6/26/2018<br>WIP<br>Review 6/22 orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 82086            TIME<br>6/26/2018<br>WIP<br>Call with co-counsel regarding next steps in light of<br>6/22 orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 82087            TIME<br>6/26/2018<br>WIP<br>Review order reassigning case; email co-counsel<br>regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82130            TIME<br>6/27/2018<br>WIP<br>Email co-counsel regarding nominations for 706,<br>medical care experts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82131            TIME<br>6/28/2018<br>WIP<br>Review defendants' motion to dismiss for lack of<br>jurisdiction. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82132            TIME<br>6/28/2018<br>WIP<br>Email with co-counsel, experts regarding potential<br>nominees for experts pursuant to 6/22 orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82154           TIME<br>6/29/2018<br>WIP<br>Review defendants' notice of deposit into registry. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 82150           TIME<br>6/29/2018<br>WIP<br>Call with Advisory Group regarding possible role as<br>706 expert regarding monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

| Total: none | | | |
|---|---|---|---|
| | Billable | 1206.20 | 251087.55 |
| | Unbillable | 6.40 | 1411.20 |
| | Total | 1212.60 | 252498.75 |

| Grand Total | | | |
|---|---|---|---|
| | Billable | 1206.20 | 251087.55 |
| | Unbillable | 6.40 | 1411.20 |
| | Total | 1212.60 | 252498.75 |

# EXHIBIT B

8/14/2018                            National Prison Project of the ACLU
2:02 PM                                    Expenses by Case                                    Page        1

---

## Selection Criteria

| | |
|---|---|
| Case.Selection | Include: AZ Mediation & Enforcemen |
| Slip.Transaction Dat | 7/1/2017 - 6/30/2018 |
| Slip.Slip Type | Expense |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Est. Billings: none | | | | | |
| 75770<br>7/1/2017<br>WIP<br>Copying cost | EXP<br><br>7/31/2017 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 106 | 0.25 | 26.50 |
| 75911<br>7/1/2017<br>WIP<br>Miscellaneous legal expenses - AmEx interactive<br>no touch charge. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 75910<br>7/12/2017<br>WIP<br>Airfare - Status hearing. | EXP<br><br>7/15/2017 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 579.40 | 579.40 |
| 75912<br>7/12/2017<br>WIP<br>Lodging - 3 nights | EXP<br><br>7/15/2017 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 379.39 | 379.39 |
| 75913<br>7/12/2017<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 75.61 | 75.61 |
| 75914<br>7/12/2017<br>WIP<br>Taxi from PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 75490<br>7/12/2017<br>WIP<br>Transcript Cost - Candy L. Potter, RMR, CRR | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 29.70 | 29.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75915<br>7/13/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.35 | 6.35 |
| 75916<br>7/13/2017<br>WIP<br>Dinner - D. Fathi & C. Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 56.87 | 56.87 |
| 75918<br>7/14/2017<br>WIP<br>Lunch - (6 people) D. Fathi, C. Kendrick, M. Abela,<br>K. Eidenbach, S. Hart, & J. Trethewey. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 98.46 | 98.46 |
| 75919<br>7/14/2017<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 26.15 | 26.15 |
| 75917<br>7/14/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.15 | 9.15 |
| 75920<br>7/15/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.11 | 9.11 |
| 75921<br>7/15/2017<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 23.00 | 23.00 |
| 75922<br>7/15/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 66.45 | 66.45 |
| 76372<br>8/1/2017<br>WIP<br>Copying cost | EXP | 8/31/2017 D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 90 | 0.25 | 22.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75828 8/3/2017 WIP Transcript Cost - Charlotte Powers, RMR, FCRR | EXP | D. Fathi Transcript AZ Mediation & Enforce | 1 | 213.40 | 213.40 |
| 75952 8/10/2017 WIP Expert fees for Pablo Stewart, MD | EXP | D. Fathi Expert Fees AZ Mediation & Enforce | 1 | 900.00 | 900.00 |
| 77175 8/22/2017 WIP PACER | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 9.10 | 9.10 |
| 76993 9/1/2017 WIP Copying cost | EXP 9/30/2017 | D. Fathi Photocopies AZ Mediation & Enforce | 647 | 0.25 | 161.75 |
| 76399 9/5/2017 WIP Expert fees for Pablo Stewart, MD. | EXP | D. Fathi Expert Fees AZ Mediation & Enforce | 1 | 1200.00 | 1200.00 |
| 76726 9/10/2017 WIP Taxi from PHX | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 76722 9/10/2017 WIP Dinner - D. Fathi & C. Kendrick. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 54.48 | 54.48 |
| 76719 9/10/2017 WIP Airfare - Hearings | EXP 9/13/2017 | D. Fathi Airfare AZ Mediation & Enforce | 1 | 464.40 | 464.40 |
| 76720 9/10/2017 WIP Lodging - 3 nights | EXP 9/13/2017 | D. Fathi Lodging AZ Mediation & Enforce | 1 | 582.02 | 582.02 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76721<br>9/10/2017<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 75.57 | 75.57 |
| 76723<br>9/11/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.69 | 9.69 |
| 76724<br>9/12/2017<br>WIP<br>Lunch - D. Fathi, Kendrick, Eidenbach, Hart, &<br>Abela. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 81.56 | 81.56 |
| 76725<br>9/12/2017<br>WIP<br>Dinner - D. Fathi, Kendrick & Eidenbach. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 93.36 | 93.36 |
| 76730<br>9/12/2017<br>WIP<br>Parking at courthouse. | EXP | D. Fathi<br>Parking<br>AZ Mediation & Enforce | 1 | 16.00 | 16.00 |
| 76727<br>9/13/2017<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 23.00 | 23.00 |
| 76728<br>9/13/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 72.28 | 72.28 |
| 76731<br>9/13/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 11.58 | 11.58 |
| 76669<br>9/14/2017<br>WIP<br>Transcript Cost - Charlotte Powers, RMR, FCRR. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 35.10 | 35.10 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                    Expenses by Case                          Page        5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76670<br>9/14/2017<br>WIP<br>Transcript Cost - Land D. Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 12.60 | 12.60 |
| 77146<br>9/30/2017<br>WIP<br>Verizon long distance charges. | EXP | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 0.86 | 0.86 |
| 77626<br>10/1/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>10/31/2017 Photocopies<br>AZ Mediation & Enforce | 471 | 0.25 | 117.75 |
| 77255<br>10/10/2017<br>WIP<br>Airfare - Status Hearing | EXP | D. Fathi<br>10/12/2017 Airfare<br>AZ Mediation & Enforce | 1 | 209.00 | 209.00 |
| 77256<br>10/10/2017<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>10/12/2017 Lodging<br>AZ Mediation & Enforce | 1 | 339.76 | 339.76 |
| 77257<br>10/10/2017<br>WIP<br>Taxi to Dulles | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 61.30 | 61.30 |
| 77258<br>10/10/2017<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 77259<br>10/10/2017<br>WIP<br>Dinner - D. Fathi & Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 73.53 | 73.53 |
| 77260<br>10/10/2017<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.07 | 2.07 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77263<br>10/11/2017<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 22.28 | 22.28 |
| 77262<br>10/11/2017<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.23 | 9.23 |
| 77261<br>10/11/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.52 | 6.52 |
| 77264<br>10/12/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 8.20 | 8.20 |
| 77265<br>10/12/2017<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 28.00 | 28.00 |
| 77266<br>10/12/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 70.98 | 70.98 |
| 78619<br>10/27/2017<br>WIP<br>PACER - 60 pages | EXP | A. Fettig<br>11/1/2017 Service Fees<br>AZ Mediation & Enforce | 1 | 6.00 | 6.00 |
| 78086<br>11/1/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>11/30/2017 Photocopies<br>AZ Mediation & Enforce | 1410 | 0.25 | 352.50 |
| 77807<br>11/6/2017<br>WIP<br>Airfare - monthly hearing. | EXP | D. Fathi<br>11/8/2017 Airfare<br>AZ Mediation & Enforce | 1 | 552.40 | 552.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77808<br>11/6/2017<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 78.30 | 78.30 |
| 77811<br>11/6/2017<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 32.41 | 32.41 |
| 77816<br>11/6/2017<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.03 | 20.03 |
| 77810<br>11/6/2017<br>WIP<br>Lodging - 2 nights | EXP | 11/8/2017 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 448.04 | 448.04 |
| 77812<br>11/7/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.52 | 6.52 |
| 77813<br>11/7/2017<br>WIP<br>Dinner - Fathi, Kendrick, & Eidenbach. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 83.13 | 83.13 |
| 77809<br>11/8/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 65.91 | 65.91 |
| 77814<br>11/8/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 77815<br>11/8/2017<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.20 | 9.20 |

8/14/2018                  National Prison Project of the ACLU
2:02 PM                      Expenses by Case              Page    8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77817<br>11/8/2017<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 17.00 | 17.00 |
| 77800<br>11/17/2017<br>WIP<br>Transcript Cost - L and D Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 357.30 | 357.30 |
| 81398<br>11/29/2017<br>WIP<br>Transcript Cost - Land D Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 208.55 | 208.55 |
| 78449<br>12/1/2017  12/31/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 942 | 0.25 | 235.50 |
| 78610<br>12/1/2017  12/31/2017<br>WIP<br>Verizon long distance charges. | EXP | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 0.39 | 0.39 |
| 81396<br>12/29/2017<br>WIP<br>Transcript Cost -Candy L. Potter, RMR, CRR. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 172.80 | 172.80 |
| 81394<br>1/4/2018<br>WIP<br>Expert fees for Eldon Vail. | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 225.00 | 225.00 |
| 78852<br>1/8/2018<br>WIP<br>Miscellaneous legal expenses - online agent<br>assisted fee | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 78843<br>1/17/2018  1/19/2018<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 639.42 | 639.42 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78845 1/17/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 28.06 | 28.06 |
| 78842 1/17/2018 WIP Airfare - Status hearing | EXP | 1/19/2018 D. Fathi Airfare AZ Mediation & Enforce | 1 | 343.20 | 343.20 |
| 78844 1/17/2018 WIP Taxi to Dulles | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 67.06 | 67.06 |
| 78846 1/17/2018 WIP Taxi from PHX | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 78848 1/18/2018 WIP Dinner - Kendrick & Fathi. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 65.47 | 65.47 |
| 78847 1/18/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 6.73 | 6.73 |
| 78922 1/19/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 5.65 | 5.65 |
| 78851 1/19/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 71.04 | 71.04 |
| 78850 1/19/2018 WIP Taxi to PHX | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78849<br>1/19/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 8.20 | 8.20 |
| 79521<br>1/20/2018<br>WIP<br>Miscellaneous legal expenses - AmEx interactive car/hotel. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 79329<br>2/14/2018<br>WIP<br>Transcript Cost - Jennifer Pancratz, official US Court Reporter. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 30.60 | 30.60 |
| 79720<br>2/26/2018<br>WIP<br>Lodging - 3 nights | EXP | 3/1/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 939.97 | 939.97 |
| 79721<br>2/26/2018<br>WIP<br>Taxi to DCA. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 30.76 | 30.76 |
| 79722<br>2/26/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 21.34 | 21.34 |
| 79719<br>2/26/2018<br>WIP<br>Airfare - Evidentiary hearing (includes $9.00 online agent assisted exchange fee). | EXP | 3/1/2018 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 360.50 | 360.50 |
| 79723<br>2/27/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 8.96 | 8.96 |
| 79724<br>2/27/2018<br>WIP<br>Dinner (Fathi, Specter, & Kendrick,) | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 74.07 | 74.07 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79725 2/27/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 20.81 | 20.81 |
| 80113 2/28/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 14.90 | 14.90 |
| 79727 2/28/2018 WIP Dinner - (Fathi & Kendrick). | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 54.16 | 54.16 |
| 79726 2/28/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 79730 3/1/2018 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 79731 3/1/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 71.66 | 71.66 |
| 79729 3/1/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 79728 3/1/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.67 | 2.67 |
| 80060 3/7/2018 WIP Copying cost | EXP | D. Fathi 3/31/2018 Photocopies AZ Mediation & Enforce | 1997 | 0.25 | 499.25 |
| 79892 3/13/2018 WIP | EXP | D. Fathi 3/15/2018 Airfare AZ Mediation & Enforce | 1 | 560.12 | 560.12 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page    12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Airfare - Status Hearing (includes $9.00 online ticket fee). | | | | | |
| 79893<br>3/13/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 77.84 | 77.84 |
| 79904<br>3/13/2018<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>3/15/2018 Lodging<br>AZ Mediation & Enforce | 1 | 579.05 | 579.05 |
| 79905<br>3/13/2018<br>WIP<br>Dinner - David & Corene. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 46.18 | 46.18 |
| 79906<br>3/14/2018<br>WIP<br>Dinner - David & Kristen Eidenbach. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 48.27 | 48.27 |
| 79895<br>3/15/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.21 | 20.21 |
| 79896<br>3/15/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 70.41 | 70.41 |
| 79894<br>3/15/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 25.59 | 25.59 |
| 79907<br>3/15/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 80121<br>3/25/2018<br>WIP<br>Lodging - 3 nights | EXP | D. Fathi<br>3/28/2018 Lodging<br>AZ Mediation & Enforce | 1 | 717.10 | 717.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80122<br>3/25/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80119<br>3/25/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 67.49 | 67.49 |
| 80118<br>3/25/2018<br>WIP<br>Airfare - OSC hearing. | EXP | D. Fathi<br>3/28/2018 Airfare<br>AZ Mediation & Enforce | 1 | 646.35 | 646.35 |
| 80123<br>3/26/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |
| 80124<br>3/26/2018<br>WIP<br>Lunch - D. Fathi, C. Kendrick, Abole) | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 56.58 | 56.58 |
| 80125<br>3/27/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 12.91 | 12.91 |
| 80127<br>3/27/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 80128<br>3/27/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 22.55 | 22.55 |
| 80126<br>3/27/2018<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80120 3/28/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 67.31 | 67.31 |
| 80129 3/28/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 80131 3/28/2018 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 25.00 | 25.00 |
| 80862 4/1/2018 WIP Postage | EXP | D. Fathi 4/30/2018 Postage AZ Mediation & Enforce | 1 | 51.68 | 51.68 |
| 80850 4/1/2018 WIP Copying cost | EXP | D. Fathi 4/30/2018 Photocopies AZ Mediation & Enforce | 1453 | 0.25 | 363.25 |
| 80383 4/10/2018 WIP Dinner - D. Fathi & C. kendrick. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 50.44 | 50.44 |
| 80382 4/10/2018 WIP Lodging - 2 nights | EXP | D. Fathi 4/12/2018 Lodging AZ Mediation & Enforce | 1 | 444.90 | 444.90 |
| 80381 4/10/2018 WIP Taxi from PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80380 4/10/2018 WIP Taxi to Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 75.44 | 75.44 |
| 80379 4/10/2018 WIP | EXP | D. Fathi 4/12/2018 Airfare AZ Mediation & Enforce | 1 | 645.53 | 645.53 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Airfare - Status Hearing (includes $9.00 online ticket fee). | | | | |
| 80386 4/11/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 26.81 | 26.81 |
| 80385 4/11/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 80384 4/11/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 7.00 | 7.00 |
| 80390 4/12/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 73.39 | 73.39 |
| 80388 4/12/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 80387 4/12/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 80389 4/12/2018 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80315 4/16/2018 WIP Miscellaneous legal expenses - Paxton Record Retention, Inc. | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 63.00 | 63.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81004<br>4/18/2018<br>WIP<br>Miscellaneous legal expenses - AmEx ticket fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 81005<br>4/20/2018<br>WIP<br>Miscellaneous legal expenses - AmEx ticket fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 81701<br>5/1/2018<br>WIP<br>Copying cost | EXP | D. Fathi<br>5/31/2018 Photocopies<br>AZ Mediation & Enforce | 587 | 0.25 | 146.75 |
| 81098<br>5/3/2018<br>WIP<br>Courier services provided by UPS - shipping<br>documents to A. Fischer. | EXP | D. Fathi<br>Courier<br>AZ Mediation & Enforce | 1 | 34.95 | 34.95 |
| 81412<br>5/8/2018<br>WIP<br>Airfare - Status hearing. | EXP | D. Fathi<br>5/10/2018 Airfare<br>AZ Mediation & Enforce | 1 | 484.38 | 484.38 |
| 81416<br>5/8/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 76.37 | 76.37 |
| 81417<br>5/8/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.09 | 20.09 |
| 81418<br>5/8/2018<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>5/10/2018 Lodging<br>AZ Mediation & Enforce | 1 | 380.50 | 380.50 |
| 81419<br>5/8/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81420<br>5/8/2018<br>WIP<br>Dinner - D. Fathi, C. Kendrick, & Lomio. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 74.60 | 74.60 |
| 81421<br>5/9/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 81422<br>5/9/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 29.84 | 29.84 |
| 81425<br>5/10/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 79.73 | 79.73 |
| 81424<br>5/10/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 24.83 | 24.83 |
| 82381<br>5/16/2018<br>WIP<br>Miscellaneous legal expenses - airlines seat<br>upgrade. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 60.90 | 60.90 |
| 81808<br>5/16/2018<br>WIP<br>Miscellaneous legal expenses - airplane seat<br>upgrade. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 60.90 | 60.90 |
| 82062<br>5/29/2018<br>WIP<br>Taxi to National airport. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 29.72 | 29.72 |
| 82066<br>5/29/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.67 | 9.67 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82065<br>5/29/2018<br>WIP<br>Dinner - D. Fathi & C. Kendricks. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 54.70 | 54.70 |
| 82064<br>5/29/2018<br>WIP<br>Lodging - 4 nights | EXP | D. Fathi<br>6/2/2018 Lodging<br>AZ Mediation & Enforce | 1 | 562.52 | 562.52 |
| 82067<br>5/29/2018<br>WIP<br>Taxi from PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 25.25 | 25.25 |
| 81807<br>5/29/2018<br>WIP<br>Airfare - Parson hearing (includes $9.00 ticket fee). | EXP | D. Fathi<br>6/2/2018 Airfare<br>AZ Mediation & Enforce | 1 | 580.23 | 580.23 |
| 82260<br>5/30/2018<br>WIP<br>Starbucks | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82073<br>5/30/2018<br>WIP<br>PHX metro for D. Fathi & C. Kendricks. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 4.00 | 4.00 |
| 82376<br>5/30/2018<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82068<br>5/30/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 3.10 | 3.10 |
| 82377<br>5/31/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82375 5/31/2018 WIP Dinner - D. Fathi and C. Kendrick | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 64.93 | 64.93 |
| 82261 5/31/2018 WIP Starbucks | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82174 6/1/2018 WIP Copying cost | EXP | D. Fathi 6/30/2018 Photocopies AZ Mediation & Enforce | 1815 | 0.25 | 453.75 |
| 82071 6/1/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 23.32 | 23.32 |
| 82070 6/1/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 14.39 | 14.39 |
| 82069 6/1/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 82241 6/1/2018 WIP Postage | EXP | D. Fathi 6/30/2018 Postage AZ Mediation & Enforce | 1 | 37.03 | 37.03 |
| 82262 6/1/2018 WIP Starbucks | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82378 6/1/2018 WIP Coffee | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82259<br>6/2/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 82063<br>6/2/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 66.99 | 66.99 |
| 82379<br>6/2/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 82072<br>6/2/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 82380<br>6/2/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 82258<br>6/2/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 82386<br>6/11/2018<br>WIP<br>Taxi to office with box of documents for Evidentiary Hearing. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 21.40 | 21.40 |
| 81912<br>6/11/2018<br>WIP<br>Lodging - 3 nights | EXP | D. Fathi<br>6/14/2018 Lodging<br>AZ Mediation & Enforce | 1 | 615.79 | 615.79 |
| 81907<br>6/11/2018<br>WIP<br>Airfare - Evidentiary hearing. | EXP | D. Fathi<br>6/14/2018 Airfare<br>AZ Mediation & Enforce | 1 | 680.80 | 680.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 81908 | EXP | D. Fathi | 1 | 200.00 | 200.00 |
| 6/11/2018 | | Airfare | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Airfare change fee charge. | | | | | |
| 81909 | EXP | D. Fathi | 1 | 76.68 | 76.68 |
| 6/11/2018 | | Transportation-Misc | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Taxi to Dulles. | | | | | |
| 81910 | EXP | D. Fathi | 1 | 23.65 | 23.65 |
| 6/11/2018 | | Transportation-Misc | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Taxi to office with box of documents. | | | | | |
| 81911 | EXP | D. Fathi | 1 | 20.00 | 20.00 |
| 6/11/2018 | | Transportation-Misc | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Taxi from PHX. | | | | | |
| 81913 | EXP | D. Fathi | 1 | 53.70 | 53.70 |
| 6/11/2018 | | Meals | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Dinner - CU & D. Fathi. | | | | | |
| 81915 | EXP | D. Fathi | 1 | 77.80 | 77.80 |
| 6/12/2018 | | Meals | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Lunch - David Fathi, CU, Abela, Eidenbach. | | | | | |
| 81914 | EXP | D. Fathi | 1 | 6.79 | 6.79 |
| 6/12/2018 | | Meals | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Breakfast | | | | | |
| 81916 | EXP | D. Fathi | 1 | 45.01 | 45.01 |
| 6/13/2018 | | Meals | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Dinner - CU & David Fathi. | | | | | |
| 82364 | EXP | D. Fathi | 1 | 25.28 | 25.28 |
| 6/14/2018 | | Miscellaneous | | | |
| WIP | | AZ Mediation & Enforce | | | |
| Miscellaneous legal expenses - ticket change fee. | | | | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81919<br>6/14/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 71.66 | 71.66 |
| 81918<br>6/14/2018<br>WIP<br>Parking at courthouse. | EXP | D. Fathi<br>Parking<br>AZ Mediation & Enforce | 1 | 16.00 | 16.00 |
| 81917<br>6/14/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 23.48 | 23.48 |
| Total: none | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 23215.40<br>0.00<br>23215.40 |
| Grand Total | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 23215.40<br>0.00<br>23215.40 |

# EXHIBIT C

# USAO ATTORNEY'S FEES MATRIX — 2015-2019

*Revised Methodology starting with 2015-2016 Year*

Years (Hourly Rate for June 1 – May 31, based on change in PPI-OL since January 2011)

| Experience | 2015-16 | 2016-17 | 2017-18 | 2018-19 |
|---|---|---|---|---|
| 31+ years | 568 | 581 | 602 | 613 |
| 21-30 years | 530 | 543 | 563 | 572 |
| 16-20 years | 504 | 516 | 536 | 544 |
| 11-15 years | 455 | 465 | 483 | 491 |
| 8-10 years | 386 | 395 | 410 | 417 |
| 6-7 years | 332 | 339 | 352 | 358 |
| 4-5 years | 325 | 332 | 346 | 351 |
| 2-3 years | 315 | 322 | 334 | 340 |
| Less than 2 years | 284 | 291 | 302 | 307 |
| Paralegals & Law Clerks | 154 | 157 | 164 | 166 |

*Explanatory Notes*

1.   This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia (USAO) to evaluate requests for attorney's fees in civil cases in District of Columbia courts.  The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees.  *See, e.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b) (Equal Access to Justice Act).  The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, or by other Department of Justice components, or in other kinds of cases.  The matrix does **not** apply to cases in which the hourly rate is limited by statute.  *See* 28 U.S.C. § 2412(d).

2.   A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases.  *See, e.g., Perdue v. Kenny A. ex rel. Winn*, 559 U.S. 542, 552 (2010).  Consistent with that definition, the hourly rates in the above matrix were calculated from average hourly rates reported in 2011 survey data for the D.C. metropolitan area, which rates were adjusted for inflation with the Producer Price Index-Office of Lawyers (PPI-OL) index.  The survey data comes from ALM Legal Intelligence's 2010 & 2011 Survey of Law Firm Economics.  The PPI-OL index is available at http://www.bls.gov/ppi.  On that page, under "PPI Databases," and "Industry Data (Producer Price Index - PPI)," select either "one screen" or "multi-screen" and in the resulting window use "industry code" 541110 for "Offices of Lawyers" and "product code" 541110541110 for "Offices of Lawyers."  The average hourly rates from the 2011 survey data are multiplied by the PPI-OL index for May in the year of  the update, divided by 176.6, which is the PPI-OL index for January 2011, the month of the survey data, and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

3.   The PPI-OL index has been adopted as the inflator for hourly rates because it better reflects the mix of legal services that law firms collectively offer, as opposed to the legal services that typical consumers use, which is what the CPI-

Legal Services index measures.  Although it is a national index, and not a local one, *cf. Eley v. District of Columbia*, 793 F.3d 97, 102 (D.C. Cir. 2015) (noting criticism of national inflation index), the PPI-OL index has historically been generous relative to other possibly applicable inflation indexes, and so its use should minimize disputes about whether the inflator is sufficient.

4.  The methodology used to compute the rates in this matrix replaces that used prior to 2015, which started with the matrix of hourly rates developed in *Laffey v. Northwest Airlines, Inc.* 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985), and then adjusted those rates based on the Consumer Price Index for All Urban Consumers (CPI-U) for the Washington-Baltimore (DC-MD-VA-WV) area.  Because the USAO rates for the years 2014-15 and earlier have been generally accepted as reasonable by courts in the District of Columbia, *see* note 9 below, the USAO rates for those years will remain the same as previously published on the USAO's public website.  Thus, the USAO rates for years prior to and including 2014-15 remain based on the prior methodology, *i.e.*, the original *Laffey* Matrix updated by the CPI-U for the Washington-Baltimore area.  *See Citizens for Responsibility & Ethics in Washington v. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015) and Declaration of Dr. Laura A. Malowane filed therein on Sept. 22, 2015 (Civ. Action No. 12-1491, ECF No. 46-1) (confirming that the USAO rates for 2014-15 computed using    prior methodology are reasonable).

5.  Although the USAO will not issue recalculated *Laffey* Matrices for past years using the new methodology, it will not oppose the use of that methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods prior to June 2015, provided that methodology is used consistently to calculate the entire fee amount.  Similarly, although the USAO will no longer issue an updated *Laffey* Matrix computed using the prior methodology, it will not oppose the use of the prior methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods after May 2015, provided that methodology is used consistently to calculate the entire fee amount.

6.  The various "brackets" in the column headed "Experience" refer to the attorney's years of experience practicing law.  Normally, an attorney's experience will be calculated starting from the attorney's graduation from law school.  Thus, the "Less than 2 years" bracket is generally applicable to attorneys in their first and second years after graduation from law school, and the "2-3 years" bracket generally becomes applicable on the second anniversary of the attorney's graduation (*i.e.*, at the beginning of the third year following law school).  *See Laffey*, 572 F. Supp. at 371.  An adjustment may be necessary, however, if the attorney's admission to the bar was significantly delayed or the attorney did not otherwise follow a typical career progression.  *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate); *EPIC v. Dep't of Homeland Sec.*, 982 F. Supp. 2d 56, 60-61 (D.D.C. 2013) (same).  The various experience levels were selected by relying on the levels in the ALM Legal Intelligence 2011 survey data.  Although finer gradations in experience level might yield different estimates of market rates, it is important to have statistically sufficient sample sizes for each experience level.  The experience categories in the current USAO Matrix are based on statistically significant sample sizes for each experience level.

7.  ALM Legal Intelligence's 2011 survey data does not include rates for paralegals and law clerks.  Unless and until reliable survey data about actual paralegal/law clerk rates in the D.C. metropolitan area become available, the USAO will compute the hourly rate for Paralegals & Law Clerks using the most recent historical rate from the USAO's former *Laffey* Matrix (*i.e.*, $150 for 2014-15) updated with the PPI-OL index.  The formula is $150 multiplied by the PPI-OL index for May in the year of the update, divided by 194.3 (the PPI-OL index for May 2014), and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

8.  The USAO anticipates periodically revising the above matrix if more recent reliable survey data becomes available, especially data specific to the D.C. market, and in the interim years updating the most recent survey data with the PPI-OL index, or a comparable index for the District of Columbia if such a locality-specific index becomes available.

9.  Use of an updated *Laffey* Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc).  The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the USAO as evidence of prevailing market rates for litigation counsel in the Washington, D.C. area.  *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n.14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996).  Most lower federal courts in the District of Columbia

have relied on the USAO's *Laffey* Matrix, rather than the so-called "*Salazar* Matrix" (also known as the "LSI Matrix" or the "Enhanced *Laffey* Matrix"), as the "benchmark for reasonable fees" in this jurisdiction.  *Miller v. Holzmann*, 575 F. Supp. 2d 2, 18 n.29 (D.D.C. 2008) (quoting *Pleasants v. Ridge*, 424 F. Supp. 2d 67, 71 n.2 (D.D.C. 2006)); *see, e.g., Joaquin v. Friendship Pub. Charter Sch.*, 188 F. Supp. 3d 1 (D.D.C. 2016); *Prunty v. Vivendi*, 195 F. Supp. 3d 107 (D.D.C. 2016); *CREW v. U.S. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015); *McAllister v. District of Columbia*, 21 F. Supp. 3d 94 (D.D.C. 2014); *Embassy of Fed. Republic of Nigeria v. Ugwuonye*, 297 F.R.D. 4, 15 (D.D.C. 2013); *Berke v. Bureau of Prisons*, 942 F. Supp. 2d 71, 77 (D.D.C. 2013); *Fisher v. Friendship Pub. Charter Sch.*, 880 F. Supp. 2d 149, 154-55 (D.D.C. 2012); *Sykes v. District of Columbia*, 870 F. Supp. 2d 86, 93-96 (D.D.C. 2012); *Heller v. District of Columbia*, 832 F. Supp. 2d 32, 40-49 (D.D.C. 2011); *Hayes v. D.C. Public Schools*, 815 F. Supp. 2d 134, 142-43 (D.D.C. 2011); *Queen Anne's Conservation Ass'n v. Dep't of State*, 800 F. Supp. 2d 195, 200-01 (D.D.C. 2011); *Woodland v. Viacom, Inc*., 255 F.R.D. 278, 279-80 (D.D.C. 2008); *American Lands Alliance v. Norton*, 525 F. Supp. 2d 135, 148-50 (D.D.C. 2007).  *But see, e.g.*, *Salazar v. District of Columbia*, 123 F. Supp. 2d 8, 13-15 (D.D.C. 2000).  Since initial publication of the instant USAO Matrix in 2015, numerous courts similarly have employed the USAO Matrix rather than the *Salazar* Matrix for fees incurred since 2015.  *E.g.*, *Electronic Privacy Information Center v. United States Drug Enforcement Agency*, 266 F. Supp. 3d 162, 171 (D.D.C. 2017) ("After examining the case law and the supporting evidence offered by both parties, the Court is persuaded that the updated USAO matrix, which covers billing rates from 2015 to 2017, is the most suitable choice here.") (requiring re-calculation of fees that applicant had computed according to *Salazar* Matrix); *Clemente v. FBI*, No. 08-1252 (BJR) (D.D.C. Mar. 24, 2017), 2017 WL 3669617, at *5 (applying USAO Matrix, as it is "based on much more current data than the *Salazar* Matrix"); *Gatore v. United States Dep't of Homeland Security*, 286 F. Supp. 3d 25, 37 (D.D.C. 2017) (although plaintiff had submitted a "'great deal of evidence regarding [the] prevailing market rates for complex federal litigation' to demonstrate that its requested [*Salazar*] rates are entitled to a presumption of reasonableness, . . . the Court nonetheless concludes that the defendant has rebutted that presumption and shown that the current USAO Matrix is the more accurate matrix for estimating the prevailing rates for complex federal litigation in this District"); *DL v. District of Columbia*, 267 F. Supp. 3d 55, 70 (D.D.C. 2017) ("the USAO Matrix ha[s] more indicia of reliability and more accurately represents prevailing market rates" than the *Salazar* Matrix).  The USAO contends that the *Salazar* Matrix is fundamentally flawed, does not use the *Salazar* Matrix to determine whether fee awards under fee-shifting statutes are reasonable, and will not consent to pay hourly rates calculated with the methodology on which that matrix is based.  The United States recently submitted an appellate brief that further explains the reliability of the USAO Matrix vis-à-vis the *Salazar* matrix.  *See* Br. for the United States as *Amicus Curiae* Supporting Appellees, *DL v. District of Columbia*, No. 18-7004 (D.C. Cir. filed July 20, 2018).