**EXHIBIT 2**

**EXHIBIT 2**

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

| Month | Day | Enforcement | Total |
|-------|-----|-------------|-------|
| July | 3 | Prepare for, travel to, and attend legal visits at Perryville 9.6; | 9.6 |
| | 5 | Prepare for, travel to, and attend legal visits at Perryville 5.3; | 5.3 |
| | 6 | Review issues related to witness subpoenas 2.2; review email communication regarding upcoming evidentiary hearing 1.2; prepare for upcoming evidentiary hearing 4.3; | 7.7 |
| | 7 | Review and revise writs ad testificandum 1.3; prepare for upcoming evidentiary hearing 3.8; | 5.1 |
| | 10 | Prepare for upcoming mediation 2.4; prepare for upcoming evidentiary hearing 3.1; prepare for upcoming legal visits 2.2; | 7.7 |
| | 11 | Prepare for and attend mediation before Judge Bade 4.2; Prepare for, travel to, and attend legal visits at Perryville 3.8; | 8 |
| | 12 | Prepare for upcoming status conference and evidentiary hearing 3.4; | 3.4 |
| | 13 | Prepare for evidentiary hearing 2.9; | 2.9 |
| | 14 | Prepare for and attend evidentiary hearing re open clinic/HNR boxes 8.8; | 8.8 |
| | 17 | Draft notes and correspondence regarding mediation 2.0; draft follow-up correspondence regarding evidentiary hearing 1.5; coordinate lega calls .6; review and respond to email communication regarding evidentiary hearing and legal calls .8; | 4.9 |
| | 18 | Attend post-hearing legal calls with D. Keys and M. Blocksom .8; finalize notes and correspondence regarding mediation .9; review and respond to email regarding legal calls .2; review issues relating to retaliation 1.8; | 3.7 |
| | 19 | Attend legal call with D. Keys .4; review and respond to email communication 1.4; review issues related to retaliation 1.6; | 3.4 |
| | 20 | Review issues related to retaliation 3.3; | 3.3 |
| | 21 | Prepare for and attend telephonic hearing 1.9; | 1.9 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

|  |  |  |  |
|---|---|---|---|
|  | 24 | Review hearing transcript 1.6; prepare for legal visits 1.5; | 3.1 |
|  | 25 | Prepare for, travel to, and attend post-evidentiary hearing legal visits 12.1; | 12.1 |
|  | 26 | Draft notes and documentation regarding legal visits 3.2; review and respond to email communication regarding retaliation 3.1; | 3.6 |
|  | 27 | Review issues relating to retaliation 2.1; review correspondence from Defendants .3; | 2.4 |
|  | 28 | Review transcript 1.0; | 1 |
| August | 3 | Review issues related to retaliation 1.2; | 1.2 |
|  | 4 | Prepare for and attend legal calls regarding retaliation 3.0; | 3 |
|  | 11 | Review issues relating to retaliation .9; | 0.9 |
|  | 14 | Review issues relating to retaliation 1.0; | 1 |
|  | 15 | Prepare for and attend conference call regarding retaliation 1.9; | 1.9 |
|  | 24 | Review notice of noncompliance 1.0; | 1 |
| September | 1 | Review issues relating to retaliation and intimidation 1.9; | 1.9 |
|  | 4 | Review issues relating to retaliation and intimidation 3.8; | 3.8 |
|  | 5 | Review issues relating to retaliation and intimidation 2.6; | 2.6 |
|  | 6 | Review issues relating to retaliation and intimidation 2.1; | 2.1 |
|  | 7 | Prepare for upcoming hearing on retaliation 1.8; | 1.8 |
|  | 8 | Prepare for upcoming hearing on retaliation .7; | 0.7 |
|  | 13 | Prepare for and attend evidentiary hearing 7.7; | 7.7 |
|  | 18 | Review transcript of evidentiary hearing 1.3; | 1.3 |
|  | 21 | Review issues relating to retaliation .8; | 0.8 |
| October | 3 | Review draft brief 2.9; | 2.9 |
|  | 10 | Review enforcement motion 1.2; | 1.2 |
|  | 11 | Prepare for and attend teleconference with Mr. Millar 1.2; | 1.2 |
|  | 12 | Review and edit reply brief 1.6; | 1.6 |
|  | 20 | Review Millar proposal .5; | 0.5 |
|  | 25 | Review documents 5.6; | 5.6 |
|  | 26 | Review documents 5.5; | 5.5 |
|  | 28 | Review documents 4.3; | 4.3 |

|  |  |  |  |
|---|---|---|---|
|  |  | annotate document production 1.6; | 1.6 |
|  |  | prepare exhibit list for upcoming hearing 2.1; | 2.1 |
|  |  | prepare for upcoming hearing 3.3; | 3.3 |
|  | 30 | Review documents 3.7; | 3.7 |
|  |  | prepare exhibit list for upcoming hearing 2.9; | 2.9 |
|  |  | draft email communication regarding the same .3; | 0.3 |
|  |  | review draft response 2.6; | 2.6 |
| November | 1 | Finalize exhibits for upcoming hearing 6.5; | 6.5 |
|  |  | prepare for upcoming hearing 2.8; | 2.8 |
|  | 2 | Prepare for upcoming hearing 5.7; | 5.7 |
|  | 3 | Prepare for upcoming hearings 7.6; | 7.6 |
|  |  | finalize exhibits and witness list 3.1; | 3.1 |
|  | 5 | Prepare for upcoming hearings 11.0; | 11 |
|  | 6 | Prepare for and attend legal visits regarding upcoming hearings 4.7; | 4.7 |
|  |  | prepare for upcoming hearing 5.6; | 5.6 |
|  | 7 | Prepare for and attend hearing 10.7; | 10.7 |
|  | 8 | Prepare for and attend hearing 10.1; | 10.1 |
|  | 18 | Prepare, review, and revise mediation statement 4.1; | 4.1 |
|  | 20 | Review and revise mediation statement 2.9; | 2.9 |
|  | 21 | Prepare for and attend telephonic hearing 2.5; | 2.5 |
|  |  | prepare and finalize mediation statement 1.7; | 1.7 |
|  | 27 | Prepare for upcoming mediation 5.4; | 5.4 |
|  | 28 | Prepare for and attend mediation 3.7; | 3.7 |
|  |  | review draft notice of noncompliance 1.2; | 1.2 |
| December | 6 | Draft letter regarding mediation agreements 1.5; | 1.5 |
|  | 7 | Finalize letter regarding mediation agreements .8; | 0.8 |
|  | 10 | Draft response brief 8.1; | 8.1 |
|  | 11 | Review and revise response brief 6.7; | 6.7 |
|  | 12 | Review and revise response brief 1.8; | 1.8 |
|  | 13 | Finalize response brief 2.0; | 2 |
|  | 20 | Prepare for and attend hearing 9.2; | 9.2 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

| Month | Day | Enforcement | Total |
|-------|-----|-------------|-------|
| January | 9 | Prepare for upcoming hearing 1.7; | 1.7 |
| | 10 | Travel to and from hearing 3.4; prepare for and attend hearing 7.8; | 11.2 |
| | 12 | Prepare for and attend telephonic hearing 1.9; | 1.9 |
| | 17 | Prepare for upcoming hearing 2.5; | 2.5 |
| | 23 | Review joint motion for clarification .8; review draft communication to opposing counsel .5; | 1.3 |
| | 24 | Review legal draft .5; | 0.5 |
| February | 1 | Review document production 7.8; | 7.8 |
| | 2 | Review document production 6.6 | 6.6 |
| | 5 | Review document production 4.0; | 4 |
| | 8 | Review document production 5.1 | 5.1 |
| | 9 | Review document production 2.0 | 2 |
| | 13 | Review document production 4.7 | 4.7 |
| | 15 | Review document production 2.6 | 2.6 |
| | 16 | Review document production 2.5; | 2.5 |
| | 19 | Review document production 5.1; | 5.1 |
| | 20 | Review document production 5.3; | 5.3 |
| | 21 | Draft motion and supporting declaration 4.5; | 4.5 |
| | 22 | Review draft documents 4.1; review and revise motion 3.1; | 7.2 |
| | 23 | Review document production 5.6; | 5.6 |
| | 26 | Prepare for upcoming hearing 6.1; | 6.1 |
| | 27 | Prepare for and attend hearing 9.2; travel to and from hearing 3.4; | 12.6 |
| | 28 | Travel to hearing 1.7; prepare for and attend hearing 8.3; | 10 |
| March | 15 | Prepare for upcoming evidentiary hearing 4.1; | 4.1 |
| | 16 | Prepare for upcoming evidentiary hearing 6.2; | 6.2 |
| | 19 | Prepare for upcoming evidentiary hearing 2.8; | 2.8 |
| | 20 | Prepare for upcoming evidentiary hearing 3.1; | 3.1 |
| | 21 | Prepare for upcoming evidentiary hearing 1.7; | 1.7 |
| | 22 | Prepare for upcoming evidentiary hearing 2.2; | 2.2 |
| | 23 | Prepare for upcoming evidentiary hearing 3.5; | 3.5 |
| | 26 | Travel to and from evidentiary hearing 3.4; prepare for and attend evidentiary hearing 9.1; | 12.5 |
| | 27 | Travel to and from evidentiary hearing 3.4; prepare for and attend evidentiary hearing 8.2; | 11.6 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

|  |  |  |  |
|---|---|---|---|
|  | 29 | Prepare for and attend meet and confer regarding privilege log .8; | 0.8 |
| April | 5 | Review documents in preparation for upcoming hearing 5.4; | 5.4 |
|  | 6 | Prepare for upcoming hearing 3.2; | 3.2 |
|  | 9 | Preapare for hearing 5.7; | 5.7 |
|  | 10 | Travel to, prepare for, and attend hearing 7.8; | 7.8 |
|  | 11 | Preapre for and attend hearing 7.9; | 7.9 |
| May | 3 | Prepare for upcoming hearing 1.9; | 1.9 |
|  | 4 | Prepare for upcoming hearing 2.3; | 2.3 |
|  | 7 | Review documents for upcoming hearing 2.4; prepare for upcoming hearing 2.2; | 4.6 |
|  | 8 | Prepare for upcoming hearing 4.6; | 4.6 |
|  | 9 | Prepare for and attend hearing 9.2; Travel to and from hearing 3.4; | 12.6 |
|  | 10 | Review and analyze hearing notes 1.7; | 1.7 |
|  | 16 | Review documents in preparation for upcoming hearings 1.8; | 1.8 |
|  | 18 | Review documents in preparation for upcoming hearings 1.1; | 1.1 |
|  | 21 | Review documents in preparation for upcoming hearings 2.0; | 2 |
|  | 22 | Review documents in preparation for upcoming hearings .9; | 0.9 |
|  | 23 | Review documents in preparation for upcoming hearings 3.1; | 3.1 |
|  | 24 | Review documents in preparation for upcoming hearings 2.5; | 2.5 |
|  | 25 | Prepare for upcoming evidentiary hearing 4.5; | 4.5 |
|  | 28 | Prepare for evidentiary hearing 6.9; | 6.9 |
|  | 29 | Prepare for evidentiary hearing 5.1; | 5.1 |
|  | 31 | Prepare for and attend evidentiary hearing 11.4; | 11.4 |
| June | 1 | Prepare for and attend evidentiary hearing 10.8; | 10.8 |
|  | 4 | Review documents in advance of upcoming hearing 4.5; prepare for upcoming hearing 3.2; | 7.7 |
|  | 5 | Review documents in advance of upcoming hearing 1.8; prepare for upcoming hearing 2.9; | 4.7 |
|  | 6 | Review documents in advance of upcoming hearing 3.0; prepare for upcoming hearing 2.8; | 5.8 |

ARIZONA - LITIGATION
07/01/17 thru 06/30/18
KIRSTIN EIDENBACH

|    |                                                                                           |      |
|----|-------------------------------------------------------------------------------------------|------|
| 7  | Review documents in advance of upcoming hearing 1.2; prepare for upcoming hearing 4.6;    | 5.8  |
| 8  | Review documents in advance of upcoming hearing 3.3; prepare for upcoming hearing 3.0;    | 6.3  |
| 9  | Review documents in preparation for upcoming hearings 2.0;                                | 2    |
| 10 | Review documents in advance of upcoming hearing 1.5; prepare for upcoming hearing 1.6;    | 3.1  |
| 11 | Review documents in advance of upcoming hearing 4.0; prepare for upcoming hearing 1.8;    | 5.8  |
| 12 | Preapare for and attend evidentiary hearing 10.2;                                         | 10.2 |
| 13 | Prepare for and attend evidentiary hearing 15.8;                                          | 15.8 |
| 14 | Prepare for and attend evidentiary hearing 8.7;                                           | 8.7  |

|       |       |
|-------|-------|
| Total | 631.3 |

**ARIZONA - LITIGATION**
**TIME AND EXPENSES**
**PRISON LAW OFFICE**
**07-01-17 thru 06-30-18**

|  |  |  | HOURS |  | RATE |  | AMOUNT |
|---|---|---|---|---|---|---|---|
|  | **ATTORNEYS** |  |  |  |  |  |  |
|  | Corene Kendrick (CK) |  | 1241.10 |  | 220.50 |  | $273,662.55 |
|  | Rita Lomio (RL) |  | 163.70 |  | 220.50 |  | $36,095.85 |
|  | Donald Specter (DS) |  | 157.90 |  | 220.50 |  | $34,816.95 |
|  | Thomas Nosewicz (TN) |  | 36.20 |  | 220.50 |  | $7,982.10 |
|  | Mae Ackerman-Brimberg (MAB) |  | 22.90 |  | 220.50 |  | $5,049.45 |
|  | Alison Hardy (AH) |  | 20.40 |  | 220.50 |  | $4,498.20 |
|  | Camille Woods (CW) |  | 6.00 |  | 220.50 |  | $1,323.00 |
|  | Sara Norman (SN) |  | 4.30 |  | 220.50 |  | $948.15 |
|  | Lynn Wu (LW) |  | 1.50 |  | 220.50 |  | $330.75 |
|  |  |  |  |  |  |  |  |
|  | **LOCAL COUNSEL** |  |  |  |  |  |  |
|  | Kirstin Eidenbach (KE) |  | 631.30 |  | 220.50 |  | $139,201.65 |
|  |  |  |  |  |  |  |  |
|  | **PARALEGALS** |  |  |  |  |  |  |
|  | Tania Amarillas (TA) |  | 58.30 |  | 220.50 |  | $12,855.15 |
|  | Amber Norris (AN) |  | 42.70 |  | 220.50 |  | $9,415.35 |
|  | Megan Lynch (ML) |  | 36.20 |  | 220.50 |  | $7,982.10 |
|  | Claudia Cesena (CC) |  | 34.20 |  | 220.50 |  | $7,541.10 |
|  | Sarah Hopkins (SH) |  | 11.10 |  | 220.50 |  | $2,447.55 |
|  | Bernadette Rabuy (BR) |  | 10.60 |  | 220.50 |  | $2,337.30 |
|  | Briana Zweifler (BZ) |  | 9.00 |  | 220.50 |  | $1,984.50 |
|  | Annelise Finney (AF) |  | 8.70 |  | 220.50 |  | $1,918.35 |
|  |  |  |  |  |  |  |  |
|  | **TOTAL TIME** |  | **2496.10** |  |  |  | **$550,390.05** |
|  |  |  |  |  |  |  |  |
|  | **EXPENSES** |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | Prison Law Office |  |  |  |  |  | $21,867.20 |
|  |  |  |  |  |  |  |  |
|  | **TOTAL EXPENSES** |  |  |  |  |  | **$21,867.20** |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  | **TOTAL TIME & EXPENSES** |  |  |  |  |  | **$572,257.25** |

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| **Other** |  |  |  |  |
| 7/3/2017 | CK | reviewed/revised DF's draft ltr to L Rand re failure to provide ordered discovery | 0.30 | |
| | CK | revised draft brief re PM 25 w/ David's edits | 0.30 | |
| | DS | review three notices filed with court re open clinic, eOMIS and suicide training | 0.40 | |
| | DS | ltr from DF to Lucy re document production | 0.20 | |
| | CK | finalized joint mediation statement and exhibits | 0.20 | |
| | CK | reviewed Lewis health care grievances | 0.70 | |
| 7/4/2017 | CK | reviewed Lewis grievances for possible use in evid hg | 0.30 | |
| 7/5/2017 | CK | reviewed Lewis grievances for possible use in evid hg | 1.60 | |
| | DS | review emails from Kirstin re visits with potential witnesses for 7/13 hearing | 0.50 | |
| | CK | reviewed emails flagged by DF for further analysis | 0.50 | |
| | CK | Phone call w/ David re mediation and hearings next week and doc review/request | 0.50 | |
| | CK | reviewed DF's draft statement re PM 85; gave edits/comments | 0.30 | |
| | CK | compiled doc request | 0.90 | |
| | CK | review PV grievances for evidentiary hearing | 0.80 | |

Arizona - Litigation                                                    Page      2

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/6/2017 | CK | drafted memo summarizing review of PV and Lewis grievances for possible use at evid hg; reviewed medical records of prisoners with grievances of note | 6.40 | |
| | CK | emails w/ DS and AH re evid hg and heat meds | 0.20 | |
| | CK | emails w/ DF re hearing, subpoena, other misc issues | 0.30 | |
| 7/7/2017 | CK | phone call w/ David re hearing next week | 0.10 | |
| | CK | review docs for hearing | 0.30 | |
| | CK | phone call w/ Kirstin and David re: hearings next week, next steps | 1.20 | |
| | CK | reviewed March CAPs, prepared for mediation on Tuesday | 1.40 | |
| | CK | talk w/ DS re: next week mediation, hearings, strategy | 0.50 | |
| | CK | drafted proposed agenda for status hearing | 0.40 | |
| 7/8/2017 | CK | Compiled information/prepped for mediation | 1.00 | |
| | CK | reviewed docs for status conference hearing, research on contempt | 1.20 | |
| 7/10/2017 | DS | research on contempt | 0.50 | |
| | DS | cc w/ CK and DF re agenda and strategy for 7/13 hearing | 0.50 | |
| | CK | Phone call with David and Don re: status hearings on Thursday / Friday | 0.50 | |
| | CK | reviewed docs/med records to prepare for hearings on Thursday / Friday | 3.10 | |
| | CK | finalized proposed agenda for status hearing | 0.30 | |
| | CK | telephonic hearing re discovery. | 1.00 | |
| | DS | Discovery hearing by phone | 1.00 | |
| | CK | Travel PLO --> OAK --> PHX --> hotel downtown | 4.00 | |
| | CK | emails w/ co-counsel re hearings | 0.30 | |
| | CK | review med records of witnesses | 0.30 | |
| 7/11/2017 | DS | Numerous emails between co-counsel re defendants' witness list/possible motion to strike and research re same | 0.60 | |
| | DS | Two phone calls with DF re defendants witness list and possible mtn to strike | 0.80 | |
| | CK | travel hotel --> courthouse for mediation | 0.30 | |
| | CK | mediation | 2.50 | |
| | CK | meet w/ KE & MA re: mediation & interviews | 1.00 | |
| | CK | travel Phoenix --> Perryville to interview witness | 0.80 | |
| | CK | meet w/ witness re hearing on Friday | 2.50 | |
| | CK | travel Perryville --> Phoenix after interviews | 0.80 | |
| | CK | meet w/ KE re hearing and tomorrow interviews | 1.00 | |
| | CK | multiple emails/calls with David re: hearings | 0.30 | |
| | CK | emails w/ DS, AH, etc. re hearings | 0.30 | |
| | CK | review interview notes, prep for interview tomorrow | 0.30 | |
| 7/12/2017 | AH | reviewed grievances re access to care for hearing | 1.10 | |
| | DS | email from CK and RL re grievance document production | 0.30 | |
| | BZ | Reviewed and summarized health care grievances for hearing on 7/14 | 4.40 | |
| | AN | Review grievances | 0.20 | |
| | BR | reviewed health care grievances ADCM962533-ADCM962681 | 6.90 | |
| | SH | Reviewed grievances produced by defendants | 2.50 | |
| | ML | Reviewed and analyzed grievances and responses produced by Defendants | 3.70 | |
| | CK | emails w/ Jen and Sarah re: document review assignments at PLO and NPP | 0.30 | |
| | CK | emails w/ RL re: outstanding hearing prep issues | 0.30 | |
| | CK | travel hotel --> rental car pickup --> drive Phoenix - Florence | 2.00 | |
| | CK | meet w/ KE re Florence interviews | 0.30 | |

Arizona - Litigation

Page    3

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| | | | Hours | Amount |
| 7/12/2017 | CK | interview witness at Florence | 1.80 | |
| | CK | Phone call with David and Kirstin re: hearing, Lewis tour w/ Judge Duncan | 0.50 | |
| | CK | Drive Florence --> Phoenix - return rental car, walk to hotel | 2.10 | |
| | CK | prep outline for Ashworth testimony | 2.30 | |
| | CK | compile/review potential exhibits for Ashworth | 0.30 | |
| | CK | reviewed summaries of grievances done by lit assistants and law students | 0.70 | |
| | CK | reviewed/compiled letters from class members at Lewis for KE for tour next day | 0.70 | |
| | CK | review defendants' filing re noncompliance | 0.50 | |
| | CK | drafted response to defs' filing, circulate to DF and DS | 0.50 | |
| | CK | emails w/ cocounsel | 0.20 | |
| | CK | talk to DF re: hearings | 0.30 | |
| 7/13/2017 | DS | Status conf by telephone | 2.30 | |
| | DS | phone call with DF and CK re strategy for status conf | 0.30 | |
| | BZ | Reviewing and summarizing health care grievances for 7/14/17 hearing | 2.70 | |
| | AN | review grievances | 1.30 | |
| | MAB | Review health care grievances for 7/14 hearing | 2.30 | |
| | ML | Reviewed and analyzed grievances and responses produced from Defendants | 3.40 | |
| | SH | Reviewed Eyman grievances produced by defendants | 3.50 | |
| | DS | review court order on mtn for reconsideration | 0.20 | |
| | RL | Review and annotate informal complaints, grievances, and responses in preparation for court hearing on open clinic. | 3.50 | |
| | CK | travel hotel --> perkins coie | 0.60 | |
| | CK | work at Perkins / prep for hearings | 4.30 | |
| | CK | travel Perkins --> courthouse | 0.80 | |
| | CK | status hearing | 2.50 | |
| | CK | meet w/ co-counsel | 0.30 | |
| | CK | travel courthouse --> hotel | 0.30 | |
| | CK | review emails w co-counsel re case activity | 0.40 | |
| | CK | review additional grievances and docs as possible evidence | 0.40 | |
| | CK | draft outline for Oyenik | 0.90 | |
| | CK | review/revise DF's outlines for Corizon witnesses | 1.10 | |
| | CK | draft outline for x-x of Corizon nurse | 0.50 | |
| | BR | reviewing health grievances | 3.70 | |
| 7/14/2017 | SH | Reviewed grievances produced by defendants | 1.40 | |
| | DS | evidentiary hearing (by telephone) | 3.00 | |
| | CK | travel hotel --> courthouse for hearing | 0.30 | |
| | CK | evidentiary/status hearing | 8.30 | |
| | CK | meet w/ DF re case issues | 0.70 | |
| | CK | travel hotel --> PHX --> OAK --> home in SF | 4.80 | |
| 7/17/2017 | CK | talk to DS re: hearing, next steps | 0.50 | |
| | CK | Phone call w/ Dan Barr and Don re: hearings, next steps | 0.40 | |
| | DS | meeting with CK for report on hearing testimony and court rulings | 0.40 | |
| | DS | phone call with CK and Dan Barr re contempt proceedings | 0.40 | |
| | CK | drafted response on OSC; legal research re same | 2.60 | |
| 7/18/2017 | CK | emails w/ possible experts | 0.20 | |
| | CK | Phone call w/ Ron Oyenik follow up | 0.50 | |
| | CK | Phone call w/ Angela Ashworth follow up testimony | 0.40 | |

Arizona - Litigation                                                              Page        4

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 7/18/2017 | CK | compiled notes from phone calls w/ witnesses, circulated to co-counsel, drafted follow up letters to witnesses Ashworth and Oyenik | 0.50 | |
| | CK | legal research; draft response on contempt fines | 4.60 | |
| 7/19/2017 | CK | worked on brief on contempt, send to DS/DF for review | 3.40 | |
| | CK | Phone call w/ A. Ashworth re: retaliation for testifying; called KE re same; drafted email to defs re same | 0.50 | |
| | CK | Mulitple phone calls w/ Pablo Stewart re list of heat meds | 0.30 | |
| | CK | talk to DS re: contempt brief, OSC hearing | 0.60 | |
| 7/20/2017 | CK | Phone call with witness Ms. Ashworth | 0.20 | |
| | CK | talk to DS re: retaliation allegations and next steps | 0.30 | |
| | CK | emails with Kirstin and David re: allegations of retaliation against witnesses | 0.20 | |
| | CK | emails with David re contempt brief | 0.20 | |
| | CK | draft declaration and notice to the court re: retaliation; revised with DS's edits, drafted proposed order | 3.50 | |
| | CK | drafted letters to class members | 0.30 | |
| | DS | emails to and from opp and co counsel re potential retaliation against prisoner witnesses | 0.60 | |
| | DS | review contempt brief and draft proposed order | 1.70 | |
| | CK | drafted ltr to L. Rand re psych meds list; reviewed 7/13/17 transcript | 0.40 | |
| | DS | met with CK re retaliation allegations and next steps | 0.30 | |
| 7/21/2017 | CK | Phone call w/ David re contempt brief | 0.40 | |
| | MAB | Read case updates/court notice on retaliation | 0.40 | |
| | CK | Revised and added sections to contempt brief | 4.40 | |
| | DS | phone call with DF, CK re proposed order/contempt motion | 0.50 | |
| | DS | Hearing on Emergency Motion re Retaliation | 0.70 | |
| | CK | emergency telephone hg w/ Duncan re retaliation against witnesses | 0.70 | |
| | CK | Phone call w David and Don re contempt motion | 0.50 | |
| | CK | legal research for response to COrizon amicus brief | 1.10 | |
| | CK | read email from Lucy re heat meds information | 0.10 | |
| 7/22/2017 | CK | legal research for opp to Corizon amicus motion | 0.80 | |
| 7/23/2017 | CK | legal research/write draft opp brief to Corizon amicus motion | 2.70 | |
| | DS | emails with Dan Barr and CK re strategy on contempt | 0.40 | |
| | RL | Review draft response to Corizon's motion to participate as amicus curiae; research case law regarding amicus curiae. | 0.90 | |
| | RL | Review draft response to June 14, 2017 order re: enforcement of the Stipulation's performance measures. | 0.40 | |
| 7/24/2017 | DS | review RT of July evidentiary hearing | 1.50 | |
| | DS | revise opp to amicus motion and brief on contempt | 1.50 | |
| | CK | revised brief opposing Corizon amicus motion w/ DS and DF edits and comments; additional legal research; | 3.10 | |
| | CK | revised brief on contempt/OSC to incorporate DS and DF edits; additional research for same; rewrote sections | 1.20 | |
| 7/25/2017 | CK | emails w/ DF re pending tasks for next hearings | 0.30 | |
| | CK | review 7/13/17 transcript | 0.40 | |
| | CK | revised draft opp brief to Corizon amicus motions; made additional edits, legal research, circulate to law students/others to cite check | 0.80 | |
| | MAB | Read 7/14 hearing transcript | 0.30 | |
| | BZ | Cite checking Plaintiffs' Opposition to Motion for Leave for Corizon to Participate as Amicus Curiae | 1.90 | |
| | ML | Cite checked pltf response to 6/14/17 order re enforcement of stipulation's PMs | 3.30 | |

Arizona - Litigation                                                              Page     5

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/25/2017 | SH | Cite-checked Performance Measures in CK brief | 0.80 | |
| | RL | Cite check Plaintiffs' Response to June 14, 2017 Order. | 1.80 | |
| | CK | review 7/14/17 transcript for outstanding issues for follow up with defendants | 1.90 | |
| | CK | revised contempt brief with edits/comments/cite checking, additional legal research/checking | 1.10 | |
| | CK | Phone call w/ Kirstin re: interviews with witnesses at Perryville | 0.70 | |
| 7/26/2017 | CK | finalized the contempt brief with additional cites, re-edited | 1.00 | |
| | CK | Phone call w/ Arizona Capitol Times reporter re retaliation order, case activities | 0.30 | |
| | DS | review court order on retaliation | 0.30 | |
| | DS | email to and from DF re retaliation issues | 0.30 | |
| | DS | email from CK re retaliation issues | 0.20 | |
| | CK | reviewed/revised KE's draft declaration | 0.40 | |
| | DS | review potential 706 candidate CV | 0.30 | |
| | CK | review emails & other docs produced for open clinic hearing | 2.30 | |
| | DS | review KE's decl re possible retaliation and email to DF re same | 0.30 | |
| 7/27/2017 | CK | made edits/revised KE's draft declaration and supp notice | 0.40 | |
| | SH | Reviewed grievances from document production | 1.00 | |
| | CK | Reviewed open clinic docs to prep for 8/8/17 hg | 2.70 | |
| | CK | talk to DS re case litigation strategy | 0.30 | |
| | DS | met with CK re case litigation strategy | 0.30 | |
| 7/28/2017 | CK | reviewed transcripts from 7/14 and 7/21 hgs | 0.90 | |
| | CK | email david re: outstanding tasks from July 13-14 hearings; draft letter to Tim Boj. re same | 0.60 | |
| | SH | Reviewed grievances produced by defendants | 1.00 | |
| | CK | review docs for 8/8/17 hearing | 3.60 | |
| | CK | talk to DS re strategy for 8/8/17 hg | 0.30 | |
| | DS | review of summary of emails re HNRs and Meeting with CK re same | 1.30 | |
| | DS | met with CK re strategy for 8/8 hearing | 0.30 | |
| 7/31/2017 | CK | Phone call w/ David re: doc review & prep for 8/8/17 hearing | 0.30 | |
| | CK | doc review for 8/8 hearing on open clinics | 4.10 | |
| | CK | review May CGAR data for possible notice of NC or enforcement motion; revised info | 0.80 | |
| | CK | emails w/ DF re enf motion | 0.20 | |
| | CK | emails to/from co-counsel re 8/8 and 8/9 hearings | 0.40 | |
| 8/1/2017 | DS | phone call with DF re community services order enforcement | 0.20 | |
| | CK | review emails to/from opp counsel & w/ co-counsel re 8/8 hgs & other litigation issues | 0.40 | |
| 8/2/2017 | CK | review docs for use in cross-exams at 8/8 hg | 0.80 | |
| | CK | emails w/ co-counsel re cross exam topics | 0.30 | |
| | DS | email to and from CK re retaliation | 0.30 | |
| 8/3/2017 | CK | Phone call w/ David re: meet & confer, outstanding case related issues | 0.30 | |
| | DS | conf call with defs re retaliation hearing, monitoring guide, status conf | 0.20 | |
| | DS | 2 phone calls with DF and CK re retaliation hearing and status conf | 0.40 | |
| | CK | conf call w/ Tim and Rachel re: outstanding matters, meet & confer re expert, etc. | 0.20 | |
| | CK | PCs w/ DS and DF re: meet and confer, lit strategy | 0.40 | |
| | CK | draft f/up email to Tim and Rachel, draft doc request | 0.30 | |
| | CK | drafted proposed agenda for 8/9 hearing | 0.40 | |
| | CK | reviewed docs for 8/8/17 hearing | 1.10 | |
| 8/6/2017 | CK | reviewed docs/prepped for evidentiary hearing and status hearing; prepared outlines for cross-exam of Defs' 14 witnesses | 6.30 | |

Arizona - Litigation                                                                    Page     6

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 8/7/2017 | CK | reviewed docs/prepped for evidentiary hearing and status hearing; prepared outlines for cross-exam of Defs' 14 witnesses | 8.10 | |
| | DS | prep for evidentiary hearing | 2.00 | |
| | CK | travel PLO --> OAK --> PHX --> hotel (less time working on plane billed separately) | 3.20 | |
| | CK | hearing prep while on plane | 1.00 | |
| | CK | meet w/ DS, discuss/plan for hearing | 0.40 | |
| | CK | refine/revise outlines for Ds' witnesses at hearings | 2.80 | |
| | DS | Travel to Phoenix | 4.00 | |
| | DS | Prep for Ryan CX | 1.00 | |
| | DS | meet w/ CK to discuss/plan for hearing | 0.40 | |
| 8/8/2017 | CK | travel to courthouse for day 1 hearings | 0.30 | |
| | CK | day 1 hearing  (left at 3 pm) | 6.00 | |
| | CK | travel to Meeting with governor staffer | 0.80 | |
| | CK | meet w/ DS, Dan Barr, Mike Gottfried, governor staffer re current litigation issues | 1.30 | |
| | CK | travel meeting --> hotel | 0.80 | |
| | CK | emails w/ DF re litigation activity and hearings | 0.40 | |
| | DS | Evidentiary hearing | 6.00 | |
| | DS | travel to courthouse | 0.80 | |
| | DS | travel to and meeting with Mike Lubridid, CK and Dan Barr, Mike Gottfried | 2.50 | |
| 8/9/2017 | CK | travel hotel --> courthouse for status hearing | 0.30 | |
| | CK | status hearing day 2 | 7.00 | |
| | CK | travel courthouse --> PHX --> OAK --> home in SF (flight delayed 1 hr) | 5.20 | |
| | DS | Evidentiary hearing and status conf | 7.00 | |
| | DS | travel to courthouse | 0.30 | |
| | DS | travel home | 6.00 | |
| | CK | multiple PCs and emails w/ DF re: pending response to defs' termination motion, proposed agenda, hearings next week | 0.40 | |
| 8/10/2017 | CK | Phone call with David re hearings, next steps | 0.40 | |
| 8/11/2017 | DS | review court's minute order for evid hearing on 8/8 | 0.10 | |
| | CK | Compiled notes from hearings/summarized for co-counsel/draft agenda for next steps | 1.20 | |
| 8/14/2017 | CK | emails w/ DF re Phone call w/ Defendants re Monitoring Guide | 0.30 | |
| | CK | Phone call w/ Defs re monitoring guide PM 25 | 0.30 | |
| | CK | emails w DF re retaliation order | 0.20 | |
| | CK | talk to DS re retaliation order | 0.10 | |
| 8/15/2017 | CK | review court's order on Corizon amicus motion | 0.20 | |
| | CK | reviewed 8/9/17 hearing transcript | 1.20 | |
| | CK | Phone call w/ Rachel Love re: production of docs for evid hg on 9/11 | 0.20 | |
| | RL | Research and draft brief on use of contract remedies to enforce Stipulation. | 4.00 | |
| 8/16/2017 | CK | drafted memo to co-counsel re outstanding case activity, friday telephonic hearing | 0.60 | |
| | CK | Phone call w David re Friday phone call with judge | 0.20 | |
| | CK | Reviewed letter from Ms. Ashworth, drafted response to same | 0.30 | |
| | CK | Drafted enforcement motion | 4.40 | |
| | CK | compiled notes re: outstanding issues | 0.20 | |
| | RL | Review case filings; research and draft Statement Regarding Contract Law Remedies and the Court's Proposed Fine Schedule. | 2.00 | |
| 8/17/2017 | CK | Phone call w Kirstin re: remaining issues to do re: monitoring guide | 0.20 | |

Arizona - Litigation                                                                                     Page        7

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/17/2017 | CK | emails w/ DF and KE re: Friday phone call | 0.30 | |
| | CK | revised motion to enforce | 0.30 | |
| | CK | reviewed CGAR data for notice of noncompliance | 1.20 | |
| | CK | reviewed Rita's draft brief on fines/contempt | 0.30 | |
| | DS | review and revise statement re contract damages | 0.50 | |
| 8/18/2017 | DS | phone call with court and counsel re 706 expert | 0.80 | |
| | CK | telephonic hearing w/ Judge Duncan | 0.80 | |
| | CK | Phone call w David re hearing | 0.30 | |
| 8/21/2017 | MAB | Cite check brief re: contract damages and contempt | 1.20 | |
| 8/22/2017 | CK | review emails from co-counsel re: upcoming hearings | 0.30 | |
| 8/23/2017 | DS | email to and from DF re September hearing/status conf | 0.30 | |
| | DS | review emails re Millar as 706 expert | 0.30 | |
| | DS | final review of brief on contract principles re fines for non-compliance | 0.30 | |
| | DS | research on 706 experts per court's request for post-PLRA orders | 0.40 | |
| | AH | Emails w/ Mr. Millar re court expert position, and doc production | 0.40 | |
| | RL | Revise and finalize Plaintiffs' Statement Regarding Contract Law Remedies and the Court's Proposed Fine Schedule. | 0.10 | |
| | RL | Research and draft Plaintiffs' Statement Regarding Court Authority to Appoint a Rule 706 Expert. | 3.50 | |
| 8/24/2017 | MAB | Cite check Statement re: 706 experts | 1.10 | |
| | DS | review draft statement re 706 expert | 0.50 | |
| | DS | review defs brief re authority of court to issue contempt and email with DF re same | 0.40 | |
| | RL | Revise Plaintiffs' Statement Regarding Court Authority to Appoint a Rule 706 Expert. | 0.90 | |
| | CK | telephonic hearing w Judge Duncan | 1.00 | |
| | CK | reviewed June CGARs, updated Notice of Substantial Noncompliance and enforcement motion, circulated to co-counsel for review | 1.40 | |
| 8/25/2017 | MAB | Proofread Statement re: 706 experts | 0.20 | |
| | RL | Review and finalize Plaintiffs' Statement Regarding Court Authority to Appoint a Rule 706 Expert and supporting exhibits. | 0.20 | |
| | DS | review minute orders for status conferences | 0.30 | |
| | DS | reviewing defs mtn to terminate and phone call with CK re same | 0.50 | |
| | CK | phone call with DS re motion to terminate | 0.30 | |
| 8/27/2017 | DS | emails with DF and CK re mtn to terminate | 0.40 | |
| 8/28/2017 | CK | finalized enforcement motion and notice of substantial noncompliance | 1.20 | |
| 8/31/2017 | CK | emails w/ DF re: upcoming hearings and doc productions; reviewed doc review report | 0.80 | |
| 9/1/2017 | CK | Phone call w/ Ron Oyenik | 0.40 | |
| | CK | Phone call with Kirstin | 0.30 | |
| | CK | Phone call with David re: upcoming hearings and doc review issues | 0.40 | |
| | CK | drafted letter to Tim Bojanowski re PM 47 | 0.50 | |
| 9/4/2017 | CK | review documents produced for retaliation hearing | 3.90 | |
| 9/5/2017 | CK | reviewed/revised KE declaration re: PV tour for retaliation hearing | 0.40 | |
| | CK | reviewed/revised Eidenbach dec re retaliation at PV | 0.30 | |
| | CK | talk to Mae and Tania re: assignment on performance measures | 0.30 | |
| | CK | review documents produced for retaliation hearing | 1.20 | |
| | CK | compile list of witnesses for retaliation hearing; emails w/ DF and KE re same | 0.40 | |
| | MAB | Meeting with TA re: CGARs review for Def's motion to terminate monitoring | 0.30 | |
| | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 1.00 | |

Arizona - Litigation

Page    8

| Date | | Description | Hours | Amount |
|------|------|------|------|------|
| 9/5/2017 | CK | Phone call with KE re hearings next week | 0.30 | |
| | CK | review court filings from day, emails from co-counsel | 1.20 | |
| | TA | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 1.20 | |
| 9/6/2017 | DS | review research on disqualification of attorney as witness | 0.30 | |
| | DS | email to co-counsel witnesses at evidentiary hearing | 0.20 | |
| | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 5.00 | |
| | CK | emails w/ KE, DF re: retaliation hearing, witnesses, etc. | 0.50 | |
| | CK | Phone call w David re retaliation hg | 0.20 | |
| | CK | draft amended witness list, email w/ co-counsel, R. Love re; same | 0.30 | |
| | CK | review/revise draft agenda for status hg and DF's declaration | 0.40 | |
| | CK | Phone call w/ DF re: status hearing | 0.20 | |
| | CK | emails w/ DF and KE re: witnesses | 0.20 | |
| 9/7/2017 | CK | review email to/from co-counsel re: hearings next week, exhibits, witness issues | 0.60 | |
| | CK | Phone call w David re hearings | 0.60 | |
| 9/8/2017 | CK | review emails to/from co-counsel re: hearings, finalized exhibit list | 0.90 | |
| | TA | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 4.80 | |
| 9/9/2017 | CK | emails w/ DF re assignments for hearing | 0.50 | |
| | CK | reviewed docs to prepare for hearings | 0.60 | |
| 9/10/2017 | CK | reviewed docs to prepare for hearings | 3.80 | |
| | CK | Phone call w/ DF re: hearing tomorrow | 0.20 | |
| | CK | Travel PLO --> OAK --> PHX --> hotel (less time working on plane; billed separately) | 3.10 | |
| | CK | prepared for hearings (worked on plane) | 1.40 | |
| | CK | discuss hearing with DF | 0.40 | |
| | CK | review docs/draft outlines for hearing on retaliation | 2.80 | |
| 9/11/2017 | DS | review defs notices re PMs, contract amendments and communiques to inmates | 0.60 | |
| | CK | finalize outlines for hearing on retaliation | 1.00 | |
| | CK | retaliation hearing | 8.00 | |
| | CK | travel hotel --> Perkins (pick up docs) --> courthouse (retaliation hg) | 1.00 | |
| | CK | travel courthouse --> hotel | 0.30 | |
| | CK | meeting with David | 0.70 | |
| | CK | review docs/prep for status hearing | 3.10 | |
| | TA | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 7.00 | |
| 9/12/2017 | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 0.70 | |
| | CK | travel hotel --> courtroom | 0.30 | |
| | CK | Sept 2017 status hearing | 7.30 | |
| | CK | travel back courtroom - hotel, meet w/ DF & KE | 0.60 | |
| | CK | review doc production | 0.40 | |
| | CK | review emails to/from co-counsel/opposing counsel | 0.40 | |
| | CK | emails w DS re hearings | 0.20 | |
| 9/13/2017 | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 0.80 | |
| | CK | travel  hotel --> courtroom for evidentiary hearing | 0.30 | |
| | CK | evidentiary hearing on retaliation and open clinic | 6.00 | |
| | CK | travel courtroom --> PHX --> OAK --> home in SF | 4.70 | |
| | CK | emails w DS re hearings | 0.30 | |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 9/14/2017 | MAB | Meeting with CK re: performance measures subject to methodology changes for Defs' termination motion | 0.30 | |
| | MAB | Review monitoring methodology orders/correspondence for response to Def's motion to terminate monitoring | 0.20 | |
| | MAB | Call with CK, DF, TA re Defs termination motion | 0.50 | |
| | CK | Phone call w/ David, Mae, Tania, re: response to termination motion | 0.50 | |
| | CK | talk to DS re hearings | 0.40 | |
| | CK | talk to Mae re:  research for termination response | 0.30 | |
| | CK | review charts and summaries created by Tania and Mae for response to termination motion | 0.80 | |
| | CK | Phone call w/ David re: response to termination motion | 0.20 | |
| | DS | emails with DF re Nov 10 order | 0.20 | |
| | CK | worked on sections of the opposition to termination motion | 3.90 | |
| | DS | email to Defs re Nov 10 order | 0.30 | |
| | TA | Compared CGARs to spreadsheet filed with  Defendant's Motion to Terminate Monitoring. | 2.50 | |
| 9/15/2017 | CK | emails w/ DF re: opp to termination motion | 0.20 | |
| | CK | worked on sections of oppo brief to defs' termination of monitoring motion | 4.20 | |
| | TA | Compared CGARs to spreadsheet filed with Defendant's Motion to Terminate Monitoring. | 2.00 | |
| 9/17/2017 | CK | worked on opp to term motion | 3.70 | |
| 9/18/2017 | MAB | Team call with DF, AF, KE, CK, AH, MA re: recent hearings/upcoming litigation | 0.70 | |
| | CK | Phone call w/ David re: oppo to termination motion | 0.50 | |
| | CK | Call w/ co-counsel re: pending litigation, last week's hearings and upcoming hearings. From PLO: CK, AH, MAB | 0.70 | |
| | CK | worked on oppo to termination brief | 6.70 | |
| | AH | Team call re: recent hearings/upcoming litigation | 0.70 | |
| 9/19/2017 | CK | worked on oppo to termination motion | 9.50 | |
| 9/20/2017 | CK | emails w/ DF and KE re October hearings | 0.30 | |
| | CK | worked on oppo to termination motion | 2.10 | |
| | CK | Phone call w/ KE re possible retaliation against testifying witness | 0.20 | |
| | CK | Phone call w David re: opposition brief to Defs term motion | 0.50 | |
| | CK | revised/additional research doc review for oppo to term motion, rewrote sections of same | 2.80 | |
| 9/21/2017 | CK | revised sections of declaration for oppo to termination motion | 2.60 | |
| | CK | worked on brief re: retaliation | 3.20 | |
| 9/22/2017 | CK | Phone call with David re: status of brief and declaration | 0.20 | |
| | CK | worked on retaliation brief; reviewed transcripts re same | 3.70 | |
| | CK | Phone call w/ Defendants re: problems in production of temperature logs. From plaintiffs: CK, DF, KE, MA | 0.40 | |
| | CK | Phone call wit David re: termination oppo brief | 0.20 | |
| | CK | Phone call w/ David re retaliation brief | 0.20 | |
| 9/24/2017 | CK | emails w/ DF re oppo to termination | 0.20 | |
| 9/25/2017 | CK | emails w/ David re pending tasks | 0.30 | |
| | CK | work on retaliation brief | 6.10 | |
| | CK | incorporated cite-checking edits to oppo brief | 0.40 | |
| | CK | Phone call with David re oppo to termination brief | 0.30 | |
| | CK | Emails with Delana and David re: final version of brief; did final proof-read of sections of the brief for filing | 0.40 | |
| | CK | Phone call w/ Judge Duncan and BJ Millar re: scope of 706 appointment; discussion w/ Judge Duncan re: doc production for Oct 12 evidentiary hearing | 0.70 | |

Arizona - Litigation                                                                Page    10

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/26/2017 | CK | worked on retaliation brief | 2.40 | |
| | CK | drafted letter to BJ Millar per Judge Duncan's instructions highlighting institutions/areas to prioritize in his study; | 4.20 | |
| | CK | Phone call with David re letter to Millar | 0.20 | |
| 9/27/2017 | CK | finalized letter to Millar, sent letter, drafted notice to court  & finalized and filed | 0.90 | |
| | CK | revised DF letter re incomplete document productions | 0.20 | |
| | CK | worked on open clinic brief + phone call w David re same (0.2) | 1.80 | |
| 9/28/2017 | CK | phone call w/ Angela Ashworth | 0.30 | |
| | CK | phone call w/ David re various outstanding litigation issues | 0.30 | |
| | CK | phone call w/ Todd re: review of deceased prisoner medical record | 0.50 | |
| | CK | revised retaliation brief with David's edits | 1.30 | |
| | CK | worked on open clinics brief | 4.20 | |
| 9/29/2017 | CK | finalized retaliation brief, circulated to co-counsel | 0.30 | |
| | CK | drafted notice to court re PM 11/Florence | 0.20 | |
| 9/30/2017 | CK | worked on open clinic brief, reviewed transcripts, excerpts, etc. | 6.50 | |
| 10/1/2017 | CK | worked on open clinic brief, reviewed transcripts, excerpts, etc. | 4.30 | |
| 10/2/2017 | CK | reviewed Amy's draft proposed order on  max custody enf motion; made edits and emailed her re same | 0.20 | |
| | CK | talk to DS re: case activities while he was gone and pending briefs | 0.30 | |
| | CK | Phone call w co-counsel re proposed order for max custody motion | 0.70 | |
| | CK | Medical records review for court filing | 1.20 | |
| | CK | made DF's revisions to open clinic brief; added additional cites | 1.20 | |
| 10/3/2017 | CK | revised retaliation brief w/ DS and Maya edits; revised open clinic brief w/ additional DF edits | 0.60 | |
| | CK | Phone call w/ Defs re notice of noncompliance | 0.10 | |
| | CK | drafted agenda for status conference, sent to david | 0.30 | |
| | CK | reviewed defs' response to enforcement motion | 0.30 | |
| | DS | review briefs on retaliation hearing and open clinc | 2.20 | |
| | CK | reviewed July CGARs for compliance with monitoring changes to include in letter to defs; spot checked files marked as compliant by Ds | 4.30 | |
| | CK | Phone call w/ Angela Ashworth re: recent acts | 0.30 | |
| | DS | Draft proposed order to vacate Nov 10 order and notice to 9th circuit | 0.50 | |
| | DS | Meeting with CK re retaliation brief | 0.40 | |
| | CK | drafted proposed order re: HNR boxes and declaration | 0.30 | |
| | CK | talk to DS re: motion to vacate, and retaliation brief | 0.40 | |
| | CK | revised retaliation order with DS edits, sent to David for review | 0.30 | |
| 10/4/2017 | CK | revised letter to defs re spot-check of July cgars | 0.60 | |
| | CK | updated HNR box brief with ACDL edits; additional ADA research | 0.40 | |
| | CK | worked on HNR box brief | 0.80 | |
| | CK | drafted letters to testifying witnesses re: court filings and update on hearings | 0.40 | |
| | MAB | Cite check brief re: open clinics | 1.50 | |
| | ML | Cite checked HNR box brief | 1.70 | |
| | CK | input cite change edits to briefs; additional edits to briefs; finalize and file | 1.80 | |
| | RL | Cite check Plaintiffs' Statement Regarding Defendants' Removal of Health Needs Request (HNR) Boxes. | 0.70 | |
| 10/5/2017 | CK | Phone call w/ DF re expert | 0.20 | |
| | CK | reviewed defs' filing of remedial plans; compiled July CGAR data | 4.50 | |
| | CK | Phone call w DF re proposed agenda for next week hearing | 0.30 | |
| | CK | prepared for call w/ court expert & Duncan | 0.50 | |
| | CK | call w Duncan (w/o expert) | 0.30 | |

Arizona - Litigation                                                                Page    11

| Date | | Description | Hours | Amount |
|------|---|------------|-------|--------|
| 10/5/2017 | DS | conference call with Judge Duncan | 0.30 | |
| 10/6/2017 | CK | Phone call w/ David re hearing next week | 0.30 | |
| | CK | finalized and formatted agenda, dec, exhibits; filed all | 1.10 | |
| | CK | reviewed defendants' remedial plans; compiled CGAR data for hearing and reply brief; prepared materials for status hearing | 5.10 | |
| 10/7/2017 | CK | reviewed Defs' remedial plans, compiled comments, reviewed analyzed staffing reports | 3.10 | |
| 10/9/2017 | CK | prepare for hearing on wednesday | 0.70 | |
| | CK | worked on reply brief, send to DF for review | 2.60 | |
| 10/10/2017 | CK | reviewed transcript of 30b6 depo on staffing, emails w/ DF re same, review staffing reports | 1.10 | |
| | CK | travel PLO --> OAK --> PHX --> hotel (less time working on plane, billed separately | 2.90 | |
| | CK | prep for status hearing (work on plane) | 1.10 | |
| | CK | talk w/ DF re hearing tomorrow | 0.30 | |
| | CK | review defs' filing for hearing tomorrow | 0.70 | |
| 10/11/2017 | CK | travel from hotel to courthouse for hearing | 0.40 | |
| | CK | status hearing (9-3) | 6.00 | |
| | CK | travel courthouse-hotel after hearing | 0.30 | |
| | CK | debrief meet with DF re hearing | 0.30 | |
| | CK | travel downtown Phoenix --> PHX --> OAK --> home in SF [plane delayed] | 4.50 | |
| | RL | Research and draft Reply in Support of Motion to Vacate Court Orders, DKt. No. 2380. | 1.50 | |
| 10/12/2017 | DS | revise reply brief on mtn to vacate and revise proposed order | 0.50 | |
| | CK | draft reply/proposed notice re: motion to vacate; emails w/ co-counsel re same | 1.20 | |
| | CK | emails w/ Dan Barr re: hearings and next steps | 0.30 | |
| 10/17/2017 | CK | emails with DF and Rita re November evidentiary and status hearings | 0.30 | |
| 10/20/2017 | DS | emails to and from Struck re disciplinary detention of witnesses | 0.20 | |
| | CK | email w co-counsel re Ashworth | 0.30 | |
| 10/23/2017 | CK | Phone call w/ DF re Ashworth, Defs' response re monitoring problems | 0.30 | |
| | CK | review defs' response re: methodology problems, look at files and draft section of response | 2.80 | |
| | CK | Phone call w/ K. Brody @ ACLU-AZ re: case activity and upcoming hearings | 0.30 | |
| 10/24/2017 | CK | revised & finalized letter to Ashlee re July 2017  CGAR methodology mistakes, sent to DF for review | 0.50 | |
| | CK | reviewed Millar's proposal to court; compiled notes; research on legal arguments, reviewed staffing reports | 1.30 | |
| | CK | telephonic hearing re: appointment of expert | 0.50 | |
| | CK | phone call w/ DF and DS re: hearing on expert & response to attys' fee motion | 0.30 | |
| | CK | reviewed 10/11/17 transcript | 0.40 | |
| 10/25/2017 | CK | drafted letter to TimBo re problems with source docs for pm 66 | 0.30 | |
| | CK | emails w/ DF and KE re: Tucson retaliation hearing & doc review | 0.20 | |
| 10/26/2017 | DS | reviewing mtn for reconsideration and email to DF and CK re same | 0.40 | |
| 10/30/2017 | CK | Phone call w/ Dr Wilcox re opinion on medical practices at Florence and Tucson | 0.30 | |
| | CK | worked on response to motion for reconsideration, research for same | 1.70 | |
| | CK | draft ltr re: telemedicine filing | 0.70 | |
| | CK | Phone call w/ DF re case related issues and work assignments for next week's hearings | 0.40 | |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 10/30/2017 | CK | Phone call w/ Kirstin re evid hearing on Tucson retaliation | 0.30 | |
| | CK | reviewed, analyzed August CGARs | 0.90 | |
| | CK | review Defs' reply on motion to terminate monitoring | 0.50 | |
| 10/31/2017 | CK | Phone call w/ DF and KE re Tucson retaliation hearing | 0.40 | |
| | CK | worked on response to telemed filing, research into topic | 1.80 | |
| | CK | reviewed/revised DF draft ltr re doc production issues | 0.30 | |
| | CK | reviewed, analyzed CGARs, reviewed class member med records to spot check | 3.50 | |
| 11/1/2017 | CK | reviewed, analyzed CGARs, reviewed class member med records to spot check, compiled detailed info re Florence provider documentation, draft letter to Bojanowski re same | 10.80 | |
| 11/2/2017 | DS | review defs responses re HNRs and Retaliation | 1.00 | |
| | CK | finalized letter re mistakes in monitoring CGARs | 2.90 | |
| | CK | reviewed Oct 2017 status hearing transcript, correspondence, to compile all outstanding issues for nov 2017 hearing; drafted proposed agenda for Nov hearing; compiled & redacted exhibits; drafted declaration, exhibit index, motion to seal & prop order re mot to seals | 4.30 | |
| | CK | reviewed Defs' response to statement on HNR box removal | 0.30 | |
| | CK | reviewed defs' response on retaliation statement | 0.30 | |
| | CK | talk to Don re: defs' responses on HNR boxes & retaliation, our reply, and litigation task assignments | 0.30 | |
| | CK | emails w/ KE re Nov 8 retaliation hearing and next steps | 0.30 | |
| 11/3/2017 | CK | Phone call with David re: 11/7 and 11/8 hearings; proposed agenda, etc. | 0.30 | |
| | CK | revised/finalized Nov 7 proposed agenda, declaration, etc. incorporating David's edits, finalized exhibits, sent all to Delana for filing | 0.50 | |
| | CK | Compiled documents/prepared for evidentiary hearing | 1.10 | |
| 11/5/2017 | CK | worked on reply to HNR box brief | 0.50 | |
| 11/6/2017 | CK | travel PLO --> OAK airport -- > PHX --> hotel (less time working on plane, billed separately) | 3.50 | |
| | CK | prepared for status hearing | 1.00 | |
| 11/7/2017 | CK | travel hotel - courthouse for status hg | 0.30 | |
| | CK | meet w/ DF, KE, MA before status hearing | 0.30 | |
| | CK | status hearing (9-4:15) | 7.30 | |
| | CK | travel status hearing-Perkins Coie | 0.30 | |
| | CK | work on reply brief re HNR box removal | 0.70 | |
| | CK | review emails re doc productions | 0.40 | |
| | CK | work on reply brief re retaliation hearings | 2.20 | |
| 11/8/2017 | CK | work on reply brief re retaliation hearings | 0.80 | |
| | CK | travel to court house for hearing re tucson retaliation | 0.30 | |
| | CK | tucson retaliation hearing (only attended morning session) | 3.00 | |
| | CK | travel courthouse --> PHX airport --> OAK --> home in SF | 4.40 | |
| 11/16/2017 | DS | review and revise reply briefs on HNRs and retaliation | 0.50 | |
| | DS | review RT from hearing on November 7 | 3.00 | |
| 11/17/2017 | MAB | Cite check reply brief re HNR boxes | 0.50 | |
| 11/21/2017 | DS | email with DF re telephonic status conf results | 0.30 | |
| 11/27/2017 | CK | reviewed joint mediation statement; prepared for mediation tomorrow | 0.50 | |
| 11/28/2017 | CK | Travel home (SF) --> OAK --> PHX --> Perkins Coie office before mediation (less time working on plane, billed separately) | 4.80 | |
| | CK | work on plane - prep for mediation/review correspondence from defs from when I was on vacation | 0.80 | |

Arizona - Litigation                                                                  Page    13

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 11/28/2017 | CK | work @ Perkins/prep for mediation | 0.40 | |
| | CK | Phone call w/ David Fathi re: miscellaneous outstanding issues, coverage of his tasks while on vacation | 0.20 | |
| | CK | mediation (1-3:10) | 2.20 | |
| | CK | drafted letter to Struck firm re: telemedicine & licensure issues; legal research re same | 0.60 | |
| 11/29/2017 | CK | reviewed transcript from 11/21 hearing | 1.00 | |
| | CK | email w/ ML re: projects for 12/20/17 hearing | 0.40 | |
| 11/30/2017 | DS | review defs brief on Tucson retaliation hearing | 0.50 | |
| 12/4/2017 | DS | review order appointing Millar as 706 expert | 0.20 | |
| | DS | Meeting with CK re mtn for methodology expert | 0.20 | |
| 12/5/2017 | CK | emails w/ co-counsel re: outstanding project tasks for next couple weeks to prepare for status hearing | 0.40 | |
| | CK | talk to Tania re: CGAR spot checking project | 0.20 | |
| 12/6/2017 | CK | talk with Tania and Rita re: CGAR spot checks | 0.30 | |
| | ML | Created database reports for mail received under Parsons re pain med discontinuation, reviewed and analyzed letters in support of CK declaration | 5.60 | |
| 12/7/2017 | CK | conf call with co-counsel re: outstanding litigation tasks, assignments. On call: PLO - CK, RL, ML, SH, TA; NPP - AF, JO, AL; and KE. | 0.90 | |
| | ML | Reviewed and analyzed letters re pain med discontinuation in support of CK declaration | 3.70 | |
| | ML | Call with CK, RL, SH, TA, and co-counsel (KE and NPP) re case strategy | 0.90 | |
| | CK | Spot checked September CGARs for letter to defendants | 4.70 | |
| | CK | draft letter to defendants re mistakes in monitoring September CGARs; reviewed Tania's work; reviewed my assigned medical records | 4.10 | |
| | RL | Confer with co-counsel regarding monitoring methodology and enforcement efforts. | 0.90 | |
| | RL | Review CGARs to identify problems in monitoring methodology and monitoring errors; confer with TA and CK regarding errors in ADC monitoring. | 5.00 | |
| | SH | Phone call with co-counsel re case strategy | 0.90 | |
| | TA | Conference call with co-counsel re case strategy/outstanding tasks | 0.90 | |
| 12/8/2017 | CK | reviewed and revised Wilcox's draft declaration | 0.90 | |
| | CK | reviewed  Ada Lin's, Tania & Rita's research on CGAR mistakes, compiled for letter re September CGAR review | 1.00 | |
| | ML | Reviewed and analyzed database reports of mail re pain meds for declaration | 1.60 | |
| 12/9/2017 | CK | Phone call w/ Ada Lin re: her review of PMs in Sept CGAR | 0.20 | |
| | CK | reviewed and checked medical records Tania flagged as noncompliant in Sept CGARs for confirmation for advocacy letter re same | 7.30 | |
| | ML | Reviewed 2017 Parsons docket for class member filings re pain and pain meds, reviewed and analyzed filings for declaration re pain meds | 3.60 | |
| | ML | Created database report for Parsons adv letters from 5/22/17 to 12/6/17 and reviewed pdfs of all adv letters saved in central files 1/1/7 to 5/21/17 re pain and pain meds for declaration | 5.20 | |
| 12/10/2017 | CK | reviewed and checked medical records Tania flagged as noncompliant in Sept CGARs for confirmation for advocacy letter re same | 5.20 | |
| 12/12/2017 | CK | made revisions to draft brief response to Defs' filing on retaliation, sent same to Kirstin | 1.10 | |

Arizona - Litigation                                                                      Page    14

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/13/2017 | CK | worked on agenda for status hearing on 12/20/17 | 0.30 | |
| | CK | talked to DS re draft brief response to Defs' filing on retaliation, made more edits, sent same to Kirstin | 2.00 | |
| | CK | reviewed Megan's spreadsheets, worked on declaration | 2.40 | |
| 12/14/2017 | CK | reviewed Megan's spreadsheets, worked on declaration for her, drafted AH declaration | 1.50 | |
| | CK | finalized letter on outstanding document production issues | 0.30 | |
| | ML | Edited declaration re pain mgmt mail | 2.80 | |
| | CK | finalized ML declaration | 0.80 | |
| | CK | emails w/ AH and ML re dec | 0.30 | |
| | CK | worked on agenda, reviewed correspondence, revised CK dec | 2.20 | |
| 12/15/2017 | ML | Edited declaration re pain mgmt | 0.70 | |
| 12/17/2017 | CK | reviewed all correspondence, compiled exhibits to declaration and agenda | 4.70 | |
| 12/18/2017 | CK | Phone call w David re filing today | 0.30 | |
| | CK | compiled CGAR data for hearing on Wednesday | 0.70 | |
| 12/19/2017 | CK | travel PLO --> OAK --> PHX --> hotel (less time working on plane, charged separately) | 4.10 | |
| | CK | prep for status hearing (on plane) | 1.10 | |
| | CK | hearing prep, reviewed materials filed by defendants | 2.80 | |
| 12/20/2017 | CK | hearing prep, reviewed materials filed by defendants prior to status hearing | 1.10 | |
| | CK | travel hotel to courthouse for hearing | 0.40 | |
| | CK | status hearing | 6.80 | |
| | CK | phone call w/ David re: status hearing and next steps | 0.30 | |
| | CK | travel courthouse --> PHX airport (flight delayed 20 minutes) --> OAK --> home in SF | 4.20 | |
| 12/21/2017 | CK | Phone call w David re 12/20 hearing and next steps | 0.40 | |
| | CK | Phone call w/ Dr. Jan Watson and David re: 2/9 hearing | 1.10 | |
| | CK | meet w/ DS re case activity, future motions | 0.40 | |
| 12/22/2017 | DS | review RT of 12/20 hearing | 1.50 | |
| | DS | review email from CK to Selzer re remote access to eOMIS reports | 0.20 | |
| 12/27/2017 | CK | Phone call w David re: outstanding case tasks | 0.50 | |
| 12/28/2017 | CK | Phone call with David re document request for Feb 9 hearing | 0.20 | |
| | CK | drafted document request | 0.70 | |
| | DS | phone call DF re strategy for remedy of monitoring issues | 0.30 | |
| | DS | Meeting with CK re strategy for resolving monitoring issues | 0.30 | |
| 12/29/2017 | CK | Phone call w/ David Fathi re: case activity, doc request, hearing on 1/10 | 0.40 | |
| 1/2/2018 | CK | Phone call with David re: enforcement motion/next week hearing | 0.30 | |
| | CK | Phone call with David and Rita re: joint motion for clarification | 0.40 | |
| | CK | Drafted enforcement motion from 8/28/17 Notice/11/28/17 Mediation; reviewed CGARs to update charts of performance; circulated to co-counsel | 2.40 | |
| | CK | talk to Don re: enforcement motion and 2/9/17 hearing | 0.30 | |
| | DS | Meeting with CK re strategy for non-compliance and enforcement measures | 0.30 | |
| | RL | Phone call with CK and DF re: joint motion for clarification | 0.40 | |
| 1/3/2018 | CK | Phone call with David F. re: enforcement motion, Jan 10  hearing | 0.40 | |
| | CK | revised enforcement motion with DF edits & additions | 0.40 | |
| | CK | Reviewed documents to prepare for conf call w/ Advisory Board consultants, court clerks, and Dan Struck re: expert's data request for expert report | 0.20 | |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/3/2018 | CK | Conference call w/ Advisory Board consultants, court clerks, and Dan Struck re: expert's data request for expert report | 0.30 | |
| | CK | compiled notes from call w/ experts for memo to co-counsel | 0.30 | |
| | DS | review CK notes on phone call with Millar, ct clerks and Struck | 0.30 | |
| | CK | reviewed doc production of director minutes for use in 2/9/18 evidentiary hearing | 3.00 | |
| | CK | draft email to DS re task assignments for 2/9/17 hearing | 0.40 | |
| | DS | Meeting with CK, RL re mtn for expert monitor | 0.20 | |
| | CK | emails w/ RL re: joint motion for clarification | 0.20 | |
| | CK | talk to DS and RL re motion for expert monitor | 0.20 | |
| | RL | meeting with CK and DS regarding motion for expert monitor | 0.20 | |
| 1/4/2018 | CK | review docs for 2/9/18 hearing; create summary report | 3.20 | |
| | CK | finalized summary of doc review, circulated to co-counsel | 0.30 | |
| | CK | revise/finalize enforcement motion, draft declaration, compile exhibit, prepare proposed order, send to Delana for filing | 1.10 | |
| 1/5/2018 | CK | legal research on AZ whistleblower laws for 2/9/18 hearing | 1.20 | |
| | CK | reviewed correspondence from opp counsel re: September CGARs and doc request | 0.30 | |
| 1/6/2018 | CK | reviewed defs' proposed doc request & draft response to same, send to DF to review | 1.60 | |
| 1/7/2018 | CK | drafted declaration/compiled exhibits; revised proposed agenda for 1/10/18 status hearing | 1.10 | |
| | CK | worked on joint motion for clarification re: def of substantial noncompliance; compiled all relevant filings | 1.50 | |
| 1/8/2018 | CK | Phone call with David and Don re Feb 9 hearing | 0.50 | |
| | CK | Phone call with Struck et al re doc request for 2/9/18 hearing. From Plaintiffs: CK, DF | 0.80 | |
| | DS | review briefing and court order on contacts with former employees | 0.40 | |
| | DS | conf call with CK and DF re contacts with former employees | 0.50 | |
| | CK | draft follow up to Dan re: doc request for 2/9/18 hearing | 0.40 | |
| | CK | talk to Megan re: outstanding tasks and prep for 2/9 hearing | 0.30 | |
| 1/9/2018 | CK | Reviewed medical records of class members whose files were reviewed in October 2017 CGARs Tucson PM 66 | 1.10 | |
| 1/10/2018 | CK | Phone call w/ David re doc request for 2/9 hearing, other prep issues | 0.40 | |
| | DS | phone call DF re prep for 2/9 hearing | 0.30 | |
| | RL | Review court filings and draft motion for clarification regarding the standard for determining when Defendants have failed to substantially comply with the Stipulation. | 1.90 | |
| 1/11/2018 | CK | reviewed med records underlying Oct CGAR for court report - PM 67 at Tucson | 2.00 | |
| | CK | Phone call w/ DF and RL re: draft joint motion for clarification | 0.20 | |
| | CK | Phone call w/ DF re: doc request from Corizon | 0.10 | |
| | CK | Phone call w/ Struck, Corizon re: doc request for 2/9 hearing. From Plaintiffs: CK, DF, KE | 0.70 | |
| | CK | email w/ DF re doc request; draft follow up letter to counsel re doc request; emailed court clerk re: telephonic hearing | 0.90 | |
| | CK | Revised agenda and declaration for Jan 18 hearing, sent to DF for review | 0.60 | |
| | CK | reviewed Corizon amicus motion for 2/9/18 hearing; email with Don and David re: response; legal research re: response | 0.90 | |
| | DS | Meeting with CK re Corizon mtn for amicus status | 0.30 | |
| | CK | emails w/ Todd Wilcox re 2/9 hearing | 0.30 | |
| | RL | Phone call with CK and RL re: draft joint motion for clarification | 0.20 | |

Arizona - Litigation                                                    Page    16

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/12/2018 | CK | revise agenda and declaration, prepare declaration and exhibits, draft motion to seal and proposed order | 2.70 | |
| 1/15/2018 | CK | reviewed Defs' filing (Doc 2535-1) re Nov 2017 compliance and analyzed their corrective action plans and prepared for hearing on 1/18/18 | 4.80 | |
| 1/16/2018 | CK | Phone call w David Fathi re: doc request from Corizon | 0.20 | |
| | CK | Phone call w/ Defendants and Corizon re doc request for 2/9/18 hearing | 0.50 | |
| 1/17/2018 | CK | Phone call with David re: status hearing tomorrow | 0.20 | |
| | CK | reviewed defs' filing re pain management, emailed Todd Wilcox & David re same | 0.70 | |
| | CK | Travel PLO-->OAK-->PHX--> Marriott (less time working on airport billed separately) | 3.80 | |
| | CK | Worked on airplane - reviewed Defendants' filings, drafted notes, prepped for hearing | 1.20 | |
| | CK | reviewed Defendants' filings, drafted notes, prepped for hearing | 4.10 | |
| | CK | meet w/ DF re: hearing tomorrow | 0.80 | |
| 1/18/2018 | CK | prep/work on doc production issue, review Defs' filings last night and motion to narrow scope & judge's ability to comment on evidence | 2.80 | |
| | CK | Status hearing | 7.00 | |
| | CK | meeting/debrief with DF after hearing | 1.00 | |
| | CK | travel hotel --> PHX --> OAK --> home (less time working on plane billed separately) | 4.40 | |
| | CK | reviewed Corizon court filings (working on plane) | 0.40 | |
| 1/21/2018 | CK | emails w/ DF and KE re: alleged bankruptcy of Arizona Oncology Network; research re: same, contacted AON | 0.50 | |
| 1/22/2018 | DS | Meeting with CK for report on status conference and prep for contempt hearing | 0.30 | |
| | CK | reviewed med records of persons in September 2017 CGAR letter for Feb 9 meeting | 5.20 | |
| | MAB | Cite check joint motion for clarification | 0.80 | |
| 1/23/2018 | CK | reviewed/revised current state of doc production request to prepare for call with defendants | 0.20 | |
| | CK | drafted opposition to Corizon renewed motion to serve as amicus; legal research for same | 0.70 | |
| | CK | Phone call w/ Counsel for Defendants & Corizon re: doc request for 2/27 hearing. From Plaintiffs: CK, KE | 0.40 | |
| | CK | drafted confirmation letter to Rachel L. following up on phone call re: doc request for 2/27 hearing; compiled counterproposal re custodians for Corizon | 0.90 | |
| | CK | Phone call with David re: call with defendants, outstanding case related issues | 0.30 | |
| | CK | talk to Rita re: our reply ISO enforcement motion; email Dan Struck re extension | 0.20 | |
| | CK | work on response to Corizon's second motion on amicus; send to David for review | 1.60 | |
| | CK | review med records of class members for 2/9/18 meeting | 0.40 | |
| 1/24/2018 | CK | revised response with DF's edits; drafted declaration and prepared exhibits to dec; circulated to litigation team for comments | 0.60 | |
| | CK | drafted agenda for team call (0.2); emails w/ Kirstin re: outstanding case mgmt issues (0.2) | 0.40 | |
| | CK | Phone call w/ Jen Onka re doc review for 2/9/18 Meeting with judge/defendants | 0.20 | |

Arizona - Litigation                                                                    Page    17

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/24/2018 | CK | Team call with co-counsel re: upcoming February evidentiary hearings, meeting with Judge, other case litigation issues. From PLO: CK, DS, RL; also co-counsel: KE, DF, JO, MA | 1.50 | |
| | CK | reviewed med records from September CGARs for 2/9 meeting with judge | 2.70 | |
| | RL | Confer with co-counsel regarding upcoming hearings, litigation, CGAR errors, and related topics. | 1.50 | |
| | DS | co-counsel conf call re 2/9 and contempt proceedings | 1.50 | |
| 1/25/2018 | CK | reviewed Jen Onka's questions and comments re: CGAR file review, checked med records for same | 0.80 | |
| | CK | finalized response brief with cite checks, finalized declaration re: Corizon amicus motion, sent to Delana for clean-up and finaling | 0.30 | |
| | CK | Talk to RL re: outstanding case management issues, upcoming February hearings and assignments | 0.40 | |
| | CK | reviewed October CGARs Florence PM 66 and 67 | 0.50 | |
| 1/26/2018 | CK | phone call w/ David and Tim re: telepsychiatry at Winslow | 0.10 | |
| | CK | reviewed 1/18/18 hearing transcript; research re: telehealth issues | 1.80 | |
| | CK | drafted ltr to Defs re compliance with paragraph 12 of stip; emails w/ co-counsel re same | 0.30 | |
| | CK | Phone call w/ David re: various outstanding case issues | 0.60 | |
| 1/27/2018 | CK | Reviewed/indexed docs for 2/27 hearing | 3.70 | |
| | RL | Review documents produced by Defendants in advance of court hearing regarding monitoring. | 2.00 | |
| 1/29/2018 | CK | compared docs to CGARs to prep for 2/27 hearing; reviewed medical records of prisoners with delays or cancellations in cancer care | 3.80 | |
| | CK | compiled docs showing Sept CGAR mistakes for 2/9/18 meeting with Duncan; reviewed med records | 3.20 | |
| | AN | Review mortality reports for Feb hearing | 0.50 | |
| 1/30/2018 | CK | reviewed Amber's summary of mortality reviews, revised same to identify possible exhibits | 0.90 | |
| | CK | Phone call w/ Kirstin re: upcoming hearings, case mgt issues | 0.60 | |
| | CK | reviewed med records of class members in Oct CGARs for spot checking | 2.90 | |
| 1/31/2018 | CK | emails w/ DF re: doc review assignments for 2/27 hearing | 0.30 | |
| | CK | revised Amber's summary of mortality reviews to identify exhibits; emails w/ DF re same | 1.30 | |
| | CK | compile docs reviewed by Jen Onka for 2/9 meeting w judge | 1.90 | |
| | CK | Phone call w/ DF and DS re strategy for 2/27-28 hearings | 0.30 | |
| | DS | Meeting with CK re 2/27 hearing and phone call with DF, & CK re same | 0.50 | |
| | CK | Phone call w/ Coppersmith attys re subpoena to Dr Watson | 0.50 | |
| | CK | Reviewed/compiled docs / summarized for 2/27 hearing | 5.20 | |
| 2/1/2018 | CK | spot checked Oct 2017 CGARs; emailed draft to DF for review; compiled exhibits | 5.90 | |
| | CK | reviewed docs for 2/27-28 hearings | 1.90 | |
| | TA | Document review for 2/27/18 hearing. | 4.80 | |
| 2/2/2018 | CK | Phone call w/ David re letter on Oct CGAR mistakes | 0.20 | |
| | CK | revised letter re Oct CGAR mistakes; added David's section | 3.40 | |
| | CK | email Steve Goldstein re OSC hearing and subpoena | 0.20 | |
| | AH | reviewed doc production for 2/27/18 hearing | 2.20 | |
| | CK | reviewed docs for 2/27 hearing | 4.80 | |
| | CK | Phone call w/ Kirstin re: case task issues; 2/9 meeting w/ Judge Duncan, 2/27 and 28 hearings, status of doc review assignments | 0.70 | |

Arizona - Litigation                                                                          Page    18

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/2/2018 | CK | Phone call w/ David re: doc review for 2/27 hearing | 0.20 | |
| | CK | emails w/ Andy Gaona and David re: 2/27 hearing and Dr. Watson subpoena | 0.30 | |
| | CK | Phone call w/ Steve Goldstein re: Arizona Oncology Network | 0.40 | |
| | CK | talk to Tania re: status of her doc review and her summaries re same | 0.20 | |
| | CK | talk to AH re doc review findings | 0.20 | |
| | CK | research factual circumstances of enforcement orders for Rita for reply brief on enforcement | 0.40 | |
| | CK | review defs' joinder re: Corizon amicus (0.2); email w/ DF re: Corizon reply & defs' joinder (0.2) | 0.40 | |
| | TA | Document review for 2/27/18 hearing. | 6.50 | |
| | RL | Research reply in support of motion to enforce; confer with co-counsel regarding reply. | 1.00 | |
| 2/3/2018 | CK | review docs for 2/27-28 hearings | 2.90 | |
| | RL | Research and draft reply in support of motion to enforce. | 1.60 | |
| 2/4/2018 | CK | review docs for 2/27-28 hearings | 4.30 | |
| | CK | emails w/ David re doc review | 0.20 | |
| 2/5/2018 | CK | reviewed docs for 2/27-28 hearing | 0.40 | |
| | CK | review docs for 2/27-28/18 hearings | 2.40 | |
| | CK | Phone call w David re possible witness at 2/27 hg | 0.20 | |
| 2/6/2018 | CK | talk to DF re: Defs' filing with December contempt data | 0.20 | |
| | CK | reviewed docs for 2/27 and 2/28 hearing | 5.60 | |
| | CK | talk to DS re: status of doc review, prep for hearings on 2/27 and 28, meeting w/ judge on 2/9 | 0.30 | |
| 2/7/2018 | CK | worked on /revised / edited draft reply ISO enforcement motion, circulated to co-counsel | 0.50 | |
| | CK | reviewed docs for 2/27-28  hearings | 1.20 | |
| | CK | Conf call w/ co-counsel re: upcoming evidentiary and contempt hearings. From PLO: DS, AH, CK, TA | 1.10 | |
| | AH | Meeting with w/ DS, CK, DF, KE, etc re contempt and evidentiary hearings | 1.10 | |
| | DS | telephone conf with court | 0.80 | |
| | DS | co-counsel conf call | 1.10 | |
| | CK | reviewed docs for 2/27-28/18 hearing | 7.30 | |
| | CK | telephonic hearing w/ Court. From PLO: CK and DS | 0.80 | |
| | CK | Phone call w/ DF re doc review issues | 0.20 | |
| | CK | Phone call w/ DF re: telephonic hearing | 0.20 | |
| | TA | Arizona meeting re 2/27/18 hearing. | 1.00 | |
| | AN | Mortality reviews for Feb 27 hearing | 4.00 | |
| | TA | Conference call with co-counsel re upcoming evidentiary and contempt hearings | 1.10 | |
| 2/8/2018 | CK | Doc review for hearings | 4.50 | |
| | CK | travel PLO-->OAK-->PHX-->hotel (less time working on plane, billed separately) | 4.00 | |
| | CK | reviewed docs to prepare for 2/9/18 Meeting with court & defs re eOMIS monitoring | 1.20 | |
| | CK | reviewed docs for 2/27-2/28 hearings | 1.30 | |
| | CK | phone call w Don re 2/27 hearing | 0.30 | |
| | CK | Phone call w/ Kirstin re Meeting tomorrow at ADC | 0.30 | |
| 2/9/2018 | CK | meet w/ KE re: meeting w/ court | 0.80 | |
| | CK | travel to ADC for Meeting with defs & court clerks | 0.40 | |
| | CK | meeting at ADC w/ Defs and court clerks | 1.70 | |
| | CK | travel ADC--> Perkins Coie | 0.40 | |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/9/2018 | CK | Phone call w David & Kirstin re: meeting with defs, next steps | 0.40 | |
| | CK | doc review/work at Perkins Coie after Meeting with defendants at ADC | 1.50 | |
| | CK | Meeting with Dan Barr and Kirstin re case activity, upcoming hearing strategy | 0.80 | |
| | CK | travel Perkins --> PHX --> OAK --> home in SF (less time working on plane) | 3.60 | |
| | CK | doc review/work on plane | 1.30 | |
| | AN | Doc review for Feb 27 hearing | 0.70 | |
| 2/10/2018 | CK | doc review for 2/27-28 hearings | 7.40 | |
| 2/11/2018 | CK | doc review for 2/27-28 hearings | 5.90 | |
| | AH | reviewed doc production for Contempt/evid hearing | 4.70 | |
| 2/12/2018 | CK | emails w/ DF re: discovery issues, Corizon's failure to produce docs | 0.20 | |
| | CK | Phone call w/ DF and DS re 2/27 and 2/28 hearings | 0.40 | |
| | CK | review docs for 2/27-28 hearings | 6.30 | |
| 2/13/2018 | CK | reviewed docs for 2/27-28 hearings | 6.70 | |
| | CK | talk to DS and AH re 2/9/17 Meeting at ADC | 0.20 | |
| 2/14/2018 | CK | Phone call w/ DF re telephone hearing this afternoon | 0.20 | |
| | DS | review memo from CK re ADC failures to report instances of non-compliance with contempt OSC | 0.50 | |
| | DS | review objs to subpoena for Watson | 0.30 | |
| | DS | Meeting with DF (by phone), CK re call with court | 0.10 | |
| | CK | reviewed docs for 2/27-28 hearing | 1.70 | |
| | TA | Combining documents from Corizon document production for 2/27/18 hearing. | 3.50 | |
| 2/15/2018 | CK | emails w/ AON attorney | 0.30 | |
| | CK | emails w/ DF and team re: doc review status | 0.40 | |
| | CK | review docs produced by Dr Watson for 2/27 hearing | 1.40 | |
| | CK | reviewed ADC docs for 2/27-28 hearings | 4.60 | |
| | CK | Phone call w/ Todd Wilcox re 2/27/18 hearing and testimony | 0.40 | |
| | CK | talk to Amber re status of doc review she is doing | 0.30 | |
| | AH | reviewed doc production and law re def's provision of HCV care to class members; drafted doc request | 2.60 | |
| | TA | Review of chronic care patient list at Eyman. | 1.50 | |
| | AN | Doc review for Feb 27 hearing | 3.70 | |
| | AN | met with CK to discuss doc review for 2/27 hearing | 0.30 | |
| 2/16/2018 | CK | emails w/ DF and DS re 2/28 contempt hg | 0.30 | |
| | CK | Phone call w/ Kirstin re: upcoming hearings, possible witnesses, prep for testimony | 0.80 | |
| | CK | talk to Amber re doc review for heairngs | 0.30 | |
| | CK | doc review for hearings | 4.20 | |
| | DS | emails to DF, CK re contempt hearing | 0.30 | |
| | DS | review court order re Corizon amicus mtn | 0.20 | |
| | DS | review Ryan's statements at leg hearing and select quotes for evidence at contempt hearing | 0.80 | |
| | DS | review research on Corizon net worth re contempt proceeding | 1.00 | |
| | DS | conf call with KE, CK, DF re contempt hrg and status conf | 1.20 | |
| | CK | Phone call with Don, David, Kirstin re: 2/27 and 2/28 hearings | 1.20 | |
| | CK | reviewed docs for 2/27-28 hearings | 1.30 | |
| | AN | Doc review for Feb 27 hearing | 2.10 | |
| | AN | met with CK to discuss doc review for 2/27 hearing | 0.30 | |
| 2/17/2018 | CK | legal research for contempt hearing, circulated memo to co-counsel re same | 1.60 | |

Arizona - Litigation                                                                 Page    20

| Date | | | Hours | Amount |
|---|---|---|---|---|
| 2/17/2018 | CK | work on declaration re: contempt | 2.30 | |
| | CK | doc review for 2/27-28 hearing | 2.30 | |
| 2/18/2018 | CK | doc review for 2/27-28 hearing | 7.30 | |
| | CK | emails w/ DF re 2/27 hearing and doc review | 0.30 | |
| | CK | emails w/ KE re: possible prisoner witnesses, doc review | 0.30 | |
| 2/19/2018 | CK | doc review for 2/27-28/18 hearings | 6.60 | |
| | CK | emails w/ DF re: hearing prep assignments | 0.30 | |
| 2/20/2018 | CK | reviewed docs for 2/27-28 hearing | 1.10 | |
| | CK | Phone call w/ DF re tasks for week to prep for hearing | 0.40 | |
| | CK | reviewed Amber's analysis of PM 11 Lewis report, revised for declaration, reviewed daily trackers | 2.40 | |
| | CK | reviewed Florence documents for declaration on contempt | 4.50 | |
| | CK | drafted declaration on defendants' contempt filing | 0.90 | |
| | CK | Phone call w/ Rachel Love re hearings next week | 0.10 | |
| | CK | reviewed, revised, found exhibits for David's draft reply on Winslow telepsych | 0.40 | |
| | CK | Emails w/ KE re witness list; drafted witness list and finalized | 0.50 | |
| | CK | email to team assigning / outlining tasks for next week | 0.40 | |
| | CK | Worked on declaration re Defs' contempt filing | 2.60 | |
| | TA | reviewed docs for 2/27 and 2/28 evidentiary hearings. | 4.00 | |
| 2/21/2018 | DS | emails with co-counsel re defendants' witnesses | 0.30 | |
| | CK | reviewed docs for hearings next week | 1.50 | |
| | CK | worked on declaration re: mistakes in Defs' contempt filing | 10.10 | |
| | CK | Phone call w/ DF, DS, KE re hearing next week & Defs' witnesses | 0.70 | |
| | CK | emails w/ DF, RL, KE re: response to defs' objection to class member witness; research for part of same | 0.90 | |
| | TA | Reviewed documents produced for 2/27 and 2/28 evidentiary hearing. | 5.00 | |
| | RL | Review and assemble potential exhibits related to Mr. Upton for upcoming hearing. | 1.80 | |
| | RL | Review documents produced by Corizon for upcoming sanctions hearing. | 1.90 | |
| | RL | Research case law and draft portion of response to Defendants' objection to Mr. Upton's testimony. | 2.50 | |
| 2/22/2018 | CK | worked on declaration re: contempt filing | 0.60 | |
| | CK | worked on draft declaratoin | 2.60 | |
| | CK | reviewed hot documents flagged as possible exhibits by other doc reviewers; compiled exhibits; created exhibit lists and summaries | 5.60 | |
| | CK | revised declaration re contempt filing with DF's edits, cite checked, compiled all exhibits and finalized for Delana for processing | 3.30 | |
| | DS | Prep for Ryan and Pratt | 2.50 | |
| | TA | Reviewed documents produced for 2/27 and 2/28 evidentiary hearing. | 2.00 | |
| 2/23/2018 | CK | reviewed Corizon docs flagged by Amber & Jen as possible exhibits, combined & Update exhibit list for Delana | 1.60 | |
| | CK | emails w DF re hearing agenda, document production | 0.30 | |
| | CK | reviewed / updated DF's edits to agenda, finalized | 0.30 | |
| | CK | emails w/ K. Brody and Dan Barr re: OSC  hearing and agenda | 0.30 | |
| | CK | drafted index of exhibits to declaration; reviewed final PDF of declaration, redacted PDF, drafted motion to seal and proposed order | 1.60 | |
| | CK | prepared for hearings - reviewed documents, exhibits, drafted outlines | 0.80 | |
| | CK | reviewed final versions of court filing, checked redactions and cites | 0.80 | |
| | CK | reviewed docs/exhibits/draft outlines to prepare for witness examination at hearings next week | 2.40 | |
| | CK | emails w/ co-counsel re: defs' filings | 0.40 | |

Arizona - Litigation                                                          Page   21

| Date | | | Hours | Amount |
|---|---|---|---|---|
| 2/24/2018 | CK | worked on Robertson outline | 0.40 | |
| | CK | reviewed past Robertson depo, worked on outline | 1.10 | |
| 2/25/2018 | CK | Prepped Wilcox outline for hearing, reviewed relevant docs for same | 4.20 | |
| | CK | prepared annotated exhibit list for internal use at hearing | 1.60 | |
| | CK | Reviewed December CGAR data reports; prepared for status hearing | 0.80 | |
| 2/26/2018 | CK | Travel home in SF--> OAK airport --> PHX --> Perkins (less time working on plane, billed separately) | 3.70 | |
| | CK | working on plane / prepping for hearings | 1.00 | |
| | CK | hearing prep (review docs, draft outlines) at Perkins offices | 8.50 | |
| | CK | prep for hearings (work at hotel) | 1.80 | |
| | DS | travel to PHX | 4.00 | |
| 2/27/2018 | CK | prep before day 1 of hearings | 0.50 | |
| | CK | walk hotel --> courthouse | 0.40 | |
| | CK | evidentiary hearing | 8.50 | |
| | CK | walk from courthouse to hotel | 0.30 | |
| | CK | prep for Day 2 hearings and Robertson examination | 4.60 | |
| | DS | Evidentiary hearing | 8.50 | |
| | DS | Prep for Ryan & Pratt | 2.00 | |
| | DS | walked to/from courthouse | 0.70 | |
| 2/28/2018 | CK | prep before day 2 of hearings | 0.80 | |
| | CK | walk hotel --> courthouse | 0.30 | |
| | CK | day 2 evidentiary hearing | 8.30 | |
| | CK | travel courthouse --> hotel | 0.30 | |
| | CK | meet w/ David re: hearings, next steps for March hearings | 1.00 | |
| | CK | travel Marriott downtown --> PHX --> OAK --> home in San Francisco (less time working on plane, billed separately) | 3.30 | |
| | CK | work on plane (review docs, emails re: hearing) | 0.80 | |
| | DS | Evidentiary hearing | 8.30 | |
| | DS | Travel home | 4.00 | |
| | DS | walk from hotel to courthouse | 0.30 | |
| 3/1/2018 | CK | talk to DS re hearings | 0.20 | |
| | DS | email to and from DF, CK re future evidentiary hearings | 0.30 | |
| | DS | discussed hearings with CK | 0.20 | |
| 3/2/2018 | DS | email to CK, DF re docs for contempt hearing | 0.30 | |
| 3/6/2018 | CK | reviewed emails to/from opp counsel re motion to disqualify, reporting February data to the court | 0.30 | |
| | CK | emails w/ K. Brody re motion to disqualify | 0.20 | |
| | CK | drafted stip for extension of time to respond to Defs motion to disqualify | 0.20 | |
| 3/8/2018 | CK | compiled documents related to staffing for court expert's review | 0.80 | |
| | CK | legal research for opposition to defendants' motion to disqualify Duncan | 2.40 | |
| 3/9/2018 | CK | worked on Wilcox outline | 1.20 | |
| | RL | Review Defendants' motion to disqualify Judge Duncan and related case law and secondary sources. | 2.00 | |
| 3/12/2018 | CK | Phone call w/ David re: upcoming hearings | 0.20 | |
| | CK | team call re: upcoming hearings, outstanding litigation issues, response to motion to disqualify. From PLO: CK, DS, RL | 1.10 | |
| | RL | Confer with co-counsel regarding Corizon document review, upcoming evidentiary hearing, and response to motion to disqualify Judge Duncan. | 1.10 | |
| | CK | prepare proposed agenda / dec for 3/14/18 hearing; circulate to co-counsel | 0.80 | |

Arizona - Litigation                                                                        Page    22

|          |     |                                                                                  | Hours | Amount |
|----------|-----|----------------------------------------------------------------------------------|-------|--------|
| 3/12/2018 | CK  | emails w/ Dan Struck re: 3/26 and 3/27 hearings and witnesses                     | 0.20  |        |
|          | DS  | conf call with co-counsel re strategy for status conf, contempt hearing and opp to mtn to disqualify | 1.10  |        |
|          | CK  | reviewed docs and worked on outline for Taylor cross at 3/26/18 evid hearing      | 1.40  |        |
|          | CK  | compiled all necessary documents for status hearing on 3/14/18                    | 0.40  |        |
|          | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 1.50  |        |
| 3/13/2018 | DS  | Preparing Cross-examination questions for Ryan for David                          | 1.60  |        |
|          | CK  | review court filings/prepare for hearing                                          | 0.90  |        |
|          | CK  | travel home in SF--> SFO --> PHX --> hotel in Phoenix (less time working on plane, billed separately) | 4.10  |        |
|          | CK  | reviewed Defs' corrective action plan for noncompliant PMs, compiled notes for hearing | 1.30  |        |
|          | CK  | review staffing figures, Advisory Board information for 3/14/18 hearing           | 1.00  |        |
|          | TA  | Reviewed documents for March 22-23 hearings produced by Corizon.                  | 2.50  |        |
|          | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 5.00  |        |
| 3/14/2018 | MAB | Read draft motion to disqualify judge                                             | 0.20  |        |
|          | CK  | prep Meeting with David before status hearing                                     | 0.40  |        |
|          | CK  | travel hotel --> courthouse                                                       | 0.50  |        |
|          | CK  | Status hearing (direct examination of Dr. Stewart by Defs)                        | 7.60  |        |
|          | CK  | travel fed courthouse --> hotel after hearing                                     | 0.50  |        |
|          | CK  | debrief w/ DF and KE re: status hearing, next week hearing, contempt hearing and task assignments | 1.20  |        |
|          | CK  | travel Phoenix hotel --> PHX --> SFO --> home in SF (1-1/2 hour delay due to weather) | 5.20  |        |
|          | TA  | Reviewed documents for March 22-23 hearings produced by Corizon.                  | 5.00  |        |
|          | RL  | Confer with TN regarding strategy and research tasks in responding to Defendants' motion to disqualify Judge Duncan. | 0.50  |        |
|          | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 5.70  |        |
|          | TMN | Legal research for response to disqualification motion.                           | 3.00  |        |
|          | TMN | Discussed strategy and research tasks in responding to Defs' motion to disqualify Judge Duncan w/ RL | 0.50  |        |
| 3/15/2018 | DS  | Meeting with CK re report on yesterday's status conference                        | 0.40  |        |
|          | CK  | talk to Don re: status hearing, next steps in enforcement strategy                | 0.80  |        |
|          | CK  | email w/ Dr. Wilcox re 3/26 hearing                                               | 0.10  |        |
|          | CK  | compiled July - Dec 2017 staffing reports for court expert                        | 0.30  |        |
|          | CK  | emails w/ RL re: oppo to motion to disqualify; factual and legal research for brief | 0.80  |        |
|          | TA  | Reviewed documents for March 22-23 hearings produced by Corizon.                  | 3.00  |        |
|          | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 9.00  |        |
|          | AN  | Review docs left from Feb 27 hearing review                                       | 2.00  |        |
| 3/16/2018 | CK  | reviewed briefing on expert testimony, email Don and David re same               | 0.40  |        |
|          | CK  | talked to Rita re: oppo brief to motion to disqualify                             | 0.20  |        |
|          | CK  | Phone call w Don and David re: 3/19 status hearing and 3/27-28 contempt hearings  | 0.50  |        |
|          | CK  | emails w/ Todd re: upcoming hearing                                               | 0.20  |        |
|          | CK  | drafted request for scheduling order; circulate to DF/DS for review; drafted declaration & compiled exhibits | 1.70  |        |
|          | CK  | factual research for oppo to motion to disqualify                                 | 1.20  |        |

Arizona - Litigation                                                              Page    23

|            |     |                                                                                 | Hours | Amount |
|------------|-----|---------------------------------------------------------------------------------|-------|--------|
| 3/16/2018  | AN  | Review docs left from Feb 27 hearing                                            | 2.10  |        |
|            | TMN | Legal research for response to disqualification motion                          | 3.00  |        |
| 3/17/2018  | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 3.50  |        |
| 3/18/2018  | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 13.30 |        |
| 3/19/2018  | CK  | review docs to prepare for telephonic hearing this morning, email DF re same    | 0.40  |        |
|            | CK  | telephonic conference w/ court. From PLO: DS, CK                                | 1.20  |        |
|            | CK  | Phone call w/ DF and DS re hearing, next steps                                  | 0.20  |        |
|            | DS  | conf call status conference                                                     | 1.20  |        |
|            | CK  | reviewed defs'/Corizon's privilege logs, flagged noncompliant entries; drafted letter to Defs re same | 3.90  |        |
|            | CK  | reviewed docs for prep for Maldonado and Pratt cross examinations               | 0.30  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings. | 7.50  |        |
|            | CK  | reviewed/revised/edits to Rita's draft oppo brief to motion to disqualify; circulated same | 1.80  |        |
|            | AN  | Review AZ docs from Feb 27 hearing                                              | 3.40  |        |
| 3/20/2018  | CK  | emails w/ Rita and Tommy re: opposition brief to motion to disqualify & additional research | 0.30  |        |
|            | CK  | conf call w/ Defs re PM 85/86.  From Plaintiffs: CK, DF                         | 0.50  |        |
|            | CK  | review defs' supp filing on motion to disqualify                                | 0.40  |        |
|            | CK  | draft declaration ISO opp to motion to disqualify                               | 0.20  |        |
|            | CK  | worked on cross examination outline for Maldonado                               | 0.70  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings; confer with co-counsel regarding draft response. | 9.00  |        |
|            | CK  | revised Rita's draft oppo brief                                                 | 1.10  |        |
|            | TMN | Legal research for response to Defendants' disqualification motion.            | 4.00  |        |
|            | AN  | Review docs from Feb 27 hearing                                                 | 3.10  |        |
| 3/21/2018  | CK  | emails w/ DF and RL re oppo brief, possible amicus                             | 0.20  |        |
|            | CK  | review Defs' response re privilege log                                          | 0.20  |        |
|            | CK  | Phone call w/ Defendants re: privilege logs                                     | 0.20  |        |
|            | CK  | email court/ S. Selzer re privilege logs                                        | 0.20  |        |
|            | CK  | work on cross-examination outline for Maldonado for OSC hearing; reviewed and identified relevant documents for same | 6.70  |        |
|            | TMN | Legal research for response to Defendants' disqualification motion.            | 2.00  |        |
|            | RL  | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings; confer with co-counsel regarding draft response. | 7.20  |        |
|            | CK  | worked on outline for Pratt cross-examination, identified and reviewed relevant docs | 0.50  |        |
|            | DS  | review defs supplemental evidence for mtn to disqualify                        | 0.50  |        |
|            | DS  | review draft of opp. to mtn to disqualify                                       | 1.30  |        |
|            | AN  | Review docs from Feb 27 hearing                                                 | 3.30  |        |
| 3/22/2018  | CK  | Phone call w/ David re contempt hearings next week                              | 0.40  |        |
|            | CW  | research on deliberative privilege                                              | 2.60  |        |
|            | CK  | review docs/prep for contempt hearing/revised exhibit list for Delana/prepared outline for Pratt cross | 3.60  |        |
|            | CK  | legal research/prep on deliberative process privilege law for telephonic hearing on log | 0.50  |        |
|            | CK  | telephonic hearing on privilege log                                            | 0.40  |        |

Arizona - Litigation                                                                    Page    24

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/22/2018 | CK | email with co-counsel re hearing on privilege log | 0.30 | |
| | CK | Phone call w/ Kirstin and Maya re privilege log hearing | 0.20 | |
| | CK | Phone call with Rachel Love re privilege log issues | 0.30 | |
| | CK | talk to DS re Phone call with Rachel Love & next steps re privilege log | 0.20 | |
| | CK | Phone call w Dan Struck re privilege log issues | 0.20 | |
| | CK | Phone call w/ Rachel Love re privilege log issues & defs' production schedule | 0.20 | |
| | CK | reviewed possible exhibits for Pratt cross-examination | 1.20 | |
| | DS | reviewing emails from and to defs re production of documents | 0.50 | |
| | CK | compiled/provided documents to the Court's experts per their requests | 0.20 | |
| | RL | Research and draft response to Defendants' motion to disqualify Judge Duncan from all further proceedings; confer with co-counsel regarding draft response. | 5.70 | |
| | TMN | Legal research regarding Defendants' disqualification motion. | 2.00 | |
| 3/23/2018 | CK | Phone call w David re hearings next week | 0.30 | |
| | RL | Research and draft response to Defendants' Motion for Chief Judge to Rule on Disqualification of Judge Duncan. | 1.00 | |
| | RL | Revise motion for leave to exceed page limits for response to Defendants' motion to disqualify Judge Duncan. | 0.20 | |
| | CK | worked on Pratt outline | 4.70 | |
| 3/24/2018 | CK | emails w/ DF re: defendants' additional exhibits for OSC hearing | 0.20 | |
| | CK | email w/ Kirstin re McWilliams cross-examination | 0.30 | |
| | CK | reviewed Defendants' new exhibits for OSC hearings | 0.40 | |
| | CK | worked on Pratt cross-exam outline | 6.70 | |
| | CK | Phone call w/ David re OSC hearings on Monday/Tuesday | 0.20 | |
| | CK | emails w/ Kirstin re OSC hearing | 0.30 | |
| 3/25/2018 | CK | travel home in SF to SFO to PHX to hotel in Phoenix day before hearing | 4.00 | |
| | CK | meet w/ DF re: contempt hearings Monday and Tuesday | 0.50 | |
| | CK | review docs, finalize Robertson re-direct and prep Pratt cross | 1.30 | |
| 3/26/2018 | DS | review and revise opp to mtn to disqualify duncan | 1.00 | |
| | CK | travel hotel --> courthouse | 0.30 | |
| | CK | OSC hearing | 8.00 | |
| | CK | travel courthouse --> Marriott | 0.30 | |
| | CK | meet w/ DF re: OSC hearing and plan for tomorrow | 0.70 | |
| | CK | review docs/prep for hearing and continued cross of Pratt tomorrow | 1.10 | |
| | RL | Revise motion to exceed page limits for response to Defendants motion to disqualify Judge Duncan from all further proceedings. | 0.10 | |
| | RL | Research and draft response to Defendants' motion for Chief Judge to rule on Defendants' motion to disqualify Judge Duncan from all further proceedings. | 3.20 | |
| 3/27/2018 | RL | Review edits and comments by co-counsel and revise response to Defendants' Motion to Disqualify Judge Duncan. | 0.60 | |
| | RL | Research and draft response to Defendants' Motion for Chief Judge to Rule on Disqualification Motion. | 4.80 | |
| | CK | travel Marriott--> courthouse | 0.30 | |
| | CK | OSC hearing | 8.00 | |
| | CK | travel courthouse-->meet w/ co-counsel | 0.30 | |
| | CK | debrief re OSC and next steps w/ Dan Barr, KE, DF | 0.60 | |
| | CK | travel downtown Phoenix --> PHX --> SFO --> home in San Francisco, less time working on plane billed separately | 2.90 | |
| | CK | worked on plane - reviewed/revised draft response to motion to disqualify Judge Duncan | 1.10 | |

Arizona - Litigation

Page    25

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/27/2018 | TMN | Reviewed draft of response to Defendants' disqualification motion. | 0.50 | |
| 3/28/2018 | LW | Review and cite check portion of Response to Defendants' Motion to Disqualify Judge Duncan. | 1.50 | |
| | SN | Cite check disqualification opp | 4.30 | |
| | CK | Researched PACER for all open cases w/ Ryan or Pratt before Duncan; revised declaration | 2.30 | |
| | CK | review/revise oppo brief to motion to refer disqualification to Chief Judge, revise | 0.40 | |
| | CK | meeting with Don re OSC hearings and strategy for next steps | 0.40 | |
| | CK | Phone call and emails w/ Tim Boj. re: Defs request for extension to report Feb data | 0.20 | |
| | MAB | Cite check opp. to motion for disqualification | 2.80 | |
| | RL | Review and revise response to Defendants' Motion to Disqualify Judge Duncan; discuss; confer with co-counsel regarding draft response; supervise cite check of draft response. | 4.50 | |
| | DS | Reviewing and revising opp to mtn for disqualification | 1.30 | |
| | CK | reviewed joint statement on PM 85/86, finalized David's declaration to file | 0.30 | |
| | CK | email cocounsel re defendants' filing re: Ryan testimony | 0.20 | |
| | DS | Meeting with CK re strategy for upcoming contempt hearing | 0.40 | |
| | CW | Cite check brief re motion to disqualify | 3.40 | |
| 3/29/2018 | CK | talk to RL re filing oppo brief | 0.20 | |
| | CK | reviewed DF's declaration | 0.10 | |
| | CK | revised, updated, finalized my dec for oppo to mot to disqualify | 0.30 | |
| | MAB | Cite check opp. to motion for disqualification | 1.30 | |
| | CK | reviewed Struck email & privilege log to prepare for call re: deliberative process docs | 0.40 | |
| | AH | cite-checked response to def's motion to disqualify | 4.80 | |
| | RL | Review and revise response to Defendants' Motion to Disqualify Judge Duncan; discussed with CK | 8.00 | |
| 3/30/2018 | CK | cite checked sections of opposition brief to motion to disqualify | 1.60 | |
| | CK | emails w/ co-counsel re: filing today on motion to disqualify | 0.70 | |
| | RL | Revise and finalize response to Defendants' Motion to Disqualify Judge Duncan. | 4.50 | |
| | RL | Review co-counsel comments and revise response to Defendants' Motion for Chief Judge to Rule | 2.30 | |
| 4/1/2018 | DS | email to team re contempt strategy | 0.60 | |
| 4/2/2018 | RL | Confer with co-counsel regarding strategy for upcoming contempt and evidentiary hearings. | 1.00 | |
| | CK | Phone call w/ DF, KE, MA re: upcoming hearings and contempt issues. From PLO: DS, CK, RL | 1.00 | |
| | RL | Revise response to Defendants' motion for chief judge to rule on motion to disqualify. | 0.10 | |
| | MAB | Cite check resp. to Def's motion for chief judge to rule on disqualification motion | 0.80 | |
| | TMN | Research into contempt remedies. | 1.70 | |
| | DS | conf call with co-counsel re contempt strategy | 1.00 | |
| | DS | review RT of 3/26 contempt hearing | 2.50 | |
| | CK | finalized oppo brief with additional edits and cite checks | 0.30 | |
| | DS | review Defs correction of testimony affadavit | 0.30 | |
| 4/3/2018 | DS | review RT of 3/27 hearing | 3.00 | |
| 4/4/2018 | CK | Phone call w/ DF re 4/10 and 4/11 hearings | 0.30 | |
| | CK | drafted proposed agenda for 4/11/18 status hg; sent to DF for review | 0.30 | |

Arizona - Litigation                                                      Page    26

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/4/2018 | TMN | Research into contempt remedies. | 3.30 | |
| | CK | drafted argument for contempt hearing; legal research for same | 1.80 | |
| | CK | additional legal research re contempt standards | 1.10 | |
| 4/5/2018 | CK | emails w/ DF re proposed agenda for 4/111/8 hearing & DF's declaration | 0.30 | |
| | CK | legal research re: contempt remedies, emails with DS and DF re same | 0.30 | |
| | CK | legal research on PLRA & preemption | 2.20 | |
| | CK | worked on outline for OSC hearing on 4/10/18; additional legal research re: contempt remedies | 2.10 | |
| 4/6/2018 | CK | Phone calls w/ David re: proposed agenda and his declaration/exhibits | 0.30 | |
| | CK | reviewed docs for evid hg | 2.40 | |
| | CK | finalized agenda for 4/11 hearing | 0.30 | |
| | DS | review documents attached to Fathi declaration re ms fischer | 0.50 | |
| | DS | review memo from Tom N re contempt authority | 0.30 | |
| 4/9/2018 | CK | Phone call w/ David re OSC hearing tomorrow | 0.30 | |
| | CK | prepped for OSC hearing | 3.30 | |
| | CK | Phone call w/ David re: response to defs' filing re December compliance | 0.20 | |
| | CK | drafted response to Defendants' filing on noncompliance with OSC in December | 3.80 | |
| | DS | review of CK draft pleading re Defs report on response to OSC | 0.50 | |
| | CK | talked to DS re: response to Defs' December numbers | 0.20 | |
| | CK | revised finalized statement re: defs' response on December noncompliance w/ OSC w/ co-counsel edits | 0.80 | |
| | CK | Phone call with Don & David re OSC hearing tomorrow | 0.20 | |
| | DS | Phone call with Corene & David re OSC hearing tomorrow | 0.20 | |
| | DS | discussed response to Defs' December numbers w/ CK | 0.20 | |
| 4/10/2018 | DS | email to and from CK, DF re cross-exam questions for Pratt | 0.30 | |
| | CK | travel home --> OAK --> PHX --> courthouse (flight delayed 1 hour, less time worked on plane billed separately) | 3.90 | |
| | CK | prepare for contempt hearing and status hearing on plane | 1.20 | |
| | CK | contempt hearing | 3.50 | |
| | CK | meet with David re: contempt hearing and plans for tomorrow status hearing | 0.80 | |
| | CK | prep for status hearing, review Defs' filing of proposed corrective action plans | 2.10 | |
| | CK | travel courthouse --> hotel after contempt hg | 0.30 | |
| | AN | reviewing documents, assisting in preparation for hearings | 1.20 | |
| 4/11/2018 | CK | travel hotel --> courthouse for status hearing | 0.30 | |
| | CK | status hearing | 6.50 | |
| 4/12/2018 | CK | worked on plane - reviewed court filings, emails w/ DF and DS re next steps | 1.10 | |
| 4/16/2018 | RL | Confer with co-counsel regarding strategy, upcoming hearings, and case issues. | 1.00 | |
| | DS | co-counsel conf call re contempt, staffing, various litigation issues | 1.00 | |
| | CK | Call w/ co-counsel re: last week hearings, next steps re contempt order | 1.00 | |
| | CK | Phone call w/ local Phoenix attorneys suing Corizon re: medical care of prisoners | 0.60 | |
| | DS | review RT of 4/10 and 4/11 | 2.50 | |
| 4/17/2018 | CK | draft ltr to R. Love re request to terminate monitoring; research re past performance | 2.10 | |

Arizona - Litigation                                                                 Page    27

|            |     |                                                                                                      | Hours | Amount |
|------------|-----|------------------------------------------------------------------------------------------------------|-------|--------|
| 4/18/2018  | CK  | reviewed DF edits & revised letter to defs re termination of monitoring                               | 0.70  |        |
|            | CK  | reviewed defs' reply ISO motion to disqualify Judge Duncan                                            | 0.40  |        |
|            | DS  | review defs reply re disqualification mtn                                                             | 0.60  |        |
|            | AN  | reviewing documents, assisting in preparation for hearings                                            | 2.90  |        |
| 4/19/2018  | AN  | reviewing documents, assisting in preparation for hearings                                            | 2.30  |        |
|            | CK  | Reviewed docs produced by Corizon for evidentiary hearings on monitoring                              | 2.10  |        |
| 4/20/2018  | CK  | reviewed docs produced for evidentiary hearings                                                       | 3.40  |        |
| 4/23/2018  | CK  | reviewed docs/emails produced by Defs and Corizon for evid hgs                                        | 2.70  |        |
| 4/24/2018  | CK  | Phone call w/ David re: upcoming hearings and case related issues                                     | 0.60  |        |
| 4/25/2018  | CK  | draft article for ACLU re contempt order                                                             | 0.90  |        |
| 4/30/2018  | CK  | Phone call w/ David re: hearing next week, case activity, discovery productions                       | 0.60  |        |
|            | CK  | Phone call w/ Tim, Richie, Rachel re: outstanding document requests                                   | 0.30  |        |
|            | CK  | Phone call w/ co-counsel re: upcoming hearings, next steps                                            | 1.00  |        |
|            | TMN | Conference call with co-counsel & DS, CK, RL, AF                                                      | 1.00  |        |
|            | DS  | conf call with co-counsel                                                                            | 1.00  |        |
|            | RL  | Phone call w/ co-counsel re: upcoming hearings, next steps                                            | 1.00  |        |
|            | AF  | Conference call with co-counsel (from PLO: DS, CK, RL, TN)                                            | 1.00  |        |
| 5/1/2018   | CK  | reviewed advisory board report for 5/9/18 hearing                                                     | 0.30  |        |
| 5/2/2018   | CK  | Phone call with David re hearing next week                                                            | 0.20  |        |
|            | CK  | drafted agenda for May 9 hearing, sent to David to review/revise                                      | 0.40  |        |
|            | CK  | reviewed documents produced for evidentiary hearings                                                  | 1.00  |        |
|            | CK  | Phone calls w/ DS and DF re hearing next week                                                         | 0.40  |        |
|            | CK  | Drafted subpoena notice for Yuma clinical coordinator                                                 | 0.20  |        |
|            | DS  | Phone calls w/ CK and DF re hearing next week                                                         | 0.40  |        |
| 5/3/2018   | CK  | Phone call w/ David re: hearing next week                                                             | 0.20  |        |
|            | CK  | Phone call w/ Angela Fischer & David                                                                  | 1.70  |        |
|            | CK  | reviewed docs for evid hearing                                                                        | 3.70  |        |
|            | CK  | Phone call w/ Kirstin re: hearing agenda/next steps for evid hearing preparation                      | 0.60  |        |
| 5/4/2018   | CK  | finalized draft agenda, finalized declarations for RL, MA, CC; drafted my declaration and compiled exhibits; made revisions per DF's edits, drafted motion to seal and proposed order | 4.30  |        |
|            | CK  | Phone call w Dr Wilcox re: testimony at June 1 hearing                                                | 0.60  |        |
|            | CK  | revised draft statement for contempt order, sent to David and Raymond at ACLU                         | 0.50  |        |
| 5/7/2018   | CK  | phone call w/ David re: Wednesday hearing, other case activity                                        | 0.40  |        |
|            | CK  | compiled/reviewed documents to prepare for 5/9/18 status hearing                                      | 1.00  |        |
|            | CK  | compiled documents for Dr Wilcox to review                                                            | 0.90  |        |
|            | CK  | emails w/ DF re Defs' request to terminate monitoring                                                 | 0.20  |        |
|            | DS  | review letter from defs re monitoring certain PMs                                                     | 0.20  |        |
|            | CK  | reviewed docs to identify additional exhibits for evidentiary hearings                                | 3.20  |        |
|            | DS  | Defs agenda for status conf                                                                           | 0.10  |        |
|            | RL  | Research grounds for issuing civil contempt sanctions.                                                | 1.80  |        |
| 5/8/2018   | DS  | review notice re contract amendment with Corizon                                                      | 0.20  |        |
|            | CK  | reviewed defs' filing/Amendment 15 and compared to past contract requirements & staffing reports      | 2.30  |        |
|            | RL  | Travel from Berkeley to Phoenix for status hearing.                                                   | 4.00  |        |
|            | CK  | Travel PLO --> OAK --> PHX --> hotel (less time working on plane)                                     | 3.10  |        |
|            | CK  | work on plane / prep for status hg                                                                    | 1.20  |        |
|            | CK  | meet w/ DF/RL prep for status hg                                                                      | 1.00  |        |
|            | CK  | review docs/prep for status hg                                                                        | 1.90  |        |

Arizona - Litigation                                                            Page    28

|            |     |                                                                          | Hours | Amount |
|------------|-----|--------------------------------------------------------------------------|-------|--------|
| 5/8/2018   | RL  | meeting w/ CK and DF to prep for status hearing                          | 1.00  |        |
| 5/9/2018   | RL  | Attend status conference and confer with co-counsel.                     | 7.80  |        |
|            | RL  | Travel from Phoenix to Berkeley after status conference.                 | 4.00  |        |
|            | CK  | travel Hampton Inn to courthouse                                         | 0.40  |        |
|            | CK  | status hearing                                                           | 7.80  |        |
|            | CK  | travel courthouse --> hotel                                             | 0.40  |        |
|            | CK  | meet/debrief w/ DF re hearing, next steps                               | 0.70  |        |
|            | CK  | review docs from hg                                                      | 0.40  |        |
|            | RL  | travel Hampton Inn to courthouse                                        | 0.40  |        |
| 5/10/2018  | AN  | review docs for evidentiary hearing                                     | 1.00  |        |
| 5/11/2018  | AN  | Review docs for evidentiary hearing                                    | 3.10  |        |
| 5/14/2018  | DS  | email from CK, DF, KE re stip to delete monitoring                     | 0.30  |        |
| 5/16/2018  | CK  | draft response to court re: termination of certain PMs, forward to Delana for filing | 0.30  |        |
| 5/17/2018  | CK  | reviewed minutes from 5/9/18 status hearing                            | 0.20  |        |
|            | CK  | Phone call w/ David re: response to Defs' filing re budget issues      | 0.20  |        |
|            | CK  | draft Plfs' statement on Amendment 15 and Pratt declaration           | 1.70  |        |
|            | AN  | review docs for evidentiary hearing                                    | 1.00  |        |
| 5/18/2018  | CK  | Phone call w/ David re statement on contract amendment                 | 0.30  |        |
|            | CK  | work on statement re: contract amendment, research for same.          | 3.80  |        |
|            | DS  | review of correspondence re Winslow and documents from Angela Fisher  | 0.50  |        |
|            | AN  | review docs for evidentiary hearing                                    | 3.00  |        |
| 5/20/2018  | CK  | revised statement on contract extension, circulated to DF for comments | 0.90  |        |
| 5/21/2018  | CK  | drafted declaration and exhibits                                      | 0.70  |        |
|            | DS  | research on defs mtn to vacate magistrate referral                     | 1.50  |        |
|            | AH  | cite-checked/edited response re budget adjustment                      | 2.80  |        |
|            | CK  | worked on outline for Wilcox testimony                                 | 1.30  |        |
|            | CK  | Phone call w/ David re: court filing, hearings next week              | 0.30  |        |
|            | CK  | Phone call w/ Kirstin re letter from Todd Karchter re Upton            | 0.20  |        |
|            | DS  | review defs expedited mtn to vacate MJ for lack of jurisdiction        | 0.30  |        |
|            | DS  | meeting with CK re defs mtns to vacate MJ                              | 0.20  |        |
|            | DS  | phone call Dan Barr re Defs mtn to vacate MJ                           | 0.30  |        |
|            | DS  | review defs request for info from Millar                               | 0.20  |        |
|            | DS  | review email to court re info requested from Millar                   | 0.20  |        |
|            | TMN | Reviewed defendants motion to removed MJ Duncan and did legal research into issue. | 1.00  |        |
|            | CK  | meeting with DS re defs mtns to vacate MJ                              | 0.20  |        |
| 5/22/2018  | TMN | Phone meeting with DS, CK, AF, TA, and co-counsel about ongoing issues. | 0.50  |        |
|            | CK  | Arizona team call re: hearings next week, response to defs' motion    | 0.50  |        |
|            | CK  | Phone call w/ David re: outstanding tasks for hearings next week      | 0.40  |        |
|            | TMN | Legal research into motion to undo referral to MJ Duncan              | 0.30  |        |
|            | DS  | conf call with co-counsel                                             | 0.50  |        |
|            | DS  | phone call CK, Dan Barr re defs mtn to vacate                         | 0.30  |        |
|            | DS  | research in response to defs mtn to vacate MJ referral                | 0.30  |        |
|            | AF  | Reviewed documents provided in February 2018 discovery disclosure for contempt and evid. hearing | 5.00  |        |
|            | CK  | phone call DS and Dan Barr re defs mtn to vacate                      | 0.30  |        |
|            | AF  | meeting re ongoing issues w/ co-counsel (DS, CK, TN, TA, AF)          | 0.50  |        |
| 5/24/2018  | CK  | reviewed docs/prepared for evidentiary hearing next week.             | 3.80  |        |
| 5/25/2018  | CK  | review docs/prepare for evid hearing next week                       | 3.80  |        |

Arizona - Litigation                                                                 Page    29

| Date | | | Hours | Amount |
|---|---|---|---|---|
| 5/25/2018 | CK | Phone call with Todd re: testimony next week | 0.30 | |
| | TMN | Revised and conducted legal research for response to Defendants motion to withdraw referral of case. | 2.00 | |
| 5/26/2018 | CK | revised/made edits to Tommy's draft response to motion to withdraw referral to Duncan, circulate to cocounsel | 0.80 | |
| | CK | work on outline for Edwards testimony | 3.10 | |
| 5/27/2018 | DS | review and revise opp to mtn to vacate referral to MJ | 2.00 | |
| | TMN | Revise and conducted legal research for response to Defendants motion to withdrawal of case to Judge Duncan. | 1.00 | |
| 5/28/2018 | TMN | Revised response to Defendants motion to withdraw referral of case to Judge Duncan | 0.20 | |
| 5/29/2018 | TMN | Cite checked response to Defendants motion to withdraw referral of case to Judge Duncan | 1.50 | |
| | CK | Travel home --> SFO --> PHX --> Perkins | 4.30 | |
| | CK | Revise draft outline Wilcox testimony for 6/1/18 hearing | 3.10 | |
| | CK | meet with and prep Angela Fischer for hearing tomorrow | 4.20 | |
| | CK | Review court filings, emails from co-counsel | 1.10 | |
| 5/30/2018 | DS | emails with CK re June 1 hearing | 0.30 | |
| | DS | conference call with court re witness retaliation | 0.30 | |
| | CK | meet w/ KE re: upcoming hearings | 0.70 | |
| | CK | legal research on retaliation and witness tampering to prepare for hearing re: Edwards testimony | 4.20 | |
| | CK | Worked on Wilcox and Edwards outlines for June 1 hearing | 2.70 | |
| | CK | Phone call w/ court re: Edwards testimony | 0.30 | |
| | CK | reviewed exhibits, emails, etc. | 0.70 | |
| 5/31/2018 | CK | Legal research on confidentiality of family law proceedings in AZ; Fed Rules Evidence, admissibility, whistleblower caselaw for challenge to defendants' proposed Fischer exhibit | 3.80 | |
| | CK | travel from Marriott to courthouse | 0.40 | |
| | CK | evidentiary hearing (9-4) | 7.00 | |
| | CK | travel from courthouse to Marriott | 0.40 | |
| | CK | Phone call with Don re hearing | 0.40 | |
| | CK | meet w/ DF re: day 2 of evidentiary hearings | 0.80 | |
| | CK | prep for Edwards testifying tomorrow | 0.40 | |
| | DS | Phone call with CK re hearing | 0.40 | |
| 6/1/2018 | CK | travel Marriott--> courthouse | 0.40 | |
| | CK | evidentiary hearing (9:45-5:15) | 7.50 | |
| | CK | travel courthouse --> Marriott after hearing | 0.40 | |
| | CK | meet w/ DF re: hearings and tasks for next week | 0.30 | |
| | CK | travel Courtyard Marriott --> PHX --> SFO --> home in SF | 4.30 | |
| 6/4/2018 | CK | meet w/ DF re: hearings and tasks for next week | 0.30 | |
| | CK | emails w/ DF re: reply on contract extension | 0.30 | |
| | CK | Phone call w/ DF re reply on contract extension | 0.20 | |
| | CK | drafted reply on K extension | 0.20 | |
| | CK | Conf call w/ David and Don re: next steps and upcoming hearings | 0.50 | |
| | CK | teleconference with the court | 0.50 | |
| | DS | conf call with DF and CK | 0.50 | |
| | DS | telephonic status conference | 0.50 | |
| | DS | review RT of 5/31 and 6/1 partial transcripts | 1.50 | |
| 6/5/2018 | CK | review documents/compile additional potential exhibits for cross-examination | 4.10 | |
| | DS | review order on mtn to disqualify | 0.10 | |
| 6/6/2018 | CK | Phone call w/ David re: team call & phone hearing w/ Duncan this afternoon | 0.20 | |

Arizona - Litigation                                                                  Page    30

|          |     |                                                                                  | Hours | Amount |
|----------|-----|----------------------------------------------------------------------------------|-------|--------|
| 6/6/2018 | CK  | reviewed documents/prepared exhibits for cross examination of defs' witnesses     | 3.40  |        |
|          | AF  | Met and conferred with the Parsons team                                           | 1.00  |        |
|          | CK  | Conf call with co-counsel re: hearings next week                                  | 1.00  |        |
|          | CK  | telephonic conference with court re: hearings week of June 12 and 18              | 0.70  |        |
|          | CK  | Phone call w/ David and Don re: telephone hearing                                 | 0.20  |        |
|          | TMN | Conference call with PLO and co-counsel about upcoming court appearances and prison tours. | 1.00  |        |
|          | RL  | Call with co-counsel regarding upcoming evidentiary hearings and case strategy.   | 1.00  |        |
|          | DS  | Conf call with co-counsel re: hearings next week                                  | 1.00  |        |
|          | DS  | telephonic conference with court re: hearings week of June 12 and 18             | 0.70  |        |
|          | DS  | call w/ David and CK re telephone hearing                                         | 0.20  |        |
| 6/7/2018 | CK  | reviewed docs, IDed exhibits for cross examination of witnesses                   | 4.70  |        |
|          | CK  | drafted 9th circuit questionnaire, representation statement & service, filed same w/ court of appeals | 0.70  |        |
|          | CC  | Read through performance measures for Eyman and create a chart of staff responsibilities. | 7.00  |        |
|          | CC  | Read through performance measures for Eyman and create a chart for staff responsibilities. | 1.20  |        |
| 6/8/2018 | CK  | Phone call w/ David re hearing next week                                          | 0.40  |        |
|          | CK  | conf call w/ DF and KE re hearings next week                                      | 0.50  |        |
|          | CC  | Create PM charts by institution.                                                 | 7.00  |        |
| 6/9/2018 | CK  | review docs/prepare outlines for hearing cross examination                        | 5.20  |        |
|          | CK  | review Advisory Board final report                                               | 1.10  |        |
| 6/10/2018| CK  | Phone call w/ David re: upcoming hearings, strategy                               | 0.60  |        |
|          | CK  | drafted memo to co-counsel re: advisory board report, emails re same             | 0.50  |        |
|          | CK  | revised Taylor outline                                                           | 0.80  |        |
|          | CK  | reviewed/revised Stewart outline                                                 | 0.90  |        |
| 6/11/2018| CK  | reviewed Defs' exhibits for possible use in cross-examination                    | 0.50  |        |
|          | CK  | draft agenda for 6/13/18 status hearing, send to David for review                | 0.50  |        |
|          | CK  | Phone call w/ David re evidentiary hearing tomorrow                              | 0.30  |        |
|          | CK  | drafted proposed agenda & my declaration for status hearing on 6/13, compiled exhibits & index, drafted motion to seal & proposed order | 1.30  |        |
|          | CK  | prepped for evidentiary hearings                                                 | 0.90  |        |
|          | CK  | travel PLO--> OAK --> PHX --> hotel (flight delayed 1 hr)                        | 5.20  |        |
|          | CK  | review docs/compile draft outline, revise DF's outlines                          | 1.20  |        |
|          | CK  | meet w/ DF to discuss hearings this week                                         | 0.50  |        |
|          | CC  | Create PM charts per institution                                                 | 2.50  |        |
| 6/12/2018| CK  | travel to/from courthouse & evidentiary hearing day 1                            | 8.50  |        |
|          | CK  | meeting w/ DF and local attorney re: hearings & ADC issues                       | 1.10  |        |
|          | CK  | review/compile docs, revise Nicole Taylor outline                               | 2.10  |        |
|          | CC  | Create charts for each PM per institution                                        | 7.00  |        |
| 6/13/2018| DS  | email to and from CK re tour of Eyman with Duncan                                | 0.20  |        |
|          | CK  | travel to/from courthouse + hearing day 2                                        | 8.40  |        |
|          | CK  | meet w/ DF & KE re: hearing tomorrow                                             | 1.30  |        |
|          | CK  | legal research for hearings                                                       | 0.40  |        |
| 6/14/2018| CK  | travel to/from courthouse, continued evid hearing/status hearing                 | 4.00  |        |
|          | CK  | Phone call w/ DS re hearings                                                      | 0.20  |        |
|          | CK  | travel hotel --> PHX --> OAK --> home in SF                                      | 5.50  |        |
|          | CC  | Create PM charts per institution                                                 | 7.00  |        |
|          | DS  | call w/ CK re hearings                                                           | 0.20  |        |

Arizona - Litigation

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/15/2018 | CK | emails to/from co-counsel re: outstanding issues from evid hgs | 0.30 | |
| | CK | meet w/ DS re: hearings this week, and upcoming case activity | 0.60 | |
| | CK | drafted notice to 9th Circuit re: Humetewa's decision | 0.40 | |
| | DS | meeting w/ CK re hearings this week and upcoming case activity | 0.60 | |
| 6/18/2018 | CK | filed notice w/ Ninth Circuit re: dist decision on referral | 0.20 | |
| 6/22/2018 | CK | reviewed court orders on contempt, experts, etc., emails w/ co-counsel re same | 1.20 | |
| | DS | review court orders on contempt, HNR, termination | 1.50 | |
| 6/25/2018 | CK | Phone call w/ David re court orders and next steps | 0.40 | |
| | CK | reviewed orders | 0.40 | |
| 6/26/2018 | CK | Parsons team call re: orders and next steps | 1.20 | |
| | CK | compile meeting notes and distribute task assignments | 0.20 | |
| | DS | conf call with co-counsel | 1.20 | |
| | DS | phone call to potential experts | 0.30 | |
| | TMN | Conference call with co-counsel and DS, CK, AF, and AN about status of case and ongoing issues. | 1.20 | |
| | CC | Finish PM charts with June updates | 2.50 | |
| | AF | Met and conferred with Parsons team. | 1.20 | |
| | AN | parsons team meeting (DS, CK, TN, AF, TA) | 1.20 | |
| 6/27/2018 | DS | phone calls with potential experts | 0.80 | |
| | DS | email to DF et al re potential experts | 0.20 | |
| 6/28/2018 | TMN | Reviewed motion for Ninth Circuit to dismiss, conducted legal research, and drafted response. | 6.00 | |
| | DS | phone call with Dan Struck re settlement | 0.50 | |
| | DS | emails to and from DF re potential experts | 0.30 | |
| | CK | emails w/ DF and Ds re: experts, pending orders | 0.50 | |
| 6/29/2018 | CK | Phone call w/ potential experts on monitoring analysis | 0.80 | |
| | CK | phone call w/ DF and DS re possible expert | 0.30 | |
| | TMN | Revised draft of response to Defendants motion to dismiss made to 9th Circuit | 0.50 | |
| | DS | phone call with BJ Millar re potential expert | 0.80 | |
| | DS | phone call w/ CK and David re possible expert | 0.30 | |

For professional services rendered                              1864.80 $411,188.40

### User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alison Hardy | 20.40 | 220.50 | $4,498.20 |
| Amber Norris | 42.70 | 220.50 | $9,415.35 |
| Annelise Finney | 8.70 | 220.50 | $1,918.35 |
| Bernadette Rabuy | 10.60 | 220.50 | $2,337.30 |
| Briana Zweifler | 9.00 | 220.50 | $1,984.50 |
| Camille Woods | 6.00 | 220.50 | $1,323.00 |
| Claudia Cesena | 34.20 | 220.50 | $7,541.10 |
| Corene Kendrick | 1241.10 | 220.50 | $273,662.55 |
| Donald Specter | 157.90 | 220.50 | $34,816.95 |
| Lynn Wu | 1.50 | 220.50 | $330.75 |
| Mae Ackerman-Brimberg | 22.90 | 220.50 | $5,049.45 |
| Megan Lynch | 36.20 | 220.50 | $7,982.10 |
| Rita Lomio | 163.70 | 220.50 | $36,095.85 |
| Sara Norman | 4.30 | 220.50 | $948.15 |
| Sarah Hopkins | 11.10 | 220.50 | $2,447.55 |

Arizona - Litigation                                                    Page     32

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Tania Amarillas | 58.30 | 220.50 | $12,855.15 |
| Thomas M. Nosewicz | 36.20 | 220.50 | $7,982.10 |

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Arizona - Litigation

Additional Charges :

|  |  |  | Amount |
|---|---|---|---|
| | | **$general** | |
| 7/10/2017 | CK | RT airfare OAK-->PHX for mediation, hearings | 235.95 |
| | CK | taxi PHX--> hotel | 20.00 |
| | CK | snack at airport | 6.30 |
| | CK | dinner in PHX | 39.77 |
| | CK | mileage PLO --> OAK ($0.53/mile x 15.5 miles) | 8.22 |
| 7/11/2017 | CK | breakfast at hotel | 14.58 |
| | CK | late lunch w/ Kirstin after PV | 24.34 |
| | CK | dinner at hotel | 29.00 |
| | CK | parking at courthouse for mediation | 16.00 |
| 7/12/2017 | CK | bagel/coffee | 6.03 |
| | CK | lunch after Florence visit | 11.40 |
| | PLO | ZipCar - CK - visit client in Phoenix | 59.15 |
| 7/13/2017 | CK | breakfast at hotel | 15.00 |
| | CK | light rail fare for me & DF to go to Perkins | 4.00 |
| | CK | parking for Kirstin for day 1 hearing | 14.00 |
| | CK | dinner for CK and ACLU attys | 74.80 |
| | CK | lyft from hotel to restaurant | 8.81 |
| | CK | Lyft from restaurant to hotel | 10.40 |
| 7/14/2017 | CK | 4 nights hotel in PHX | 427.80 |
| | CK | breakfast at hotel | 15.58 |

Arizona - Litigation                                                                 Page    2

|  |  |  | Amount |
|---|---|---|---|
| 7/14/2017 | CK | dinner at PHX airport after hearing | 32.14 |
|  | CK | parking at OAK airport four days | 70.00 |
|  | CK | mileage OAK --> home in SF ($ 0.53/mile x 22.8 miles = 12.09) + $5 bridge toll | 17.09 |
|  | CK | Lyft from hotel to PHX | 10.59 |
| 7/25/2017 | PLO | L and D Reporting - Transcript of 7/14 proceedings | 318.60 |
| 7/28/2017 | PLO | L and D Reporting - Transcript of 7/21 proceedings | 28.80 |
| 7/29/2017 | PLO | Southwest - Airfare to Phoenix for Status Hearing - Donald Specter | 107.00 |
| 8/7/2017 | PLO | Southwest - DS Airfare to Phoenix for Status Conference | 193.95 |
|  | CK | RT airfare for hearings | 455.96 |
|  | CK | Wi-Fi on airplane | 8.00 |
|  | DS | cab from PHX to hotel | 20.00 |
| 8/8/2017 | CK | breakfast before hearing | 15.08 |
|  | CK | lunch during hearing. (CK, DS, KE, S. Hart, J. Trethaway, R. Jensen) | 94.36 |
|  | CK | snack after hearing | 2.60 |
|  | CK | dinner | 23.45 |
|  | PLO | DS breakfast at hotel | 12.49 |
|  | DS | Dinner after day 1 of hearings | 46.64 |
| 8/9/2017 | CK | 2 nights hotel in PHX | 200.40 |
|  | CK | parking for Kirstin at courthouse | 16.00 |
|  | CK | breakfast | 14.58 |
|  | CK | lunch during hearing | 11.29 |
|  | CK | parking at OAK | 42.00 |
|  | CK | mileage OAK --> home in SF ($ 0.53/mile x 22.8 miles = 12.09) + $5 bridge toll | 17.09 |
|  | DS | mileage to and from OAK | 14.45 |
|  | PLO | Courtyard Phoenix - lodging for DS | 159.86 |
|  | PLO | parking at OAK airport | 36.00 |
|  | PLO | DS breakfast at hotel | 14.12 |
|  | DS | Dinner after day 2 of hearings | 73.80 |
|  | DS | lunch | 11.46 |
| 8/15/2017 | PLO | Elaine Cropper - RDR, CRR - Transcript of Proceedings 8/9/17 | 162.90 |
| 8/17/2017 | PLO | L and D Reporting - Transcript of Proceedings 8/8/17 | 228.60 |
| 9/10/2017 | CK | RT airfare OAK-PHX for evidentiary hearings & status hearing | 455.96 |
|  | CK | cab airport --> Courtyard Marriott | 20.00 |
|  | CK | coffee at OAK airport | 4.80 |
|  | CK | wif-fi for working on the plane | 8.00 |
| 9/11/2017 | CK | breakfast before hearing on retaliation | 15.58 |
|  | CK | lunch during retaliation hearing (CK, DF, KE, MA, S. Swartz) | 90.49 |
|  | CK | dinner with David in PHX | 54.68 |
|  | CK | Lyft - hotel to Perkins (CK & DF) | 7.43 |
|  | CK | Lyft - Perkins to courthouse for hg (CK & DF) | 7.32 |
|  | CK | Lyft - hotel to dinner (CK & DF) | 7.83 |
|  | CK | Lyft - dinner to hotel (CK & DF) | 7.78 |
| 9/12/2017 | CK | breakfast | 7.03 |
| 9/13/2017 | CK | lunch during hearing | 10.26 |
|  | CK | 3 days parking at OAK airport | 56.00 |
|  | CK | 3 nights hotel in Phoenix during evidentiary hearings | 489.66 |
|  | CK | mileage: PLO office --> OAK airport (Sept 10); OAK airport --> home in SF (Sept 13) = (37 miles total x $0.54/mile = 19.98) plus rush hour Bay Bridge toll ($6) | 25.98 |
| 9/19/2017 | PLO | E.M Cropper, LLC - 9/13 Transcript of Proceedings | 154.80 |
| 9/22/2017 | PLO | L and D Reporting  - 9/11/17 Transcript of Proceeding | 440.10 |
| 10/10/2017 | CK | RT airfare OAK-PHX for status hearing | 537.96 |
|  | CK | taxi PHX-Hotel | 20.00 |
|  | CK | wi-fi on flight to PHX | 8.00 |

Arizona - Litigation                                                         Page    3

| Date | | Description | Amount |
|---|---|---|---|
| | | | Amount |
| 10/11/2017 | CK | hotel in PHX | 123.57 |
| | CK | breakfast before hearing | 13.78 |
| | CK | lunch during hearing | 11.46 |
| | CK | dinner at PHX airport | 13.98 |
| | CK | parking at OAK airport | 28.00 |
| | CK | mileage PLO-->OAK-->home in SF (37 miles x 0.54/mile) = 19.98 + $4 bridge toll | 23.98 |
| 10/20/2017 | PLO | L and D Reporting - 10/11 Transcript of Proceedings | 135.90 |
| | PLO | L and D Reporting, Inc - 10/11/17 Transcript of Proceedings | 135.90 |
| 11/6/2017 | CK | RT airfare status hearing/Tucson retaliation hearing | 455.96 |
| | CK | wi-fi on the plane | 8.00 |
| | CK | taxi PHX airport - Marriott downtown | 20.00 |
| | CK | coffee at OAK airport | 3.29 |
| | CK | dinner in Phoenix night before status hearing | 40.75 |
| 11/7/2017 | CK | lunch during status hearing (CK, DF, KE, MA) | 64.44 |
| | CK | parking for Kirstin during status hearing | 16.00 |
| 11/8/2017 | CK | hotel 2 nights Phoenix during status hearing/tucson retal hearing | 368.11 |
| | CK | Lyft courthouse to airport | 13.01 |
| | CK | lunch during Tucson retaliation hearing (CK, KE, MA, J. Tretheway, S. Hart) | 64.89 |
| | CK | breakfast before retaliation hearing | 15.25 |
| | CK | parking three days OAK airport | 38.00 |
| | CK | mileage - PLO Berkeley --> OAK airport; OAK --> home in SF (39 miles x $0.54) + Bay Bridge toll ($6) | 27.06 |
| 11/28/2017 | CK | Airfare OAK-PHX (split 50-50 between AZ-Lit for mediation and Arizona-monitoring for tour) | 114.98 |
| | CK | lunch before mediation | 7.32 |
| | CK | parking at courthouse during mediation | 12.00 |
| | CK | wi-fi to work on plane | 8.00 |
| 12/1/2017 | CK | parking four days OAK airport (split 50-50 b/n Arizona monitoring & AZ litigation) | 28.00 |
| 12/19/2017 | CK | RT airfare Oakland-PHX for 12/20/17 hearing (booked flight on 11/16/17) | 481.96 |
| | CK | dinner night before 12/20 hearing | 15.76 |
| | CK | taxi PHX airport --> Marriott downtown night before 12/20 status hearing | 20.00 |
| | CK | wi-fi to work on plane | 8.00 |
| 12/20/2017 | CK | one night  hotel in Phoenix for 12/20 status hg | 111.45 |
| | CK | breakfast before status hearing | 17.43 |
| | CK | lunch during status hearing | 11.62 |
| | CK | parking at courthouse during status hearing | 16.00 |
| | CK | 2 days parking at OAK airport during status hearing | 28.00 |
| | CK | mileage from PLO--> OAK (15 miles), OAK-->home in SF (21 miles) - 36 x $0.54/mile = 19.44, after 7 pm bridge toll = $4.00 | 23.44 |
| 1/17/2018 | CK | One night hotel before status hearing (rate increased due to last minute change to reservation from 1/10/18 hearing date) | 298.32 |
| | CK | mileage PLO-->OAK airport (15.1 miles x $0.545/mile) | 8.23 |
| | CK | taxi PHX airport --> Courtyard Marriott | 19.50 |
| | CK | dinner night before status hearing | 31.61 |
| 1/18/2018 | CK | RT airfare OAK-PHX for status hearing, purchased 12/15/17, re-booked on 1/8/18 (change in rate) due to hearing date change from 1/10 to 1/18/18 | 566.96 |
| | CK | breakfast before hearing | 15.25 |
| | CK | lunch during hearing (CK, DF, KE, Asim, Asim's aide) | 73.42 |
| | CK | taxi Marriott --> PHX airport | 25.20 |
| | CK | 2 day parking at OAK airport | 28.00 |
| 1/19/2018 | CK | mileage OAK--> home in SF (22 miles x $0.545/mile) + $4 toll | 15.99 |
| | PLO | L and D Reporting - Transcript of Proceedings 1/12/18 | 145.50 |
| 1/25/2018 | PLO | Transcript - Status Conference 1/18/18 | 163.80 |

Arizona - Litigation                                             Page     4

|  |  |  | Amount |
|---|---|---|---|
| 2/5/2018 | PLO | Copy Central - color copies of docs for binders for meeting with Judge | 973.97 |
| 2/8/2018 | CK | RT flight OAK-PHX for 2/9/17 Meeting with defs and court re Eomis monitoring | 197.76 |
|  | CK | mileage PLO --> OAK airport (15.1 miles x $0.545) | 8.23 |
|  | CK | dinner in PHX night before Meeting at ADC | 27.81 |
|  | CK | taxi PHX-->Hotel San Carlos | 20.40 |
| 2/9/2018 | CK | breakfast for CK & KE before Meeting at ADC | 32.72 |
|  | CK | gourmet coffee at Starbucks at PHX airport after meeting at ADC | 3.20 |
|  | CK | 2 days' parking @ OAK airport | 28.00 |
|  | CK | mileage OAK-->home in SF (21.8  miles x $0.545 =11.88) + $6 bridge toll | 17.88 |
|  | CK | one night Hotel San Carlos in Phx (booked 12/29/17) | 218.27 |
|  | CK | wi-fi to work on plane | 8.00 |
| 2/26/2018 | CK | RT airfare OAK-->PHX (changed return leg) | 541.96 |
|  | CK | Lyft from PHX to Perkins Coie | 16.73 |
|  | CK | wi-fi to work on plane | 8.00 |
|  | CK | lunch at Panera for me & David while prepping for hearings at Perkins | 17.37 |
|  | CK | mileage home in SF --> OAK airport (21.2 miles x $0.545/mile) | 11.55 |
|  | PLO | cab from airport - DS | 19.93 |
|  | PLO | dinner before hearing on 2/27 | 86.93 |
| 2/27/2018 | CK | lunch during hearing | 12.03 |
|  | PLO | lunch during hearing - DS | 11.91 |
| 2/28/2018 | CK | two nights at Marriott during evid hgs (hotel booked in January; rate high due to spring training crowds) | 681.06 |
|  | CK | wi-fi to work on plane | 8.00 |
|  | CK | breakfast before hearing | 6.59 |
|  | CK | lunch during hearing | 8.89 |
|  | CK | gourmet hot tea at Starbucks at PHX after hearing | 2.66 |
|  | CK | 3 days parking  at OAK airport during hearing | 42.00 |
|  | CK | mileage OAK airport --> home in SF (21.2 miles x $0.545/mile) + $4.00 Bay Bridge toll | 15.55 |
|  | CK | Lyft from Marriott to PHX airport | 12.09 |
|  | DS | 3 lyft rides (hotel to Perkins, hotel to courthouse, airport to home) | 47.51 |
|  | PLO | hotel for DS - | 711.65 |
|  | PLO | lunch during hearing - DS | 11.91 |
|  | PLO | dinner after hearing - DS | 19.82 |
| 3/2/2018 | PLO | Transcripts of Proceedings: Evidentiary Hearing/Order to Show Cause Feb. 27-28, 2018 | 412.20 |
| 3/13/2018 | CK | RT airfare SFO-PHX for 3/14 status hearing | 361.96 |
|  | CK | wi-fi work on plane | 8.00 |
|  | CK | Lyft from PHX airport to Clarendon Hotel | 17.18 |
|  | CK | coffee/lunch at SFO airport | 10.57 |
|  | CK | late lunch in Phoenix | 17.38 |
| 3/14/2018 | CK | breakfast for DF and me at hotel | 28.89 |
|  | CK | one night hotel (cheapest rate w/in 5 miles downtown PHX during spring training) | 291.78 |
|  | CK | lunch during hearing for CK, DF, KE, MA | 76.63 |
|  | CK | two days parking at SFO remote lot | 50.00 |
|  | CK | RT mileage between home in SF & SFO (27.2 miles total x $0.545) | 14.82 |
| 3/15/2018 | PLO | Transcript of Proceedings - March 14th Evidentiary Hearing | 200.70 |
| 3/22/2018 | PLO | L and D Reporting - Transcripts of Proceedings - 2/14 (9 pages) and 3/19 (27 pages) | 32.40 |
| 3/25/2018 | CK | RT airfare SFO-->PHX for OSC hearings | 241.96 |
|  | CK | mileage home --> SFO (13.5 miles x 0.545) | 7.38 |
|  | CK | yogurt & gourmet coffee at Peet's at SFO airport before flight | 11.26 |
|  | CK | Lyft from PHX to Marriott | 21.07 |

Arizona - Litigation                                                    Page      5

| | | | Amount |
|---|---|---|---:|
| 3/25/2018 | CK | lunch in Phoenix | 6.85 |
| | CK | dinner in PHX | 11.95 |
| 3/26/2018 | CK | breakfast before hearing | 7.06 |
| | CK | dinner for DF & self after OSC hearing | 57.14 |
| 3/27/2018 | CK | breakfast before OSC hearing | 14.60 |
| | CK | lunch during OSC hearing | 12.35 |
| | CK | two nights at Marriott during hearing | 478.62 |
| | CK | wi-fi to work on plane on way home from hearing | 8.00 |
| | CK | Lyft from SFO to home in San Francisco | 34.57 |
| 3/29/2018 | PLO | LandD Reporting Inc. - Transcripts of Proceedings | 400.50 |
| | | 3/22 - 12 pages - $10.80 | |
| | | 3/27 - 433 pages - $389.70 | |
| 4/10/2018 | CK | airfare OAK -- PHX for two days hearing & Winslow tour ($365.86 total, split between Arizona Monitoring and Arizona Litigation) | 182.93 |
| | CK | taxi PHX--> federal courthouse | 20.00 |
| | CK | parking at courthouse for Kirstin | 16.00 |
| | CK | dinner night of contempt hearing/before status hearing | 27.00 |
| | CK | wi-fi to work on plane | 8.00 |
| 4/11/2018 | CK | breakfast before status hearing | 8.60 |
| | CK | 1 night Hotel San Carlos during contempt/status hearing | 212.76 |
| | CK | lunch during status hearing | 12.35 |
| 4/13/2018 | CK | wi-fi to work on plane | 8.00 |
| | CK | coffee/lunch at PHX airport | 15.15 |
| | CK | four days parking at OAK airport ($56 total, split between Arizona Monitoring and Arizona Litigation) | 28.00 |
| 4/17/2018 | PLO | TSG Reporting - transcript from 2/9 meeting | 301.45 |
| 5/8/2018 | RL | Hotel room (status conference) | 186.44 |
| | RL | Flight from Oakland to Phoenix (status conference) (total cost:  $570.96, flight billed late and amount over $300 paid by PLO) | 300.00 |
| | RL | Water at airport (status conference) | 3.99 |
| | CK | Airfare OAK-->PHX (one way ticket) | 90.98 |
| | CK | snack at OAK before flight to Phoenix | 3.58 |
| | CK | wi-fi to work on plane | 8.00 |
| 5/9/2018 | RL | Uber from airport to hotel (status conference) | 36.14 |
| | RL | Lunch (status conference) | 7.92 |
| | RL | Dinner at airport (status conference) | 14.86 |
| | CK | hotel in PHX during status hearing (2 nights) | 384.50 |
| | CK | parking for Kirstin at courthouse during status hearing | 16.00 |
| | CK | 2 days parking at OAK airport | 30.00 |
| | CK | dinner in Phoenix after status hearing | 31.34 |
| | CK | lunch during status hearing | 10.62 |
| | CK | taxi PHX airport --> Hampton Inn for CK & RL | 22.00 |
| 5/10/2018 | CK | wifi to work on plane | 8.00 |
| | PLO | Candy Potter - Court Reporter Transcript of Proceedings May 9, 2018 | 163.80 |
| 5/29/2018 | CK | RT airfare SFO--> PHX for evid hearings | 281.94 |
| | CK | Lyft from home in SF to SFO | 30.70 |
| | CK | lunch for CK & DF whlie working at Perkins | 21.18 |
| | CK | Lyft for CK & DF from Perkins to Marriott downtown | 8.81 |
| | CK | taxi from PHX to Perkins office | 22.72 |
| | CK | wi-fi on plane | 8.00 |
| 5/30/2018 | CK | breakfast for CK & KE | 31.78 |
| | CK | light rail tickets for CK & DF between Perkins & downtown | 4.00 |

Arizona - Litigation                                                    Page    6

| Date | | Description | Amount |
|------|---|-------------|-------:|
| 5/30/2018 | CK | dinner for CK & DF night before hearings | 48.81 |
| 5/31/2018 | CK | lunch for CK, DF, MA, KE during evid hearing | 76.63 |
| | CK | breakfast before evid hearing | 8.88 |
| | CK | parking during evid hearing | 16.00 |
| 6/1/2018 | CK | 3 nights hotel in PHX for evid hearings | 422.18 |
| | CK | breakfast before evid hearing | 7.03 |
| | CK | lunch during evid hearing | 13.87 |
| | CK | dinner at PHX airport on way home | 10.89 |
| | CK | parking during hearing | 16.00 |
| | CK | Lyft from Marriott to PHX | 12.00 |
| | CK | Lyft from SFO to home in SF | 33.21 |
| 6/5/2018 | PLO | Elva Cruz-Lauer - Court Reporter | 174.60 |
| | | Transcripts from 5/31 (PM) Evidentiary Hearing and 6/1 (AM) Evidentiary Hearing | |
| 6/7/2018 | PLO | Jennifer Pancratz - Court Reporter | 222.30 |
| | | Transcripts from 5/31 (AM) Evidentiary Hearing and 6/1 (PM) Evidentiary Hearing | |
| 6/11/2018 | CK | RT airfare OAK-PHX for three days evidentiary/status hearing | 285.98 |
| | CK | taxi PHX --> Courtyard Marriott | 20.19 |
| 6/12/2018 | CK | breakfast before evid hg | 8.06 |
| | CK | parking for KE at courthouse | 16.00 |
| | CK | dinner for DF & CK after hearing | 50.19 |
| 6/13/2018 | CK | breakfast before hg | 6.70 |
| | CK | parking for KE during hg | 16.00 |
| | CK | lunch during hearing for CK, DF, KE, MA | 64.16 |
| 6/14/2018 | CK | three nights hotel in PHX during evid/status hgs | 614.65 |
| | CK | breakfast before evid/status hg | 7.03 |
| | CK | Lyft from Marriott to PHX after evid hg | 12.45 |
| | CK | lunch at PHX airport after evid/status hg | 20.94 |
| | CK | 4 days parking at OAK airport | 56.00 |
| | CK | RT mileage b/n PLO & OAK airport (33 miles x $0.55) | 18.15 |
| 6/18/2018 | PLO | Candy L. Potter - Court Reporter - Transcripts | 303.30 |
| | | June 4 - telephonic conference | |
| | | June 13 - Evidentiary/Status Hearing | |
| | | June 14 - Evidentiary/Status Hearing | |
| | PLO | L and D Reporting - Court Reporter | 224.10 |
| | | 6/12/18 Transcript of Proceedings | |

Total costs                                                          $21,867.20

National Prison Project of the ACLU
Expenses by Case

---

Selection Criteria

---

| Case.Selection | Include: AZ Mediation & Enforcemen |
| Slip.Transaction Dat | 7/1/2017 - 6/30/2018 |
| Slip.Slip Type | Time |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Est. Billings: none | | | | | |
| 75322<br>7/1/2017<br>WIP<br>Review, highlight Pratt's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 75327<br>7/3/2017<br>WIP<br>Draft notice to court regarding defendants'<br>methodology on PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 75321<br>7/3/2017<br>WIP<br>Review defendants' 6/30 filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75326<br>7/3/2017<br>WIP<br>Incorporate co-counsel edits to Rand letter; finalize<br>letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75323<br>7/3/2017<br>WIP<br>Review order denying motion to vacate evidentiary<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75324<br>7/3/2017<br>WIP<br>Draft letter responding to Rand's report regarding<br>discovery issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75325<br>7/3/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

8/14/2018                                    National Prison Project of the ACLU
2:06 PM                                         Expenses by Case                                    Page      2

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review, edit draft proposed language for PM 25; email Corene regarding same. | | 0.00 | | |
| 75328 TIME 7/4/2017 WIP Review Pratt emails; create summary document. | D. Fathi Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 220.50 C@1 | 551.25 |
| 75597 TIME 7/5/2017 WIP Highlighted instances of non-compliance for performance measure 85 for months of January and April in CGAR. | A. Lin Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 165.00 T@3 | 297.00 |
| 75331 TIME 7/5/2017 WIP Telephone call with Corene regarding document review, witness identification, preparation for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75330 TIME 7/5/2017 WIP Review paralegal summary of CGARs for PM 85 and 86; draft notice to court regarding defendants' monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 75599 TIME 7/6/2017 WIP Highlighted instances of non-compliance for performance measure 86 for month of April. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 T@3 | 82.50 |
| 75336 TIME 7/6/2017 WIP Emails with Corene regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75337 TIME 7/6/2017 WIP Draft email to Duncan chambers regarding discovery dispute. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page        3

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75352 TIME 7/6/2017 WIP Revise notice regarding PM 85; draft declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 | 220.50 C@1 | 132.30 |
| 75353 TIME 7/6/2017 WIP Cite-check statement regarding PM 85 methodology, declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75366 TIME 7/6/2017 WIP Collect Duncan quotes regarding need to exclude cases that can't be noncompliant; need to look at two events. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 | 220.50 C@1 | 176.40 |
| 75367 TIME 7/6/2017 WIP Telephone call with Kirstin regarding writs of habeas corpus. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 | 220.50 C@1 | 22.05 |
| 75370 TIME 7/7/2017 WIP Preliminary review of defendants' filing regarding "every X days." | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75375 TIME 7/7/2017 WIP Edit petition for writs of habeas corpus ad testificandum. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75394 TIME 7/7/2017 WIP Draft reply regarding "every X days" - defendants should not get credit for using the wrong methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 | 220.50 C@1 | 242.55 |
| 75397 TIME 7/7/2017 WIP Telephone call with Corene, Kirstin regarding preparation for evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 | 220.50 C@1 | 286.65 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                          Page        4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 75399　　　　　TIME<br>7/7/2017<br>WIP<br>Multiple emails with Duncan chambers regarding scheduling discovery hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75401　　　　　TIME<br>7/7/2017<br>WIP<br>Finalize statement on PM 85; send to Perkins for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75402　　　　　TIME<br>7/7/2017<br>WIP<br>Edit list of questions for witnesses at evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75403　　　　　TIME<br>7/8/2017<br>WIP<br>Draft reply regarding "every X days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 75404　　　　　TIME<br>7/9/2017<br>WIP<br>Draft reply regarding "every X days." | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 75431　　　　　TIME<br>7/10/2017<br>WIP<br>Telephonic hearing with the Court regarding discovery dispute. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 75565　　　　　TIME<br>7/10/2017<br>WIP<br>Grace Gohlke - typed notes on court's rulings from telephonic discovery dispute. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 75564　　　　　TIME<br>7/10/2017<br>WIP<br>Grace Gohlke - took notes during telephonic discovery dispute conference. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 181.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75562<br>7/10/2017<br>WIP<br>Grace Gohlke - reviewed documents prior to<br>telephonic discovery dispute conference (07/10/17). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 75607<br>7/10/2017<br>WIP<br>Located and scanned correspondence with<br>defendants regarding performance measure 77. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 75433<br>7/10/2017<br>WIP<br>Review defendants' agenda and witness list. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75432<br>7/10/2017<br>WIP<br>Final proof, review of notice regarding PM 85. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75405<br>7/10/2017<br>WIP<br>Review weekend emails regarding upcoming<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75430<br>7/10/2017<br>WIP<br>Prepare for telephone hearing regarding discovery<br>disputes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75410<br>7/10/2017<br>WIP<br>Telephone call with Corene, Don regarding contempt<br>issues for this week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75409<br>7/10/2017<br>WIP<br>Draft reply regarding "every X days." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75408        TIME 7/10/2017 WIP Draft agenda for this week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75407        TIME 7/10/2017 WIP Draft list of objections and responses for evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75406        TIME 7/10/2017 WIP Review Coleman contempt order and associated briefing in preparation for 7/14 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75434        TIME 7/11/2017 WIP Emails with Corene regarding motion to strike defendants' witnesses. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75437        TIME 7/11/2017 WIP Review law clerk notes on 7/10 discovery hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75436        TIME 7/11/2017 WIP Draft intern task in preparation for hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 75612        TIME 7/11/2017 WIP Printed pleadings and created binder for D. Fathi for July status hearing. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 75435        TIME 7/11/2017 WIP Review filings from last evening. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                             National Prison Project of the ACLU
2:06 PM                                      Expenses by Case                                    Page      7

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75438      TIME<br>7/11/2017<br>WIP<br>Email "every X days" language to chambers. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75568      TIME<br>7/11/2017<br>WIP<br>Grace Gohlike - research and memorandum on exclusion of untimely disclosed witnesses (9th Circuit). | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 313.50 |
| 75444      TIME<br>7/11/2017<br>WIP<br>Begin drafting motion to strike defendants' witnesses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75442      TIME<br>7/11/2017<br>WIP<br>Telephone call with Specter regarding motion to strike defendants' witnesses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75441      TIME<br>7/11/2017<br>WIP<br>Review CAP, CQI admissions; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75440      TIME<br>7/11/2017<br>WIP<br>Edit, cite-check reply regarding: every X days. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75439      TIME<br>7/11/2017<br>WIP<br>Select documents for hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75673      TIME<br>7/12/2017<br>WIP<br>Travel Washington-Phoenix. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 75462      TIME<br>7/12/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Law clerk assignment regarding review of documents sent last night. | | 0.00 | | |
| 75674          TIME<br>7/12/2017<br>WIP<br>Review defendants' notice of compliance; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75463          TIME<br>7/12/2017<br>WIP<br>Email Lucy regarding grievances missing from production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75489          TIME<br>7/12/2017<br>WIP<br>Draft declaration for reply in support of language regarding "every X days;" final proof; send for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75492          TIME<br>7/12/2017<br>WIP<br>Select documents for upcoming hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75629          TIME<br>7/12/2017<br>WIP<br>Reviewed and analyzed grievances produced by defendants in preparation of hearing regarding open clinics. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |
| 75677          TIME<br>7/13/2017<br>WIP<br>Travel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75630          TIME<br>7/13/2017<br>WIP<br>Reviewed and analyzed documents produced by defendants to include grievances; updated file accordingly. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 198.00 |
| 75632          TIME<br>7/13/2017<br>WIP | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 627.00 |

8/14/2018                                      National Prison Project of the ACLU
2:06 PM                                            Expenses by Case                                        Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Reviewed and analyzed grievances produced for Florence facility to identify and summarize grievances related to open clinics in preparation of hearing. | | 0.00 | | |
| 75676          TIME<br>7/13/2017<br>WIP<br>Prepare for evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 75678          TIME<br>7/13/2017<br>WIP<br>Status hearing in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 75679          TIME<br>7/13/2017<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75680          TIME<br>7/13/2017<br>WIP<br>Prepare for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 75675          TIME<br>7/13/2017<br>WIP<br>Travel to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75681          TIME<br>7/14/2017<br>WIP<br>Prepare for 7/14 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 75682          TIME<br>7/14/2017<br>WIP<br>Evidentiary and status hearing - in court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1852.20 |
| 75683          TIME<br>7/14/2017<br>WIP<br>Travel to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75684 7/15/2017 WIP Travel Phoenix-Washington. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 6.30 0.00 0.00 0.00 | 220.50 C@1 | 1389.15 |
| 75583 7/17/2017 WIP Revise and update fees brief for enforcement work through 12/31/16. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 75696 7/17/2017 WIP Filed transcript request from regarding telephonic discovery dispute held on July 10. 2017. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 75634 7/18/2017 WIP Confer w co-counsel D. Specter on fees brief. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75703 7/19/2017 WIP Drafted email to L. Rand regarding production of grievances from Tucson. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 165.00 C@3 | 16.50 |
| 75710 7/21/2017 WIP Reviewed and analyzed grievances from Florence to identify any grievances related to surcharge or open clinics in preparation of hearing regarding same. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 165.00 C@3 | 148.50 |
| 75669 7/21/2017 WIP Review OSC brief, edit proposed order; Telephone call with Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 75670 7/21/2017 WIP Telephone call with Don, Corene regarding OSC brief and proposed order. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018                                          National Prison Project of the ACLU
2:06 PM                                                  Expenses by Case                                              Page       11

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 75636 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 7/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft response to Corizon motion. | | | 0.00 | | |
| 75641 | TIME | D. Fathi | 1.20 | 220.50 | 264.60 |
| 7/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft brief on OSC and proposed order. | | | 0.00 | | |
| 75642 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 7/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, respond to last week's emails. | | | 0.00 | | |
| 75643 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 7/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to Rand regarding production of list of prisoners on psychotropics. | | | 0.00 | | |
| 75927 | TIME | J. Onka | 1.90 | 165.00 | 313.50 |
| 7/24/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed grievances from Florence to identify any grievances related to surcharge or open clinics in preparation of continued hearing regarding same. | | | 0.00 | | |
| 75849 | TIME | A. Lin | 0.30 | 165.00 | 49.50 |
| 7/25/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Analyzed December 2016 CGARs for compliance with PM 85. | | | 0.00 | | |
| 75687 | TIME | D. Fathi | 1.00 | 220.50 | 220.50 |
| 7/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Begin drafting response to "notice" regarding PM 85 and 86. | | | 0.00 | | |
| 75688 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 7/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit of contempt brief and order. | | | 0.00 | | |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                              Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75690<br>7/25/2017<br>WIP<br>Draft reply regarding PM 85 methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 75691<br>7/25/2017<br>WIP<br>Review minute order from retaliation hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 75655<br>7/25/2017<br>WIP<br>Begin reviewing, annotating 7/14 transcript. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 75644<br>7/25/2017<br>WIP<br>Review, annotate 7/13 transcript, minute entry. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 75685<br>7/25/2017<br>WIP<br>Record time from 7/12-15 trip. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 75692<br>7/26/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion - 2017. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 75693<br>7/26/2017<br>WIP<br>Final edit, proof of reply on PM 85 methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 75694<br>7/26/2017<br>WIP<br>Review filings from week of 7/17. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75712<br>7/26/2017<br>WIP<br>Review, edit, exercise billing judgment on time records for fee motion -- 2016. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75715 TIME 7/26/2017 WIP Email PLO regarding filing of fees brief and drafting of final declarations in support of fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75713 TIME 7/27/2017 WIP Review, edit, exercise billing judgment on time records for fee motion - 2016. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 75717 TIME 7/27/2017 WIP Emails with co-counsel regarding additional retaliation at Perryville. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75776 TIME 7/27/2017 WIP Review, annotate Pratt emails (1-98). | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 220.50 C@1 | 507.15 |
| 75777 TIME 7/31/2017 WIP Review, annotate Pratt emails (99-350); select emails for use at open clinic hearing. | D. Fathi Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 220.50 C@1 | 485.10 |
| 75778 TIME 7/31/2017 WIP Review, highlight letter to defendants regarding outstanding issues from July hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 75779 TIME 7/31/2017 WIP Telephone call with Corene regarding planning for August status/evidentiary hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75791 TIME 7/31/2017 WIP Multiple emails with Corene regarding Pratt email review. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                                  National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page      14

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75792 7/31/2017 WIP Review, annotate transcript of 7/21 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75794 7/31/2017 WIP Review, annotate transcript of 7/10 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 75799 8/1/2017 WIP Review, edit draft fee motion; email co-counsel regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 75800 8/1/2017 WIP Email court reporter regarding errors in 7/10 transcript. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75803 8/1/2017 WIP Review billing records for fees brief. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 75806 8/1/2017 WIP Telephone call with Don regarding community resources order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75807 8/1/2017 WIP Review Corizon reply in support of amicus motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75809 8/1/2017 WIP Review defendants' proposal regarding PM 95; begin drafting response. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 75842 8/1/2017 WIP Review billing and cost records for enforcement fee | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                      Page      15

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| motion. | | | | | |
| 76163 8/1/2017 WIP | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| Meeting with J. Galloway-Miller to discuss fees calculation. | | | | | |
| 76164 8/1/2017 WIP | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| Formatted D. Fathi letter to L. Rand regarding document production. | | | | | |
| 76162 8/2/2017 WIP | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 165.00 C@3 | 115.50 |
| Calculated attorneys' fees by staff for fees brief. | | | | | |
| 75844 8/2/2017 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| Confer with paralegal regarding hourly fee charts for motion. | | | | | |
| 75847 8/2/2017 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| Review pleadings and billing records to gather data for multiplier argument in fee motion. | | | | | |
| 75811 8/2/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| Review defendants' declaration regarding anti-retaliation order; email co-counsel regarding same. | | | | | |
| 75815 8/2/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| Review last night's filings. | | | | | |
| 75817 8/2/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| Draft declaration in support of fee motion; edit Fathi CV as exhibit to declaration. | | | | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75870<br>8/3/2017<br>WIP<br>Call with Corene regarding prepare for today's call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 75902<br>8/3/2017<br>WIP<br>Call with defendants regarding upcoming hearing and various matters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75903<br>8/3/2017<br>WIP<br>Debrief with Don and Corene after call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75906<br>8/3/2017<br>WIP<br>Research CRIPA; email Corene regarding reply in support of Corizon amicus. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75907<br>8/3/2017<br>WIP<br>Finalize response to Orcutt letter regarding PM 95. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75908<br>8/3/2017<br>WIP<br>Edit draft email to defendants memorializing today's call. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 75872<br>8/3/2017<br>WIP<br>Begin compiling information for fee brief/declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 75901<br>8/3/2017<br>WIP<br>Call with Don and Corene regarding call with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018 National Prison Project of the ACLU
2:06 PM Expenses by Case Page 17

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 75938 TIME 8/4/2017 WIP Review pleadings to begin drafting outline for multiplier argument for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76013 TIME 8/4/2017 WIP Edit draft agenda for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76014 TIME 8/4/2017 WIP Review today's orders; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 75940 TIME 8/8/2017 WIP Review pleadings and continue drafting outline for multiplier/enhancement argument for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 220.50 C@1 | 551.25 |
| 76017 TIME 8/8/2017 WIP Review last night's filings; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76019 TIME 8/8/2017 WIP Email co-counsel regarding continued retaliation at Perryville. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 75939 TIME 8/8/2017 WIP Review pleadings and continue drafting outline for multiplier argument for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 220.50 C@1 | 551.25 |
| 75943 TIME 8/9/2017 WIP Line edit fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |

8/14/2018                                  National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page      18

| Slip ID | | | | Units | Rate | Slip Value |
|---|---|---|---|---|---|---|
| Dates and Time | | Staff | | DNB Time | Rate Info | |
| Posting Status | | Activity | | Est. Time | Bill Status | |
| Description | | Case | | Variance | | |
| | | Reference | | | | |
| 75941 | TIME | A. Fettig | | 2.20 | 220.50 | 485.10 |
| 8/9/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Draft multiplier/enhancement argument for fees brief. | | | | 0.00 | | |
| 75942 | TIME | A. Fettig | | 0.50 | 220.50 | 110.25 |
| 8/9/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Review Fathi declaration for fees brief and update citation in brief. | | | | 0.00 | | |
| 75948 | TIME | D. Fathi | | 0.30 | 220.50 | 66.15 |
| 8/10/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Review emails, filing from last evening. | | | | 0.00 | | |
| 75949 | TIME | D. Fathi | | 0.30 | 220.50 | 66.15 |
| 8/10/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Call with Corene - debrief from 8/9 hearing. | | | | 0.00 | | |
| 75956 | TIME | D. Fathi | | 0.20 | 220.50 | 44.10 |
| 8/11/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Review Appendix E to HSTM; email co-counsel regarding its noncompliance with Stipulation. | | | | 0.00 | | |
| 76022 | TIME | D. Fathi | | 0.20 | 220.50 | 44.10 |
| 8/13/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Email Corene regarding tomorrow's call with defendants. | | | | 0.00 | | |
| 76095 | TIME | J. Onka | | 0.30 | 165.00 | 49.50 |
| 8/14/2017 | | Litigation | | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Drafted and filed acknowledgment of hearing. | | | | 0.00 | | |
| 76026 | TIME | D. Fathi | | 0.20 | 220.50 | 44.10 |
| 8/14/2017 | | Litigation | | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | | 0.00 | | |
| Email Corene regarding call with defendants on monitoring methodology. | | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76033<br>8/17/2017<br>WIP<br>Review, annotate transcript of 8/9 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 2.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 463.05 |
| 76034<br>8/18/2017<br>WIP<br>Review, annotate Corizon suicide prevention manual. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76044<br>8/18/2017<br>WIP<br>Telephone call with Corene regarding preparation for today's hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76045<br>8/18/2017<br>WIP<br>Status hearing with Judge Duncan regarding Rule 706 expert, documents for retaliation hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 76046<br>8/18/2017<br>WIP<br>Prepare for today's telephonic hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76047<br>8/18/2017<br>WIP<br>Begin reviewing, annotating 8/8 hearing transcript. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76041<br>8/18/2017<br>WIP<br>Review minute orders from August 8, 9 hearings. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76038<br>8/18/2017<br>WIP<br>Gather documents for today's telephone hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76049<br>8/21/2017<br>WIP<br>Review, annotate transcript of 8/8 hearing. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page      20

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76053 8/21/2017 WIP Find, email Graves Rule 706 order to co-counsel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76051 8/21/2017 WIP Review, edit latest draft of fees motion; add citation to recent Carruthers fee decision. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 76052 8/21/2017 WIP Review anti-retaliation opinion as published on Westlaw; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76315 8/22/2017 WIP Review and analysis of Hallett v. Payne docket. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 76060 8/22/2017 WIP Review Hallett v. Payne docket for order appointing independent experts. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76054 8/22/2017 WIP Review, annotate 8/8 hearing transcript. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76067 8/22/2017 WIP Update and edit enhancement section of fees brief. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 220.50 C@1 | 396.90 |
| 76068 8/22/2017 WIP Confer with K. Brody on declaration for fees brief. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76069 8/22/2017 WIP Finalize D. Fathi declaration for fees brief. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76055 . 8/22/2017 WIP Review defendants' filing regarding John Allen. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76059 8/22/2017 WIP Review, edit brief regarding contract remedies. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76071 8/23/2017 WIP Prepare for call with court regarding Millar or Allen as expert. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76324 8/23/2017 WIP Edited and reformatted declaration of D. Fathi is support of motion for attorneys' fees and costs; compiled exhibits for same. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 76074 8/23/2017 WIP Review defendants' filing regarding compliance with Doc. 2185 and 2225. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76072 8/23/2017 WIP Call with court regarding BJ Millar; emails with co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 76321 8/23/2017 WIP Drafted motion to exceed page limits regarding motion of attorneys' fees and costs. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76065 8/23/2017 WIP Review emails with court regarding two hearings this week. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                      National Prison Project of the ACLU
2:06 PM                              Expenses by Case                               Page    22

| Slip ID / Dates and Time / Posting Status / Description | | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76089 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research cases appointing Rule 706 expert. | | | 0.00 | | |
| 76087 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit latest draft of fees motion. | | | 0.00 | | |
| 76083 | TIME | A.  Fettig | 0.10 | 220.50 | 22.05 |
| 8/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Don Specter regarding declaration in support of fees motion. | | | 0.00 | | |
| 76082 | TIME | A.  Fettig | 0.10 | 220.50 | 22.05 |
| 8/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email K. Brody regarding declaration in support of fees motion. | | | 0.00 | | |
| 76080 | TIME | A.  Fettig | 0.40 | 220.50 | 88.20 |
| 8/23/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Confer with Larry Hammond regarding declaration in support of fees motion. | | | 0.00 | | |
| 76121 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 8/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit Rita's draft regarding Rule 706 expert. | | | 0.00 | | |
| 76122 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 8/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for today's telephonic hearing. | | | 0.00 | | |
| 76125 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 8/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 8/18 hearing. | | | 0.00 | | |
| 76137 | TIME | A.  Fettig | 1.70 | 220.50 | 374.85 |
| 8/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft proposed order for fees motion. | | | 0.00 | | |

8/14/2018                                   National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                           Page      23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76138              TIME<br>8/24/2017<br>WIP<br>Review and edit declaration of D. Specter in support of fees motion. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76139              TIME<br>8/24/2017<br>WIP<br>Edit and update fees motion based on updated declarations. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76126              TIME<br>8/24/2017<br>WIP<br>Telephonic status hearing; follow up email to co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76130              TIME<br>8/24/2017<br>WIP<br>Research regarding judicial notice of court orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76331              TIME<br>8/25/2017<br>WIP<br>Meeting with A. Lin and A. Fettig to discuss filing of motion for attorneys' fees and costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76333              TIME<br>8/25/2017<br>WIP<br>Reviewed and edited brief in support of motion for attorneys' fees and costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 76420              TIME<br>8/25/2017<br>WIP<br>Cite checked fees brief. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 76131              TIME<br>8/25/2017<br>WIP<br>Review defendants' filings from yesterday. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 76133           TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final edit of brief regarding Rule 706 expert. | | 0.00 | | |
| 76140           TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare exhibit for Fathi dec for fee motion. | | 0.00 | | |
| 76141           TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review, edit proposed order for motion for fees; research regarding entitlement to interest. | | 0.00 | | |
| 76142           TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/25/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review minute order from 8/24 hearing; email chambers regarding waiver of reply. | | 0.00 | | |
| 76144           TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 8/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding defendants' motion to terminate. | | 0.00 | | |
| 76147           TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 8/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review draft notice of noncompliance; emails with Corene regarding same. | | 0.00 | | |
| 76148           TIME | D. Fathi | 1.00 | 220.50 | 220.50 |
| 8/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review medical record of prisoner who died by suicide. | | 0.00 | | |
| 76149           TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 8/27/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review document summarizing prior versions of monitor guide. | | 0.00 | | |

8/14/2018      National Prison Project of the ACLU
2:06 PM        Expenses by Case        Page  25

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76564 8/28/2017 WIP Reviewed and edited motion for attorneys' fees and costs to verify accuracy of all document cites. | TIME | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 76202 8/28/2017 WIP Final review, check scores on notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76268 8/28/2017 WIP Review cite check for fees brief; update same. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76269 8/28/2017 WIP Coordinate filing of fees brief with paralegals and Perkins Coie. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76596 8/28/2017 WIP Cite checked brief and checked paragraph cites to D. Fathi declaration. | TIME | A. Lin Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 165.00 C@3 | 495.00 |
| 76193 8/28/2017 WIP Review, edit draft motion for enforcement; select PMs on which to give notice of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76599 8/28/2017 WIP Compared defendants' revision to monitoring guide to plaintiffs' last edits. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 76290 8/29/2017 WIP Meet with Ada regarding assignment to compare new monitor guide to ordered changes. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76291         TIME<br>8/29/2017<br>WIP<br>Review doc cite check with paralegal and additional line edits. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76292         TIME<br>8/29/2017<br>WIP<br>Edit fee motion, Fathi declaration in support. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76288         TIME<br>8/29/2017<br>WIP<br>Review June CGARs to assess compliance with court's orders regarding PM 85, 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76567         TIME<br>8/29/2017<br>WIP<br>Revisions to motion for attorneys' fees and costs regarding document cites, formatting. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 76600         TIME<br>8/29/2017<br>WIP<br>Checked paragraph citations in fees brief to K. Brody declaration. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 76334         TIME<br>8/30/2017<br>WIP<br>Edit, final proof of fees motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76572         TIME<br>8/30/2017<br>WIP<br>Prepared table of contents and table of authorities for brief in support of motion for attorneys' fees and costs. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 76573         TIME<br>8/30/2017<br>WIP<br>Filed transcript requests for proceedings held on August 18, 2017 and August 24, 2017. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76574            TIME<br>8/30/2017<br>WIP<br>Analyzed and inventoried documents produced by defendants regarding retaliation. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 181.50 |
| 76322            TIME<br>8/30/2017<br>WIP<br>Edit draft Hammond declaration in support of fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76577            TIME<br>8/31/2017<br>WIP<br>Revised and edited brief in support of motion for attorneys' fees and costs in preparation of filing same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 76346            TIME<br>8/31/2017<br>WIP<br>Final review of fee motion and associated documents before filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 76338            TIME<br>8/31/2017<br>WIP<br>Review defendants' filing regarding production of retaliation documents; email defendants regarding deficient search. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76339            TIME<br>8/31/2017<br>WIP<br>Edit, proof fee motion; check citations to Hammond declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76342            TIME<br>8/31/2017<br>WIP<br>Email with reporter regarding upcoming hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 22.05 |
| 76358            TIME<br>9/1/2017<br>WIP<br>Begin drafting response to motion to terminate monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page    28

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76578 9/1/2017 WIP Continued to analyze and inventory documents produced by defendants regarding retaliation. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 76349 9/1/2017 WIP Review defendants' filing regarding contempt. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76351 9/1/2017 WIP Review emails regarding document production for retaliation hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76352 9/1/2017 WIP Email Defendants regarding unsealed filing of temperature logs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76355 9/1/2017 WIP Review 8/25/17 draft of monitor guide in light of court's orders on monitoring. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 76363 9/4/2017 WIP Review email from Love regarding evidentiary hearing; emails with co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76364 9/4/2017 WIP Telephone call with Corene regarding next week's hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 76376 9/5/2017 WIP Begin drafting declaration for 9/12 hearing - temperatures logs, PM 85, 86. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 220.50 C@1 | 485.10 |

8/14/2018                      National Prison Project of the ACLU
2:06 PM                           Expenses by Case                                    Page      29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76397<br>9/5/2017<br>WIP<br>Telephone call with Corene regarding witnesses for next week's hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76365<br>9/5/2017<br>WIP<br>Email Corene regarding motion to terminate monitoring. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76398<br>9/5/2017<br>WIP<br>Draft declaration - PM 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76375<br>9/5/2017<br>WIP<br>Review, edit draft Eidenbach declaration regarding intimidation at Perryville. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76466<br>9/6/2017<br>WIP<br>Continue drafting Fathi declaration -- missing temperature logs, clearly erroneous readings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 76690<br>9/6/2017<br>WIP<br>Hadrian Lou - write a memorandum regarding opposing counsel's request to call our lawyer as a witness. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 297.00 |
| 76474<br>9/6/2017<br>WIP<br>Draft Fathi declaration - extreme temperatures. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76408<br>9/6/2017<br>WIP<br>Review defendants' witness list for 9/11 and 9/13 hearing; multiple emails with co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                 National Prison Project of the ACLU
2:06 PM                     Expenses by Case                     Page    30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76407<br>9/6/2017<br>WIP<br>Review defendants' filing regarding document<br>production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76400<br>9/6/2017<br>WIP<br>Review exhibits to Fathi dec regarding temperature<br>logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76470<br>9/6/2017<br>WIP<br>Email court requesting telephonic hearing regarding<br>scope of 9/11 hearing; prepare for telephonic<br>hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76689<br>9/6/2017<br>WIP<br>Hadrian Lou - conduct research about opposing<br>counsel's request to call our lawyer as a witness. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 76422<br>9/6/2017<br>WIP<br>Draft research assignment regarding testimony by<br>counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76464<br>9/6/2017<br>WIP<br>Email to defendants regarding scope of 9/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76454<br>9/6/2017<br>WIP<br>Telephone call with Corene regarding next week's<br>hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76482<br>9/6/2017<br>WIP<br>Hearing with court on scope of 9/11 hearing; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                                    National Prison Project of the ACLU
2:06 PM                                          Expenses by Case                                    Page      31

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76481 9/6/2017 WIP Draft agenda for 9/12 status hearing, Fathi declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76478 9/6/2017 WIP Prepare for telephonic hearing regarding 9/11 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76477 9/6/2017 WIP Review law clerk memorandum on attorney as witness; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76484 9/7/2017 WIP Review defendants' privilege log; email defendants regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76485 9/7/2017 WIP Review emails regarding changes to witness lists in light of yesterday's hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76490 9/7/2017 WIP Email to PLO regarding tasks for response to motion to terminate. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76589 9/7/2017 WIP Performed cite check of declaration of D. Fathi regarding temperature logs. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 76591 9/7/2017 WIP Compiled exhibits to declaration of D. Fathi regarding temperature logs in preparation of filing same. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                      Expenses by Case                                    Page      32

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76491<br>9/7/2017<br>WIP<br>Review minute order from 9/6 hearing; email from court regarding agenda. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76493<br>9/7/2017<br>WIP<br>Cite-check Fathi declaration; revise draft agenda for status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76494<br>9/7/2017<br>WIP<br>Finalize declaration; add exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76496<br>9/7/2017<br>WIP<br>Telephone call with Corene regarding division of labor for 9/11 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76546<br>9/8/2017<br>WIP<br>Email to Mae regarding response to motion to terminate. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76547<br>9/8/2017<br>WIP<br>Draft law clerk assignment - definition of term in contract controls. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76548<br>9/8/2017<br>WIP<br>Final review, proof of agenda, Fathi declaration, exhibits, motion to seal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 76553<br>9/8/2017<br>WIP<br>Assembled documents and put together binder for D. Fathi for 09/11/17 hearing on retaliation. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76507<br>9/8/2017<br>WIP<br>Email Corene regarding agenda for 9/11 and 9/12 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76594<br>9/8/2017<br>WIP<br>Drafted email to counsel regarding exhibit to D. Fathi declaration filed under seal. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 16.50 |
| 76508<br>9/8/2017<br>WIP<br>Review last night's filings, email from Struck regarding temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76533<br>9/8/2017<br>WIP<br>Finalize Fathi declaration and exhibits; agenda for 9/12 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 76544<br>9/8/2017<br>WIP<br>Select documents for next week's hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76635<br>9/9/2017<br>WIP<br>Review exhibits for retaliation hearing; prepare Twyford cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 76637<br>9/10/2017<br>WIP<br>Travel Washington - Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 76636<br>9/10/2017<br>WIP<br>Prepare Papworth cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 76773<br>9/11/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Created chart to analyze sample sizes of PMs 92
and 93; identified bates stamp of each entry.                              0.00

| 76638 | TIME | D. Fathi | 1.00 | 220.50 | 220.50 |
|---|---|---|---|---|---|
| 9/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Prepare for retaliation hearing.                                          0.00

| 76639 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
|---|---|---|---|---|---|
| 9/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Travel to court (via Perkins to collect exhibits).                        0.00

| 76640 | TIME | D. Fathi | 8.20 | 220.50 | 1808.10 |
|---|---|---|---|---|---|
| 9/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

In court - retaliation hearing.                                           0.00

| 76641 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
|---|---|---|---|---|---|
| 9/11/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Travel to hotel.                                                          0.00

| 76741 | TIME | Law Clerks | 0.50 | 165.00 | 82.50 |
|---|---|---|---|---|---|
| 9/11/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Phoebe Kasdin - research cases holding that when
a term is defined in a contract, that definition
controls.                                                                 0.00

| 76642 | TIME | D. Fathi | 1.20 | 220.50 | 264.60 |
|---|---|---|---|---|---|
| 9/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Prepare for status hearing.                                               0.00

| 76644 | TIME | D. Fathi | 7.40 | 220.50 | 1631.70 |
|---|---|---|---|---|---|
| 9/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

In court - status hearing.                                                0.00

| 76645 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
|---|---|---|---|---|---|
| 9/12/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |

Travel to hotel.                                                          0.00

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76630 9/12/2017 WIP Participate in status hearing. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 220.50 C@1 | 771.75 |
| 76643 9/12/2017 WIP Travel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76776 9/12/2017 WIP Identified sample sizes of prisoners sampled for PMs 92 and 93 from 01/16 to present. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76743 9/12/2017 WIP Phoebe Kasdin - researched cases holding that when a term is defined in a contract, that definition controls. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 165.00 C@3 | 412.50 |
| 76646 9/13/2017 WIP Travel Phoenix - Washington. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 6.40 0.00 0.00 0.00 | 220.50 C@1 | 1411.20 |
| 76781 9/13/2017 WIP Continued identifying sample sizes of prisoner sampled for     92 and 93 from January 2016 to present. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76746 9/13/2017 WIP Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 76753 9/14/2017 WIP Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 5.00 0.00 0.00 0.00 | 165.00 C@3 | 825.00 |

8/14/2018                                   National Prison Project of the ACLU
2:06 PM                                          Expenses by Case                                    Page      36

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76680 9/14/2017 WIP Drafting opposition to termination motion -- use of partial credit method, PM 93. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 76675 9/14/2017 WIP Call with PLO regarding response to motion to terminate. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76648 9/14/2017 WIP Record time from this week's hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.30 0.00 0.00 | 220.50 C@1 No Charge | 66.15 |
| 76667 9/14/2017 WIP Email with Don regarding possible vacatur of Nov. 10 order. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76673 9/14/2017 WIP Research, drafting response to motion to terminate - failure to recalculate using new methodology, counting "N/A" as compliant. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 220.50 C@1 | 441.00 |
| 76678 9/14/2017 WIP Review minute order from 9/11/17. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76674 9/14/2017 WIP Prepare for call with PLO regarding response to motion to terminate. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76679 9/14/2017 WIP Research regarding definition set forth in contract controls. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76681 9/15/2017 WIP Review, highlight briefing on methodology evidentiary hearings for response to termination motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 76754 9/15/2017 WIP Phoebe Kasdin - researched case law holding that when a term is defined in a contract, that definition controls. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 76762 9/15/2017 WIP Hadrian Luo - conduct research on the elements of burden of proof in motions to terminate. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 165.00 C@3 | 445.50 |
| 76694 9/15/2017 WIP Draft law clerk assignment regarding burden of proof. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76695 9/15/2017 WIP Email Rand regarding meet and confer regarding fabricated temperature logs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76701 9/15/2017 WIP Research, draft response to termination motion: sample size for PM 93; effect of contract's definition of term; agreements regarding methodology for PM 93 and 96; what visits counted for PM 89. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 4.20 0.00 0.00 0.00 | 220.50 C@1 | 926.10 |
| 76784 9/15/2017 WIP Prepared and filed request for transcript form 09/06/17 telephonic hearing. | TIME | A. Lin Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                       Expenses by Case                                      Page      38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76785  TIME<br>9/15/2017<br>WIP<br>Combined two version of edited response to motion to terminate. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 76702  TIME<br>9/16/2017<br>WIP<br>Draft, edit response to motion to terminate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 76704  TIME<br>9/17/2017<br>WIP<br>Emails with co-counsel regarding response to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76713  TIME<br>9/18/2017<br>WIP<br>Call with co-counsel regarding various pending matters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76877  TIME<br>9/18/2017<br>WIP<br>Extracted CGAR pages on PMs 92 and 93 for instances in which sample sizes are not identical; printing of the same. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76737  TIME<br>9/18/2017<br>WIP<br>Begin drafting letter in response to 8/25 monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76735  TIME<br>9/18/2017<br>WIP<br>Select exhibits for declaration in opposition to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 76884  TIME<br>9/18/2017<br>WIP<br>Hadrian Luo - write email summaries to David about my research findings for burden of proof. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76878<br>9/18/2017<br>WIP<br>Created exhibit of PMs 82 and 83 sample sizes discrepancies for response to motion to terminate monitoring. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76711<br>9/18/2017<br>WIP<br>Select exhibits for opposition to termination motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76883<br>9/18/2017<br>WIP<br>Hadrian Luo - conduct research on the elements of burden of proof in the 9th Circuit. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 660.00 |
| 76710<br>9/18/2017<br>WIP<br>Telephone call with Corene regarding her edits to opposition to termination. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76706<br>9/18/2017<br>WIP<br>Record expenses from 9/11, 9/12 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 76705<br>9/18/2017<br>WIP<br>Review Corene's new draft of opposition to termination; email with questions/comments. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 76769<br>9/19/2017<br>WIP<br>Letter to defendants regarding 8/25 monitor guide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76779<br>9/19/2017<br>WIP<br>Review, highlight minute orders from 9/12, 9/13 hearings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                                         National Prison Project of the ACLU
2:06 PM                                                 Expenses by Case                                          Page     40

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76885 9/19/2017 WIP Hadrian Luo - conduct research on the elements of burden of proof in the 9th Circuit. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 165.00 C@3 | 577.50 |
| 76886 9/19/2017 WIP Hadrian Luo - write email summaries to David about my research findings for burden of proof. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 76797 9/20/2017 WIP Finalize document requests for Tucson retaliation hearing; email to defendants regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76805 9/20/2017 WIP Call with Corene regarding opposition to termination motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 76796 9/20/2017 WIP Response to termination motion - add citations to previously filed versions of Monitor Guide. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 76806 9/20/2017 WIP Review, edit latest draft of opposition to termination motion; add citations to record. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 220.50 C@1 | 507.15 |
| 76812 9/21/2017 WIP Review Draft Response to Defs Mtn to Terminate. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 76819 9/21/2017 WIP Opposition to termination motion:  draft declaration and assemble exhibits; edit new draft of brief; add sections regarding PM 75, 76, 96. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 220.50 C@1 | 573.30 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 76824     TIME<br>9/21/2017<br>WIP<br>Check annotated chart of PMs; call with Corene regarding same; revise brief in light of same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 76809     TIME<br>9/21/2017<br>WIP<br>Review, edit new draft of opposition to termination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76902     TIME<br>9/21/2017<br>WIP<br>Phoebe Kasdin - researched 9th Circuit case law saying that courts encourage parties to resolve disputed issues among themselves rather than litigating every dispute before the court. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 76833     TIME<br>9/22/2017<br>WIP<br>Prepare for call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76882     TIME<br>9/22/2017<br>WIP<br>Prepared exhibits regarding PM 74 and PMs 92 and 93 to be filed with C. Kendrick declaration to response to motion to terminate monitoring. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 76834     TIME<br>9/22/2017<br>WIP<br>Call with defendants regarding fabricated temperature logs; debrief with Corene after call. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 76836     TIME<br>9/22/2017<br>WIP<br>Review, edit law clerk notes from today's call with defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76832     TIME<br>9/22/2017<br>WIP<br>Finalize declaration and exhibits; edit new draft of brief, insert missing citations; assign cite-checking | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| tasks. | | | | |
| 76837          TIME 9/22/2017 WIP Cite-check opposition to termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76903          TIME 9/22/2017 WIP Phoebe Kasdin - check case citations in a brief to ensure citations are correct and case law is still good. | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 76904          TIME 9/22/2017 WIP Phoebe Kasdin - took notes on a call with defense counsel regarding issues with their recording of temperatures this summer. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 76875          TIME 9/22/2017 WIP Reviewed and analyzed docket and hearing transcripts to perform cite check of plaintiffs' response to defendants' motion to terminate monitoring. | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 76841          TIME 9/24/2017 WIP Final edit, proof of opposition to termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 220.50 C@1 | 441.00 |
| 77009          TIME 9/25/2017 WIP Continued to review and analyze docket and hearing transcripts to perform cite check of plaintiffs' response to defendants' motion to terminate monitoring. | J. Onka Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 165.00 C@3 | 231.00 |
| 76844          TIME 9/25/2017 WIP Final edit, cite-check of brief, motion to exceed page limits. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 76845 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding plans for filing today. | | | 0.00 | | |
| 76846 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Emails with Corene regarding defendants' failure to produce documents. | | | 0.00 | | |
| 76855 | TIME | D. Fathi | 1.50 | 220.50 | 330.75 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Revise termination brief in light of cite-checking results. | | | 0.00 | | |
| 76856 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding questions raised by cite-check of termination brief. | | | 0.00 | | |
| 76857 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' monthly status report. | | | 0.00 | | |
| 77401 | TIME | A. Lin | 3.50 | 165.00 | 577.50 |
| 9/25/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Cite-checking plaintiffs' response to motion to terminate. | | | 0.00 | | |
| 76876 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final proof of formatted version of opposition to termination. | | | 0.00 | | |
| 76861 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 9/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Struck regarding disclosure of witnesses and exhibits for Oct. 5 hearing. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 76894<br>9/26/2017<br>WIP<br>Review last night's email exchanges with defendants. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76907<br>9/26/2017<br>WIP<br>Review defendants' request to vacate Doc. 1917. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76908<br>9/26/2017<br>WIP<br>Telephone call with Corene regarding preparations for retaliation hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76909<br>9/26/2017<br>WIP<br>Compile list of currently noncompliant PMs for Millar. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76926<br>9/27/2017<br>WIP<br>Telephone call with Corene regarding brief on open clinic. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76952<br>9/28/2017<br>WIP<br>Edit draft retaliation brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 76953<br>9/28/2017<br>WIP<br>Edit draft stipulation to dismiss appeal. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76955<br>9/28/2017<br>WIP<br>Telephone call with Corene regarding retaliation brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 76956<br>9/29/2017<br>WIP<br>Email Rand regarding failure to produce declarations as ordered. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76957 9/29/2017 WIP Edit retaliation brief. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76958 9/29/2017 WIP Review declarations produced by defendants; draft letter in response. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 76960 10/2/2017 WIP Review, edit filing regarding PM 11. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76961 10/2/2017 WIP Letter to defendants regarding failure to produce declarations as ordered. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 76962 10/2/2017 WIP Email to Corene regarding letter to defendants regarding errors in July CGARs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76965 10/2/2017 WIP Email with Corene, Don regarding forthcoming sanctions order. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 76966 10/2/2017 WIP Telephone call with Don regarding motion to dismiss outside services order. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 76976 10/2/2017 WIP Edit draft brief regarding open clinic. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 76978 10/2/2017 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                    Expenses by Case                              Page      46

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' 9/28 letter regarding notice of<br>noncompliance. | | 0.00 | | |
| 77502<br>10/2/2017<br>WIP<br>Reviewed July 2017 CGARs for compliance with<br>PMs 77, 80, and 81. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 76997<br>10/3/2017<br>WIP<br>Telephone call with Corene regarding today's meet<br>and confer. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 76998<br>10/3/2017<br>WIP<br>Meet and confer with defendants regarding notice of<br>noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 76999<br>10/3/2017<br>WIP<br>Spot-check July 2017 CGARs (PM 85 and 86); draft<br>letter to defendants regarding errors and monitoring<br>irregularities. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |
| 76981<br>10/3/2017<br>WIP<br>Find missing citations for open clinic brief. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77022<br>10/3/2017<br>WIP<br>Review, edit defendants' proposed monitor guide<br>language for PM 85, 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77023<br>10/3/2017<br>WIP<br>Draft letter to defendants regarding failiure to comply<br>with court order regarding PM 94, 95, 97; edit<br>proposal for PM 85, 86. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77029 10/3/2017 WIP Cite-check letter to defendants regarding July CGARs. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77030 10/3/2017 WIP Review draft motion to vacate community services order. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77503 10/3/2017 WIP Reviewed July 2017 CGARs for compliance with PMs 94, 95, and 97. | TIME A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 77054 10/4/2017 WIP Review, annotate 9/12 hearing transcript (continued). | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77033 10/4/2017 WIP Review last night's filings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77058 10/4/2017 WIP Telephone call with Corene regarding planning for next week's hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77056 10/4/2017 WIP Final edit/proof of retaliation brief in light of cite-check. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77055 10/4/2017 WIP Email Corene regarding defendants' missing production; draft letter to defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page      48

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77032          TIME<br>10/4/2017<br>WIP<br>Review, annotate 9/12 transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77049          TIME<br>10/4/2017<br>WIP<br>Final edit of HNR box brief - disability section. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77045          TIME<br>10/4/2017<br>WIP<br>Final edit, proof of letter to defendants regarding<br>July CGARs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77041          TIME<br>10/4/2017<br>WIP<br>Review defendants' filing regarding three visits to<br>nurses' line; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77038          TIME<br>10/4/2017<br>WIP<br>Telephone call with Corene regarding letter to<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77035          TIME<br>10/4/2017<br>WIP<br>Edit letter to defendants in light of Corene's<br>additions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77060          TIME<br>10/5/2017<br>WIP<br>Review, annotate defendants' letter to Millar; find<br>admissions regarding inadequate staffing; review<br>recent staffing reports. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77070          TIME<br>10/5/2017<br>WIP<br>Telephone call with Corene regarding today's call<br>with Millar. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77073 10/5/2017 WIP Review Wilcox declaration regarding Jordan cancer death. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77097 10/5/2017 WIP Edit plaintiffs' draft agenda for 10/11 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77099 10/5/2017 WIP Review defendants' response to enforcement motion; begin researching, drafting reply. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 77101 10/5/2017 WIP Telephone call with Corene regarding reply in support of enforcement motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77105 10/5/2017 WIP Reseach regarding counsel's concessions are binding on client. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77066 10/5/2017 WIP Email Corene regarding today's call with Millar. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77111 10/6/2017 WIP Review heat log provided by defendants; email defendants regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77116 10/6/2017 WIP Draft, edit reply in support of enforcement motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77112<br>10/6/2017<br>WIP<br>Select documents for next week's status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77504<br>10/6/2017<br>WIP<br>Reviewed exhibit to declaration of C. Kendrick for<br>additional redactions. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77505<br>10/6/2017<br>WIP<br>Assembled binder for D. Fathi for status hearing. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77118<br>10/8/2017<br>WIP<br>Prepare for 10/11 hearing:  emails with Corene<br>regarding defendants' statements regarding staffing;<br>select documents for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 77198<br>10/10/2017<br>WIP<br>Edit reply brief in support of motion to enforce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77199<br>10/10/2017<br>WIP<br>Email co-counsel regarding 9th Circuit appeal. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77194<br>10/10/2017<br>WIP<br>Travel Washington - Phoenix (weather delays;<br>prepared for 10/11 hearing) | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1631.70 |
| 77191<br>10/11/2017<br>WIP<br>Travel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77190<br>10/11/2017<br>WIP<br>Review defendants' filings from last night; prepare for | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |

8/14/2018                              National Prison Project of the ACLU
2:06 PM                                    Expenses by Case                              Page      51

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| today's hearing. | | | | |
| 77192          TIME<br>10/11/2017<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 77193          TIME<br>10/11/2017<br>WIP<br>Travel from courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77189          TIME<br>10/12/2017<br>WIP<br>Travel Phoenix - Washington (emails with<br>co-counsel regarding upcoming briefing; edited reply<br>brief in support of motion to vacate). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1278.90 |
| 77197          TIME<br>10/13/2017<br>WIP<br>Review order denying motion to vacate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77206          TIME<br>10/13/2017<br>WIP<br>Draft law clerk research assignment regarding<br>declarations that contradict prior testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77185          TIME<br>10/13/2017<br>WIP<br>Review last several days' filings, emails. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77204          TIME<br>10/13/2017<br>WIP<br>Email court regarding order of November hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77205          TIME<br>10/13/2017<br>WIP<br>Respond to defendants' extension request. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page    52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77215<br>10/16/2017<br>WIP<br>Review Friday evening emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77223<br>10/16/2017<br>WIP<br>Review draft letter to 9th Circuit regarding outside provider orders. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77225<br>10/16/2017<br>WIP<br>reviewed briefs in preparation for moot | TIME | R. Arulanantham<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 441.00 |
| 77226<br>10/16/2017<br>WIP<br>participated in moot | TIME | R. Arulanantham<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 330.75 |
| 77219<br>10/16/2017<br>WIP<br>Prepare for moot court for 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 551.25 |
| 77221<br>10/16/2017<br>WIP<br>Moot court in preparation for 9th Circuit argument. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |
| 77222<br>10/16/2017<br>WIP<br>Moot court in preparation for 9th Cir. argument. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 529.20 |
| 77232<br>10/17/2017<br>WIP<br>Record time, expenses from 10/11 status hearing trip. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 77233<br>10/17/2017<br>WIP<br>Review last night's emails. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77234             TIME<br>10/17/2017<br>WIP<br>Email defendants regarding outstanding correspondence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77248             TIME<br>10/18/2017<br>WIP<br>Email Corene regarding retaliation hearing, ADC health care staffing issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77254             TIME<br>10/18/2017<br>WIP<br>Debrief with co-counsel on 9th Circuit argument. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77245             TIME<br>10/18/2017<br>WIP<br>Review emails regarding additional retaliation/harassment at Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77411             TIME<br>10/18/2017<br>WIP<br>Review of prisoner J. Campbell medical record for possible medical issues related to overexposure to heat; drafted memorandum to D. Fathi regarding the same. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 77293             TIME<br>10/20/2017<br>WIP<br>Review latest contempt opinion in Trueblood litigation; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77324             TIME<br>10/20/2017<br>WIP<br>Hadrian Luo - sit in on a phone call to take notes about what happened to two inmates who were threatened and removed. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 77297             TIME<br>10/20/2017<br>WIP<br>Review, edit draft letter regarding NP being held out | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| as psychiatrist. | | | | |
| 77289<br>10/20/2017<br>WIP<br>Review emails regarding threats against Scheid and Ashworth. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77299<br>10/20/2017<br>WIP<br>Calls with Ashworth, Scheid regarding transfer to CDU, detention. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 77301<br>10/21/2017<br>WIP<br>Review, annotate transcript of 10/11 hearing. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77306<br>10/23/2017<br>WIP<br>Review, annotate defendants' response to 10/4/17 letter about monitoring errors. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77307<br>10/23/2017<br>WIP<br>Review, edit interns' notes from call with Ashworth and Scheid. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77329<br>10/23/2017<br>WIP<br>Draft response to Fletcher 10/20 letter - PM 77, 80, 81, 94, 95, 97. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 77308<br>10/23/2017<br>WIP<br>Telephone call with Corene regarding call with Ashworth and Scheid; response to defendants' 10/20 letter. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77333<br>10/23/2017<br>WIP<br>Review and summarize relevant case law and | TIME<br><br>D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 573.30 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page     55

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| appropriate distinctions on the multiplier issue for<br>fees response brief. | | | | | |
| 77311<br>10/23/2017<br>WIP<br>Law clerk assignment regarding "every 12 months." | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77312<br>10/23/2017<br>WIP<br>Two emails with Elaine regarding missing exhibit to<br>Fletcher 10/20 letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77316<br>10/23/2017<br>WIP<br>Begin drafting response to 10/20 Fletcher letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77476<br>10/23/2017<br>WIP<br>Hadrian Luo - type up the notes from the telephone<br>calls last week about the threat that two inmates<br>faced in prison. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 77477<br>10/23/2017<br>WIP<br>Hadrian Luo - conduct research on how courts deal<br>with declarations that contradict prior sworn<br>testimony. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 77479<br>10/24/2017<br>WIP<br>Hadrian Luo - conduct research on how courts deal<br>with declarations that say actual practices are<br>different from written policies. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |
| 77365<br>10/24/2017<br>WIP<br>Review Defendants' Response to Plaintiffs' Motion<br>for Attorneys' Fees and Costs and start<br>memorandum distinguishing case law. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 264.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77518              TIME 10/24/2017 WIP Reviewed eOMIS records for compliance with PM 77. | A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 77366              TIME 10/24/2017 WIP Telephone call with Corene regarding today's call with court. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77343              TIME 10/24/2017 WIP Continue drafting response to defendants' 10/20 letter -- PM 77, 80, 81, 85, 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77337              TIME 10/24/2017 WIP Review Millar proposal; email Corene regarding inclusion of psych associates. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77335              TIME 10/24/2017 WIP Review, edit Corene's portion of response to 10/20 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77334              TIME 10/24/2017 WIP Review and summarize relevant case law and appropriate distinctions on the multiplier issue for fees response brief. | D. Sholes Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 T@1 | 308.70 |
| 77478              TIME 10/24/2017 WIP Hadrian Luo - conduct research on how courts deal with declarations that contradict prior sworn testimony. | Law Clerks Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 165.00 C@3 | 181.50 |
| 77332              TIME 10/24/2017 WIP Preliminary review of defendants' opposition to fee | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| motion. | | | | |
| 77393             TIME 10/24/2017 WIP Meet with D. Sholes and J. Onka regarding reply to defs response brief to fees petition. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77392             TIME 10/24/2017 WIP Review defs response brief to fees petition, declaration, exhibits; annotate same. | A.  Fettig Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |
| 77391             TIME 10/24/2017 WIP Draft email to opposing counsel regarding extension stipulation for fees reply brief. | A.  Fettig Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77388             TIME 10/24/2017 WIP Draft email to court regarding outstanding issues from October 4 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77386             TIME 10/24/2017 WIP Work on memorandum distinguishing case law used in Defendants Response to Attorneys Fees. | D. Sholes Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 T@1 | 242.55 |
| 77385             TIME 10/24/2017 WIP Final edit, proof, cite-check of response to defendants' 10/20 letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 77372             TIME 10/24/2017 WIP Call with Court regarding Millar appointment; call with co-counsel immediately following. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77369             TIME 10/24/2017 WIP Meet with A. Fettig and J. Onka regarding plan for | D. Sholes Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                              Page      58

| Slip ID | | | | |
|---|---|---|---|---|
| Dates and Time | Staff | Units | Rate | Slip Value |
| Posting Status | Activity | DNB Time | Rate Info | |
| Description | Case | Est. Time | Bill Status | |
| | Reference | Variance | | |

Replying to D's Response on Motion for Attorneys' Fees.

| 77368 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
|---|---|---|---|---|---|
| 10/24/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Prepare for call with court regarding Millar proposal.

| 77398 | TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
|---|---|---|---|---|---|
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review defendants' opposition to fees brief; draft memorandum to co-counsel regarding same.

| 77523 | TIME | A. Lin | 0.30 | 165.00 | 49.50 |
|---|---|---|---|---|---|
| 10/25/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Redacted ADC numbers and identifying information from letters regarding noncompliance with medical and mental health performance measures.

| 77422 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
|---|---|---|---|---|---|
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Research regarding credibility of declaration that contradicts prior testimony.

| 77420 | TIME | D. Sholes | 0.30 | 220.50 | 66.15 |
|---|---|---|---|---|---|
| 10/25/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Meet with A. Fettig and J. Onka regarding findings so far on fee issues and next steps.

| 77419 | TIME | D. Sholes | 3.10 | 220.50 | 683.55 |
|---|---|---|---|---|---|
| 10/25/2017 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Legal research on fee issues for reply brief + drafting memorandum regarding the same.

| 77400 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
|---|---|---|---|---|---|
| 10/25/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit draft letter to defendants regarding suspicious record-keeping on PM 66.

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page      59

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77395            TIME<br>10/25/2017<br>WIP<br>Review defendants' motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77481            TIME<br>10/25/2017<br>WIP<br>Hadrian Luo - write a summary of research results<br>to D. Fathi on contradictory testimonies and<br>declarations. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 77480            TIME<br>10/25/2017<br>WIP<br>Hadrian Luo - conduct research on how courts deal<br>with declarations that say actual practices are<br>different from written policies. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 77396            TIME<br>10/25/2017<br>WIP<br>Review defendants' notice of response to discovery<br>letters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 77428            TIME<br>10/25/2017<br>WIP<br>Meet with J. Onka and D. Sholes regarding<br>assignments and updates on research for fees reply<br>brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77427            TIME<br>10/25/2017<br>WIP<br>Begin drafting outline for fees reply brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 77426            TIME<br>10/25/2017<br>WIP<br>Review cases on prevailing party for fees reply brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 77440            TIME<br>10/26/2017<br>WIP<br>Review results of paralegal spot check of August<br>2017 CGARs for PM 94, 95, and 97; begin drafting<br>letter to defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

8/14/2018                      National Prison Project of the ACLU
2:06 PM                            Expenses by Case                                      Page      60

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 77524 TIME | A. Lin | 3.00 | 165.00 | 495.00 |
| 10/26/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed August 2017 CGARs for compliance with PMs 94, 95, and 97. | | 0.00 | | |
| 77424 TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email Tim regarding missing remedial plans. | | 0.00 | | |
| 77512 TIME | A. Fettig | 1.50 | 220.50 | 330.75 |
| 10/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review research memos for fees reply; pull pertinent case law. | | 0.00 | | |
| 77441 TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 10/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research regarding plaintiffs' fees will always exceed defendants'. | | 0.00 | | |
| 77429 TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 10/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' filing regarding telemedicine; email co-counsel regarding questions raised and additional information needed. | | 0.00 | | |
| 77452 TIME | A. Fettig | 2.70 | 220.50 | 595.35 |
| 10/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline fees brief reply draft. | | 0.00 | | |
| 77437 TIME | D. Sholes | 1.10 | 220.50 | 242.55 |
| 10/26/2017 | Litigation | 0.00 | T@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Legal research on attorneys' fees issue and draft memorandum on the same. | | 0.00 | | |
| 77436 TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/26/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research for Parsons fee reply - Fox v. Vice. | | 0.00 | | |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page      61

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77434<br>10/26/2017<br>WIP<br>Legal research and memorandum drafting to assist with Reply Fees Brief. | TIME<br>D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 573.30 |
| 77432<br>10/26/2017<br>WIP<br>Assemble list of noncompliant mental health PMs, email co-counsel regarding notice of noncompliance. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77447<br>10/27/2017<br>WIP<br>Response to defedants' 10/20 letter regarding PM 95 and 79. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77448<br>10/27/2017<br>WIP<br>Review Valenti 10-20 letter; annotate with requests still outstanding; begin drafting response. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77450<br>10/27/2017<br>WIP<br>Meet with Amy regarding ADC's announcement of new watch policy, concentration of SMI at Rincons. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77453<br>10/27/2017<br>WIP<br>Outline fees brief draft. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 705.60 |
| 77454<br>10/27/2017<br>WIP<br>Begin drafting fees brief reply. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 77442<br>10/27/2017<br>WIP<br>Email co-counsel regarding defendants' motion for reconsideration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77443 10/27/2017 WIP Review minute order from 10/11 hearing; compare to transcript. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77446 10/27/2017 WIP Continue drafting letter to defendants regarding errors in August CGARs - counting same incident twice for PM 95. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77525 10/27/2017 WIP Reviewed August 2017 CGARs for compliance with PMs 80, 81, and 82. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 77451 10/29/2017 WIP Spot-check August CGARs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 2.30 0.00 0.00 0.00 | 220.50 C@1 | 507.15 |
| 77457 10/30/2017 WIP Paralegal assignment regarding spot-check August 2017 CGARs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77461 10/30/2017 WIP Email defendants regarding overdue remedial plans. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77460 10/30/2017 WIP Telephone call with Corene regarding this week's Parsons filings and other tasks. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77475 10/30/2017 WIP Edit response to defendants' motion for reconsideration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 77515<br>10/30/2017<br>WIP<br>Draft fees reply brief. | TIME<br><br><br> | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce<br> | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 77458<br>10/30/2017<br>WIP<br>Legal research on fees issue and finish<br>memorandum regarding the same. | TIME<br><br><br> | D. Sholes<br>Litigation<br>AZ Mediation & Enforce<br> | 1.90<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 418.95 |
| 77474<br>10/30/2017<br>WIP<br>Draft response to Valenti 10/20 letter regarding<br>document production. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 77462<br>10/30/2017<br>WIP<br>Research local rules regarding time limit for seeking<br>leave to file sur-reply. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77673<br>10/30/2017<br>WIP<br>Created exhibits highlighting instances of<br>noncompliance in August of 2017. | TIME<br><br><br> | A. Lin<br>Litigation<br>AZ Mediation & Enforce<br> | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 77472<br>10/30/2017<br>WIP<br>Research regarding contempt by nonparty. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce<br> | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77672<br>10/30/2017<br>WIP<br>Reviewed CGARs for compliance with PMs 77 and<br>88. | TIME<br><br><br> | A. Lin<br>Litigation<br>AZ Mediation & Enforce<br> | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 77469<br>10/30/2017<br>WIP<br>Edit fees reply brief draft. | TIME<br><br><br> | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce<br> | 2.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 595.35 |
| 77466<br>10/30/2017<br>WIP | TIME<br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page      64

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Review plaintiffs' opposition to defendants' motion to terminate; defendants' reply and accompanying declarations. | | | 0.00 | | |
| 77463 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 10/30/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research case law regarding motions for reconsideration are disfavored. | | | 0.00 | | |
| 77482 | TIME | D. Fathi | 1.70 | 220.50 | 374.85 |
| 10/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, edit draft reply in support of fee motion; research additional cases. | | | 0.00 | | |
| 77527 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 10/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft notice of substantial noncompliance. | | | 0.00 | | |
| 77528 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 10/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft response to Valenti 10/20 letter regarding document production. | | | 0.00 | | |
| 77531 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 10/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final edit, cite-check of response to Valenti 10/20 letter regarding document production. | | | 0.00 | | |
| 77532 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 10/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Corene, Kirstin regarding Tucson retaliation hearing. | | | 0.00 | | |
| 77534 | TIME | A. Fettig | 1.70 | 220.50 | 374.85 |
| 10/31/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review feedback on fees reply brief from co-counsel; edit brief. | | | 0.00 | | |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                              Expenses by Case                                    Page      65

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77535            TIME 10/31/2017 WIP Edit draft letter to defendants regarding "telehealth." | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77542            TIME 11/1/2017 WIP Begin drafting agenda for 11/7 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77545            TIME 11/1/2017 WIP Review court's order on miscellaneous matters. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77550            TIME 11/1/2017 WIP Begin cite check of Fees Brief up to page 5. | D. Sholes Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |
| 77551            TIME 11/1/2017 WIP Complete case law cite check for Fees Response Brief. | D. Sholes Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 T@1 | 220.50 |
| 77554            TIME 11/1/2017 WIP Continue drafting letter regarding errors in August 2017 CGARs. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77680            TIME 11/1/2017 WIP Reviewed August 2017 Yuma and Tucson CGARs to double check compliance; cross-checked with eOMIS entries. | A. Lin Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 77587            TIME 11/3/2017 WIP Edit draft agenda for 11/7 status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77589       TIME 11/3/2017 WIP Final edit of reply in support of attorney fee motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 | 220.50 C@1 | 154.35 |
| 77590       TIME 11/3/2017 WIP Edit agenda, Kendrick declaration for 11/7 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 | 220.50 C@1 | 88.20 |
| 77591       TIME 11/3/2017 WIP Review defendants' response brief on HNR boxes; research, begin drafting reply. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 | 220.50 C@1 | 264.60 |
| 77595       TIME 11/3/2017 WIP Review defendants' brief on retaliation; research, begin drafting reply. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 77596       TIME 11/3/2017 WIP Email with ACLU-AZ regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77598       TIME 11/3/2017 WIP Finalize fees reply brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77588       TIME 11/3/2017 WIP Telephone call with Corene regarding agenda for 11/7 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77681       TIME 11/3/2017 WIP Reviewed exhibits to declaration of C. kendrick for additional redactions; Organized exhbits in a binder for D. Fathi. | A. Lin Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 | 165.00 C@3 | 115.50 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page      67

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 77603          TIME | D. Fathi | 1.80 | 220.50 | 396.90 |
| 11/5/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review briefing on motion to terminate; prepare for oral argument. | | 0.00 | | |
| 77633          TIME | A. Fettig | 0.90 | 220.50 | 198.45 |
| 11/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Final review of fees reply brief and attachments. | | 0.00 | | |
| 77640          TIME | D. Fathi | 0.70 | 220.50 | 154.35 |
| 11/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepare for argument on PM 77, 95. | | 0.00 | | |
| 77767          TIME | A. Lin | 1.00 | 165.00 | 165.00 |
| 11/6/2017 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Prepared binder for D. Fathi for status hearing. | | 0.00 | | |
| 77619          TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 11/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Emails with co-counsel regarding this week's hearing, fee reply brief. | | 0.00 | | |
| 77631          TIME | D. Fathi | 0.60 | 220.50 | 132.30 |
| 11/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Select documents for 11/6 hearing. | | 0.00 | | |
| 77730          TIME | D. Fathi | 7.50 | 220.50 | 1653.75 |
| 11/6/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel Washington-Phoenix (prepare for 11/7 hearing). | | 0.00 | | |
| 77732          TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 11/7/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Travel hotel to courthouse. | | 0.00 | | |
| 77733          TIME | D. Fathi | 7.30 | 220.50 | 1609.65 |
| 11/7/2017 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Monthly status hearing. | | 0.00 | | |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                Expenses by Case                                          Page      68

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77734              TIME 11/7/2017 WIP Travel courthouse - hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77731              TIME 11/7/2017 WIP Review documents produced by defendants last night and this morning; prepare for hearing. | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 77735              TIME 11/8/2017 WIP Travel Phoenix- Washington (review, edit reply briefs on open clinic and retaliation). | D. Fathi Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 220.50 C@1 | 1323.00 |
| 77728              TIME 11/9/2017 WIP Calls with Jennifer regarding scheduling telephone hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77976              TIME 11/13/2017 WIP Edited and created exhibits for D. Fathi letter to T. Bojanowski regarding compliance reporting issues with MH PMs in August 2017 CGAR. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 77703              TIME 11/13/2017 WIP Email co-counsel regarding defendants' appeal of OSC. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 77709              TIME 11/13/2017 WIP Finalize letter regarding errors in August 2017 CGARs, assemble exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 77702              TIME 11/13/2017 WIP Email defendants, co-counsel regarding date for telephone hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77729         TIME 11/14/2017 WIP Letter to defendants regarding missing suicide documents and missing bates numbers. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77736         TIME 11/14/2017 WIP Record time from 11/7 status hearing trip. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 220.50 C@1 No Charge | 44.10 |
| 77737         TIME 11/14/2017 WIP Reply briefs regarding HNR boxes, retaliation (Perryville, Florence). | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 77790         TIME 11/16/2017 WIP Review law clerk memorandum on burden on party seeking to vacate order. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 77781         TIME 11/16/2017 WIP Draft, edit reply regarding retaliation (Perryville/Florence). | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 77782         TIME 11/16/2017 WIP Draft, edit reply regarding HNR boxes. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 77784         TIME 11/16/2017 WIP Edit reply briefs regarding HNR boxes and Perryville/Florence retaliation. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 77827         TIME 11/17/2017 WIP Review revised remedial plan for PM 91. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77794         TIME 11/17/2017 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Edit reply brief on retaliation in light of co-counsel comments; cite-checking assignment for law clerk. | | 0.00 | | |
| 77797<br>11/17/2017<br>WIP<br>Edit HNR brief in light of co-counsel comments; find missing citations. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77798<br>11/17/2017<br>WIP<br>Check record cites for retaliation reply brief. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 77799<br>11/17/2017<br>WIP<br>Record expenses from 11/7 trip. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 77822<br>11/17/2017<br>WIP<br>Review minute orders from November 7, 8 hearings. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77824<br>11/17/2017<br>WIP<br>Review Fletcher 11/14 letter; begin drafting response. | TIME<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 77826<br>11/17/2017<br>WIP<br>Final proof of reply briefs on HNR boxes, retaliation. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77841<br>11/20/2017<br>WIP<br>Prepare for telephone hearing on methodology disputes, document not produced. | TIME<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 77828<br>11/20/2017<br>WIP<br>Review Friday evening/Saturday emails from defendants. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77829 11/20/2017 WIP Finish letter to Fletcher regarding July 2017 monitoring errors; select exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 77830 11/20/2017 WIP Review letters from Bojanowski, Valenti. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77831 11/20/2017 WIP Review, edit draft mediation statement. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77832 11/20/2017 WIP Review, annotate transcript of 11/7/17 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 77851 11/21/2017 WIP Letter to defendants regarding missing temperature data. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 77842 11/21/2017 WIP Review defendants' filings from last night; prepare for telephonic hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 77843 11/21/2017 WIP Review, annotate transcript of 11/7 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 77846 11/21/2017 WIP Telephonic hearing with court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 77848 11/21/2017 WIP Email proposed language for PM 85 and 86 to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 77849                     TIME<br>11/21/2017<br>WIP<br>Email with co-counsel regarding today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77858                     TIME<br>11/22/2017<br>WIP<br>Review 9th Circuit filings in contempt appeal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77857                     TIME<br>11/22/2017<br>WIP<br>Review defendants' filing regarding including Haney guidance in monitor guide; begin researching, drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 507.15 |
| 77861                     TIME<br>11/25/2017<br>WIP<br>Multiple emails with Corene regarding December status hearing 11/21 hearing, motion for Rule 706 expert on methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77890                     TIME<br>11/27/2017<br>WIP<br>Review 9th Cir. order regarding OSC appeal; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77863                     TIME<br>11/27/2017<br>WIP<br>Draft, edit reply regarding sampling methodology language in monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 77878                     TIME<br>11/27/2017<br>WIP<br>Telephone call with Corene regarding December status hearing, reply to defendants' filing regarding Monitor Guide language, other issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 77886                     TIME<br>11/27/2017<br>WIP<br>Draft Monitor Guide language to implement court's order on PM 95; draft letter to defendants regarding | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                              Expenses by Case                          Page    73

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| same. | | | | |
| 77889          TIME<br>11/27/2017<br>WIP<br>Emails with Corene regarding responding to<br>defendants' letters regarding telemed, false times of<br>eOMIS entries. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78018          TIME<br>11/28/2017<br>WIP<br>Reviewed MPs 94,05, and 97 of September 2017<br>CGARs for instances of non-compliance. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 77899          TIME<br>11/28/2017<br>WIP<br>Edit, cite-check, proofread reply regarding language<br>in monitor guide. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 77903          TIME<br>11/28/2017<br>WIP<br>Respond to Corene's queries regarding defendants'<br>remedial plans for today's mediation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77931          TIME<br>11/28/2017<br>WIP<br>Draft notice regarding continuing noncompliance<br>with court order (Doc. 2185). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77933          TIME<br>11/29/2017<br>WIP<br>Incorporate co-counsel edits into notice of<br>continuing noncompliance; cite-check and edit; final<br>review of notice, exhibit, and motion to seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 77934          TIME<br>11/29/2017<br>WIP<br>Review letters from defendants sent last night. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 77935          TIME<br>11/29/2017<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page      74

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Review, edit draft letter to defendants regarding theirs of November 9, 17, and 18. | | | 0.00 | | |
| 77936<br>11/29/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| Email Corene regarding Rule 706 motion; review of incident reports; coverage during my absence. | | | 0.00 | | |
| 77941<br>11/29/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| Email defendants document filed under seal. | | | 0.00 | | |
| 77950<br>11/29/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| Review minute entry from 11/21 hearing, calendar dates. | | | 0.00 | | |
| 78020<br>11/30/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00 | 165.00<br>C@3 | 577.50 |
| Reviewed September 2017 CGAR reports regarding mental health performance measures for compliance. | | | 0.00 | | |
| 78022<br>12/1/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| Reviewed September 2017 CGAR reports regarding mental health performance. | | | 0.00 | | |
| 78191<br>12/4/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00 | 165.00<br>C@3 | 742.50 |
| Reviewed September CGARs for PM 83 for compliance. | | | 0.00 | | |
| 78192<br>12/5/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| Consulted eOMIS to assess September compliance with PM 83. | | | 0.00 | | |
| 78193<br>12/6/2017<br>WIP | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

Created exhibits and charts for September mental health PMs non-compliance. Communication with C. Kendrick regarding PM 83. — 0.00

| 78194 | TIME | A. Lin | 1.00 | 165.00 | 165.00 |
| 12/7/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Team call to discuss letter to T. Bojanowski regarding September non-compliance.

| 78197 | TIME | A. Lin | 3.00 | 165.00 | 495.00 |
| 12/8/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Reviewed eOMIS records for mental health diagnoses and prescriptions for prisoners sampled in December CGARs for PM 83.

| 78200 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Telephone call with Corene regarding planning for 12/20 hearing.

| 78183 | TIME | D. Fathi | 2.40 | 220.50 | 529.20 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review correspondence and filings in preparation for 12/20 hearing; edit draft agenda, declarations.

| 78199 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Review defendants' response regarding continuing noncompliance with July 13 order.

| 78198 | TIME | D. Fathi | 1.40 | 220.50 | 308.70 |
| 12/18/2017 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Edit new draft of 12/20 agenda and Kendrick declaration; draft argument regarding monitoring errors.

| 78317 | TIME | A. Lin | 1.00 | 165.00 | 165.00 |
| 12/19/2017 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| | | | 0.00 | | |

Created binder of documents for D. Fathi for 12/20/17 status hearing.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78267<br>12/19/2017<br>WIP<br>Review order denying reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78233<br>12/19/2017<br>WIP<br>Review defendants' response to 9th Circuit order to<br>show case. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78236<br>12/19/2017<br>WIP<br>Review defendants' email regarding language for PM<br>95; email defendants to confirm agreement. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78242<br>12/19/2017<br>WIP<br>Review documents, draft argument, prepare for<br>12/20 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 78265<br>12/19/2017<br>WIP<br>Telephone call with Corene regarding preparation for<br>12/20 hearing | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78266<br>12/19/2017<br>WIP<br>Review order on fee motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78258<br>12/20/2017<br>WIP<br>Review documents produced late last night; prepare<br>for status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 78262<br>12/20/2017<br>WIP<br>Monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 78243<br>12/20/2017<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                 National Prison Project of the ACLU
2:06 PM                     Expenses by Case                 Page     77

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Email co-counsel regarding response to order on fees motion. | | 0.00 | | |
| 78318          TIME 12/20/2017 WIP Reviewed Parsons temperature documentation for completeness and responsiveness. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 78244          TIME 12/20/2017 WIP Emails with Corene in preparation for today's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78275          TIME 12/21/2017 WIP Edit draft reply to defendants' response to 9th Circuit order to show cause. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78324          TIME 12/21/2017 WIP Meeting with A. Fettig and J. Galloway to discuss fees recalculation. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 78286          TIME 12/21/2017 WIP Review billing records submitted with fee motion in order to comply with order regarding fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 78285          TIME 12/21/2017 WIP Meeting with paralegals to discuss compliance with order regarding fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78284          TIME 12/21/2017 WIP Call with PLO regarding compliance with order regarding fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |

8/14/2018             National Prison Project of the ACLU
2:06 PM                Expenses by Case                       Page    78

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 78263     TIME 12/21/2017 WIP Review Dr. Watson article; prepare for call with her. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78274     TIME 12/21/2017 WIP Research regarding compensability of law clerk time and photocopy costs. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78271     TIME 12/21/2017 WIP Book travel for 1/10/18 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.10 0.00 0.00 | 220.50 C@1 No Charge | 22.05 |
| 78270     TIME 12/21/2017 WIP Call with PLO regarding compliance with order regarding fee motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78269     TIME 12/21/2017 WIP Call with Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 78264     TIME 12/21/2017 WIP Telephone call with Corene regarding upcoming filings, planning for 2/9 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78501     TIME 12/22/2017 WIP Laura Frye - researched Arizona District Court civil rules regarding law clerk and photocopying fees. | Law Clerks Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 78290     TIME 12/22/2017 WIP Follow-up with paralegals to discuss regarding-run of fees and expenses for fee motion. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                                     National Prison Project of the ACLU
2:06 PM                                            Expenses by Case                                          Page      79

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78326<br>12/22/2017<br>WIP<br>Met with J. Galloway to discuss fees recalculation. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 78502<br>12/23/2017<br>WIP<br>Laura Frye - looked at section 1983 fees statutes<br>and used to begin research for 9th Circuit and<br>Arizona cases. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 78503<br>12/26/2017<br>WIP<br>Laura Frye - researched cases in 9th Circuit and<br>Arizona on  compensability for law clerk time. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 78414<br>12/26/2017<br>WIP<br>Telephone call with Hammond regarding billing<br>practices in D. Ariz.; email him regarding<br>declaration for reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78415<br>12/26/2017<br>WIP<br>Review Graves v. Arpaio fees decision; begin<br>drafting declaration for motion for reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78504<br>12/26/2017<br>WIP<br>Laura Frye - researched cases in 9th Circuit and<br>Arizona on compensability for photocopying. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 78315<br>12/26/2017<br>WIP<br>Research regarding compensability of law clerk<br>time; email Phoenix attorney regarding local<br>practice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78416 12/27/2017 WIP Review, annotate 12/20 hearing transcript. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 220.50 C@1 | 286.65 |
| 78419 12/27/2017 WIP Telephone call with Corene regarding upcoming hearings; documents requests; witness preparation; joint motion regarding definition of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78421 12/27/2017 WIP Begin drafting motion for reconsideration regarding law clerks and photocopies. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78417 12/27/2017 WIP Spot-check October 2017 CGARs (PM 94, 95, 97) for compliance with court's orders. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78505 12/27/2017 WIP Laura Frye - wrote part of memorandum using research conducted prior on compensability of law clerk time and photocopying. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 165.00 C@3 | 412.50 |
| 78418 12/27/2017 WIP Email law clerk regarding research on recoverability of law clerk time and photocopy costs. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78424 12/28/2017 WIP Review emails in KJZZ article; draft list of terms for document request for 2/9 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78430 12/28/2017 WIP Telephone call with Specter regarding staffing case, 2/9 hearing, possible remedies. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78431                    TIME<br>12/28/2017<br>WIP<br>Review law clerk memorandum; research, drafting motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78426                    TIME<br>12/28/2017<br>WIP<br>Telephone call with Corene regarding document request for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78427                    TIME<br>12/28/2017<br>WIP<br>Research, draft motion for reconsideration (photocopies). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78506                    TIME<br>12/28/2017<br>WIP<br>Laura Frye - wrote and revised memorandum on compensability of law clerk time and photocopying. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 78429                    TIME<br>12/28/2017<br>WIP<br>Edit draft letter to defendants regarding documents for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78434                    TIME<br>12/29/2017<br>WIP<br>Review law clerk memorandum regarding compensation for attorneys fees and perform search for more ninth circuit and district of arizona case law. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 242.55 |
| 78453                    TIME<br>12/29/2017<br>WIP<br>Review October 2017 CGARS - PM 77. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78435                    TIME<br>12/29/2017<br>WIP<br>Final edit of letter to defendants regarding documents for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                              Page    82

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78436<br>12/29/2017<br>WIP<br><mark>Review revised law clerk memorandum; review cases found by fellow; research, draft motion for reconsideration.</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78440<br>12/29/2017<br>WIP<br><mark>Read Struck response to document request; Telephone call with Corene regarding same, scheduling meet and confer.</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78441<br>12/29/2017<br>WIP<br><mark>Review accumulated correspondence from defendants; begin drafting letter regarding outstanding issues.</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 78456<br>1/2/2018<br>WIP<br><mark>Review draft Hammond declaration; email Hammond regarding same.</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78488<br>1/2/2018<br>WIP<br><mark>Final review of formatted PDFs before filing (motion for reconsideration, Hammond declaration).</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78489<br>1/2/2018<br>WIP<br><mark>Review, edit motion to enforce the Stipulation.</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78493<br>1/2/2018<br>WIP<br><mark>Telephone call with Corene, Rita regarding joint motion to clarify definition of substantial noncompliance.</mark> | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78458<br>1/2/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                              Page      83

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Final edit, proof, cite-check of motion for reconsideration. | | 0.00 | | |
| 78480 1/2/2018 WIP Continue drafting letter to defendants regarding outstanding document production and other issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78483 1/2/2018 WIP Telephone call with Corene regarding defendants' missing document production. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78485 1/2/2018 WIP Cite check Motion for Reconsideration. | D. Sholes Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78562 1/3/2018 WIP Reviewed and analyzed October CGARs to determine compliance with PM #94, 95, & 97. | J. Onka Litigation AZ Mediation & Enforce | 2.80 0.00 0.00 0.00 | 165.00 C@3 | 462.00 |
| 78495 1/3/2018 WIP Edit draft enforcement motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78496 1/3/2018 WIP Respond to Fletcher email regarding delay in producing pain medication documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78498 1/3/2018 WIP Telephone call with Corene regarding enforcement motion, 2/9 hearing, CGAR review. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78511 1/3/2018 WIP Revise, add to letter to defendants in light of 12/29 Valenti letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78508 1/3/2018 WIP Review Corene's notes of call with Millar and chambers. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78510 1/3/2018 WIP Initial review of directors' meeting minutes; email with Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78573 1/4/2018 WIP Emails with co-counsel regarding ADC's failure to treat Hep C. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78575 1/4/2018 WIP Email Corene regarding agenda for 1/10 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78576 1/4/2018 WIP Review reissued CGARs for PM 95. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78574 1/4/2018 WIP Emails with Corene regarding ADC health care staffing, 2/9 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78577 1/5/2018 WIP Review summary of director's meeting minutes. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78581 1/6/2018 WIP Edit draft agenda for 1/10 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78580 1/6/2018 WIP Review defendants' proposal for document | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018            National Prison Project of the ACLU
2:06 PM             Expenses by Case                 Page    85

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| production for 2/9 hearing; email Corene regarding same. | | | | |
| 78548    TIME<br>1/8/2018<br>WIP<br>Telephone call with Don, Corene regarding planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78549    TIME<br>1/8/2018<br>WIP<br>Telephone call with defendants regarding document production for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78555    TIME<br>1/9/2018<br>WIP<br>Edit draft letter to defendants regarding search terms; emails with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78560    TIME<br>1/9/2018<br>WIP<br>Telephone call with Corene regarding planning for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78766    TIME<br>1/10/2018<br>WIP<br>Continued work on spreadsheets with adjusted fees and expenses; meetings with J. Galloway regarding the same. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 78605    TIME<br>1/10/2018<br>WIP<br>Review minute order from 12/20 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78582    TIME<br>1/10/2018<br>WIP<br>Edit draft letter to defendants regarding document request for 2/9 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 78584    TIME<br>1/10/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page      86

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Email Corene, defendants regarding adding Dr. Watson to search terms for 2/9 discovery. | | 0.00 | | |
| 78601 1/10/2018 WIP Telephone call with Corene regarding Struck email regarding Corizon document production; planning for 2/9 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78603 1/10/2018 WIP Telephone call with Don regarding division of labor for document review, planning for 1/18 and 2/9 hearings. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78641 1/11/2018 WIP Meet with paralegals to discuss revised billing records for response to Court Order. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78609 1/11/2018 WIP Edit draft of joint motion for clarification regarding definition of noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78620 1/11/2018 WIP Review October CGARS - PM 94. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78621 1/11/2018 WIP Telephone call with Corene, Rita regarding joint motion for clarification. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78623 1/11/2018 WIP Call with ADC, Corizon regarding documents for 2/9. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78631 1/11/2018 WIP | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Edit letter to defendants, Corizon regarding call today regarding production for 2/9. | | 0.00 | | |
| 78632 1/11/2018 WIP Review defendants' letter regarding today's call. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78633 1/11/2018 WIP Emails with co-counsel regarding Corizon's renewed amicus motion. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78767 1/11/2018 WIP Work on spreadsheets with adjusted fees and expenses; met with A. Fettig and J. Galloway to discuss. | TIME A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 78651 1/12/2018 WIP Telephone call with Corene regarding preparing for today's telephonic hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78635 1/12/2018 WIP Edit draft agenda, Kendrick dec for 1/18 hearing; email Corene regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78771 1/12/2018 WIP Checked C. Kendrick declaration for redactions. | TIME A. Lin Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 78658 1/12/2018 WIP Email co-counsel regarding next week's filing on fees (Doc. 2503). | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78657 1/12/2018 WIP Prepare for telephonic hearing regarding 2/9 | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018                       National Prison Project of the ACLU
2:06 PM                               Expenses by Case                          Page    88

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| discovery. | | | | | |
| 78656 1/12/2018 WIP Telephone hearing regarding discovery for 2/9 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 78653 1/12/2018 WIP Review Corizon's renewed motion to participate as amicus; compare to earlier motion; email Corene regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78769 1/12/2018 WIP Finalized adjusted fees and expenses calculations. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 78648 1/12/2018 WIP Preliminary review of defendants' compliance chart. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78647 1/12/2018 WIP Review finalized fees and expenses chart. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78646 1/12/2018 WIP Draft D. Fathi declaration to support response to Court Order regarding fees. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78644 1/12/2018 WIP Telephone call with Corene regarding agenda for 1/18 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78643 1/12/2018 WIP Edit plaintiffs' portion of draft motion regarding definition of noncompliance. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018            National Prison Project of the ACLU
2:06 PM                  Expenses by Case                Page    89

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78634 1/12/2018 WIP Email Amy regarding defendants' refusal to agree to de-designation of Penn reports. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 78640 1/12/2018 WIP Review revised billing records for response to Court Order. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78668 1/15/2018 WIP Draft response to Court's Order on fees. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78690 1/16/2018 WIP Confer with co-counsel on PLO fee declaration and exhibits; review draft of declaration. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 78671 1/16/2018 WIP Telephone call with Corene regarding today's call with Corizon. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79141 1/16/2018 WIP Reviewed and formatted response to fees order and declaration of D. Fathi. | TIME | J. Onka Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 165.00 C@3 | 198.00 |
| 78672 1/16/2018 WIP Review fee and costs printouts as revised in light of court's order; edit response to order and Fathi declaration. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 78692 1/16/2018 WIP Email A. Fletcher regarding Penn report and de-designation. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78691     TIME<br>1/16/2018<br>WIP<br>Update draft of fee response. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78664     TIME<br>1/16/2018<br>WIP<br>Select documents for 1/18 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78689     TIME<br>1/16/2018<br>WIP<br>Review final exhibits to D. Fathi fee declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 78688     TIME<br>1/16/2018<br>WIP<br>Edit and finalize D. Fathi draft of fee declaration. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78686     TIME<br>1/16/2018<br>WIP<br>Final review of Fathi dec for fees filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78678     TIME<br>1/16/2018<br>WIP<br>Telephone call with Corene regarding revised fees filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78677     TIME<br>1/16/2018<br>WIP<br>Call with defendants, Corizon regarding discovery for 2/9. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78675     TIME<br>1/16/2018<br>WIP<br>Edit new draft of fee declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78708     TIME<br>1/17/2018<br>WIP<br>Review final draft and exhibits for fee motion response. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78717<br>1/17/2018<br>WIP<br>Travel DC to Phoenix (prepared for 1/18 hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 78718<br>1/17/2018<br>WIP<br>Meet with Corene to prepare for 1/18 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79144<br>1/18/2018<br>WIP<br>Effectuated filing of response to fees order. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 78720<br>1/18/2018<br>WIP<br>Travel hotel to courthouse. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78721<br>1/18/2018<br>WIP<br>Monthly status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1477.35 |
| 78722<br>1/18/2018<br>WIP<br>Travel courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78719<br>1/18/2018<br>WIP<br>Review defendants' filings from last night (revised compliance chart, motion to restrict scope of hearing); prepare for today's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 661.50 |
| 78723<br>1/19/2018<br>WIP<br>Travel Phoenix to Washington (worked on various follow-up tasks from 1/18 hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |
| 78726<br>1/22/2018<br>WIP<br>Telephone call with Corene regarding preparation for evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78779 1/22/2018 WIP Emails with co-counsel regarding 2/9 eomis review and regarding call with Love, Corizon. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78788 1/23/2018 WIP Review order on motion for reconsideration and other matters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78790 1/23/2018 WIP Telephone call with Corene regarding negotiations regarding production for 2/27 hearing, pending motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 78783 1/23/2018 WIP Edit joint motion for clarification; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78787 1/23/2018 WIP Edit confirming letter to defendants regarding search times and custodians. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78743 1/24/2018 WIP Edit draft response to Corizon's renewed motion to participate as amicus. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 78773 1/24/2018 WIP Call with co-counsel regarding preparation for 2/9 and 2/27 hearings; document review; pending motions. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 78784 1/24/2018 WIP Email co-counsel regarding preparation for 2/9 | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018                        National Prison Project of the ACLU
2:06 PM                              Expenses by Case                          Page      93

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| eomis review, 2/27 hearing. | | | | |
| 78797<br>1/24/2018<br>WIP<br>Final edit of response to Corizon amicus motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79160<br>1/24/2018<br>WIP<br>Call with D. Fathi, C. Kendrick, K. Eldenbach<br>regarding upcoming evidentiary hearing and filings. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 79012<br>1/24/2018<br>WIP<br>Screen shots for PM 44 for Tucson; call with Corene<br>and Jen. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79013<br>1/24/2018<br>WIP<br>Call with team regarding document review strategy. | TIME<br>A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 78802<br>1/25/2018<br>WIP<br>Draft counterproposal to defendants' language for<br>PM 77; draft letter to defendants regarding<br>compliance with court's orders on monitoring<br>methodology. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 78822<br>1/25/2018<br>WIP<br>Review minute orders from 1/12, 1/18 hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78823<br>1/25/2018<br>WIP<br>Email defendants regarding court-ordered meet and<br>confers, November CGAR production. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78803<br>1/25/2018<br>WIP<br>Begin drafting letter to defendants on errors in<br>October CGARs. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                     Expenses by Case                                          Page      94

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 78804<br>1/25/2018<br>WIP<br>Emails with co-counsel regarding joint motion for clarification. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78821<br>1/25/2018<br>WIP<br>Email Corene regarding review of mortality reviews. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78824<br>1/26/2018<br>WIP<br>Review multiple 1/25 letters and emails from Defendants and accompanying production; respond to defendant emails. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78832<br>1/26/2018<br>WIP<br>Call with Defendants regarding Winslow telepsych. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78837<br>1/26/2018<br>WIP<br>Telephone call with Corene regarding 2/27 hearing; subpoena to Watson. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78838<br>1/26/2018<br>WIP<br>Email co-counsel regarding subpoena to Dr. Watson. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78861<br>1/27/2018<br>WIP<br>Review ADC documents produced for 2/27 hearing. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 78862<br>1/28/2018<br>WIP<br>Review documents produced by ADC for 2/27 hearing; email co-counsel regarding findings. | TIME<br><br><br> D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78866<br>1/29/2018<br>WIP<br>Review October CGARs in eomis; draft letter<br>regarding monitoring errors (PM 95). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 78886<br>1/30/2018<br>WIP<br>Draft letter to defendants regarding errors in October<br>CGARs - PM 94. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 78879<br>1/30/2018<br>WIP<br>Research regarding defendants' previous motion to<br>compel Donna Hamm. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79171<br>1/30/2018<br>WIP<br>Reviewed and analyzed patient's eOMIS records in<br>preparation of February 9th hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 78904<br>1/31/2018<br>WIP<br>Review Orona suicide documents; extract<br>statements regarding errors and inappropriate care;<br>email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 78898<br>1/31/2018<br>WIP<br>Email co-counsel Defendants' past subpoenas to<br>third parties. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78901<br>1/31/2018<br>WIP<br>Review spreadsheet of mortality review/psych<br>autopsy data; select suicide cases for inclusion for<br>2/27 hearing; emails, call with Corene regarding<br>same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 529.20 |
| 78907<br>1/31/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                              Page      96

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Call with Don, Corene regarding plans for document review, 2/27, 2/28 hearings. | | 0.00 | | |
| 78909          TIME<br>1/31/2018<br>WIP<br>Call with Dr. Watson's counsel regarding defendants' subpoena. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79177          TIME<br>1/31/2018<br>WIP<br>Downloaded ESI production; coordinated and updated file. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 78912          TIME<br>2/1/2018<br>WIP<br>Review defendants' filing from 1/31. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79180          TIME<br>2/1/2018<br>WIP<br>Meeting with D. Fathi, A. Fettig, and A. Lin to discuss defendants' ESI production. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 78913          TIME<br>2/1/2018<br>WIP<br>Email with co-counsel regarding possible preservation depo of dying class member. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 78919          TIME<br>2/1/2018<br>WIP<br>Meeting with paralegals regarding document review for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78935          TIME<br>2/1/2018<br>WIP<br>Review Corizon's reply regarding amicus status; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79033          TIME<br>2/1/2018<br>WIP<br>Meeting with D. Fathi, J. Onka, and A. Fettig | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| regarding division of document review. | | | | |
| 78939 TIME 2/1/2018 WIP Meeting with paralegals regarding document review for 2/27 hearing. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 78940 TIME 2/1/2018 WIP Review and log document production for 2/27 hearing. | A. Fettig Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79179 TIME 2/1/2018 WIP Organized and coordinated defendants' ESI production in preparation of review. | J. Onka Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 165.00 C@3 | 231.00 |
| 78955 TIME 2/2/2018 WIP Review defendants' production for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 78975 TIME 2/2/2018 WIP Review defendants' production for 2/27 hearing. | A. Fettig Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 79184 TIME 2/2/2018 WIP Reviewed and inventoried defendants' ESI document production. | J. Onka Litigation AZ Mediation & Enforce | 3.20 0.00 0.00 0.00 | 165.00 C@3 | 528.00 |
| 78973 TIME 2/2/2018 WIP Edit letter regarding October 2017 CGAR errors; assign to paralegal for cite-check. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 78971 TIME 2/2/2018 WIP Further review of defendants' "reply" on fees; email co-counsel regarding possible response. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79035<br>2/2/2018<br>WIP<br>Reviewed section of ADC production - emails and<br>CGAR raw data. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 412.50 |
| 78956<br>2/2/2018<br>WIP<br>Email defendants regarding production of blank<br>pages; Corizon's failure to produce. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78947<br>2/2/2018<br>WIP<br>Review Defendants' joinder in Corizon motion; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78953<br>2/2/2018<br>WIP<br>Call with Corene regarding organization of CGAR<br>letter; assemble and check exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 78952<br>2/2/2018<br>WIP<br>Edit, cite-check letter regarding errors in October<br>2017 CGARs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 78948<br>2/2/2018<br>WIP<br>Initial review defendants' "reply" on fees; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78980<br>2/2/2018<br>WIP<br>Edit draft declaration regarding Arizona Oncology<br>Network. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 78979<br>2/2/2018<br>WIP<br>Review, respond to email regarding Corizon's<br>non-production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78977 2/2/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| Review Defendants' production for 2/27 hearing. | | | | | |
| 78976 2/2/2018 WIP | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| Review defendants' fees filing. | | | | | |
| 78983 2/4/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 220.50 C@1 | 837.90 |
| Review documents produced by Defendants for 2/27 hearing. | | | | | |
| 78984 2/4/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| Review emails regarding subpoena served on Dr. Watson. | | | | | |
| 79523 2/5/2018 WIP | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| Organized and coordinated defendants' ESI production from 02/02/18 in preparation of substantive review of same. | | | | | |
| 79049 2/5/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| Review summaries of September, November CQI minutes. | | | | | |
| 79036 2/5/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| Organize results of document review; email co-counsel regarding same. | | | | | |
| 79037 2/5/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| Gather documents regarding Malachinski rejecting patients based on CGAR scores. | | | | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79042 2/5/2018 WIP Research regarding Arizona's ER 4.2; draft email to Corizon counsel regarding contacting former employee. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79045 2/5/2018 WIP Incorporate results of cite-check of letter regarding errors in October 2017 CGARS. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79047 2/5/2018 WIP Draft email to court regarding contacting Corizon whistleblower. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79052 2/6/2018 WIP Begin review of last night's production of documents for 2/27. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79062 2/6/2018 WIP Email chambers regarding possible in camera review of communication from former Corizon employee. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79051 2/6/2018 WIP Preliminary review of defendants' filing regarding December noncompliance. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79093 2/6/2018 WIP Telephone call with Corene regarding discrepancies between defendants' contempt filing and documents produced for 2/27. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79096 2/6/2018 WIP | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |

8/14/2018                        National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page    101

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review email from court regarding tomorrow's hearing; prepare for hearing on PM 86. | | 0.00 | | |
| 79526          TIME 2/6/2018 WIP Updated and organized file regarding defendants' ESI production; analyzed and inventoried ESI production from Defendants. | J. Onka Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 165.00 C@3 | 363.00 |
| 79148          TIME 2/7/2018 WIP Call with co-counsel regarding preparation for 2/27, 2/28 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 79099          TIME 2/7/2018 WIP Legal research, edit reply in support of motion to enforce. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79123          TIME 2/7/2018 WIP Review filings, hearing transcripts in preparation for hearing on PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79186          TIME 2/7/2018 WIP Prepare for today's telephonic hearing - PM 86, ER 4.2. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79187          TIME 2/7/2018 WIP Begin reviewing last night's ADC production for 2/27 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79189          TIME 2/7/2018 WIP Review summaries of September-December 2017 CQI minutes. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                Expenses by Case                                    Page    102

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79192           TIME<br>2/7/2018<br>WIP<br>Call with Court regarding PM 85-86 and other issues; follow-up call with co-counsel | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79529           TIME<br>2/7/2018<br>WIP<br>Organized and coordinated defendants' ESI production from 02/06/18 in preparation of substantive review of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 79530           TIME<br>2/7/2018<br>WIP<br>Telephone call with C. Kendrick, D. Specter, D. Fathi, K. Eldenbach, and A. Hardy regarding review of defendants' ESI production and upcoming hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79193           TIME<br>2/8/2018<br>WIP<br>Final edit of reply in support of motion to enforce the stipulation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79215           TIME<br>2/8/2018<br>WIP<br>Email Dr. Watson's counsel regarding 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79213           TIME<br>2/8/2018<br>WIP<br>Review order regarding PM 54; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79533           TIME<br>2/8/2018<br>WIP<br>Analyzed and inventoried ESI production from defendants. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 79220           TIME<br>2/9/2018<br>WIP<br>Multiple emails with co-counsel regarding today's | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| eomis review, schedule for Corizon document production. | | | | |
| 79277<br>2/9/2018<br>WIP<br>Review Defendants' notice of intent to serve subpoena on Onyx. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79278<br>2/9/2018<br>WIP<br>Review ADC documents for 2/27 hearing. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79279<br>2/9/2018<br>WIP<br>Contact Haney regarding declaration regarding PM 86. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79222<br>2/9/2018<br>WIP<br>Multiple emails with co-counsel during eomis review with the court. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79230<br>2/9/2018<br>WIP<br>Review ADC documents for 2/27 hearing. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79246<br>2/9/2018<br>WIP<br>Call with co-counsel regarding debrief from eomis review with court. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79534<br>2/9/2018<br>WIP<br>Continued to analyze and inventory ESI production from defendants. | TIME<br><br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 363.00 |
| 79281<br>2/11/2018<br>WIP<br>Emails with Corene regarding ADC, Corizon document production, preparation for 2/27 hearing. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79282 2/11/2018 WIP Review, log ADC document production (ADCM1306272-1323394). | TIME D. Fathi Litigation AZ Mediation & Enforce | 3.10 0.00 0.00 0.00 | 220.50 C@1 | 683.55 |
| 79827 2/12/2018 WIP Reviewed ADC production regarding compliance with performance measures. | TIME A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79291 2/12/2018 WIP Begin drafting statement regarding monitoring of PM 86. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 79299 2/12/2018 WIP Telephone call with Don, Corene regarding Corizon's production, preparation for 2/27 hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79283 2/12/2018 WIP Draft response to defendants' request for extension regarding Winslow telepsych. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79286 2/12/2018 WIP Email Corene regarding Arizona Oncology Network. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79288 2/12/2018 WIP Email Dr. Watson's counsel regarding her testimony on 2/27. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79316 2/12/2018 WIP Review docs produced for 2/27 hearing. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page     105

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79537<br>2/12/2018<br>WIP<br>Downloaded and organized ADC and Corizon's ESI production; began substantive review of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 79302<br>2/13/2018<br>WIP<br>Draft statement regarding monitoring of PM 86; prepare exhibits to Fathi dec. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79833<br>2/13/2018<br>WIP<br>Reviewed PM 85 and 86 for Perryville August 2017 CGAR for entries that appeared in PM 85, but not 86. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79835<br>2/13/2018<br>WIP<br>Reviewed ADC production and communicated with team about concerning emails and other documentation. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79304<br>2/13/2018<br>WIP<br>Review, annotate transcript of 2/7/18 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79305<br>2/13/2018<br>WIP<br>Review eomis records of patients included in PM 85 and incorrectly excluded from PM 86 (Perryville August 2017). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79309<br>2/13/2018<br>WIP<br>Email Dr. Watson's counsel regarding her subpoena response, testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79310<br>2/13/2018<br>WIP<br>Email Delana regarding 2/14 filing; logistics for 2/27 | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| hearing. | | | | |
| 79314<br>2/13/2018<br>WIP<br>Edit brief regarding PM 86; circulate to co-counsel. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79315<br>2/13/2018<br>WIP<br>Review docs produced for 2/27 hearing. | TIME<br>A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 79540<br>2/13/2018<br>WIP<br>Downloaded and organized ADC and Corizon's ESI production; began substantive review of same. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 79323<br>2/14/2018<br>WIP<br>Review defendants' update on document production; email Corene regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79324<br>2/14/2018<br>WIP<br>Telephone call with Corene regarding today's call with the court, 2/27 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79325<br>2/14/2018<br>WIP<br>Review Defendants' Response to Motion for Reconsideration and begin distinguishing case law Defendants relied on. | TIME<br>D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79376<br>2/14/2018<br>WIP<br>Telephone hearing with court regarding document production, hearing schedule. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79326<br>2/14/2018<br>WIP<br>Statement on PM 86 - draft declaration, select exhibits; edit statement; draft motion to seal and | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| proposed order. | | | | | |
| 79327<br>2/14/2018<br>WIP<br>Final proof, cite-check of statement regarding<br>methodology for PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79328<br>2/14/2018<br>WIP<br>Review case law cited in Defendants' Response to<br>Motion for Reconsideration in preparation for drafting<br>Reply. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79340<br>2/14/2018<br>WIP<br>Final proof, cite check of declaration and exhibits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79377<br>2/14/2018<br>WIP<br>Debrief with co-counsel after telephone hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79375<br>2/14/2018<br>WIP<br>Review letter from Dr. Watson's counsel<br>accompanying production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79391<br>2/15/2018<br>WIP<br>Ashton Hoselton - research regarding attorney's<br>fees under PLRA in 9th Circuit. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79342<br>2/15/2018<br>WIP<br>Began research on issue of using responsive<br>pleadings to relitigate issues not currently before<br>the court in preparation for reply in support of motion<br>for reconsideration. | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79344<br>2/15/2018<br>WIP | TIME | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Research rearguing issues not in front of court, standard for requesting copy expenses, and PLRA cap for paralegals. | | 0.00 | | |
| 79345　　　　　　　　TIME<br>2/15/2018<br>WIP<br>Review D.F.'s previously filed declarations, the original Fees Brief and Response in preparation for drafting Reply to Motion for Reconsideration. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79370　　　　　　　　TIME<br>2/15/2018<br>WIP<br>Review defendants' filing regarding PM 54. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79371　　　　　　　　TIME<br>2/15/2018<br>WIP<br>Review defendants' filings regarding Winslow telepsych. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79372　　　　　　　　TIME<br>2/15/2018<br>WIP<br>Review defendants' filing regarding PM 86; begin drafting response. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 308.70 |
| 79374　　　　　　　　TIME<br>2/15/2018<br>WIP<br>Review ADC documents produced for 2/27 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79355　　　　　　　　TIME<br>2/16/2018<br>WIP<br>Compile research and information from previous pleadings for Amy in preparation for drafting Reply in Support of Motion to Reconsider. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79367　　　　　　　　TIME<br>2/16/2018<br>WIP<br>Call with co-counsel regarding prepare for 2/27, 2/28 hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79368 2/16/2018 WIP Review order denying Corizon's motion for amicus status. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79366 2/17/2018 WIP Begin outlining Watson direct. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79365 2/17/2018 WIP Review Dr. Watson document production; select documents to use on direct. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 220.50 C@1 | 418.95 |
| 79348 2/18/2018 WIP Draft reply brief for Mtn to Reconsider regarding Atty fees and costs. | TIME A. Fettig Litigation AZ Mediation & Enforce | 4.30 0.00 0.00 0.00 | 220.50 C@1 | 948.15 |
| 79361 2/18/2018 WIP Preliminary review of draft reply in support of motion for reconsideration. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79362 2/18/2018 WIP Review defendants' motion for extension of time. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79363 2/18/2018 WIP Review previous Haney declaration; outline draft Haney declaration regarding PM 86. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 220.50 C@1 | 308.70 |
| 79364 2/18/2018 WIP Draft response to defendants' statement regarding PM 86. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 220.50 C@1 | 374.85 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79354<br>2/19/2018<br>WIP<br>Review ADC documents produced for 2/27-2/28 hearing.; annotate same. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 79358<br>2/19/2018<br>WIP<br>Review ADC production (ADCM 1372767-1374173). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 771.75 |
| 79359<br>2/19/2018<br>WIP<br>Emails with Corene regarding Watson production. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79389<br>2/20/2018<br>WIP<br>Continue drafting response to defendants' statement on PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 79542<br>2/20/2018<br>WIP<br>Organized and updated file with regard to production from Corizon. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 396.00 |
| 79386<br>2/20/2018<br>WIP<br>Review ADC documents produced for 2/27-2/28 hearing.; annotate same. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79378<br>2/20/2018<br>WIP<br>Record time from the past week. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 79393<br>2/20/2018<br>WIP<br>Drafting response to defendants' statement on PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 79385<br>2/20/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                              Page    111

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email defendants regarding failure to produce<br>January 2018 staffing reports. | | 0.00 | | |
| 79482          TIME<br>2/20/2018<br>WIP<br>Review ADC documents produced for 2/27-2/28<br>hearing; annotate same. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 79387          TIME<br>2/20/2018<br>WIP<br>Legal research regarding rearguing issues in motion<br>for reconsideration. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 79388          TIME<br>2/20/2018<br>WIP<br>Telephone call with Corene regarding preparation for<br>next week's hearings. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79396          TIME<br>2/20/2018<br>WIP<br>Email Dr. Watson's counsel regarding documents<br>with missing text. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79706          TIME<br>2/20/2018<br>WIP<br>Printed and organized in a binder documents related<br>to Dr. J. Watson. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79395          TIME<br>2/20/2018<br>WIP<br>Email defendants regarding filing under seal. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79705          TIME<br>2/20/2018<br>WIP<br>Made a list of emails produced that were cut off or<br>incomplete. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79394          TIME<br>2/20/2018<br>WIP<br>Draft reply regarding Winslow telepsych. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79397          TIME<br>2/20/2018<br>WIP<br>Incorporate Corene's edits into Winslow telepsych reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79480          TIME<br>2/21/2018<br>WIP<br>Review edits for reply brief for mtn for reconsideration | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79544          TIME<br>2/21/2018<br>WIP<br>Cite-checked plaintiffs' reply in support of motion of reconsideration; drafted declaration of D. Fathi and compiled exhibit to same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 79543          TIME<br>2/21/2018<br>WIP<br>Substantive review of Corizon's ESI production. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |
| 79439          TIME<br>2/21/2018<br>WIP<br>Research regarding habeas corpus ad testificandum. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79421          TIME<br>2/21/2018<br>WIP<br>Research regarding court's discretion to order prisoner's transport to court. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79420          TIME<br>2/21/2018<br>WIP<br>Email defendants regarding outstanding document production. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79418          TIME<br>2/21/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    113

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Final pre-filing proofread of reply regarding Winslow telepsychology and accompanying documents. | | 0.00 | | |
| 79417<br>2/21/2018<br>WIP<br>Final pre-filing proofread of response regarding PM 86. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79481<br>2/21/2018<br>WIP<br>Finalize reply brief for mtn for reconsideration; send to PC for filing. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79400<br>2/21/2018<br>WIP<br>Review order on petition for writ of habeas. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79416<br>2/21/2018<br>WIP<br>Westlaw research on Ikram Khan. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79415<br>2/21/2018<br>WIP<br>Call with co-counsel regarding prepare for next week's hearings. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79414<br>2/21/2018<br>WIP<br>Cite-check, edit reply regarding Winslow telepsych; draft declaration, select exhibits. | TIME<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 79711<br>2/21/2018<br>WIP<br>Reviewed two batches of 02/09/18 ADC production for hearing. | TIME<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 79409<br>2/21/2018<br>WIP<br>Cite check, edit response to defendants' statement on PM 86. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

Staff: D. Fathi, A. Fettig, D. Fathi, D. Fathi, D. Fathi, D. Fathi, A. Lin, D. Fathi

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page    114

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79403<br>2/21/2018<br>WIP<br>Email Dr. Watson's counsel regarding preparation for testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79402<br>2/21/2018<br>WIP<br>Emails with co-counsel regarding hearing preparation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79401<br>2/21/2018<br>WIP<br>Edit reply in support of motion for reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |
| 79483<br>2/22/2018<br>WIP<br>Review, edit Kendrick declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79740<br>2/22/2018<br>WIP<br>Bates stamped and prepared exhibits for D. Fathi for hearing regarding J. Watson. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |
| 79737<br>2/22/2018<br>WIP<br>Saved Corizon fourth production. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 79440<br>2/22/2018<br>WIP<br>Review defendants' filing on PM 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79492<br>2/22/2018<br>WIP<br>Select suicide mortality reviews for inclusion in next week's hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79487<br>2/22/2018<br>WIP<br>Final proof of brief on habeas corpus ad | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                              Page     115

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| testificandum. | | | | |
| 79486     TIME 2/22/2018 WIP Find docket numbers of exhibits already in the record. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79485     TIME 2/22/2018 WIP Select documents to use as exhibits with Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79441     TIME 2/22/2018 WIP Read, respond to last night's emails regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79466     TIME 2/22/2018 WIP Final edit, proof of reply in support of motion for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79450     TIME 2/22/2018 WIP Edit response to objection to Upton subpoena. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79712     TIME 2/22/2018 WIP Printed and organized documents in a binder for D. Fathi for hearing. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 79449     TIME 2/22/2018 WIP Review and cite check Reply in Support of Motion for Reconsideration and declarations + attachments. | D. Sholes Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 79446     TIME 2/22/2018 WIP Review medical records for possible use with | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |

8/14/2018                             National Prison Project of the ACLU
2:06 PM                                     Expenses by Case                                    Page    116

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Watson. | | | | |
| 79444<br>2/22/2018<br>WIP<br>Email defendants regarding failure to produce<br>privilege logs. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79443<br>2/22/2018<br>WIP<br>Review order on defendants' motion to extend time. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79442<br>2/22/2018<br>WIP<br>Edit draft agenda for 2/28 status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79495<br>2/23/2018<br>WIP<br>Continued review of Amber's summary of Corizon<br>documents; select documents for use at next<br>week's hearings. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79496<br>2/23/2018<br>WIP<br>Review emails regarding Dr. Watson. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79501<br>2/23/2018<br>WIP<br>Telephone call with Corene regarding today's filings;<br>final edit of agenda for 2/28 hearing; assign tasks to<br>paralegal. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79503<br>2/23/2018<br>WIP<br>Draft Fathi dec., select exhibits, email co-counsel<br>regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79508<br>2/23/2018<br>WIP<br>Final review and proof of Fathi dec, redacted<br>exhibits, motion to seal. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                       National Prison Project of the ACLU
2:06 PM                             Expenses by Case                           Page    117

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79510       TIME 2/23/2018 WIP Final proof of exhibit list for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79494       TIME 2/23/2018 WIP Select exhibits for use with Dr. Watson. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79493       TIME 2/23/2018 WIP Review Corizon document summary sheet; select documents for use at next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79741       TIME 2/23/2018 WIP Prepared exhibits and exhibit list for D. Fathi for hearing regarding J. Watson; sent to D. Freouf for filing. | A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79743       TIME 2/23/2018 WIP Redacted 02/05/18 letter from CI Kendrick to T. Bojanowski regarding October 2017 CGARs for hearing. | A. Lin Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 79634       TIME 2/24/2018 WIP Prepare Watson direct. | D. Fathi Litigation AZ Mediation & Enforce | 5.20 0.00 0.00 0.00 | 220.50 C@1 | 1146.60 |
| 79635       TIME 2/24/2018 WIP Preliminary review of defendants' motion to disqualify; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79636       TIME 2/25/2018 WIP Review defendants' witness list; email Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                    Page    118

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 79637     TIME<br>2/25/2018<br>WIP<br>Prepare, edit Watson direct in light of defendants'<br>witness list. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 485.10 |
| 79617     TIME<br>2/26/2018<br>WIP<br>Travel Washington-Phoenix (prepared for hearings). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 79618     TIME<br>2/26/2018<br>WIP<br>Meet with Dr. Watson to prepare her testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 79619     TIME<br>2/26/2018<br>WIP<br>Review defendants' documents produced today. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 79620     TIME<br>2/26/2018<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79650     TIME<br>2/26/2018<br>WIP<br>Downloaded and organized Corizon's ESI<br>production; began substantive review of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 429.00 |
| 79621     TIME<br>2/27/2018<br>WIP<br>Prepare for today's hearing - Watson direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79623     TIME<br>2/27/2018<br>WIP<br>Hearing - Watson direct, cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1808.10 |
| 79624     TIME<br>2/27/2018<br>WIP<br>Travel to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79622        TIME 2/27/2018 WIP Travel to court. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79653        TIME 2/27/2018 WIP Reviewed and analyzed Corizon's ESI production. | J. Onka Litigation AZ Mediation & Enforce | 2.90 0.00 0.00 0.00 | 165.00 C@3 | 478.50 |
| 79752        TIME 2/27/2018 WIP Checked C. Kendrick's math regarding totals for January noncompliance with PMs 11, 35, 47, 50, 51, and 66. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 79782        TIME 2/27/2018 WIP Checked C. Kendrick's math regarding totals for January non-compliance with MPs 11, 35, 47, 50, 51, and 66. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 79628        TIME 2/28/2018 WIP Travel to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79654        TIME 2/28/2018 WIP Continued review and analysis of Corizon's ESI production. | J. Onka Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 165.00 C@3 | 346.50 |
| 79625        TIME 2/28/2018 WIP Prepare for today's hearing (Watson redirect). | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 79626        TIME 2/28/2018 WIP Travel to court. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    120

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79627<br>2/28/2018<br>WIP<br>Hearing (Watson cross, redirect). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1675.80 |
| 79629<br>3/1/2018<br>WIP<br>Travel Phoenix - Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1278.90 |
| 79630<br>3/1/2018<br>WIP<br>Review minute order from 2/27. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79631<br>3/1/2018<br>WIP<br>Emails with co-counsel regarding plans for<br>continued hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79632<br>3/1/2018<br>WIP<br>Emails with Ada regarding whistleblower. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79756<br>3/1/2018<br>WIP<br>Communication with J. Onka and D. Fathi regarding<br>whistleblower. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 79761<br>3/2/2018<br>WIP<br>Saved pleadings. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 79767<br>3/6/2018<br>WIP<br>Counted up the number of instances of<br>non-compliance reported in defendants' notice (Dkt.<br>2662). | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 79672<br>3/8/2018<br>WIP<br>Reviewed and analyzed plaintiffs and defendants | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| exhibits to identify and isolate certain exhibits for continued evidentiary hearing. | | | | |
| 79673                    TIME 3/9/2018 WIP Revised and formatted plaintiffs' response to defendants' notice of supplemental authority regarding plaintiffs motion for attorneys' fees and costs in preparation of filing same. | J. Onka Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 79676                    TIME 3/9/2018 WIP Continued to review and analyze plaintiffs and defendants exhibits to identify and isolate certain exhibits for continued evidentiary hearing. | J. Onka Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 165.00 C@3 | 445.50 |
| 79778                    TIME 3/9/2018 WIP Reviewed Corizon production. | A. Lin Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 79779                    TIME 3/9/2018 WIP Identified all nrl files in Parsons folder; communication with R. Arulanantham regarding the same. | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 79615                    TIME 3/10/2018 WIP Telephone call with Corene regarding plan for upcoming hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79612                    TIME 3/11/2018 WIP Respond to emails regarding upcoming contempt/evidentiary hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 79613                    TIME 3/11/2018 WIP Prepare Stewart cross-examination; select exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 220.50 C@1 | 771.75 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79639     TIME 3/12/2018 WIP Telephone call with Corene regarding division of labor at March 26-27 hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79795     TIME 3/12/2018 WIP Compiled additional exhibits for continued evidentiary hearing. | J. Onka Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 79863     TIME 3/12/2018 WIP Printed documents and organized in a binder for D. Fathi for hearing. | A. Lin Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 79789     TIME 3/12/2018 WIP Reviewed additional ESI files from ADC as well as ADC and Corizon's privilege logs; updated and coordinated file accordingly. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 79688     TIME 3/12/2018 WIP Final proof of new exhibits and updated exhibit list; approve for sending to defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79684     TIME 3/12/2018 WIP Telephone call with Corene regarding defendants' privilege log. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79678     TIME 3/12/2018 WIP Final edit, proof of agenda for 3/14 hearing and Kendrick declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79687     TIME 3/12/2018 WIP Review 2/27 and 2/28 transcripts; review defendants' supplemental exhibits; draft Stewart cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 79642 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft agenda for 3/14 hearing; email Corene regarding same. | | | 0.00 | | |
| 79641 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order regarding meaning of "60 days" language in Stipulation. | | | 0.00 | | |
| 79674 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Final review of additional exhibits for Stewart cross; email defendants regarding same. | | | 0.00 | | |
| 79644 | TIME | D. Fathi | 1.00 | 220.50 | 220.50 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding planning for upcoming hearings, response to motion to disqualify. | | | 0.00 | | |
| 79633 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 3/12/2018 | | Litigation | 0.40 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Record time from 2/27-28 hearings. | | | 0.00 | | |
| 79686 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review law clerk memorandum regarding FRE 803(3); meet with her regarding needed revisions. | | | 0.00 | | |
| 79685 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Verify exhibits; send to Perkins with instructions. | | | 0.00 | | |
| 79643 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 3/12/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review minute entry/amended minute entry for Feb. 27-28 hearings; email co-counsel regarding error in minute entry. | | | 0.00 | | |

8/14/2018  National Prison Project of the ACLU
2:06 PM  Expenses by Case  Page  124

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79700 3/13/2018 WIP Research regarding FRE 803(3). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79797 3/13/2018 WIP Reviewed additional trial exhibits and revised exhibit list produced by defendants for continued evidentiary hearing; organized and coordinated file. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 79798 3/13/2018 WIP Compared plaintiffs' and defendants' exhibits for continued evidentiary hearing to respond to M. Giardina's assertion that certain exhibits are duplicative. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 79699 3/13/2018 WIP Prepare Stewart cross, select exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79698 3/13/2018 WIP Review defendants' redacted exhibits and investigate allegedly duplicative exhibits; respond to defendants' emails regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 79783 3/13/2018 WIP Travel Washington-Phoenix (prepare Stewart cross). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.20 0.00 0.00 0.00 | 220.50 C@1 | 1587.60 |
| 79865 3/13/2018 WIP Review of Corizon production. | TIME | A. Lin Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 165.00 C@3 | 495.00 |
| 79785 3/14/2018 WIP Travel from hotel to courthouse. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                     Expenses by Case                                    Page    125

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79786     TIME<br>3/14/2018<br>WIP<br>In court - monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1653.75 |
| 79787     TIME<br>3/14/2018<br>WIP<br>Travel from courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79784     TIME<br>3/14/2018<br>WIP<br>Prepare for status hearing (Stewart cross; other items on Plaintiffs' agenda). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 79869     TIME<br>3/14/2018<br>WIP<br>Continued review of Corizon production. | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 660.00 |
| 79807     TIME<br>3/15/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production in preparation of continued evidentiary hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 396.00 |
| 79788     TIME<br>3/15/2018<br>WIP<br>Travel Phoenix to Washington (emails with co-counsel regarding preparation for March 26-27 hearings, Stewart cross, Wilcox document review, other next steps). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1433.25 |
| 79815     TIME<br>3/16/2018<br>WIP<br>Final edit of request for scheduling order, Kendrick declaration; order 2/14/18 transcript. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79812     TIME<br>3/16/2018<br>WIP<br>Review, edit draft request for scheduling order; Telephone call with Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                                    Page    126

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79794 3/16/2018 WIP Telephone call with Don, Corene regarding planning for March 26-27 hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79814 3/16/2018 WIP Telephone call with Larry Fox regarding amicus brief/declaration; send him relevant documents. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79957 3/19/2018 WIP Bridget Lynn - research attorney fees for post-judgment monitoring. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 79819 3/19/2018 WIP Review order to meet and confer regarding PM 86; draft proposed sampling language for PM 86; send to defendants.. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 79828 3/19/2018 WIP Select briefs to send to Yale Ethics Bureau in response to their request. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79818 3/19/2018 WIP Email Corene regarding today's telephonic hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79821 3/19/2018 WIP Telephonic status hearing; call with co-counsel following hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 79852 3/19/2018 WIP Telephone call with Corene regarding privilege log issues | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                   Expenses by Case                                    Page    127

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79856<br>3/19/2018<br>WIP<br>Review, edit letter to defendants regarding defects in privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 79822<br>3/19/2018<br>WIP<br>Email with defendants regarding order of witnesses for 3/26-27. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79823<br>3/19/2018<br>WIP<br>Draft assignment for law clerk regarding payment of attorney fees at current rates. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79960<br>3/20/2018<br>WIP<br>Reviewed files with additional Corizon ESI documentation. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 79877<br>3/20/2018<br>WIP<br>Review, edit draft response to disqualification motion; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 79878<br>3/20/2018<br>WIP<br>Meet and confer regarding PM 85 and 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79898<br>3/20/2018<br>WIP<br>Call with co-counsel regarding defendants' "supplement" to disqualification motion, motion for chief judge to decide. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79899<br>3/20/2018<br>WIP<br>Review defendants' "supplement" to motion to disqualify; motion to have chief judge decide motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                                    National Prison Project of the ACLU
2:06 PM                                          Expenses by Case                                    Page     128

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79961<br>3/20/2018<br>WIP<br>Compiled and organized defendants' contempt<br>exhibits in anticipation of hearing. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79941<br>3/21/2018<br>WIP<br>Continue drafting Ryan cross. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79934<br>3/21/2018<br>WIP<br>Telephone call with Corene in advance of call with<br>defendants regarding privilege log. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79935<br>3/21/2018<br>WIP<br>Call with defendants regarding privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79936<br>3/21/2018<br>WIP<br>Telephone call with Yale Ethics Bureau regarding<br>amicus brief on disqualification motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79939<br>3/21/2018<br>WIP<br>Email Delana regarding additional exhibits for<br>contempt hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79940<br>3/21/2018<br>WIP<br>Email defendants requesting production of missing<br>documents. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79933<br>3/21/2018<br>WIP<br>Review defendants' letter regarding privilege logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79962<br>3/21/2018<br>WIP | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Reviewed and analyzed Corizon's ESI production to identify potential exhibits for continued evidentiary hearing. | | 0.00 | | |
| 79932                        TIME<br>3/21/2018<br>WIP<br>Emails with co-counsel regarding response to disqualification motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79913                        TIME<br>3/22/2018<br>WIP<br>Review contract amendments 10-14; draft Ryan cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79920                        TIME<br>3/22/2018<br>WIP<br>Telephone call with Corene regarding exhibits, preparation for 3/26 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79922                        TIME<br>3/22/2018<br>WIP<br>Review documents from whistleblower. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 79923                        TIME<br>3/22/2018<br>WIP<br>Review minute entry from 3/19 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79902                        TIME<br>3/22/2018<br>WIP<br>Review transcript of 3/19 hearing; email defendants regarding failure to provide update regarding root cause analyses. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79901                        TIME<br>3/22/2018<br>WIP<br>Review emails from defendants, court regarding submission of documents for in camera review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 79952                        TIME<br>3/23/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

8/14/2018      National Prison Project of the ACLU
2:06 PM       Expenses by Case        Page  130

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Email with co-counsel regarding amicus from Yale Ethics Bureau. | | 0.00 | | |
| 79929<br>3/23/2018<br>WIP<br>Email to defendants requesting production of sanction letters and incentive letters. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79928<br>3/23/2018<br>WIP<br>Email co-counsel regarding court's order to provide historical PLRA rates. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 79958<br>3/23/2018<br>WIP<br>Bridget Lynn - research attorney fees for post-judgment monitoring. | TIME<br>Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 610.50 |
| 79927<br>3/23/2018<br>WIP<br>Review, respond to emails regarding telephonic hearing regarding privilege logs. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79954<br>3/23/2018<br>WIP<br>Review defendants' supplemental exhibits for 3/26 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 79963<br>3/23/2018<br>WIP<br>Continued to review and analyze Corizon's ESI production to identify potential exhibits for continued evidentiary hearing. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 79951<br>3/23/2018<br>WIP<br>Review preliminary injunction opinion in Williams v. Ryan. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                              Expenses by Case                                    Page    131

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79950          TIME 3/23/2018 WIP Telephone call with Corene regarding Pratt cross, next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 79949          TIME 3/23/2018 WIP Email Corene regarding defendants' exhibit 75. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 79943          TIME 3/23/2018 WIP Draft declaration regarding meet and confer on PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 79937          TIME 3/23/2018 WIP Review defendants' exhibits; draft Ryan cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 220.50 C@1 | 352.80 |
| 80029          TIME 3/24/2018 WIP Telephone call with Corene regarding next week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80030          TIME 3/25/2018 WIP Draft Ryan cross. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 80031          TIME 3/25/2018 WIP Travel Washington-Phoenix (review defendants' new exhibits, Friday night filing; edit CK draft for Pratt; draft Ryan cross). | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 220.50 C@1 | 1543.50 |
| 80037          TIME 3/26/2018 WIP Revise Ryan cross in light of Pratt testimony. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                 Expenses by Case                          Page    132

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80033 3/26/2018 WIP Draft Ryan cross. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 80034 3/26/2018 WIP Travel from hotel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79985 3/26/2018 WIP Meet with paralegals to discuss change in PLRA rate for fees petition. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80035 3/26/2018 WIP In court - OSC hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 8.00 0.00 0.00 0.00 | 220.50 C@1 | 1764.00 |
| 80036 3/26/2018 WIP Travel from court to hotel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 79987 3/27/2018 WIP Email exchange with co-counsel to discuss court filing regarding change in PLRA rate for fees petition; review draft exhibit. | TIME | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80038 3/27/2018 WIP Prepare Ryan cross. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 80039 3/27/2018 WIP Travel from hotel to court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80040 3/27/2018 WIP In court - OSC hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 8.00 0.00 0.00 0.00 | 220.50 C@1 | 1764.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 79986                      TIME 3/27/2018 WIP Meet with paralegals to discuss change in PLRA rate for fees petition; review draft exhibit. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80041                      TIME 3/27/2018 WIP Travel from court to hotel. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80014                      TIME 3/28/2018 WIP Draft declaration regarding: change in PLRA rate for fees petition; finalize draft exhibit. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 80044                      TIME 3/28/2018 WIP Draft plaintiffs' portion of joint statement regarding PM 86; emails with defendants, co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 80042                      TIME 3/28/2018 WIP Travel Phoenix to Washington (edit draft opposition to motion to disqualify, motion for chief judge to rule). | D. Fathi Litigation AZ Mediation & Enforce | 6.50 0.00 0.00 0.00 | 220.50 C@1 | 1433.25 |
| 80043                      TIME 3/28/2018 WIP Multiple emails with co-counsel regarding response to motion to disqualify. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80092                      TIME 3/29/2018 WIP Reviewed and analyzed redacted ESI production from ADC. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 79998                      TIME 3/29/2018 WIP Telephone call with Corene regarding response to disqualification motion, Ryan declaration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80001<br>3/29/2018<br>WIP<br>Draft declaration authenticating Casey disqualification papers. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80094<br>3/29/2018<br>WIP<br>Revised and filed declaration of A. Fettig in support of motion for fees. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 80002<br>3/29/2018<br>WIP<br>Draft letter to defendants regarding changes in Ryan testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80013<br>3/29/2018<br>WIP<br>Review last night's filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80012<br>3/29/2018<br>WIP<br>Edit new draft of opposition to disqualification motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80024<br>3/30/2018<br>WIP<br>Draft letter regarding production of heat documentation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80027<br>3/30/2018<br>WIP<br>Final proof of response to motion to disqualify. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 80045<br>3/30/2018<br>WIP<br>Record time, expenses from travel for 3/26-27 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.50<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 110.25 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80046 3/30/2018 WIP Review minute entries from 3/22, 3/26 hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80538 4/2/2018 WIP Reviewed ECF notices; updated and organized file; calendared relevant dates. | TIME | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 80053 4/2/2018 WIP Review, respond to filings and emails from evening of 3/30. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80071 4/2/2018 WIP Draft response to Defendants' proposed language on PM 85, 86. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 220.50 C@1 | 176.40 |
| 80072 4/2/2018 WIP Email with co-counsel regarding dates for continued hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 80073 4/2/2018 WIP Call with co-counsel regarding next week's contempt, status hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 80074 4/2/2018 WIP Review minute order regarding 3/27/18 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80052 4/2/2018 WIP Review, edit response to motion for chief judge to decide; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 80539 | TIME | J. Onka | 0.30 | 165.00 | 49.50 |
| 4/2/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Organized and updated file regarding ADC's redacted ESI production. | | | 0.00 | | |
| 80541 | TIME | J. Onka | 0.10 | 165.00 | 16.50 |
| 4/2/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Drafted email to defendants regarding proposed language for PM 85 and 86. | | | 0.00 | | |
| 80117 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 4/3/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit Corene's draft letter to defendants regarding outstanding document production. | | | 0.00 | | |
| 80130 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 4/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Gable declaration and attachments; email co-counsel regarding same. | | | 0.00 | | |
| 80136 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 4/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding next week's hearings. | | | 0.00 | | |
| 80142 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 4/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding scheduling call with defendants regarding dates for continued hearing. | | | 0.00 | | |
| 80144 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Corene's draft oral argument on contempt; research, email additional cases. | | | 0.00 | | |
| 80146 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 4/4/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email defendants regarding failure to produce revised Monitor Guide. | | | 0.00 | | |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    137

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80135<br>4/4/2018<br>WIP<br>Review documents sent by whistleblower. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80547<br>4/4/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to<br>draft inventory of same. | TIME<br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 80153<br>4/5/2018<br>WIP<br>Edit draft of plaintiffs' agenda for 4/11 hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80157<br>4/5/2018<br>WIP<br>Emails with co-counsel regarding possible contempt<br>remedies. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80158<br>4/5/2018<br>WIP<br>Continue drafting Fathi declaration - defendants'<br>failure to produce documents. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80159<br>4/5/2018<br>WIP<br>Telephone call with Corene regarding argument<br>regarding contempt. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80155<br>4/5/2018<br>WIP<br>Call with co-counsel regarding whistleblower<br>documents. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80156<br>4/5/2018<br>WIP<br>Draft Fathi dec regarding whistleblower documents;<br>failure to produce Monitor Guide. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                              Page     138

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80548 4/5/2018 WIP Continued to review and analyzed Corizon's ESI production to draft inventory of same. | TIME | J. Onka Litigation AZ Mediation & Enforce | 4.40 0.00 0.00 0.00 | 165.00 C@3 | 726.00 |
| 80533 4/5/2018 WIP Redacted A. Fischer documents and created exhibits for D. Fathi declaration. | TIME | A. Lin Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 165.00 C@3 | 412.50 |
| 80535 4/6/2018 WIP Created exhibit index and finalized Fischer exhibits to send to D. Freouf for filing. | TIME | A. Lin Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 80160 4/6/2018 WIP Read additional documents from whistleblower. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80161 4/6/2018 WIP Continue drafting Fathi declaration, assemble exhibits. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80164 4/6/2018 WIP Telephone call with Corene regarding next week's hearings. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80169 4/6/2018 WIP Final edit, proof of Fathi declaration and exhibits in support of plaintiffs' agenda for 4/11 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80174 4/8/2018 WIP Prepare for 4/11 hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page   139

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80175 TIME 4/8/2018 WIP Research regarding requirement of expert witness to submit report; emails with Corene regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80173 TIME 4/8/2018 WIP Review Defendants' filings (missed instances of noncompliance, monthly status report); emails from Friday evening. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80196 TIME 4/9/2018 WIP Research regarding ER 4.2; Lang v. Superior Court. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80200 TIME 4/9/2018 WIP Review defendants' newly-disclosed exhibits. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80201 TIME 4/9/2018 WIP Edit statement regarding instances of noncompliance not reported to the court. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80202 TIME 4/9/2018 WIP Telephone call with Don, Corene regarding this week's hearings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80197 TIME 4/9/2018 WIP Review Corene's summary of addditional instances of noncompliance with 10/10/17 order; Telephone call with Corene regarding same; draft introduction and conclusion for document. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 81219 TIME 4/9/2018 WIP Assembled binder for D. Fathi for status hearing. | A. Lin Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80180      TIME 4/9/2018 WIP Instructions to paralegal regarding prepare documents for 4/11 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80186      TIME 4/9/2018 WIP Review January 2018 CGARs to confirm continued improper exclusion of cases reviewed for PM 85 from sample for PM 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 80199      TIME 4/9/2018 WIP Review Corene's draft regarding taking testimony by affidavit; research regarding Rule 43(a). | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80187      TIME 4/9/2018 WIP Telephone call with Corene regarding prepare for 4/11 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80203      TIME 4/10/2018 WIP Review defendants' emails, filings, letter from last night. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80204      TIME 4/10/2018 WIP Draft declaration attaching 4/9 Valenti letter. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 80284      TIME 4/10/2018 WIP Travel Washington to Phoenix (prepare for hearing; review defendants' reply in support of motion for chief judge to decide disqualification motion; review newly-produced monitor guide). | D. Fathi Litigation AZ Mediation & Enforce | 7.20 0.00 0.00 0.00 | 220.50 C@1 | 1587.60 |

8/14/2018　　　　　　　　　　　National Prison Project of the ACLU
2:06 PM　　　　　　　　　　　　　　Expenses by Case　　　　　　　　　　　　Page　　141

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80206　　　　　TIME<br>4/10/2018<br>WIP<br>Prepare for 4/11 hearing -- whistleblower, PM 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80208　　　　　TIME<br>4/10/2018<br>WIP<br>Research regarding court's previous order that<br>monitoring is not self-terminating. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80550　　　　　TIME<br>4/10/2018<br>WIP<br>Reformatted and filed declaration of D. Fathi in<br>support of plaintiffs' agenda. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80285　　　　　TIME<br>4/11/2018<br>WIP<br>Prepare for today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80289　　　　　TIME<br>4/11/2018<br>WIP<br>Email co-counsel regarding today's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80291　　　　　TIME<br>4/11/2018<br>WIP<br>Review minute order from 4/10 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80292　　　　　TIME<br>4/11/2018<br>WIP<br>Email co-counsel regarding transcript order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 80286　　　　　TIME<br>4/11/2018<br>WIP<br>Travel from hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80287　　　　　TIME<br>4/11/2018<br>WIP<br>In court - status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1323.00 |

8/14/2018            National Prison Project of the ACLU
2:06 PM              Expenses by Case                         Page    142

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80554<br>4/11/2018<br>WIP<br>Continued to review and analyze Corizon's ESI production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 2.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 346.50 |
| 80288<br>4/11/2018<br>WIP<br>Travel from courthouse to hotel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81231<br>4/11/2018<br>WIP<br>Ran analysis of 10/20/17 and 2/7/18 drafts of the monitoring guide. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80293<br>4/12/2018<br>WIP<br>Travel Phoenix - Washington (draft notice regarding PM 86; draft Fathi declaration regarding Fischer documents; review defendants' filing on attorney fees; email co-counsel regarding defendants' request to stipulate to termination of monitoring). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1411.20 |
| 80555<br>4/12/2018<br>WIP<br>Completed and filed transcript request forms regarding hearings on April 10-11. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 80557<br>4/12/2018<br>WIP<br>Continued to review and analyze Corizon's ESI production to draft inventory of same. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 115.50 |
| 81235<br>4/12/2018<br>WIP<br>Located and sent to D. Fathi PMs 94, 95, and 98 for Winslow for July through December 2017. | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81239<br>4/13/2018<br>WIP<br>Redactions, exhibits, and filing of the declaration of | TIME | A. Lin<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                       Expenses by Case                                    Page    143

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| D. Fathi. | | | | |
| 80281            TIME<br>4/13/2018<br>WIP<br>Review minute order from 4/11 hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80295            TIME<br>4/13/2018<br>WIP<br>Record time, expenses from this week's travel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 88.20 |
| 80560            TIME<br>4/13/2018<br>WIP<br>Continued to review and analyze Corizon's ESI<br>production to draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 80240            TIME<br>4/13/2018<br>WIP<br>Check redaction of Fischer documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80241            TIME<br>4/13/2018<br>WIP<br>Finalize declaration, filing of Fischer documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80280            TIME<br>4/13/2018<br>WIP<br>Draft notice regarding PM 86, Fathi declaration,<br>motion to seal and proposed order; finalize exhibits;<br>final edit, proof, and preparation for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 80308            TIME<br>4/16/2018<br>WIP<br>Call with co-counsel regarding discovery, upcoming<br>hearings, forthcoming contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 80309            TIME<br>4/16/2018<br>WIP<br>Call with co-counsel regarding discovery, upcoming<br>hearings, forthcoming contempt ruling. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80320                          TIME 4/16/2018 WIP Call with co-counsel regarding discovery, upcoming hearings, forthcoming contempt ruling. | D. Sholes Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 220.50 C@1 | 198.45 |
| 80567                          TIME 4/17/2018 WIP Reviewed email from defendants regarding ADC's redacted ESI production. | J. Onka Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |
| 80464                          TIME 4/18/2018 WIP Edit draft letter to defendants regarding stipulating to termination. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 80569                          TIME 4/18/2018 WIP Continued to review and analyze Corizon's ESI production to draft inventory of same. | J. Onka Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 80571                          TIME 4/19/2018 WIP Reviewed email from defendants regarding ADC's redacted ESI production; updated file accordingly. | J. Onka Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 165.00 C@3 | 49.50 |
| 80459                          TIME 4/23/2018 WIP Email paralegal regarding CQI minutes review. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 80458                          TIME 4/23/2018 WIP Review correspondence from last week. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 80503                          TIME 4/24/2018 WIP Telephone call with Corene regarding Yuma tour; upcoming hearings; document production to Millar. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page     145

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 80837 | TIME | J. Onka | 1.80 | 165.00 | 297.00 |
| 4/24/2018 | | Litigation | 0.00 | C@3 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Reviewed and analyzed Corizon's ESI production. | | | 0.00 | | |
| 80819 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 4/30/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare for meet and confer regarding defendants' failure to produce documents. | | | 0.00 | | |
| 80824 | TIME | D. Fathi | 0.20 | 220.50 | 44.10 |
| 4/30/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email to Corizon's counsel regarding interviewing Fischer. | | | 0.00 | | |
| 80825 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/30/2018 | | Litigation | 0.50 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Edit article on forthcoming contempt order. | | | 0.00 | | |
| 80822 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 4/30/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' production of Director's Meeting minutes; email defendants regarding missing documents. | | | 0.00 | | |
| 80823 | TIME | D. Fathi | 0.90 | 220.50 | 198.45 |
| 4/30/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with co-counsel regarding Yuma and Winslow tours; upcoming hearings; responding to defendants' correspondence. | | | 0.00 | | |
| 80820 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 4/30/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with defendants regarding failure to produce documents. | | | 0.00 | | |
| 80832 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 5/1/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' latest filing on PM 86. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 80854<br>5/1/2018<br>WIP<br>Review updated Advisory Board staffing report. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 80858<br>5/1/2018<br>WIP<br>Investigate in eOMIS defendants' failure to add "intellectual disabilities" to SMI definition; draft letter to defendants regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 80846<br>5/1/2018<br>WIP<br>Edit draft letter to defendants regarding Parsons violations in aftermath of Yuma riot. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 80853<br>5/1/2018<br>WIP<br>Review order regarding modification of work by Advisory Board. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80859<br>5/2/2018<br>WIP<br>Email to Fischer; email with co-counsel regarding additional whistleblowers. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 80883<br>5/2/2018<br>WIP<br>Review multiple emails from defendants (document production, correspondence, etc.). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80886<br>5/2/2018<br>WIP<br>Review order denying motion to disqualify; emails with co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 80868<br>5/2/2018<br>WIP<br>Edit letter regarding improper definition of SMI in light of co-counsel comments. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80869 5/2/2018 WIP Telephone call with Corene regarding more whistleblowers. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 80896 5/3/2018 WIP Review Fischer documents; select exhibits; prepare for call with her. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.90 0.00 0.00 0.00 | 220.50 C@1 | 418.95 |
| 80943 5/3/2018 WIP Call with Angela Fischer regarding prepare her testimony. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 220.50 C@1 | 396.90 |
| 81093 5/4/2018 WIP Edit draft Kendrick declaration, agenda for 5/9 hearing, Winslow tour letter. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 81009 5/4/2018 WIP Edit draft Winslow tour letter regarding nurses performing PM 94 checks, contradictory testimony by Taylor. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81094 5/6/2018 WIP Review defendants' correspondence, document production from last week. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81083 5/7/2018 WIP Preliminary review of latest Advisory Group report. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81092 5/7/2018 WIP Review order regarding final budget numbers; email co-counsel regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page    148

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81086<br>5/7/2018<br>WIP<br>Telephone call with Corene regarding planning for 5/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81084<br>5/7/2018<br>WIP<br>Paralegal assignment for 5/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81090<br>5/7/2018<br>WIP<br>Review defendants' letter regarding termination of PMs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81091<br>5/8/2018<br>WIP<br>Review Love email regarding Edwards subpoena; emails with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81097<br>5/8/2018<br>WIP<br>Review defendants' agenda for 5/9 hearing; select documents for hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81103<br>5/8/2018<br>WIP<br>Email Angela Fischer regarding preparation for her testimony. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81193<br>5/8/2018<br>WIP<br>Travel Washington-Phoenix (prepared for 5/9 hearing). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81469<br>5/9/2018<br>WIP<br>Formatted and filed declaration of C. Kendrick regarding defendants' amendment to extension of contract with Corizon health. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                       Expenses by Case                                        Page    149

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81194          TIME<br>5/9/2018<br>WIP<br>Draft, edit Kendrick declaration regarding new staffing plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 81195          TIME<br>5/9/2018<br>WIP<br>Prepare for hearing:  PM 86, PM 94 at Winslow, need for Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 81196          TIME<br>5/9/2018<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81197          TIME<br>5/9/2018<br>WIP<br>Monthly status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1565.55 |
| 81198          TIME<br>5/9/2018<br>WIP<br>Travel courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81199          TIME<br>5/10/2018<br>WIP<br>Travel Phoenix to Washington (worked on follow up tasks after 5/9 hearing). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1609.65 |
| 81200          TIME<br>5/11/2018<br>WIP<br>Record time and expenses from 5/9 hearing trip. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 88.20 |
| 81181          TIME<br>5/11/2018<br>WIP<br>Review Scalise, Pratt declarations; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

8/14/2018
2:06 PM

National Prison Project of the ACLU
Expenses by Case

Page    150

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81182          TIME 5/11/2018 WIP Review order regarding PM 50. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 81192          TIME 5/13/2018 WIP Review, select exhibits for Fischer testimony. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81202          TIME 5/14/2018 WIP Review Mason v. Ryan (preliminary injunction ordering Corizon to provide treatment); email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81388          TIME 5/15/2018 WIP Research, draft filing regarding stipulation to suspension of monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 81340          TIME 5/15/2018 WIP Emails with co-counsel regarding consenting to termination of monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 . |
| 81342          TIME 5/15/2018 WIP Review status of oustanding document requests; email to defendants regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81375          TIME 5/15/2018 WIP Travel arrangements for 5/31 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81387          TIME 5/15/2018 WIP Telephone call with Corene regarding Fischer testimony and exhibits, response regarding stipulation to termination of monitoring. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81405<br>5/16/2018<br>WIP<br>Emails regarding defendants' request for extension<br>to file response to Winslow tour letter. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81389<br>5/16/2018<br>WIP<br>Review minute entry from 5/9 hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81390<br>5/16/2018<br>WIP<br>Final proof, cite-check of plaintiffs' statement<br>regarding stipulating to suspension of monitoring. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81391<br>5/16/2018<br>WIP<br>Emails with defendants regarding extension of<br>briefing date on new Corizon contract; email<br>paralegal regarding preparing stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81393<br>5/16/2018<br>WIP<br>Review, annotate additional documents produced by<br>Fischer. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81480<br>5/16/2018<br>WIP<br>Reviewed ECF notices form court; downloaded and<br>organized filed documents. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81481<br>5/16/2018<br>WIP<br>Reviewed emails from E. Percevecz regarding<br>updated privilege log and ESI production; updated<br>and coordinated file. | TIME | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 33.00 |
| 81403<br>5/17/2018<br>WIP<br>Telephone call with Corene regarding planning for<br>5/21 filing, document disputes with defendants. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81401<br>5/17/2018<br>WIP<br>Research assignment for fellow regarding recklessly false declarations. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81407<br>5/17/2018<br>WIP<br>Review notes of Fischer call; Telephone call with Fischer; email her regarding protective order. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81408<br>5/17/2018<br>WIP<br>Telephone call with Corene regarding exhibits and other preparation for 5/31-6/1 hearings. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81411<br>5/17/2018<br>WIP<br>Email to defendants' counsel regarding request for order that Fischer identify patients; email to court regarding same. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81402<br>5/17/2018<br>WIP<br>Stipulation regarding extension of deadline for reply to Doc. 2804. | TIME<br><br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81436<br>5/17/2018<br>WIP<br>Begin research on false statements in declaration/perjury/sanctions issue. | TIME<br><br><br>D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81484<br>5/17/2018<br>WIP<br>Drafted and filed stipulation and proposed order extending time for plaintiffs to file response to defendants' reply concerning declaration of R. Pratt. | TIME<br><br><br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 148.50 |
| 81494<br>5/18/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to | TIME<br><br><br>J. Onka<br>Litigation<br>AZ Mediation & Enforce | 3.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 528.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| draft inventory of same. | | | | |
| 81439          TIME<br>5/18/2018<br>WIP<br>Legal research for the false statement in<br>declaration/perjury/sanctions issue. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 617.40 |
| 81447          TIME<br>5/18/2018<br>WIP<br>Research regarding sanctions for recklessly false<br>affidavit. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81448          TIME<br>5/18/2018<br>WIP<br>Review today's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81492          TIME<br>5/18/2018<br>WIP<br>Compiled exhibits for A. Fischer's upcoming<br>testimony. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 81493          TIME<br>5/18/2018<br>WIP<br>Compiled additional exhibits for May 31st hearing. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 81426          TIME<br>5/18/2018<br>WIP<br>Paralegal assignment regarding creating Fischer<br>exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81429          TIME<br>5/18/2018<br>WIP<br>Telephone call with Corene regarding 5/21 filing on<br>new Corizon contract. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81430          TIME<br>5/18/2018<br>WIP<br>Email Delana regarding exhibits for Fischer<br>testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    154

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81496           TIME<br>5/19/2018<br>WIP<br>Edit statement regarding Corizon renewal; draft legal section regarding sanctions for false declarations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 81497           TIME<br>5/20/2018<br>WIP<br>Edit new draft of statement regarding Corizon amendment. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 81579           TIME<br>5/21/2018<br>WIP<br>Reviewed and analyzed Corizon's ESI production to draft inventory of same. | J. Onka<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 81460           TIME<br>5/21/2018<br>WIP<br>Additional legal research for sanctions regarding false statements under oath. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81498           TIME<br>5/21/2018<br>WIP<br>Review defendants' motion for expedited status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81463           TIME<br>5/21/2018<br>WIP<br>Review 9th Circuit order dismissing appeal from OSC; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81495           TIME<br>5/22/2018<br>WIP<br>Review defendants' motion to vacate referral and Ninth Circuit filing; email with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 81502           TIME<br>5/22/2018<br>WIP<br>Call with co-counsel regarding defendants' multiple | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page     155

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| filings, upcoming evidentiary hearings, upcoming tours. | | | | |
| 81501         TIME<br>5/22/2018<br>WIP<br>Review defendants' discovery requests to Millar and other correspondence from defendants; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81512         TIME<br>5/23/2018<br>WIP<br>Select exhibits; draft Fischer examination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 330.75 |
| 81507         TIME<br>5/23/2018<br>WIP<br>Prepare exhibit for Fischer testimony. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81510         TIME<br>5/23/2018<br>WIP<br>Email Selzer regarding Fischer documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 81521         TIME<br>5/24/2018<br>WIP<br>Telephone call with Corene regarding next week's hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81518         TIME<br>5/24/2018<br>WIP<br>Prepare Fischer examination. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 374.85 |
| 81535         TIME<br>5/25/2018<br>WIP<br>Legal research, drafting, editing response to motion to vacate magistrate judge referral. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 396.90 |
| 81527         TIME<br>5/25/2018<br>WIP<br>Select exhibits for Fischer examination; work with paralegal regarding preparation of exhibits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                               Expenses by Case                                    Page      156

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81567           TIME<br>5/27/2018<br>WIP<br>Legal research regarding hospitalization of prisoners at state hospital in preparation for David Fathi's examination of witness. | D. Sholes<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81542           TIME<br>5/27/2018<br>WIP<br>Edit latest draft of response to motion to withdraw referral to Judge Duncan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81733           TIME<br>5/28/2018<br>WIP<br>Prepare Fischer direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 749.70 |
| 81545           TIME<br>5/28/2018<br>WIP<br>Review Doc. 2837; email Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81543           TIME<br>5/28/2018<br>WIP<br>Review, finalize exhibits for Fischer; email Delana and Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 81731           TIME<br>5/29/2018<br>WIP<br>Travel Washington-Phoenix (prepared Fischer direct) | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81732           TIME<br>5/29/2018<br>WIP<br>Met with Fischer to prepare her direct. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 4.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 882.00 |
| 81728           TIME<br>5/30/2018<br>WIP<br>Review eOMIS regarding patient who hanged himself while on constant watch. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81726           TIME<br>5/30/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' response regarding new Corizon contract; email co-counsel regarding same. | | 0.00 | | |
| 81729<br>5/30/2018<br>WIP<br>Rework Fischer direct in light of meeting with her; designate additional exhibits. | TIME<br>Litigation<br>AZ Mediation & Enforce | 5.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1102.50 |
| 81730<br>5/30/2018<br>WIP<br>Telephonic hearing with court regarding retaliation against Edwards. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81727<br>5/30/2018<br>WIP<br>Review eOMIS regarding "psychiatrist" entries actually made by a nurse. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 81734<br>5/31/2018<br>WIP<br>Travel courthouse to hotel. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81684<br>5/31/2018<br>WIP<br>Legal research on discretion of courts to allow questioning on cross examination under FRE 608(B). | TIME<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 352.80 |
| 81722<br>5/31/2018<br>WIP<br>Review defendants' exhibit regarding Fischer's child custody dispute; email with co-counsel; research regarding exclusion under Rule 403, 608. | TIME<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 81723<br>5/31/2018<br>WIP<br>Travel hotel to courthouse. | TIME<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

Staff column entries: D. Fathi (81729, 81730, 81727, 81734, 81722, 81723), D. Sholes (81684)

8/14/2018                           National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    158

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81724 5/31/2018 WIP In court - evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.00 0.00 0.00 0.00 | 220.50 C@1 | 1543.50 |
| 81683 5/31/2018 WIP Legal research on excluding family law matters like child custody from testimony under FRE 403. | TIME | D. Sholes Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81721 6/1/2018 WIP Research regarding denial of disqualification is not appealable. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81717 6/1/2018 WIP Email defendants regarding witness schedule for 6/12-14 hearings; prepare to argue issue in court. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 81718 6/1/2018 WIP Travel hotel to courthouse. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81719 6/1/2018 WIP In court - evidentiary hearing. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 6.80 0.00 0.00 0.00 | 220.50 C@1 | 1499.40 |
| 81720 6/1/2018 WIP Travel courthouse to hotel. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81716 6/2/2018 WIP Travel Phoenix-DC (weather delays) (worked on various hearing follow-up and preparation for 6/12-14 hearings). | TIME | D. Fathi Litigation AZ Mediation & Enforce | 7.50 0.00 0.00 0.00 | 220.50 C@1 | 1653.75 |
| 81736 6/4/2018 WIP | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

8/14/2018                                National Prison Project of the ACLU
2:06 PM                                        Expenses by Case                                     Page      159

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding reply regarding new Corizon contract. | | 0.00 | | |
| 81735 6/4/2018 WIP Record time, expenses from 5/29-6/2 trip. | TIME Litigation AZ Mediation & Enforce | 0.50 0.50 0.00 0.00 | 220.50 C@1 No Charge | 110.25 |
| 81761 6/5/2018 WIP Review order denying request to vacate referral; email co-counsel regarding same. | TIME Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81760 6/5/2018 WIP Review Edwards documents; email co-counsel regarding same. | TIME Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 220.50 C@1 | 264.60 |
| 81790 6/6/2018 WIP Call with co-counsel regarding: upcoming telephonic conference for setting defendants' witnesses, upcoming tour, and other relevant issues. | TIME Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81776 6/6/2018 WIP Call with co-counsel regarding next week's hearings and other matters; follow-up emails to defendants and co-counsel. | TIME Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 220.50 C@1 | 330.75 |
| 81763 6/6/2018 WIP Telephone call with Corene regarding next week's hearings. | TIME Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81764 6/6/2018 WIP Telephone call with Don regarding request for status conference, other possible steps post-Duncan. | TIME Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

Staff column entries: D. Fathi (81735, 81761, 81760, 81776, 81763, 81764), D. Sholes (81790)

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81779          TIME 6/7/2018 WIP Review PM 77 CGARs at Phoenix for treatment plans done in rapid succession. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 220.50 C@1 | 132.30 |
| 81777          TIME 6/7/2018 WIP Review defendants' amended exhibit list; hearing with court regarding next week's hearings; post-hearing call with co-counsel. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 81778          TIME 6/7/2018 WIP Review minute order from 6/6 hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 81797          TIME 6/8/2018 WIP Add final exhibits; email Delana regarding production and service on defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81781          TIME 6/8/2018 WIP Review, annotate defendants' "final" witness list. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 81783          TIME 6/8/2018 WIP eOMIS research - records where two treatment plans done in close succession to beat the monitor. | D. Fathi Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 220.50 C@1 | 485.10 |
| 81784          TIME 6/8/2018 WIP Telephone call with Corene regarding next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 81796          TIME 6/8/2018 WIP Call with Corene, Kirstin regarding dividing witnesses for next week's hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 81802 6/9/2018 WIP Review transcript of Stewart testimony; begin drafting cross. | TIME D. Fathi Litigation AZ Mediation & Enforce | 3.70 0.00 0.00 0.00 | 220.50 C@1 | 815.85 |
| 81801 6/9/2018 WIP Begin drafting N. Taylor cross. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 220.50 C@1 | 396.90 |
| 81803 6/9/2018 WIP Preliminary review of defendants' new exhibits. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 220.50 C@1 | 154.35 |
| 81804 6/10/2018 WIP Review, edit N. Taylor cross; Telephone call with Corene regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 81805 6/10/2018 WIP Continue review of Stewart testimony, drafting cross. | TIME D. Fathi Litigation AZ Mediation & Enforce | 3.50 0.00 0.00 0.00 | 220.50 C@1 | 771.75 |
| 81936 6/11/2018 WIP Abigail DeHart - westlaw search on evidence issue for hearing. | TIME Law Clerks Litigation AZ Mediation & Enforce | 2.10 0.00 0.00 0.00 | 165.00 C@3 | 346.50 |
| 81800 6/11/2018 WIP Draft law clerk research assignment regarding hearsay; meet with law clerk regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 81937 6/11/2018 WIP Abigail DeHart - typed notes about case law on evidence issues in 9th Circuit. | TIME Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |

8/14/2018　　　　　　　　　　　National Prison Project of the ACLU
2:06 PM　　　　　　　　　　　　　　Expenses by Case　　　　　　　　　　　Page　　162

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81806<br>6/11/2018<br>WIP<br>Revise Stewart cross in light of Corene<br>edits/comments. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81809<br>6/11/2018<br>WIP<br>Review defendants' exhibits regarding Fischer;<br>Telephone call with Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 81810<br>6/11/2018<br>WIP<br>Review, edit draft agenda for 6/13 status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81811<br>6/11/2018<br>WIP<br>Review Struck email regarding Yuma tour letter;<br>email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81828<br>6/11/2018<br>WIP<br>Travel Washington-Phoenix (prepare Stewart cross;<br>review, annotate defendants' hearing exhibits) | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1543.50 |
| 81938<br>6/11/2018<br>WIP<br>Abigail DeHart - drafted memorandum about<br>evidence issues for hearing. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 81939<br>6/11/2018<br>WIP<br>Abigail DeHart - research on evidence issues for<br>hearing. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 280.50 |
| 81831<br>6/12/2018<br>WIP<br>In court - evidentiary hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1764.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81832          TIME<br>6/12/2018<br>WIP<br>Travel courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81833          TIME<br>6/12/2018<br>WIP<br>Emails with Corene regarding Taylor cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 81829          TIME<br>6/12/2018<br>WIP<br>Continue preparing Stewart cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 81830          TIME<br>6/12/2018<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81838          TIME<br>6/13/2018<br>WIP<br>Meet with Corene and Kirstin to plan Headstream<br>cross; select documents for cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 286.65 |
| 81834          TIME<br>6/13/2018<br>WIP<br>Review, edit draft Taylor cross. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 81835          TIME<br>6/13/2018<br>WIP<br>Travel hotel to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 81836          TIME<br>6/13/2018<br>WIP<br>In court - evidentiary hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 7.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1609.65 |
| 81837          TIME<br>6/13/2018<br>WIP<br>Travel courthouse to hotel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81840          TIME<br>6/14/2018<br>WIP<br>In court - evidentiary and status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 727.65 |
| 81841          TIME<br>6/14/2018<br>WIP<br>Travel Phoenix-Washington (connecting flight)<br>(post-hearing follow-up - emails with co-counsel;<br>select documents to request). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 81842          TIME<br>6/15/2018<br>WIP<br>Record time, expenses from 6/11-14 trip. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 88.20 |
| 81925          TIME<br>6/19/2018<br>WIP<br>Draft quick quotes in anticipation of contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 82075          TIME<br>6/21/2018<br>WIP<br>Review declarations submitted by defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82081          TIME<br>6/22/2018<br>WIP<br>Email with reporters regarding today's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.50<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 110.25 |
| 82080          TIME<br>6/22/2018<br>WIP<br>Preliminary review of contempt and other orders;<br>email with co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 82082          TIME<br>6/23/2018<br>WIP<br>Email with reporters regarding yesterday's orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 82044          TIME<br>6/25/2018<br>WIP<br>Review Court's orders regarding judgement of civil<br>contempt. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

8/14/2018                         National Prison Project of the ACLU
2:06 PM                                  Expenses by Case                                    Page    165

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82043　　　　TIME<br>6/25/2018<br>WIP<br>Review Court's attorney fees order. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 82058　　　　TIME<br>6/26/2018<br>WIP<br>Litigation team call to discuss next steps regarding court's orders; tour planning. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 242.55 |
| 82085　　　　TIME<br>6/26/2018<br>WIP<br>Review 6/22 orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 82086　　　　TIME<br>6/26/2018<br>WIP<br>Call with co-counsel regarding next steps in light of 6/22 orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 220.50 |
| 82087　　　　TIME<br>6/26/2018<br>WIP<br>Review order reassigning case; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82130　　　　TIME<br>6/27/2018<br>WIP<br>Email co-counsel regarding nominations for 706, medical care experts. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82131　　　　TIME<br>6/28/2018<br>WIP<br>Review defendants' motion to dismiss for lack of jurisdiction. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 82132　　　　TIME<br>6/28/2018<br>WIP<br>Email with co-counsel, experts regarding potential nominees for experts pursuant to 6/22 orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

8/14/2018                          National Prison Project of the ACLU
2:06 PM                                Expenses by Case                                    Page    166

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 82154 | TIME | D. Fathi | 0.10 | 220.50 | 22.05 |
| 6/29/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' notice of deposit into registry. | | | 0.00 | | |
| 82150 | TIME | D. Fathi | 0.80 | 220.50 | 176.40 |
| 6/29/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Advisory Group regarding possible role as 706 expert regarding monitoring. | | | 0.00 | | |

Total: none

|  | Billable | 1206.20 | 251087.55 |
|---|---|---|---|
|  | Unbillable | 6.40 | 1411.20 |
|  | Total | 1212.60 | 252498.75 |

Grand Total

|  | Billable | 1206.20 | 251087.55 |
|---|---|---|---|
|  | Unbillable | 6.40 | 1411.20 |
|  | Total | 1212.60 | 252498.75 |

| 8/14/2018 | National Prison Project of the ACLU | | |
|---|---|---|---|
| 2:02 PM | Expenses by Case | Page | 1 |

---

### Selection Criteria

| Case.Selection | Include: AZ Mediation & Enforcemen |
|---|---|
| Slip.Transaction Dat | 7/1/2017 - 6/30/2018 |
| Slip.Slip Type | Expense |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Est. Billings: none | | | | | | |
| 75770 7/1/2017 WIP Copying cost | EXP | 7/31/2017 | D. Fathi Photocopies AZ Mediation & Enforce | 106 | 0.25 | 26.50 |
| 75911 7/1/2017 WIP Miscellaneous legal expenses - AmEx interactive no touch charge. | EXP | | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 75910 7/12/2017 WIP Airfare - Status hearing. | EXP | 7/15/2017 | D. Fathi Airfare AZ Mediation & Enforce | 1 | 579.40 | 579.40 |
| 75912 7/12/2017 WIP Lodging - 3 nights | EXP | 7/15/2017 | D. Fathi Lodging AZ Mediation & Enforce | 1 | 379.39 | 379.39 |
| 75913 7/12/2017 WIP Taxi to Dulles. | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 75.61 | 75.61 |
| 75914 7/12/2017 WIP Taxi from PHX | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 75490 7/12/2017 WIP Transcript Cost - Candy L. Potter, RMR, CRR | EXP | | D. Fathi Transcript AZ Mediation & Enforce | 1 | 29.70 | 29.70 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                 Expenses by Case                                    Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75915<br>7/13/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.35 | 6.35 |
| 75916<br>7/13/2017<br>WIP<br>Dinner - D. Fathi & C. Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 56.87 | 56.87 |
| 75918<br>7/14/2017<br>WIP<br>Lunch - (6 people) D. Fathi, C. Kendrick, M. Abela,<br>K. Eidenbach, S. Hart, & J. Trethewey. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 98.46 | 98.46 |
| 75919<br>7/14/2017<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 26.15 | 26.15 |
| 75917<br>7/14/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.15 | 9.15 |
| 75920<br>7/15/2017<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.11 | 9.11 |
| 75921<br>7/15/2017<br>WIP<br>Taxi to PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 23.00 | 23.00 |
| 75922<br>7/15/2017<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 66.45 | 66.45 |
| 76372<br>8/1/2017<br>WIP<br>Copying cost | EXP | 8/31/2017 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 90 | 0.25 | 22.50 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 75828<br>8/3/2017<br>WIP<br>Transcript Cost - Charlotte Powers, RMR, FCRR | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 213.40 | 213.40 |
| 75952<br>8/10/2017<br>WIP<br>Expert fees for Pablo Stewart, MD | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 900.00 | 900.00 |
| 77175<br>8/22/2017<br>WIP<br>PACER | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.10 | 9.10 |
| 76993<br>9/1/2017<br>WIP<br>Copying cost | EXP | 9/30/2017 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 647 | 0.25 | 161.75 |
| 76399<br>9/5/2017<br>WIP<br>Expert fees for Pablo Stewart, MD. | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 1200.00 | 1200.00 |
| 76726<br>9/10/2017<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 76722<br>9/10/2017<br>WIP<br>Dinner - D. Fathi & C. Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 54.48 | 54.48 |
| 76719<br>9/10/2017<br>WIP<br>Airfare - Hearings | EXP | 9/13/2017 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 464.40 | 464.40 |
| 76720<br>9/10/2017<br>WIP<br>Lodging - 3 nights | EXP | 9/13/2017 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 582.02 | 582.02 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page     4

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76721 9/10/2017 WIP Taxi to Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 75.57 | 75.57 |
| 76723 9/11/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.69 | 9.69 |
| 76724 9/12/2017 WIP Lunch - D. Fathi, Kendrick, Eidenbach, Hart, & Abela. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 81.56 | 81.56 |
| 76725 9/12/2017 WIP Dinner - D. Fathi, Kendrick & Eidenbach. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 93.36 | 93.36 |
| 76730 9/12/2017 WIP Parking at courthouse. | EXP | D. Fathi Parking AZ Mediation & Enforce | 1 | 16.00 | 16.00 |
| 76727 9/13/2017 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 23.00 | 23.00 |
| 76728 9/13/2017 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 72.28 | 72.28 |
| 76731 9/13/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 11.58 | 11.58 |
| 76669 9/14/2017 WIP Transcript Cost - Charlotte Powers, RMR, FCRR. | EXP | D. Fathi Transcript AZ Mediation & Enforce | 1 | 35.10 | 35.10 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 76670<br>9/14/2017<br>WIP<br>Transcript Cost - Land D. Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 12.60 | 12.60 |
| 77146<br>9/30/2017<br>WIP<br>Verizon long distance charges. | EXP | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 0.86 | 0.86 |
| 77626<br>10/1/2017<br>WIP<br>Copying cost | EXP | D. Fathi<br>10/31/2017 Photocopies<br>AZ Mediation & Enforce | 471 | 0.25 | 117.75 |
| 77255<br>10/10/2017<br>WIP<br>Airfare - Status Hearing | EXP | D. Fathi<br>10/12/2017 Airfare<br>AZ Mediation & Enforce | 1 | 209.00 | 209.00 |
| 77256<br>10/10/2017<br>WIP<br>Lodging - 2 nights | EXP | D. Fathi<br>10/12/2017 Lodging<br>AZ Mediation & Enforce | 1 | 339.76 | 339.76 |
| 77257<br>10/10/2017<br>WIP<br>Taxi to Dulles | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 61.30 | 61.30 |
| 77258<br>10/10/2017<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 77259<br>10/10/2017<br>WIP<br>Dinner - D. Fathi & Kendrick. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 73.53 | 73.53 |
| 77260<br>10/10/2017<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.07 | 2.07 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77263 10/11/2017 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 22.28 | 22.28 |
| 77262 10/11/2017 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.23 | 9.23 |
| 77261 10/11/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 6.52 | 6.52 |
| 77264 10/12/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 8.20 | 8.20 |
| 77265 10/12/2017 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 28.00 | 28.00 |
| 77266 10/12/2017 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 70.98 | 70.98 |
| 78619 10/27/2017 WIP PACER - 60 pages | EXP | A. Fettig 11/1/2017 Service Fees AZ Mediation & Enforce | 1 | 6.00 | 6.00 |
| 78086 11/1/2017 WIP Copying cost | EXP | D. Fathi 11/30/2017 Photocopies AZ Mediation & Enforce | 1410 | 0.25 | 352.50 |
| 77807 11/6/2017 WIP Airfare - monthly hearing. | EXP | D. Fathi 11/8/2017 Airfare AZ Mediation & Enforce | 1 | 552.40 | 552.40 |

8/14/2018            National Prison Project of the ACLU
2:02 PM                 Expenses by Case             Page     7

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77808 11/6/2017 WIP Taxi to Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 78.30 | 78.30 |
| 77811 11/6/2017 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 32.41 | 32.41 |
| 77816 11/6/2017 WIP Taxi from PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.03 | 20.03 |
| 77810 11/6/2017   11/8/2017 WIP Lodging - 2 nights | EXP | D. Fathi Lodging AZ Mediation & Enforce | 1 | 448.04 | 448.04 |
| 77812 11/7/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 6.52 | 6.52 |
| 77813 11/7/2017 WIP Dinner - Fathi, Kendrick, & Eidenbach. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 83.13 | 83.13 |
| 77809 11/8/2017 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 65.91 | 65.91 |
| 77814 11/8/2017 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 77815 11/8/2017 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |

| 8/14/2018 | | National Prison Project of the ACLU | | | |
|---|---|---|---|---|---|
| 2:02 PM | | Expenses by Case | | Page | 8 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 77817<br>11/8/2017<br>WIP<br>Taxi to PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 17.00 | 17.00 |
| 77800<br>11/17/2017<br>WIP<br>Transcript Cost - L and D Reporting,Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 357.30 | 357.30 |
| 81398<br>11/29/2017<br>WIP<br>Transcript Cost - Land D Reporting, Inc. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 208.55 | 208.55 |
| 78449<br>12/1/2017<br>WIP<br>Copying cost | EXP<br>12/31/2017 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 942 | 0.25 | 235.50 |
| 78610<br>12/1/2017<br>WIP<br>Verizon long distance charges. | EXP<br>12/31/2017 | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 0.39 | 0.39 |
| 81396<br>12/29/2017<br>WIP<br>Transcript Cost -Candy L. Potter, RMR, CRR. | EXP | D. Fathi<br>Transcript<br>AZ Mediation & Enforce | 1 | 172.80 | 172.80 |
| 81394<br>1/4/2018<br>WIP<br>Expert fees for Eldon Vail. | EXP | D. Fathi<br>Expert Fees<br>AZ Mediation & Enforce | 1 | 225.00 | 225.00 |
| 78852<br>1/8/2018<br>WIP<br>Miscellaneous legal expenses - online agent<br>assisted fee | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 78843<br>1/17/2018<br>WIP<br>Lodging - 2 nights | EXP<br>1/19/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 639.42 | 639.42 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                 Expenses by Case                                    Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78845<br>1/17/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 28.06 | 28.06 |
| 78842<br>1/17/2018<br>WIP<br>Airfare - Status hearing | EXP | D. Fathi<br>1/19/2018 Airfare<br>AZ Mediation & Enforce | 1 | 343.20 | 343.20 |
| 78844<br>1/17/2018<br>WIP<br>Taxi to Dulles | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 67.06 | 67.06 |
| 78846<br>1/17/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 78848<br>1/18/2018<br>WIP<br>Dinner - Kendrick & Fathi. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 65.47 | 65.47 |
| 78847<br>1/18/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.73 | 6.73 |
| 78922<br>1/19/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.65 | 5.65 |
| 78851<br>1/19/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 71.04 | 71.04 |
| 78850<br>1/19/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |

8/14/2018
2:02 PM

National Prison Project of the ACLU
Expenses by Case

Page     10

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 78849 1/19/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 8.20 | 8.20 |
| 79521 1/20/2018 WIP Miscellaneous legal expenses - AmEx interactive car/hotel. | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 79329 2/14/2018 WIP Transcript Cost - Jennifer Pancratz, official US Court Reporter. | EXP | D. Fathi Transcript AZ Mediation & Enforce | 1 | 30.60 | 30.60 |
| 79720 2/26/2018 WIP Lodging - 3 nights | EXP 3/1/2018 | D. Fathi Lodging AZ Mediation & Enforce | 1 | 939.97 | 939.97 |
| 79721 2/26/2018 WIP Taxi to DCA. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 30.76 | 30.76 |
| 79722 2/26/2018 WIP Taxi from PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 21.34 | 21.34 |
| 79719 2/26/2018 WIP Airfare - Evidentiary hearing (includes $9.00 online agent assisted exchange fee). | EXP 3/1/2018 | D. Fathi Airfare AZ Mediation & Enforce | 1 | 360.50 | 360.50 |
| 79723 2/27/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 8.96 | 8.96 |
| 79724 2/27/2018 WIP Dinner (Fathi, Specter, & Kendrick,) | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 74.07 | 74.07 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 79725 2/27/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 20.81 | 20.81 |
| 80113 2/28/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 14.90 | 14.90 |
| 79727 2/28/2018 WIP Dinner - (Fathi & Kendrick). | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 54.16 | 54.16 |
| 79726 2/28/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 79730 3/1/2018 WIP Taxi to PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 79731 3/1/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 71.66 | 71.66 |
| 79729 3/1/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 79728 3/1/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.67 | 2.67 |
| 80060 3/7/2018 WIP Copying cost | EXP | D. Fathi 3/31/2018 Photocopies AZ Mediation & Enforce | 1997 | 0.25 | 499.25 |
| 79892 3/13/2018 WIP | EXP | D. Fathi 3/15/2018 Airfare AZ Mediation & Enforce | 1 | 560.12 | 560.12 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                 Expenses by Case                                    Page      12

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Airfare - Status Hearing (includes $9.00 online ticket fee). | | | | | | |
| 79893 3/13/2018 WIP Taxi to Dulles. | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 77.84 | 77.84 |
| 79904 3/13/2018 WIP Lodging - 2 nights | EXP | 3/15/2018 | D. Fathi Lodging AZ Mediation & Enforce | 1 | 579.05 | 579.05 |
| 79905 3/13/2018 WIP Dinner - David & Corene. | EXP | | D. Fathi Meals AZ Mediation & Enforce | 1 | 46.18 | 46.18 |
| 79906 3/14/2018 WIP Dinner - David & Kristen Eidenbach. | EXP | | D. Fathi Meals AZ Mediation & Enforce | 1 | 48.27 | 48.27 |
| 79895 3/15/2018 WIP Taxi to PHX. | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.21 | 20.21 |
| 79896 3/15/2018 WIP Taxi from Dulles. | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 70.41 | 70.41 |
| 79894 3/15/2018 WIP Taxi from PHX. | EXP | | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 25.59 | 25.59 |
| 79907 3/15/2018 WIP Lunch | EXP | | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 80121 3/25/2018 WIP Lodging - 3 nights | EXP | 3/28/2018 | D. Fathi Lodging AZ Mediation & Enforce | 1 | 717.10 | 717.10 |

8/14/2018 National Prison Project of the ACLU
2:02 PM Expenses by Case Page 13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 80122<br>3/25/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80119<br>3/25/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 67.49 | 67.49 |
| 80118<br>3/25/2018<br>WIP<br>Airfare - OSC hearing. | EXP | D. Fathi<br>3/28/2018 Airfare<br>AZ Mediation & Enforce | 1 | 646.35 | 646.35 |
| 80123<br>3/26/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |
| 80124<br>3/26/2018<br>WIP<br>Lunch - D. Fathi, C. Kendrick, Abole) | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 56.58 | 56.58 |
| 80125<br>3/27/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 12.91 | 12.91 |
| 80127<br>3/27/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 80128<br>3/27/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 22.55 | 22.55 |
| 80126<br>3/27/2018<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 80120 3/28/2018 WIP Taxi from Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 67.31 | 67.31 |
| 80129 3/28/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.20 | 9.20 |
| 80131 3/28/2018 WIP Taxi to PHX | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 25.00 | 25.00 |
| 80862 4/1/2018 WIP Postage | EXP | D. Fathi 4/30/2018 Postage AZ Mediation & Enforce | 1 | 51.68 | 51.68 |
| 80850 4/1/2018 WIP Copying cost | EXP | D. Fathi 4/30/2018 Photocopies AZ Mediation & Enforce | 1453 | 0.25 | 363.25 |
| 80383 4/10/2018 WIP Dinner - D. Fathi & C. kendrick. | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 50.44 | 50.44 |
| 80382 4/10/2018 WIP Lodging - 2 nights | EXP | D. Fathi 4/12/2018 Lodging AZ Mediation & Enforce | 1 | 444.90 | 444.90 |
| 80381 4/10/2018 WIP Taxi from PHX. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80380 4/10/2018 WIP Taxi to Dulles. | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 75.44 | 75.44 |
| 80379 4/10/2018 WIP | EXP | D. Fathi 4/12/2018 Airfare AZ Mediation & Enforce | 1 | 645.53 | 645.53 |

8/14/2018                        National Prison Project of the ACLU
2:02 PM                              Expenses by Case                                    Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Airfare - Status Hearing (includes $9.00 online ticket fee). | | | | | |
| 80386<br>4/11/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 26.81 | 26.81 |
| 80385<br>4/11/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 80384<br>4/11/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |
| 80390<br>4/12/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 73.39 | 73.39 |
| 80388<br>4/12/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 80387<br>4/12/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 80389<br>4/12/2018<br>WIP<br>Taxi to PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 80315<br>4/16/2018<br>WIP<br>Miscellaneous legal expenses - Paxton Record Retention, Inc. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 63.00 | 63.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81004<br>4/18/2018<br>WIP<br>Miscellaneous legal expenses - AmEx ticket fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 81005<br>4/20/2018<br>WIP<br>Miscellaneous legal expenses - AmEx ticket fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 9.00 | 9.00 |
| 81701<br>5/1/2018<br>WIP<br>Copying cost | EXP | 5/31/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 587 | 0.25 | 146.75 |
| 81098<br>5/3/2018<br>WIP<br>Courier services provided by UPS - shipping<br>documents to A. Fischer. | EXP | D. Fathi<br>Courier<br>AZ Mediation & Enforce | 1 | 34.95 | 34.95 |
| 81412<br>5/8/2018<br>WIP<br>Airfare - Status hearing. | EXP | 5/10/2018 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 484.38 | 484.38 |
| 81416<br>5/8/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 76.37 | 76.37 |
| 81417<br>5/8/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.09 | 20.09 |
| 81418<br>5/8/2018<br>WIP<br>Lodging - 2 nights | EXP | 5/10/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 380.50 | 380.50 |
| 81419<br>5/8/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 7.00 | 7.00 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                 Expenses by Case                                      Page    17

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81420 5/8/2018 WIP | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 74.60 | 74.60 |
| Dinner - D. Fathi, C. Kendrick, & Lomio. | | | | | |
| 81421 5/9/2018 WIP | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| Lunch | | | | | |
| 81422 5/9/2018 WIP | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 29.84 | 29.84 |
| Dinner | | | | | |
| 81425 5/10/2018 WIP | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 79.73 | 79.73 |
| Taxi from Dulles. | | | | | |
| 81424 5/10/2018 WIP | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 24.83 | 24.83 |
| Taxi to PHX. | | | | | |
| 82381 5/16/2018 WIP | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 60.90 | 60.90 |
| Miscellaneous legal expenses - airlines seat upgrade. | | | | | |
| 81808 5/16/2018 WIP | EXP | D. Fathi Miscellaneous AZ Mediation & Enforce | 1 | 60.90 | 60.90 |
| Miscellaneous legal expenses - airplane seat upgrade. | | | | | |
| 82062 5/29/2018 WIP | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 29.72 | 29.72 |
| Taxi to National airport. | | | | | |
| 82066 5/29/2018 WIP | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.67 | 9.67 |
| Breakfast | | | | | |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                    Expenses by Case                                    Page      18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82065<br>5/29/2018<br>WIP<br>Dinner - D. Fathi & C. Kendricks. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 54.70 | 54.70 |
| 82064<br>5/29/2018<br>WIP<br>Lodging - 4 nights | EXP | D. Fathi<br>6/2/2018 Lodging<br>AZ Mediation & Enforce | 1 | 562.52 | 562.52 |
| 82067<br>5/29/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 25.25 | 25.25 |
| 81807<br>5/29/2018<br>WIP<br>Airfare - Parson hearing (includes $9.00 ticket fee). | EXP | D. Fathi<br>6/2/2018 Airfare<br>AZ Mediation & Enforce | 1 | 580.23 | 580.23 |
| 82260<br>5/30/2018<br>WIP<br>Starbucks | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82073<br>5/30/2018<br>WIP<br>PHX metro for D. Fathi & C. Kendricks. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 4.00 | 4.00 |
| 82376<br>5/30/2018<br>WIP<br>Coffee | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82068<br>5/30/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 3.10 | 3.10 |
| 82377<br>5/31/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

8/14/2018                          National Prison Project of the ACLU
2:02 PM                                 Expenses by Case                              Page    19

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82375 5/31/2018 WIP Dinner - D. Fathi and C. Kendrick | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 64.93 | 64.93 |
| 82261 5/31/2018 WIP Starbucks | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82174 6/1/2018 WIP Copying cost | EXP | D. Fathi 6/30/2018 Photocopies AZ Mediation & Enforce | 1815 | 0.25 | 453.75 |
| 82071 6/1/2018 WIP Dinner | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 23.32 | 23.32 |
| 82070 6/1/2018 WIP Breakfast | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 14.39 | 14.39 |
| 82069 6/1/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.75 | 9.75 |
| 82241 6/1/2018 WIP Postage | EXP | D. Fathi 6/30/2018 Postage AZ Mediation & Enforce | 1 | 37.03 | 37.03 |
| 82262 6/1/2018 WIP Starbucks | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |
| 82378 6/1/2018 WIP Coffee | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 2.44 | 2.44 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 82259<br>6/2/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 82063<br>6/2/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 66.99 | 66.99 |
| 82379<br>6/2/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 82072<br>6/2/2018<br>WIP<br>Taxi to PHX | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 82380<br>6/2/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 82258<br>6/2/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 5.43 | 5.43 |
| 82386<br>6/11/2018<br>WIP<br>Taxi to office with box of documents for Evidentiary Hearing. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 21.40 | 21.40 |
| 81912<br>6/11/2018<br>WIP<br>Lodging - 3 nights | EXP | 6/14/2018 | D. Fathi<br>Lodging<br>AZ Mediation & Enforce | 1 | 615.79 | 615.79 |
| 81907<br>6/11/2018<br>WIP<br>Airfare - Evidentiary hearing. | EXP | 6/14/2018 | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 680.80 | 680.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81908<br>6/11/2018<br>WIP<br>Airfare change fee charge. | EXP | D. Fathi<br>Airfare<br>AZ Mediation & Enforce | 1 | 200.00 | 200.00 |
| 81909<br>6/11/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 76.68 | 76.68 |
| 81910<br>6/11/2018<br>WIP<br>Taxi to office with box of documents. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 23.65 | 23.65 |
| 81911<br>6/11/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 20.00 | 20.00 |
| 81913<br>6/11/2018<br>WIP<br>Dinner - CU & D. Fathi. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 53.70 | 53.70 |
| 81915<br>6/12/2018<br>WIP<br>Lunch - David Fathi, CU, Abela, Eidenbach. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 77.80 | 77.80 |
| 81914<br>6/12/2018<br>WIP<br>Breakfast | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 6.79 | 6.79 |
| 81916<br>6/13/2018<br>WIP<br>Dinner - CU & David Fathi. | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 45.01 | 45.01 |
| 82364<br>6/14/2018<br>WIP<br>Miscellaneous legal expenses - ticket change fee. | EXP | D. Fathi<br>Miscellaneous<br>AZ Mediation & Enforce | 1 | 25.28 | 25.28 |

8/14/2018                     National Prison Project of the ACLU
2:02 PM                              Expenses by Case                          Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81919<br>6/14/2018<br>WIP<br>Taxi from Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 71.66 | 71.66 |
| 81918<br>6/14/2018<br>WIP<br>Parking at courthouse. | EXP | D. Fathi<br>Parking<br>AZ Mediation & Enforce | 1 | 16.00 | 16.00 |
| 81917<br>6/14/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 23.48 | 23.48 |

Total: none

|  | Billable | 0.00 | 23215.40 |
|---|---|---|---|
|  | Unbillable | 0.00 | 0.00 |
|  | Total | 0.00 | 23215.40 |

Grand Total

|  | Billable | 0.00 | 23215.40 |
|---|---|---|---|
|  | Unbillable | 0.00 | 0.00 |
|  | Total | 0.00 | 23215.40 |