Index of Exhibits to the Declaration of Corene Kendrick

| Exhibit # | Description |
| --- | --- |
| 1 | 11/7/18 Letter from D. Fathi to D. Struck regarding Defendants' ongoing failure to comply with the Court's orders of June 22, 2018 |
| 2 | May 2018 Corizon Staffing Report |
| 3 | June 2018 Corizon Staffing Report |
| 4 | July 2018 Corizon Staffing Report |
| 5 | August 2018 Corizon Staffing Report |
| 6 | September 2018 Corizon Staffing Report |
| 7 | October 2018 Corizon Staffing Report |
| 8 | 10/17/18 Letter from K. Eidenbach to T. Bojanowski regarding Plaintiffs' planned tour of ASPC-Lewis (Attachment A omitted) |
| 9 | Declaration of Dr. Pablo Stewart |
| 10 | Declaration of Ryan Kendall |
| 11 | Declaration of Alexis Hoffman |
| 12 | Declaration of Kirstin Eidenbach |
| 13 | 11/16/18 Letter from C. Kendrick to T. Bojanowski re: ASPC-Lewis tour, Request for Expert Compensation |
| 14 | 11/21/18 Email from R. Love to C. Kendrick regarding ASPC-Lewis tour, Request for Expert Compensation |
| 15 | 11/30/18 Letter from C. Kendrick to T. Bojanowski re: systemic problems identified during ASPC-Lewis tour |
| 16 | Letters sent by Plaintiffs' counsel to Defendants from November 14-30, 2018 regarding 19 class members at Lewis in urgent need of medical, dental, and/or mental health care **(FILED UNDER SEAL)** |
| 17 | 11/8/18 Letter from K. Eidenbach to T. Bojanowski regarding Plaintiffs' planned tour of ASPC-Florence (Attachment A omitted) |

142318596.1

| Exhibit # | Description |
|---|---|
| 18 | 12/3/18 Letter from R. Valenti to K. Eidenbach regarding Plaintiffs' Florence tour document request |
| 19 | 1/12/18 Email from J. Guzman to C. Kendrick regarding Plaintiffs' November 15, 2017 document request |

# Exhibit 1

LEGAL DEPARTMENT
NATIONAL PRISON
PROJECT



**BY EMAIL ONLY**

November 7, 2018

Dan Struck
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
dstruck@strucklove.com

AMERICAN CIVIL LIBERTIES
UNION FOUNDATION

PLEASE RESPOND TO
NATIONAL PRISON PROJECT
915 15TH STREET, NW
7TH FLOOR
WASHINGTON, DC 20005-2112
T/202.393.4930
F/202.393.4931
WWW.ACLU.ORG

DAVID C. FATHI
DIRECTOR
ATTORNEY AT LAW*

*NOT ADMITTED IN DC:
PRACTICE LIMITED TO
FEDERAL COURTS

      **Re:**   *Parsons v. Ryan*

Dear Dan:

We write regarding Defendants' ongoing failure to comply with the Court's orders of June 22, 2018.

## Doc. 2898

On June 22, 2018, the Court entered the following order:

> **IT IS FURTHER ORDERED** that Defendants shall continue to file monthly reports reflecting every instance of noncompliance for PMs at facilities under the October 10, 2017 Order to Show Cause that are at less than 85% compliance.

Doc. 2898 at 24.  On July 2, we wrote to you pointing out that Defendants had not filed reports for March, April, May, or June 2018, and requesting that you do so.

On July 17, we received a letter from Jacob Lee, claiming that "the Court's June 22, 2018 Contempt Order … does not specifically require that data for March-June 2018 be filed."  We responded by letter dated July 24 pointing out that, in light of the plain language of the Court's order set forth above, Mr. Lee's claim was frivolous.

On August 1, Mr. Lee wrote:

> The Court's use of the word "continue" in the June 22, 2018 order is ambiguous, as it could mean either (1) that Defendants are to file such reports from the date of the order forward, which at most would be from June 2018 forward; or (2) that Defendants are to file reports from the date of the last production [sic] forward, which would be March 2018 forward.

Letter from Lee to Fathi, August 1, 2018.  Mr. Lee added, "we [are] working with Corizon to gather and produce the data for March-June 2018 and to establish procedures for continued production going forward."  *Id.*

More than three months have now elapsed since Mr. Lee's August 1 letter.  Under either of the constructions of the Court's June 22, 2018 order advanced in that letter, Defendants are in violation of that order.  Defendants have failed to file the required monthly reports for March, April, May, June, July, August, September, or October 2018.  Please file these reports without further delay.

**Doc. 2902, 2903**

On June 22, 2018, the Court entered the following order:

> **IT IS FURTHER ORDERED** awarding Plaintiffs $1,107,361.40 in attorneys' fees and $152,630.58 in costs, for a total of $1,259,991.98 pursuant to the parties' Stipulation.  The Clerk of Court must enter judgment against Defendants accordingly.

AMERICAN CIVIL LIBERTIES UNION FOUNDATION

Doc. 2902 at 11.  On the same date, judgment was entered in favor of Plaintiffs and against Defendants in the amount of $1,259,991.98.  Doc. 2903.

More than four months have now elapsed since this judgment was entered, and it has not been paid.  Defendants have chosen not to post a supersedeas bond pursuant to Fed. R. Civ. P. 62(d), and the Court's order has not been stayed.  Defendants' apparent belief that they are entitled to disregard the Court's orders because they have sought (but not received) a stay is incorrect.  *See Maness v. Meyers*, 419 U.S. 449, 458 (1975) ("If a person to whom a court directs an order believes that order is incorrect the remedy is to appeal, but, *absent a stay, he must comply promptly with the order pending appeal*") (emphasis added).  Please forward payment of the June 22 judgment, together with interest pursuant to 28 U.S.C. § 1961, without further delay.

Thank you very much.


Very truly yours,

David C. Fathi

Cc:     All counsel

# Exhibit 2

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

Working Days = 23

**May 2018**

| Position | Total | | | Contract Breakdown | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 10.00 | 3.80 | 38% | 4.80 | - | - | - | 4.80 | 48% |
| Staff Physician | 14.00 | 8.25 | 59% | 7.74 | - | - | 1.83 | 9.57 | 68% |
| Administrator | 10.00 | 8.00 | 80% | 7.48 | - | - | - | 7.48 | 75% |
| Correctional RN Supervisor II / DON | 10.00 | 9.00 | 90% | 9.73 | - | - | - | 9.73 | 97% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 33.00 | 1100% | 30.09 | - | 0.16 | - | 30.26 | 1009% |
| Administrative Services Officer | 7.00 | 6.00 | 86% | 3.24 | - | - | - | 3.24 | 46% |
| Nurse Practitioner | 26.00 | 34.30 | 132% | 33.24 | - | 0.08 | - | 33.32 | 128% |
| Correctional RN Supervisor I | 34.00 | 1.00 | 3% | 1.02 | - | - | - | 1.02 | 3% |
| RN | 178.90 | 161.90 | 90% | 164.73 | - | 12.67 | 0.81 | 178.21 | 100% |
| LPN | 156.60 | 150.10 | 96% | 142.12 | - | 18.66 | 2.90 | 163.69 | 105% |
| Nursing Assistant | 94.50 | 100.40 | 106% | 103.88 | - | 7.95 | - | 111.83 | 118% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.80 | - | 0.68 | - | 3.48 | 174% |
| X Ray Tech | 8.50 | 7.00 | 82% | 7.32 | - | 0.20 | - | 7.52 | 88% |
| Pharmacy Tech | 23.50 | 25.00 | 106% | 22.15 | - | 0.92 | - | 23.07 | 98% |
| Secretary / Administrative Assistant | 21.00 | 18.00 | 86% | 15.53 | - | 0.33 | - | 15.86 | 76% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 8.03 | - | - | - | 8.03 | 80% |
| Med Records Clerk | 32.00 | 32.50 | 102% | 28.64 | - | 0.29 | - | 28.93 | 90% |
| Scheduler | 9.00 | 7.50 | 83% | 6.93 | - | 0.26 | - | 7.19 | 80% |
| Clinical Coordinator | 8.00 | 8.00 | 100% | 6.31 | - | 0.92 | - | 7.23 | 90% |
| Dental Director | 10.00 | 5.45 | 55% | 6.64 | - | - | - | 6.64 | 66% |
| Dentist | 20.00 | 21.01 | 105% | 15.60 | - | - | - | 15.60 | 78% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.25 | - | - | - | 1.25 | 69% |
| Dental Assistant | 43.00 | 43.00 | 100% | 38.16 | - | - | - | 38.16 | 89% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Psychiatrist | 7.50 | 6.00 | 80% | 7.30 | - | - | - | 7.30 | 97% |
| Psychologist | 19.00 | 15.15 | 80% | 11.66 | - | - | 1.28 | 12.94 | 68% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| MH Clerk | 4.00 | 4.00 | 100% | 2.79 | - | 0.04 | - | 2.83 | 71% |
| MH Nurse Practitioner | 11.50 | 11.20 | 97% | 8.77 | - | - | 1.60 | 10.36 | 90% |
| MH RN | 36.40 | 32.20 | 88% | 33.11 | - | 2.98 | - | 36.09 | 99% |
| Rec Therapist | 5.00 | 1.00 | 20% | 0.95 | - | - | - | 0.95 | 19% |
| Psych Associates | 52.40 | 61.75 | 118% | 46.44 | - | - | - | 46.44 | 89% |
| Psych Tech | 25.40 | 20.60 | 81% | 22.66 | - | 0.61 | - | 23.27 | 92% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | - | 1.00 | 0% | 0.89 | - | 0.01 | - | 0.89 | 0% |
| | | | | | | | | | |
| Total Contract | 896.50 | 852.71 | 95% | 803.47 | - | 46.76 | 8.42 | 858.64 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

## Arizona Monthly Staffing Report
## Douglas Region

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.37 | - | - | - | 0.37 | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.69 | - | - | - | 0.69 | 69% |
| Correctional RN Supervisor I | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| RN | 8.60 | 8.20 | 95% | 6.95 | - | 0.15 | - | 7.09 | 82% |
| LPN | 3.90 | 3.90 | 100% | 3.94 | - | - | - | 3.94 | 101% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 1.90 | - | - | - | 1.90 | 56% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.68 | - | 0.00 | - | 1.68 | 84% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.25 | - | - | - | 2.25 | 150% |
| Clinical Coordinator | - | 1.00 | 0% | 0.99 | - | 0.00 | - | 0.99 | 0% |
| Dental Director | 1.00 | - | 0% | 0.58 | - | - | - | 0.58 | 58% |
| Dentist | 1.00 | 2.01 | 201% | 0.85 | - | - | - | 0.85 | 85% |
| Dental Hygienist | 0.20 | 0.25 | 125% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.43 | - | - | - | 2.43 | 81% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT Clerk | - | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 32.10 | 30.86 | 96% | 26.91 | - | 0.15 | - | 27.06 | 84% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Eyman Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Administrator | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| Correctional RN Supervisor II / DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 100% | 3.67 | - | - | - | 3.67 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 3.65 | - | - | - | 3.65 | 122% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 13.45 | 65% | 15.26 | - | 1.57 | - | 16.83 | 82% |
| LPN | 23.20 | 21.60 | 93% | 22.12 | - | 2.79 | - | 24.91 | 107% |
| Nursing Assistant | 10.80 | 6.40 | 59% | 7.10 | - | 0.66 | - | 7.77 | 72% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.90 | - | 0.02 | - | 0.92 | 92% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.77 | - | 0.16 | - | 3.92 | 131% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.93 | - | 0.01 | - | 0.93 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 4.74 | - | 0.14 | - | 4.88 | 81% |
| Scheduler | 1.00 | 1.00 | 100% | 1.05 | - | 0.05 | - | 1.10 | 110% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.97 | - | 0.71 | - | 1.68 | 168% |
| Dental Director | 1.00 | 0.20 | 20% | 0.06 | - | - | - | 0.06 | 6% |
| Dentist | 2.50 | 2.63 | 105% | 2.07 | - | - | - | 2.07 | 83% |
| Dental Hygienist | 0.20 | - | 0% | 0.17 | - | - | - | 0.17 | 87% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.83 | - | - | - | 4.83 | 97% |
| Psychiatric Director | - | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| Psychologist | 4.00 | 2.50 | 63% | 1.90 | - | - | 0.84 | 2.73 | 68% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.90 | - | 0.01 | - | 0.90 | 90% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.88 | - | - | - | 1.88 | 94% |
| MH RN | 3.00 | 1.50 | 50% | 3.73 | - | 0.01 | - | 3.74 | 125% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 9.00 | 9.75 | 108% | 8.09 | - | - | - | 8.09 | 90% |
| Psych Tech | 5.10 | 5.00 | 98% | 3.28 | - | 0.10 | - | 3.38 | 66% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| | | | | | | | | | |
| Total Contract | 116.40 | 100.03 | 86% | 96.13 | 0.00 | 6.22 | 0.84 | 103.19 | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**

**Florence Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | 0.22 | - | - | - | 0.22 | 22% |
| Staff Physician | 2.50 | 2.00 | 80% | 0.31 | - | - | 1.02 | 1.33 | 53% |
| Administrator | 1.00 | 1.00 | 100% | 0.69 | - | - | - | 0.69 | 69% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Asst. Correctional RN Supervisor II | 1.00 | 7.00 | 700% | 6.13 | - | - | - | 6.13 | 613% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.66 | - | - | - | 0.66 | 66% |
| Nurse Practitioner | 2.00 | 3.75 | 188% | 4.50 | - | - | - | 4.50 | 225% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 22.00 | 134% | 24.65 | - | 1.56 | - | 26.21 | 160% |
| LPN | 24.40 | 19.00 | 78% | 19.22 | - | 4.03 | - | 23.25 | 95% |
| Nursing Assistant | 15.40 | 14.60 | 95% | 15.06 | - | 1.74 | - | 16.80 | 109% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.00 | - | 0.01 | - | 1.00 | 100% |
| Pharmacy Tech | 3.00 | 2.00 | 67% | 2.00 | - | 0.03 | - | 2.02 | 67% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.73 | - | 0.00 | - | 1.74 | 87% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 4.27 | - | - | - | 4.27 | 85% |
| Scheduler | 1.00 | 1.00 | 100% | 1.06 | - | 0.01 | - | 1.07 | 107% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Dental Director | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Dentist | 3.00 | 2.25 | 75% | 2.51 | - | - | - | 2.51 | 84% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.17 | - | - | - | 0.17 | 87% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.76 | - | - | - | 4.76 | 95% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.69 | - | - | - | 0.69 | 69% |
| Psychologist | 2.00 | 1.80 | 90% | 1.54 | - | - | - | 1.54 | 77% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.88 | - | 0.00 | - | 0.88 | 88% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.79 | - | - | - | 1.79 | 90% |
| MH RN | 2.00 | 2.00 | 100% | 1.87 | - | 0.09 | - | 1.96 | 98% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 7.00 | 108% | 6.02 | - | - | - | 6.02 | 93% |
| Psych Tech | 4.10 | 4.00 | 98% | 3.19 | - | - | - | 3.19 | 78% |
| MH RN Supervisor | - | | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT Clerk | | - | 0% | - | - | - | - | - | 0% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 112.50 | 111.60 | 99% | 108.47 | - | 7.47 | 1.02 | 116.95 | 104% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**

**Lewis Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | 0.31 | - | - | - | 0.31 | 31% |
| Staff Physician | 2.50 | - | 0% | - | - | - | - | - | 0% |
| Administrator | 1.00 | - | 0% | 0.61 | - | - | - | 0.61 | 61% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| Asst. Correctional RN Supervisor II | - | 4.00 | 0% | 3.36 | - | - | - | 3.36 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 5.00 | 167% | 4.62 | - | - | - | 4.62 | 154% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 23.15 | 106% | 22.37 | - | 2.62 | - | 24.99 | 115% |
| LPN | 21.10 | 24.20 | 115% | 24.87 | - | 3.58 | - | 28.46 | 135% |
| Nursing Assistant | 13.90 | 16.50 | 119% | 15.29 | - | 1.15 | - | 16.44 | 118% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.13 | - | 1.08 | 108% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 2.78 | - | 0.46 | - | 3.25 | 108% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 2.78 | - | 0.04 | - | 2.82 | 141% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.52 | - | 0.00 | - | 2.52 | 84% |
| Scheduler | 1.00 | 1.00 | 100% | 0.96 | - | 0.12 | - | 1.08 | 108% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.35 | - | 0.01 | - | 0.35 | 35% |
| Dental Director | 1.00 | 0.25 | 25% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.13 | 104% | 2.61 | - | - | - | 2.61 | 87% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.23 | - | - | - | 0.23 | 114% |
| Dental Assistant | 5.00 | 4.25 | 85% | 4.14 | - | - | - | 4.14 | 83% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Psychologist | 3.00 | 3.25 | 108% | 2.72 | - | - | - | 2.72 | 91% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.76 | - | - | - | 1.76 | 88% |
| MH RN | 2.00 | 2.00 | 100% | 1.85 | - | 0.34 | - | 2.19 | 110% |
| Psych Associates | 7.00 | 7.00 | 100% | 6.45 | - | - | - | 6.45 | 92% |
| Psych Tech | 1.00 | 3.00 | 300% | 2.52 | - | 0.02 | - | 2.54 | 254% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | 0% |
| Total Contract | 106.50 | 114.98 | 108% | 107.16 | 0.00 | 8.47 | 0.00 | 115.64 | 109% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Perryville Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.75 | - | - | - | 0.75 | 75% |
| Staff Physician | 2.50 | 2.50 | 100% | 2.64 | - | - | - | 2.64 | 106% |
| Administrator | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Asst. Correctional RN Supervisor II | 1.00 | 3.00 | 300% | 3.57 | - | - | - | 3.57 | 357% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.00 | - | - | - | 5.00 | 100% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 19.20 | 85% | 18.89 | - | 2.22 | - | 21.11 | 93% |
| LPN | 21.10 | 23.15 | 110% | 22.30 | - | 2.47 | - | 24.78 | 117% |
| Nursing Assistant | 11.80 | 12.20 | 103% | 11.73 | - | 0.74 | - | 12.47 | 106% |
| Lab Technician | 1.00 | 2.00 | 200% | 1.77 | - | 0.02 | - | 1.79 | 179% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.93 | - | 0.00 | - | 0.93 | 93% |
| Pharmacy Tech | 4.50 | 3.00 | 67% | 2.84 | - | 0.00 | - | 2.85 | 63% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.76 | - | - | - | 1.76 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.80 | - | 0.01 | - | 2.81 | 94% |
| Scheduler | 2.00 | 1.50 | 75% | 1.45 | - | 0.03 | - | 1.48 | 74% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.97 | - | 0.04 | - | 1.01 | 101% |
| Dental Director | 1.00 | 1.00 | 100% | 1.24 | - | - | - | 1.24 | 124% |
| Dentist | 2.50 | 4.250 | 170% | 3.03 | - | - | - | 3.03 | 121% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.32 | - | - | - | 0.32 | 162% |
| Dental Assistant | 6.00 | 7.75 | 129% | 5.46 | - | - | - | 5.46 | 91% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.30 | - | - | - | 1.30 | 130% |
| Psychologist | 3.00 | 2.60 | 87% | 1.48 | - | - | 0.44 | 1.92 | 64% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.01 | - | - | - | 0.01 | 1% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.11 | - | - | 0.98 | 2.09 | 104% |
| MH RN | 2.00 | 2.00 | 100% | 1.96 | - | 0.05 | - | 2.01 | 100% |
| Rec Therapist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 6.00 | 92% | 5.21 | - | - | - | 5.21 | 80% |
| Psych Tech | 3.10 | 3.60 | 116% | 3.46 | - | 0.00 | - | 3.46 | 112% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | - | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | |
| Total Contract | 117.90 | 115.50 | 98% | 105.73 | 0.00 | 5.60 | 1.41 | 112.74 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Phoenix Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.26 | - | - | 0.22 | 1.48 | 148% |
| Administrator | 1.00 | - | 0% | 0.18 | - | - | - | 0.18 | 18% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.19 | - | - | - | 1.19 | 119% |
| Asst. Correctional RN Supervisor II | - | - | 0% | 0.19 | - | - | - | 0.19 | 0% |
| Administrative Services Officer | 1.00 | - | 0% | 0.84 | - | - | - | 0.84 | 84% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.73 | - | - | - | 3.73 | 93% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 8.80 | 71% | 8.97 | - | 1.17 | - | 10.14 | 82% |
| LPN | 4.20 | 3.40 | 81% | 2.43 | - | 0.64 | - | 3.07 | 73% |
| Nursing Assistant | 2.00 | 2.00 | 100% | 2.34 | - | 0.21 | - | 2.54 | 127% |
| Lab Technician | 1.00 | 1.00 | 100% | 1.03 | - | 0.66 | - | 1.68 | 168% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.93 | - | 0.04 | - | 0.97 | 97% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 3.12 | - | 0.16 | - | 3.28 | 109% |
| Secretary / Administrative Assistant | 3.00 | 1.00 | 33% | 0.97 | - | 0.05 | - | 1.02 | 34% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.42 | - | 0.10 | - | 3.53 | 88% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | 0.88 | - | - | - | 0.88 | 88% |
| Dentist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.85 | - | - | - | 1.85 | 92% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.14 | - | - | - | 1.14 | 76% |
| Psychologist | 3.00 | 2.00 | 67% | 1.53 | - | - | - | 1.53 | 51% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | - | - | - | 0.62 | 0.62 | 62% |
| MH RN | 22.40 | 21.70 | 97% | 20.19 | - | 2.27 | - | 22.45 | 100% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.95 | - | - | - | 0.95 | 48% |
| Psych Associates | 6.40 | 7.00 | 109% | 6.67 | - | - | - | 6.67 | 104% |
| Psych Tech | 12.10 | 5.00 | 41% | 4.63 | - | 0.02 | - | 4.65 | 38% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | |
| | - | | - | | | | | | |
| Total Contract | 97.50 | 75.40 | 77% | 71.99 | 0.00 | 5.32 | 0.84 | 78.14 | 80% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

# Arizona Monthly Staffing Report
## Safford Region

### May 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.04 | - | - | - | 0.04 | 0% |
| Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.69 | - | - | - | 1.69 | 169% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.71 | - | - | - | 1.71 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 0.88 | - | - | - | 0.88 | 88% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 9.75 | 99% | 12.30 | - | 0.78 | - | 13.07 | 133% |
| LPN | 6.10 | 2.00 | 33% | 1.16 | - | 0.02 | - | 1.19 | 19% |
| Nursing Assistant | 2.80 | 4.00 | 143% | 3.33 | - | 0.27 | - | 3.61 | 129% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.82 | - | - | - | 0.82 | 41% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 1.03 | - | - | - | 1.03 | 207% |
| Dental Director | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Dental Hygienist | 0.20 | 1.00 | 500% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.88 | - | - | - | 1.88 | 94% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | |
| Total Contract | 32.90 | 29.75 | 90% | 26.61 | - | 1.08 | - | 27.69 | 84% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Tucson Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Staff Physician | 3.50 | 0.75 | 21% | 0.78 | - | - | 0.59 | 1.37 | 39% |
| Administrator | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Asst. Correctional RN Supervisor II | 1.00 | 9.00 | 900% | 7.61 | - | - | - | 7.61 | 761% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Nurse Practitioner | 3.00 | 5.00 | 167% | 5.58 | - | 0.08 | - | 5.66 | 189% |
| Correctional RN Supervisor I | 6.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 39.10 | 29.40 | 75% | 28.57 | - | 1.26 | - | 29.83 | 76% |
| LPN | 35.90 | 40.20 | 112% | 38.04 | - | 4.33 | - | 42.37 | 118% |
| Nursing Assistant | 22.00 | 29.80 | 135% | 28.67 | - | 2.58 | - | 31.25 | 142% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.14 | - | 0.00 | - | 1.14 | 114% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.29 | - | 0.01 | - | 4.30 | 108% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.87 | - | 0.19 | - | 2.06 | 103% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.56 | - | 0.04 | - | 5.59 | 93% |
| Scheduler | 1.00 | 1.00 | 100% | 0.73 | - | 0.04 | - | 0.76 | 76% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.54 | - | 0.01 | - | 0.55 | 55% |
| Dental Director | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Dentist | 4.00 | 3.00 | 75% | 2.51 | - | - | - | 2.51 | 63% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.35 | - | - | - | 0.35 | 174% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.49 | - | - | - | 5.49 | 92% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.53 | - | - | - | 1.53 | 76% |
| Psychologist | 4.00 | 3.00 | 75% | 2.50 | - | - | - | 2.50 | 62% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.01 | - | 0.03 | - | 1.04 | 104% |
| MH Nurse Practitioner | 1.50 | 1.00 | 67% | 1.51 | - | - | - | 1.51 | 101% |
| MH RN | 4.00 | 2.00 | 50% | 2.52 | - | 0.14 | - | 2.66 | 67% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 16.00 | 160% | 8.23 | - | - | - | 8.23 | 82% |
| Psych Tech | - | - | 0% | 5.59 | - | 0.46 | - | 6.05 | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | | 1.00 | 0% | 0.89 | - | 0.01 | - | 0.89 | 0% |
| Total Contract | 166.20 | 170.35 | 102% | 161.59 | 0.00 | 9.18 | 0.59 | 194.32 | 103% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1522020

**Arizona Monthly Staffing Report**

**Winslow Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.24 | - | - | - | 0.24 | 0% |
| Administrator | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 0.99 | - | 0.16 | - | 1.16 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 2.49 | - | - | - | 2.49 | 249% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 11.80 | 10.70 | 91% | 11.61 | - | 0.81 | - | 12.42 | 105% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 4.54 | - | 0.07 | - | 4.60 | 115% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.56 | - | 0.00 | - | 1.56 | 78% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Scheduler | 1.00 | 1.00 | 100% | 0.96 | - | 0.01 | - | 0.96 | 96% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.60 | - | 0.01 | - | 0.61 | 61% |
| Dental Director | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Dentist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.84 | - | - | - | 1.84 | 61% |
| Psychiatric Director | - | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | - | - | 0% | - | - | - | - | - | 0% |
| Psychologist | - | - | 0% | - | - | - | - | - | 0% |
| MH Director (PH.D) | - | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | - | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | - | - | 0% | - | - | - | - | - | 0% |
| MH RN | - | - | 0% | - | - | - | - | - | 0% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | | | | | | 0% |
| Total Contract | 39.70 | 29.60 | 75% | 30.60 | 0.00 | 1.06 | 0.00 | 31.67 | 80% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**

**Yuma Region**

**May 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | 0.27 | - | - | - | 0.27 | 27% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Administrator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Asst. Correctional RN Supervisor II | - | 3.00 | 0% | 2.86 | - | - | - | 2.86 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 2.00 | 67% | 2.09 | - | - | - | 2.09 | 70% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 17.25 | 110% | 15.17 | - | 0.53 | 0.81 | 16.51 | 105% |
| LPN | 11.50 | 12.65 | 110% | 8.04 | - | 0.78 | 2.90 | 11.73 | 102% |
| Nursing Assistant | 8.40 | 8.00 | 95% | 13.91 | - | 0.53 | - | 14.45 | 172% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.47 | - | - | - | 1.47 | 147% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.45 | - | 0.10 | - | 2.55 | 128% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 1.43 | - | 0.04 | - | 1.46 | 73% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.04 | - | - | - | 2.04 | 68% |
| Scheduler | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.98 | - | 0.14 | - | 1.12 | 112% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 2.75 | 92% | 2.01 | - | - | - | 2.01 | 67% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.48 | - | - | - | 5.48 | 91% |
| Psychiatrist | - | - | 0% | 0.34 | - | - | - | 0.34 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| MH RN | 1.00 | 1.00 | 100% | 0.99 | - | 0.09 | - | 1.08 | 108% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 4.00 | 6.00 | 150% | 3.48 | - | - | - | 3.48 | 87% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | 0% |
| Total Contract | 74.80 | 74.65 | 100% | 68.28 | 0.00 | 2.21 | 3.72 | 74.21 | 99% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

# Exhibit 3

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

**June 2018**

Working Days = 21

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | Total | | | Contract Breakdown | | | | |
| Medical Director | 10.00 | 3.80 | 38% | 4.16 | - | - | - | 4.16 | 42% |
| Staff Physician | 14.00 | 9.25 | 66% | 8.54 | - | - | 2.13 | 10.67 | 76% |
| Administrator | 10.00 | 8.00 | 80% | 9.90 | - | - | - | 9.90 | 99% |
| Correctional RN Supervisor II / DON | 10.00 | 8.00 | 80% | 8.92 | - | - | - | 8.92 | 89% |
| Asst. Correctional RN Supervisor II / ADON | 3.00 | 31.00 | 1033% | 27.98 | - | 0.02 | - | 28.00 | 933% |
| Administrative Services Officer | 7.00 | 6.00 | 86% | 3.22 | - | - | - | 3.22 | 46% |
| Nurse Practitioner | 26.00 | 31.30 | 120% | 34.84 | - | 0.41 | - | 35.25 | 136% |
| Correctional RN Supervisor I | 34.00 | 1.00 | 3% | 1.06 | - | - | - | 1.06 | 3% |
| RN | 178.90 | 161.35 | 90% | 176.24 | - | 16.46 | 1.21 | 193.91 | 108% |
| LPN | 156.60 | 141.15 | 90% | 143.28 | - | 21.99 | 1.96 | 167.23 | 107% |
| Nursing Assistant | 94.50 | 100.40 | 106% | 104.87 | - | 9.77 | - | 114.64 | 121% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.58 | - | 0.73 | - | 3.31 | 165% |
| X Ray Tech | 8.50 | 7.00 | 82% | 7.54 | - | 0.37 | - | 7.91 | 93% |
| Pharmacy Tech | 23.50 | 26.00 | 111% | 21.62 | - | 1.25 | - | 22.87 | 97% |
| Secretary / Administrative Assistant | 21.00 | 19.00 | 90% | 15.40 | - | 0.49 | - | 15.88 | 76% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 7.95 | - | - | - | 7.95 | 80% |
| Med Records Clerk | 32.00 | 31.50 | 98% | 31.97 | - | 0.95 | - | 32.92 | 103% |
| Scheduler | 9.00 | 7.50 | 83% | 7.99 | - | 0.56 | - | 8.55 | 95% |
| Clinical Coordinator | 8.00 | 6.00 | 75% | 6.56 | - | 1.62 | - | 8.18 | 102% |
| Dental Director | 10.00 | 5.25 | 53% | 5.41 | - | - | - | 5.41 | 54% |
| Dentist | 20.00 | 20.64 | 103% | 15.80 | - | - | - | 15.80 | 79% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.54 | - | - | - | 1.54 | 86% |
| Dental Assistant | 43.00 | 43.00 | 100% | 37.58 | - | - | - | 37.58 | 87% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Psychiatrist | 7.50 | 6.00 | 80% | 7.02 | - | - | - | 7.02 | 94% |
| Psychologist | 19.00 | 14.15 | 74% | 11.58 | - | - | 0.82 | 12.40 | 65% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| MH Clerk | 4.00 | 4.00 | 100% | 3.36 | - | 0.03 | - | 3.39 | 85% |
| MH Nurse Practitioner | 11.50 | 11.20 | 97% | 9.31 | - | - | 1.71 | 11.01 | 96% |
| MH RN | 36.40 | 32.20 | 88% | 31.88 | - | 3.46 | - | 35.34 | 97% |
| Rec Therapist | 5.00 | 1.00 | 20% | 0.84 | - | - | - | 0.84 | 17% |
| Psych Associates | 52.40 | 62.75 | 120% | 46.80 | - | - | - | 46.80 | 89% |
| Psych Tech | 25.40 | 20.60 | 81% | 22.43 | - | 0.77 | - | 23.20 | 91% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | - | 1.00 | 0% | 0.93 | - | 0.01 | - | 0.94 | 0% |
| Total Contract | 896.50 | 836.64 | 93% | 820.36 | - | 58.90 | 7.82 | 887.08 | 99% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**
**Douglas Region**

June 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.09 | - | - | - | 0.09 | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.34 | - | - | - | 0.34 | 34% |
| Nurse Practitioner | 1.00 | - | 0% | 0.08 | - | - | - | 0.08 | 8% |
| Correctional RN Supervisor I | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| RN | 8.60 | 8.00 | 93% | 7.44 | - | 0.25 | - | 7.70 | 89% |
| LPN | 3.90 | 4.90 | 126% | 4.12 | - | 0.06 | - | 4.18 | 107% |
| Nursing Assistant | 3.40 | 3.00 | 88% | 1.78 | - | - | - | 1.78 | 52% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.90 | - | 0.02 | - | 1.92 | 96% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Med Records Clerk | 1.50 | 1.50 | 100% | 2.34 | - | - | - | 2.34 | 156% |
| Clinical Coordinator | - | 1.00 | 0% | 0.92 | - | - | - | 0.92 | 0% |
| Dental Director | 1.00 | - | 0% | 0.58 | - | - | - | 0.58 | 58% |
| Dentist | 1.00 | 2.01 | 201% | 0.88 | - | - | - | 0.88 | 88% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.06 | - | - | - | 0.06 | 28% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.63 | - | - | - | 2.63 | 88% |
| Psych Associates | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT Clerk | - | | 0% | - | - | - | - | - | 0% |
| Total Contract | 32.10 | 30.66 | 96% | 27.02 | - | 0.33 | - | 27.35 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Eyman Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Administrator | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Correctional RN Supervisor II / DON | 1.00 | - | 0% | 0.44 | - | - | - | 0.44 | 44% |
| Asst. Correctional RN Supervisor II | - | 3.00 | 0% | 3.41 | - | - | - | 3.41 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 4.70 | - | 0.25 | - | 4.95 | 165% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 20.60 | 15.25 | 74% | 15.88 | - | 2.86 | 0.60 | 19.33 | 94% |
| LPN | 23.20 | 21.60 | 93% | 23.04 | - | 3.54 | - | 26.59 | 115% |
| Nursing Assistant | 10.80 | 6.40 | 59% | 7.35 | - | 0.93 | - | 8.28 | 77% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.95 | - | 0.07 | - | 1.02 | 102% |
| Pharmacy Tech | 3.00 | 4.00 | 133% | 3.52 | - | 0.65 | - | 4.17 | 139% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.97 | - | 0.00 | - | 0.97 | 49% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.66 | - | 0.45 | - | 6.11 | 102% |
| Scheduler | 1.00 | 1.00 | 100% | 1.70 | - | 0.22 | - | 1.92 | 192% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.71 | - | 1.66 | 166% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 2.50 | 2.88 | 115% | 1.89 | - | - | - | 1.89 | 76% |
| Dental Hygienist | 0.20 | - | 0% | 0.31 | - | - | - | 0.31 | 155% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.36 | - | - | - | 4.36 | 87% |
| Psychiatric Director | - | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Psychologist | 4.00 | 2.50 | 63% | 1.81 | - | - | 0.77 | 2.58 | 65% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.99 | - | - | - | 1.99 | 100% |
| MH RN | 3.00 | 1.50 | 50% | 3.54 | - | 0.09 | - | 3.63 | 121% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 9.00 | 9.75 | 108% | 8.48 | - | - | - | 8.48 | 94% |
| Psych Tech | 5.10 | 5.00 | 98% | 3.61 | - | 0.04 | - | 3.65 | 71% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 116.40 | 100.88 | 87% | 100.25 | 0.00 | 9.80 | 1.36 | 111.42 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**

**Florence Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.24 | - | - | - | 0.24 | 24% |
| Staff Physician | 2.50 | 2.00 | 80% | - | - | - | 1.43 | 1.43 | 57% |
| Administrator | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Asst. Correctional RN Supervisor II | 1.00 | 7.00 | 700% | 6.72 | - | - | - | 6.72 | 672% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Nurse Practitioner | 2.00 | 3.75 | 188% | 4.84 | - | 0.02 | - | 4.86 | 243% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 16.40 | 21.00 | 128% | 27.19 | - | 1.91 | - | 29.10 | 177% |
| LPN | 24.40 | 17.20 | 70% | 18.70 | - | 3.61 | - | 22.31 | 91% |
| Nursing Assistant | 15.40 | 14.60 | 95% | 14.64 | - | 1.85 | - | 16.49 | 107% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Pharmacy Tech | 3.00 | 2.00 | 67% | 1.66 | - | - | - | 1.66 | 55% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.52 | - | 0.03 | - | 1.55 | 78% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Med Records Clerk | 5.00 | 4.00 | 80% | 4.47 | - | 0.00 | - | 4.47 | 89% |
| Scheduler | 1.00 | 1.00 | 100% | 1.32 | - | 0.04 | - | 1.36 | 136% |
| Clinical Coordinator | 1.00 | - | 0% | 0.05 | - | - | - | 0.05 | 5% |
| Dental Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Dentist | 3.00 | 2.25 | 75% | 2.22 | - | - | - | 2.22 | 74% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.22 | - | - | - | 0.22 | 112% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.75 | - | - | - | 4.75 | 95% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psychologist | 2.00 | 1.80 | 90% | 1.72 | - | - | - | 1.72 | 86% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.84 | - | - | - | 1.84 | 92% |
| MH RN | 2.00 | 2.00 | 100% | 1.71 | - | 0.14 | - | 1.85 | 92% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 7.00 | 108% | 5.85 | - | - | - | 5.85 | 90% |
| Psych Tech | 4.10 | 4.00 | 98% | 3.84 | - | - | - | 3.84 | 94% |
| MH RN Supervisor | - | | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT Clerk | | - | 0% | - | - | - | - | - | 0% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 112.50 | 106.80 | 95% | 111.36 | - | 7.59 | 1.43 | 120.39 | 107% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Lewis Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.19 | - | - | - | 0.19 | 19% |
| Staff Physician | 2.50 | 1.00 | 40% | 0.44 | - | - | - | 0.44 | 18% |
| Administrator | 1.00 | - | 0% | 1.09 | - | - | - | 1.09 | 109% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Asst. Correctional RN Supervisor II | - | 1.00 | 0% | 1.53 | - | - | - | 1.53 | 0% |
| Administrative Services Officer | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 5.26 | - | - | - | 5.26 | 175% |
| Correctional RN Supervisor I | 3.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 21.80 | 22.40 | 103% | 21.03 | - | 3.29 | - | 24.32 | 112% |
| LPN | 21.10 | 24.30 | 115% | 26.04 | - | 5.08 | - | 31.12 | 148% |
| Nursing Assistant | 13.90 | 16.50 | 119% | 15.89 | - | 1.19 | - | 17.08 | 123% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.77 | - | 0.24 | - | 1.01 | 101% |
| Pharmacy Tech | 3.00 | 5.00 | 167% | 3.04 | - | 0.33 | - | 3.37 | 112% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 2.60 | - | 0.05 | - | 2.65 | 132% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.69 | - | 0.01 | - | 2.70 | 90% |
| Scheduler | 1.00 | 1.00 | 100% | 0.71 | - | 0.21 | - | 0.92 | 92% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.07 | - | 1.02 | 102% |
| Dental Director | 1.00 | 0.25 | 25% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 3.13 | 104% | 2.72 | - | - | - | 2.72 | 91% |
| Dental Hygienist | 0.20 | 0.25 | 125% | 0.19 | - | - | - | 0.19 | 95% |
| Dental Assistant | 5.00 | 4.25 | 85% | 4.64 | - | - | - | 4.64 | 93% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psychologist | 3.00 | 3.25 | 108% | 2.41 | - | - | - | 2.41 | 80% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.97 | - | - | - | 1.97 | 99% |
| MH RN | 2.00 | 2.00 | 100% | 1.98 | - | 0.43 | - | 2.41 | 121% |
| Psych Associates | 7.00 | 6.00 | 86% | 5.91 | - | - | - | 5.91 | 84% |
| Psych Tech | 1.00 | 3.00 | 300% | 1.96 | - | 0.20 | - | 2.16 | 216% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | 0% |
| Total Contract | 106.50 | 110.33 | 104% | 106.89 | 0.00 | 11.10 | 0.00 | 117.99 | 111% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Perryville Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.80 | 80% | 0.72 | - | - | - | 0.72 | 72% |
| Staff Physician | 2.50 | 2.50 | 100% | 3.04 | - | - | - | 3.04 | 122% |
| Administrator | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| Correctional RN Supervisor II / DON | 1.00 | - | 0% | 0.16 | - | - | - | 0.16 | 16% |
| Asst. Correctional RN Supervisor II | 1.00 | 4.00 | 400% | 3.08 | - | - | - | 3.08 | 308% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.37 | - | - | - | 5.37 | 107% |
| Correctional RN Supervisor I | 5.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 22.70 | 16.20 | 71% | 22.47 | - | 2.09 | - | 24.57 | 108% |
| LPN | 21.10 | 22.40 | 106% | 23.01 | - | 3.15 | - | 26.16 | 124% |
| Nursing Assistant | 11.80 | 12.20 | 103% | 11.15 | - | 0.82 | - | 11.98 | 101% |
| Lab Technician | 1.00 | 2.00 | 200% | 1.62 | - | 0.03 | - | 1.65 | 165% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.00 | - | 0.00 | - | 1.00 | 100% |
| Pharmacy Tech | 4.50 | 3.00 | 67% | 2.89 | - | 0.00 | - | 2.89 | 64% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.79 | - | 0.00 | - | 1.79 | 90% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.90 | - | 0.00 | - | 2.90 | 97% |
| Scheduler | 2.00 | 1.50 | 75% | 1.40 | - | 0.03 | - | 1.43 | 72% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.09 | - | 1.08 | 108% |
| Dental Director | 1.00 | 1.00 | 100% | 1.19 | - | - | - | 1.19 | 119% |
| Dentist | 2.50 | 4.375 | 175% | 4.12 | - | - | - | 4.12 | 165% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.38 | - | - | - | 0.38 | 190% |
| Dental Assistant | 6.00 | 7.75 | 129% | 5.95 | - | - | - | 5.95 | 99% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.43 | - | - | - | 1.43 | 143% |
| Psychologist | 3.00 | 1.60 | 53% | 1.25 | - | - | 0.05 | 1.30 | 43% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.68 | - | - | - | 0.68 | 68% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.11 | - | - | 0.90 | 2.01 | 101% |
| MH RN | 2.00 | 2.00 | 100% | 1.72 | - | 0.00 | - | 1.72 | 86% |
| Rec Therapist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 6.50 | 6.00 | 92% | 4.86 | - | - | - | 4.86 | 75% |
| Psych Tech | 3.10 | 3.60 | 116% | 3.24 | - | - | - | 3.24 | 104% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | - | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | |
| Total Contract | 117.90 | 110.88 | 94% | 110.60 | 0.00 | 6.24 | 0.96 | 117.79 | 100% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Phoenix Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Administrator | 1.00 | - | 0% | 0.95 | - | - | - | 0.95 | 95% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Asst. Correctional RN Supervisor II | - | - | 0% | - | - | - | - | - | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.30 | - | - | - | 0.30 | 30% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.21 | - | - | - | 3.21 | 80% |
| Correctional RN Supervisor I | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 12.40 | 9.40 | 76% | 7.19 | - | 0.81 | - | 8.00 | 65% |
| LPN | 4.20 | 2.40 | 57% | 2.69 | - | 0.67 | - | 3.35 | 80% |
| Nursing Assistant | 2.00 | 1.00 | 50% | 2.68 | - | 0.21 | - | 2.89 | 144% |
| Lab Technician | 1.00 | 1.00 | 100% | 0.95 | - | 0.71 | - | 1.66 | 166% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.92 | - | 0.04 | - | 0.95 | 95% |
| Pharmacy Tech | 3.00 | 3.00 | 100% | 2.52 | - | 0.07 | - | 2.59 | 86% |
| Secretary / Administrative Assistant | 3.00 | 1.00 | 33% | 0.91 | - | 0.14 | - | 1.05 | 35% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 4.21 | - | 0.28 | - | 4.49 | 112% |
| Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.95 | - | - | - | 1.95 | 98% |
| Psychiatric Director | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.43 | - | - | - | 1.43 | 95% |
| Psychologist | 3.00 | 2.00 | 67% | 1.83 | - | - | - | 1.83 | 61% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | - | - | - | 0.80 | 0.80 | 80% |
| MH RN | 22.40 | 21.70 | 97% | 20.39 | - | 2.59 | - | 22.97 | 103% |
| Rec Therapist | 2.00 | 1.00 | 50% | 0.84 | - | - | - | 0.84 | 42% |
| Psych Associates | 6.40 | 9.00 | 141% | 6.40 | - | - | - | 6.40 | 100% |
| Psych Tech | 12.10 | 5.00 | 41% | 4.39 | - | 0.01 | - | 4.39 | 36% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | | | | | | |
| | - | | - | | | | | | |
| Total Contract | 97.50 | 77.00 | 79% | 69.52 | 0.00 | 5.53 | 0.80 | 75.84 | 78% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1526021

# Arizona Monthly Staffing Report
## Safford Region

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.10 | - | - | - | 0.10 | 10% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.59 | - | - | - | 1.59 | 159% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.39 | - | - | - | 1.39 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.39 | - | - | - | 1.39 | 139% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 9.80 | 9.75 | 99% | 12.58 | - | 0.55 | - | 13.13 | 134% |
| LPN | 6.10 | 1.00 | 16% | 0.53 | - | - | - | 0.53 | 9% |
| Nursing Assistant | 2.80 | 4.00 | 143% | 2.70 | - | 0.07 | - | 2.77 | 99% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.94 | - | - | - | 0.94 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Med Records Clerk | 0.50 | 1.00 | 200% | 1.00 | - | - | - | 1.00 | 201% |
| Dental Director | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Dental Hygienist | 0.20 | 1.00 | 500% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.71 | - | - | - | 1.71 | 86% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | |
| Total Contract | 32.90 | 28.75 | 87% | 25.64 | - | 0.62 | - | 26.25 | 80% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Tucson Region**

June 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Staff Physician | 3.50 | 0.75 | 21% | 1.42 | - | - | 0.70 | 2.12 | 60% |
| Administrator | 1.00 | 1.00 | 100% | 1.32 | - | - | - | 1.32 | 132% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Asst. Correctional RN Supervisor II | 1.00 | 9.00 | 900% | 7.31 | - | - | - | 7.31 | 731% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Nurse Practitioner | 3.00 | 4.00 | 133% | 5.47 | - | 0.14 | - | 5.61 | 187% |
| Correctional RN Supervisor I | 6.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 39.10 | 33.40 | 85% | 35.66 | - | 2.75 | - | 38.41 | 98% |
| LPN | 35.90 | 36.60 | 102% | 38.11 | - | 5.01 | - | 43.12 | 120% |
| Nursing Assistant | 22.00 | 29.80 | 135% | 28.61 | - | 3.60 | - | 32.20 | 146% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.89 | - | 0.02 | - | 0.92 | 92% |
| Pharmacy Tech | 4.00 | 5.00 | 125% | 4.31 | - | 0.09 | - | 4.40 | 110% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.76 | - | 0.23 | - | 1.99 | 99% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.82 | - | 0.05 | - | 5.87 | 98% |
| Scheduler | 1.00 | 1.00 | 100% | 0.96 | - | 0.02 | - | 0.99 | 99% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | 0.04 | - | 0.90 | 90% |
| Dental Director | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Dentist | 4.00 | 2.25 | 56% | 2.14 | - | - | - | 2.14 | 53% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.38 | - | - | - | 0.38 | 190% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.78 | - | - | - | 4.78 | 80% |
| Psychiatrist | 2.00 | 1.00 | 50% | 0.77 | - | - | - | 0.77 | 39% |
| Psychologist | 4.00 | 3.00 | 75% | 2.55 | - | - | - | 2.55 | 64% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.93 | - | 0.03 | - | 0.97 | 97% |
| MH Nurse Practitioner | 1.50 | 1.00 | 67% | 1.33 | - | - | - | 1.33 | 89% |
| MH RN | 4.00 | 2.00 | 50% | 1.58 | - | 0.07 | - | 1.66 | 41% |
| Rec Therapist | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 10.00 | 16.00 | 160% | 8.00 | - | - | - | 8.00 | 80% |
| Psych Tech | - | - | 0% | 5.40 | - | 0.52 | - | 5.92 | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | - | - | 0% | - | - | - | - | - | 0% |
| Clerk | | 1.00 | 0% | 0.93 | - | 0.01 | - | 0.94 | 0% |
| Total Contract | 166.20 | 169.00 | 102% | 166.16 | 0.00 | 12.59 | 0.70 | 202.41 | 108% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1526023

**Arizona Monthly Staffing Report**

**Winslow Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | | 0% | 0.12 | - | - | - | 0.12 | 0% |
| Administrator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Asst. Correctional RN Supervisor II | - | 2.00 | 0% | 1.73 | - | 0.02 | - | 1.76 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 2.24 | - | - | - | 2.24 | 224% |
| Correctional RN Supervisor I | 2.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 11.80 | 10.70 | 91% | 10.77 | - | 0.73 | - | 11.50 | 97% |
| LPN | 5.20 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.26 | - | 0.09 | - | 5.35 | 134% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Pharmacy Tech | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.73 | - | 0.00 | - | 1.73 | 86% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Scheduler | 1.00 | 1.00 | 100% | 0.99 | - | 0.04 | - | 1.02 | 102% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.60 | - | 1.52 | 152% |
| Dental Director | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Dentist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.62 | - | - | - | 1.62 | 54% |
| Psychiatric Director | - | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | - | - | 0% | - | - | - | - | - | 0% |
| Psychologist | - | - | 0% | - | - | - | - | - | 0% |
| MH Director (PH.D) | - | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | - | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | - | - | 0% | - | - | - | - | - | 0% |
| MH RN | - | - | 0% | - | - | - | - | - | 0% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | | | | | | 0% |
| Total Contract | 39.70 | 30.60 | 77% | 30.89 | 0.00 | 1.49 | 0.00 | 32.37 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**Arizona Monthly Staffing Report**

**Yuma Region**

**June 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| Administrator | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Correctional RN Supervisor II / DON | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Asst. Correctional RN Supervisor II | - | 3.00 | 0% | 2.80 | - | - | - | 2.80 | 0% |
| Administrative Services Officer | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Nurse Practitioner | 3.00 | 2.00 | 67% | 2.29 | - | - | - | 2.29 | 76% |
| Correctional RN Supervisor I | 4.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 15.70 | 15.25 | 97% | 16.02 | - | 1.23 | 0.61 | 17.86 | 114% |
| LPN | 11.50 | 10.75 | 93% | 7.04 | - | 0.86 | 1.96 | 9.86 | 86% |
| Nursing Assistant | 8.40 | 9.00 | 107% | 14.80 | - | 1.03 | - | 15.83 | 188% |
| X Ray Tech | 1.00 | 1.00 | 100% | 2.09 | - | - | - | 2.09 | 209% |
| Pharmacy Tech | 2.00 | 3.00 | 150% | 2.73 | - | 0.10 | - | 2.83 | 142% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.28 | - | 0.01 | - | 1.29 | 65% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.89 | - | 0.15 | - | 3.04 | 101% |
| Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Clinical Coordinator | 1.00 | - | 0% | 0.93 | - | 0.10 | - | 1.03 | 103% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 3.00 | 2.75 | 92% | 1.84 | - | - | - | 1.84 | 61% |
| Dental Hygienist | 0.20 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.19 | - | - | - | 5.19 | 86% |
| Psychiatrist | - | - | 0% | 0.64 | - | - | - | 0.64 | 0% |
| MH Nurse Practitioner | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| MH RN | 1.00 | 1.00 | 100% | 0.97 | - | 0.14 | - | 1.11 | 111% |
| Rec Therapist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates | 4.00 | 6.00 | 150% | 4.48 | - | - | - | 4.48 | 112% |
| Psych Tech | - | - | 0% | - | - | - | - | - | 0% |
| MH RN Supervisor | - | - | 0% | - | - | - | - | - | 0% |
| Education Coordinator - FT | | | 0% | - | - | - | - | - | 0% |
| Clerk | | | | - | - | - | - | - | 0% |
| Total Contract | 74.80 | 71.75 | 96% | 72.04 | 0.00 | 3.62 | 2.57 | 78.23 | 105% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

# Exhibit 4

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
*July 2018*

Working Days = 22

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 9.20 | 3.80 | 41% | 4.03 | - | - | - | 4.03 | 44% |
| Staff Physician | 12.00 | 10.25 | 85% | 8.64 | - | - | 0.82 | 9.46 | 79% |
| Nurse Practitioner | 39.20 | 37.30 | 95% | 31.46 | - | 0.26 | 1.79 | 33.51 | 85% |
| Facility Health Administrator | 10.00 | 9.00 | 90% | 8.53 | - | - | - | 8.53 | 85% |
| DON | 10.00 | 8.00 | 80% | 9.32 | - | - | - | 9.32 | 93% |
| Asst. DON | 47.40 | 30.00 | 63% | 27.01 | - | - | - | 27.01 | 57% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 4.76 | - | - | - | 4.76 | 79% |
| RN | 200.40 | 165.47 | 83% | 176.93 | - | 14.17 | 2.34 | 193.44 | 97% |
| LPN | 188.05 | 141.05 | 75% | 143.37 | - | 17.61 | 0.47 | 161.45 | 86% |
| Nursing Assistant | 110.80 | 101.40 | 92% | 104.78 | - | 8.45 | - | 113.22 | 102% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.63 | - | 0.54 | - | 3.18 | 159% |
| X Ray Tech | 8.00 | 7.00 | 88% | 7.40 | - | 0.19 | - | 7.59 | 95% |
| Lead Inventory Coordinator | 9.00 | 11.00 | 122% | 8.19 | - | 1.03 | - | 9.22 | 102% |
| Inventory Coordinator | 20.00 | 15.00 | 75% | 12.89 | - | 0.04 | - | 12.93 | 65% |
| Secretary / Administrative Assistant | 16.00 | 19.00 | 119% | 14.82 | - | 0.28 | - | 15.10 | 94% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 8.35 | - | - | - | 8.35 | 84% |
| Med Records Clerk | 33.00 | 34.50 | 105% | 30.59 | - | 0.56 | - | 31.15 | 94% |
| Scheduler | 6.00 | 5.50 | 92% | 7.50 | - | 0.55 | - | 8.05 | 134% |
| Chronic Care Scheduler | 7.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 6.00 | 6.00 | 100% | 5.80 | - | 0.79 | - | 6.59 | 110% |
| Dental Director | 9.00 | 5.25 | 58% | 5.52 | - | - | - | 5.52 | 61% |
| Dentist | 17.00 | 21.18 | 125% | 15.47 | - | - | - | 15.47 | 91% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.58 | - | - | - | 1.58 | 88% |
| Dental Assistant | 43.00 | 44.10 | 103% | 37.34 | - | - | - | 37.34 | 87% |
| Psychiatric Director | 1.00 | 0.50 | 50% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 6.00 | 80% | 7.51 | - | - | - | 7.51 | 100% |
| Lead Psychologist | 2.00 | 1.00 | 50% | 0.79 | - | - | - | 0.79 | 39% |
| Psychologist - Clinical | 17.00 | 14.15 | 83% | 8.42 | - | - | 1.77 | 10.18 | 60% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.63 | - | - | - | 0.63 | 63% |
| MH Clerk | 7.00 | 5.00 | 71% | 3.18 | - | 0.04 | - | 3.21 | 46% |
| MH Nurse Practitioner | 14.00 | 11.20 | 80% | 8.68 | - | - | 1.60 | 10.28 | 73% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 29.00 | 30.60 | 106% | 29.47 | - | 2.20 | - | 31.66 | 109% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.83 | - | - | - | 0.83 | 83% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 2.58 | - | - | - | 2.58 | 52% |
| Psych Associates - Clinical | 71.40 | 60.75 | 85% | 46.61 | - | - | - | 46.61 | 65% |
| Psych Tech | 25.00 | 20.00 | 80% | 19.78 | - | 0.72 | - | 20.50 | 82% |
| Release / Discharge Planner | 6.00 | 4.00 | 67% | 1.45 | - | 0.00 | - | 1.46 | 24% |
| Healthcare Delivery Facilitator | 9.00 | 6.00 | 67% | 4.01 | - | - | - | 4.01 | 45% |
| Clerk | - | 1.00 | 0% | 0.95 | - | 0.00 | - | 0.96 | 0% |
| Total Contract | 1,017.75 | 862.97 | 85% | 811.80 | - | 47.43 | 8.80 | 868.02 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530220

**Arizona Monthly Staffing Report**

**Douglas Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.16 | - | - | - | 0.16 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 0.16 | - | - | 1.46 | 1.62 | 162% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.34 | - | - | - | 1.34 | 134% |
| DON | 1.00 | 1.00 | 100% | 1.38 | - | - | - | 1.38 | 138% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| RN | 9.00 | 7.12 | 79% | 6.90 | - | 0.29 | - | 7.19 | 80% |
| LPN | 6.00 | 4.90 | 82% | 4.95 | - | 0.14 | - | 5.08 | 85% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 1.19 | - | - | - | 1.19 | 30% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | | | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 1.02 | - | 0.01 | - | 1.04 | 104% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Med Records Clerk | 1.00 | 1.50 | 150% | 2.01 | - | 0.00 | - | 2.01 | 201% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | | | - | - | - | - | - | 0% |
| Clinical Coordinator | 0.50 | 1.00 | 200% | 0.97 | - | 0.00 | - | 0.97 | 194% |
| Dental Director | 1.00 | - | 0% | 0.61 | - | - | - | 0.61 | 61% |
| Dentist | 0.75 | 1.75 | 233% | 0.84 | - | - | - | 0.84 | 113% |
| Dental Hygienist | - | 0.25 | | 0.05 | - | - | - | 0.05 | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.72 | - | - | - | 2.72 | 91% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Healthcare Delivery Facilitator | 1.00 | | | - | - | - | - | - | 0% |
| Total Contract | 38.25 | 30.52 | 80% | 27.33 | - | 0.45 | 1.46 | 29.23 | 76% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1530221**

**Arizona Monthly Staffing Report**

**Eyman Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.27 | - | - | - | 1.27 | 127% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Nurse Practitioner | 5.00 | 4.00 | 80% | 4.73 | - | 0.25 | - | 4.98 | 100% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| DON | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Asst. DON | 6.20 | 2.00 | 32% | 2.33 | - | - | - | 2.33 | 38% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| RN | 20.40 | 14.45 | 71% | 14.98 | - | 2.23 | 1.87 | 19.08 | 94% |
| LPN | 31.00 | 20.70 | 67% | 21.84 | - | 2.51 | - | 24.35 | 79% |
| Nursing Assistant | 8.60 | 6.40 | 74% | 6.91 | - | 0.88 | - | 7.79 | 91% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.87 | - | 0.02 | - | 0.90 | 90% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.79 | - | 0.52 | - | 1.31 | 131% |
| Inventory Coordinator | 3.00 | 3.00 | | 2.53 | - | 0.04 | - | 2.57 | 86% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 0.94 | - | 0.01 | - | 0.95 | 48% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 4.00 | 6.00 | 150% | 5.69 | - | 0.35 | - | 6.04 | 151% |
| Scheduler | 0.50 | - | 0% | 1.86 | - | 0.14 | - | 2.00 | 400% |
| Chronic Care Scheduler | 1.00 | | | - | - | - | - | - | 0% |
| Clinical Coordinator | 0.50 | 1.00 | 200% | 1.00 | - | 0.41 | - | 1.41 | 282% |
| Dental Director | 1.00 | | 0% | - | - | - | - | - | 0% |
| Dentist | 2.25 | 4.18 | 186% | 2.39 | - | - | - | 2.39 | 106% |
| Dental Hygienist | 0.20 | - | 0% | 0.23 | - | - | - | 0.23 | 114% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.16 | - | - | - | 4.16 | 83% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.19 | - | - | - | 1.19 | 59% |
| Psychologist - Clinical | 3.00 | 2.50 | 83% | 1.42 | - | - | 0.88 | 2.31 | 77% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.91 | - | 0.03 | - | 0.94 | 94% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 1.94 | - | - | - | 1.94 | 129% |
| MH RN | 2.00 | 0.90 | 45% | 3.05 | - | 0.01 | - | 3.07 | 153% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Psych Associates - Clinical | 11.00 | 8.75 | 80% | 7.63 | - | - | - | 7.63 | 69% |
| Psych Tech | 4.00 | 5.00 | 125% | 3.18 | - | 0.06 | - | 3.24 | 81% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | | 0.32 | - | - | - | 0.32 | 32% |
| Total Contract | 126.15 | 100.88 | 80% | 97.89 | 0.00 | 7.47 | 2.76 | 108.12 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530222

**Arizona Monthly Staffing Report**

**Florence Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contract Breakdown | | | |
| Medical Director | 1.00 | | 0% | 0.23 | - | - | - | 0.23 | 23% |
| Staff Physician | 2.00 | 2.00 | 100% | 0.05 | - | - | 0.59 | 0.63 | 32% |
| Nurse Practitioner | 4.20 | 3.75 | 89% | 3.06 | - | - | - | 3.06 | 73% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| DON | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Asst. DON | 7.20 | 6.00 | 83% | 5.22 | - | - | - | 5.22 | 72% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| RN | 32.00 | 21.00 | 66% | 26.59 | - | 1.96 | - | 28.55 | 89% |
| LPN | 27.05 | 16.40 | 61% | 17.87 | - | 2.98 | - | 20.85 | 77% |
| Nursing Assistant | 19.50 | 12.80 | 66% | 14.13 | - | 1.55 | - | 15.68 | 80% |
| Lab Technician | 0.50 | | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Lead Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 3.00 | 2.00 | 67% | 1.80 | - | - | - | 1.80 | 60% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.87 | - | - | - | 0.87 | 44% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 4.07 | - | 0.01 | - | 4.07 | 81% |
| Scheduler | 0.50 | 1.00 | 200% | 1.01 | - | 0.08 | - | 1.09 | 217% |
| Chronic Care Scheduler | 1.00 | | | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Dentist | 2.25 | 2.00 | 89% | 2.19 | - | - | - | 2.19 | 97% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.14 | - | - | - | 0.14 | 68% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.44 | - | - | - | 4.44 | 89% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Psychologist - Clinical | 2.00 | 0.80 | 40% | 0.85 | - | - | - | 0.85 | 42% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.69 | - | - | - | 0.69 | 69% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.47 | - | - | - | 1.47 | 74% |
| MH RN | 1.00 | 2.00 | 200% | 1.44 | - | 0.05 | - | 1.49 | 149% |
| Psych Associates - Clinical | 8.00 | 7.00 | 88% | 6.04 | - | - | - | 6.04 | 75% |
| Psych Tech | 4.00 | 3.00 | 75% | 3.14 | - | 0.00 | - | 3.15 | 79% |
| Release / Discharge Planner | 1.00 | 1.00 | | 0.23 | - | - | - | 0.23 | 23% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | | 0.79 | - | - | - | 0.79 | 79% |
| | | | | - | - | - | - | - | 0% |
| Total Contract | 142.40 | 104.95 | 74% | 103.37 | - | 6.62 | 0.59 | 110.57 | 78% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530223

**Arizona Monthly Staffing Report**

**Lewis Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | 0.18 | - | - | - | 0.18 | 18% |
| Staff Physician | 2.00 | 1.00 | 50% | 1.21 | - | - | - | 1.21 | 61% |
| Nurse Practitioner | 6.00 | 5.00 | 83% | 4.92 | - | - | - | 4.92 | 82% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| DON | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| Asst. DON | 7.00 | 2.00 | 29% | 1.71 | - | - | - | 1.71 | 24% |
| Assistant F.H.A. | 1.00 | | 0% | - | - | - | - | - | 0% |
| RN | 30.00 | 22.50 | 75% | 20.29 | - | 2.93 | 0.47 | 23.69 | 79% |
| LPN | 35.00 | 25.90 | 74% | 26.97 | - | 5.30 | - | 32.27 | 92% |
| Nursing Assistant | 14.30 | 16.30 | 114% | 15.79 | - | 1.18 | - | 16.97 | 119% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.91 | - | 0.11 | - | 1.01 | 101% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.90 | - | 0.34 | - | 1.24 | 124% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.09 | - | - | - | 2.09 | 70% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 2.76 | - | 0.04 | - | 2.80 | 140% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.59 | - | 0.01 | - | 2.60 | 87% |
| Scheduler | 1.00 | 1.00 | 100% | 0.90 | - | 0.24 | - | 1.14 | 114% |
| Chronic Care Scheduler | 1.00 | | | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.03 | - | 0.95 | 95% |
| Dental Director | 1.00 | 0.25 | 25% | - | - | - | - | - | 0% |
| Dentist | 2.00 | 3.13 | 156% | 2.42 | - | - | - | 2.42 | 121% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.43 | - | - | - | 0.43 | 72% |
| Dental Assistant | 5.00 | 5.35 | 107% | 4.60 | - | - | - | 4.60 | 92% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.68 | - | - | - | 0.68 | 68% |
| Psychologist - Clinical | 3.00 | 3.25 | 108% | 1.99 | - | - | - | 1.99 | 66% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.85 | - | - | - | 1.85 | 74% |
| MH RN | 2.00 | 2.00 | 100% | 1.70 | - | 0.36 | - | 2.06 | 103% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.54 | - | - | - | 0.54 | 54% |
| Psych Associates - Clinical | 10.00 | 7.00 | 70% | 5.88 | - | - | - | 5.88 | 59% |
| Psych Tech | 3.00 | 3.00 | 100% | 1.39 | - | - | - | 1.39 | 46% |
| Release / Discharge Planner | 1.00 | 1.00 | | 0.46 | - | - | - | 0.46 | 46% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | | 0.74 | - | - | - | 0.74 | 74% |
| | | | | | | | | | |
| Total Contract | 146.40 | 116.93 | 80% | 107.78 | 0.00 | 10.53 | 0.47 | 118.78 | 81% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530224

**Arizona Monthly Staffing Report**

**Perryville Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.51 | - | - | - | 0.51 | 51% |
| Staff Physician | 1.20 | 2.50 | 208% | 2.77 | - | - | - | 2.77 | 231% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.04 | - | - | - | 5.04 | 101% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 6.00 | 5.00 | 83% | 3.58 | - | - | - | 3.58 | 60% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| RN | 27.00 | 21.20 | 79% | 23.59 | - | 2.29 | - | 25.88 | 96% |
| LPN | 24.00 | 23.40 | 98% | 21.27 | - | 2.00 | - | 23.27 | 97% |
| Nursing Assistant | 16.00 | 14.20 | 89% | 11.91 | - | 0.88 | - | 12.79 | 80% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.61 | - | 0.02 | - | 1.62 | 324% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.91 | - | 0.00 | - | 0.91 | 182% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Inventory Coordinator | 2.00 | 3.00 | 150% | 2.43 | - | - | - | 2.43 | 121% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.81 | - | 0.00 | - | 1.81 | 91% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.05 | - | 0.00 | - | 3.05 | 76% |
| Scheduler | 0.50 | 0.50 | 100% | 1.15 | - | 0.03 | - | 1.18 | 236% |
| Chronic Care Scheduler | 1.00 | | | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.96 | - | 0.07 | - | 1.03 | 103% |
| Dental Director | 1.00 | 1.00 | 100% | 1.27 | - | - | - | 1.27 | 127% |
| Dentist | 5.00 | 4.625 | 93% | 3.88 | - | - | - | 3.88 | 78% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.52 | - | - | - | 0.52 | 86% |
| Dental Assistant | 7.00 | 7.75 | 111% | 5.80 | - | - | - | 5.80 | 83% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Psychologist - Clinical | 2.00 | 1.60 | 80% | 0.33 | - | - | 0.09 | 0.42 | 21% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.94 | - | 0.00 | - | 0.94 | 94% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 0.91 | - | - | 0.88 | 1.78 | 89% |
| MH RN | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Lead Psych Associates | 1.00 | - | | 0.62 | - | - | - | 0.62 | 62% |
| Psych Associates - Clinical | 9.00 | 8.00 | 89% | 5.86 | - | - | - | 5.86 | 65% |
| Psych Tech | 2.00 | 4.00 | 200% | 2.77 | - | 0.00 | - | 2.77 | 139% |
| Release / Discharge Planner | 1.00 | 1.00 | | 0.32 | - | - | - | 0.32 | 32% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | | 0.75 | - | - | - | 0.75 | 75% |
| Total Contract | 131.30 | 125.53 | 96% | 110.39 | 0.00 | 5.30 | 0.96 | 116.65 | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1530225

**Arizona Monthly Staffing Report**

**Phoenix Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 0.20 | 1.00 | 500% | 1.07 | - | - | - | 1.07 | 534% |
| Staff Physician | 1.80 | 1.00 | 56% | 1.09 | - | - | - | 1.09 | 61% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.07 | - | - | - | 3.07 | 77% |
| Facility Health Administrator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| DON | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| Asst. DON | 2.00 | | 0% | 0.05 | - | - | - | 0.05 | 2% |
| Assistant F.H.A. | - | 1.00 | 0% | 0.90 | - | - | - | 0.90 | 0% |
| RN | 12.00 | 10.40 | 87% | 9.30 | - | 0.87 | - | 10.16 | 85% |
| LPN | 4.00 | 2.40 | 60% | 2.04 | - | 0.36 | - | 2.40 | 60% |
| Nursing Assistant | 3.00 | 1.00 | 33% | 1.83 | - | 0.39 | - | 2.23 | 74% |
| Lab Technician | 0.50 | 1.00 | 200% | 1.03 | - | 0.53 | - | 1.56 | 311% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.94 | - | 0.00 | - | 0.94 | 94% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.98 | - | 0.07 | - | 1.04 | 104% |
| Inventory Coordinator | 1.00 | 2.00 | | 1.61 | - | 0.00 | - | 1.61 | 161% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.92 | - | 0.03 | - | 0.95 | 95% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.72 | - | - | - | 0.72 | 72% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 4.32 | - | 0.17 | - | 4.49 | 112% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | - | 0% | 0.31 | - | - | - | 0.31 | 61% |
| Dentist | 0.50 | 0.75 | 150% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.14 | - | - | - | 2.14 | 71% |
| Psychiatric Director | 1.00 | 0.50 | 50% | - | - | - | - | - | 0% |
| Psychiatrist | 0.50 | 1.00 | 200% | 1.31 | - | - | - | 1.31 | 261% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.05 | - | - | - | 1.05 | 35% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.63 | - | - | - | 0.63 | 63% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.25 | 1.00 | 80% | - | - | - | 0.73 | 0.73 | 58% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 20.00 | 21.70 | 109% | 20.03 | - | 1.66 | - | 21.69 | 108% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.83 | - | - | - | 0.83 | 83% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.34 | - | - | - | 0.34 | 34% |
| Psych Associates - Clinical | 9.40 | 7.00 | 74% | 5.52 | - | - | - | 5.52 | 59% |
| Psych Tech | 5.00 | 5.00 | 100% | 4.03 | - | 0.02 | - | 4.05 | 81% |
| Release / Discharge Planner | - | - | 0% | 0.31 | - | 0.00 | - | 0.31 | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.61 | - | - | - | 0.61 | 61% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 77.63 | 87% | 68.11 | 0.00 | 4.10 | 0.73 | 72.94 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1530226

**Arizona Monthly Staffing Report**
**Safford Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.14 | - | - | - | 0.14 | 14% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.07 | - | - | - | 1.07 | 107% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| DON | 1.00 | 1.00 | 100% | 1.51 | - | - | - | 1.51 | 151% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.77 | - | - | - | 1.77 | 88% |
| RN | 10.00 | 9.75 | 98% | 12.40 | - | 0.23 | - | 12.62 | 126% |
| LPN | 6.00 | 1.00 | 17% | 0.68 | - | - | - | 0.68 | 11% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.14 | - | 0.05 | - | 3.19 | 80% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | - | | 0.28 | - | - | - | 0.28 | 28% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.51 | - | - | - | 0.51 | 51% |
| Med Records Clerk | 1.00 | 2.00 | 200% | 0.56 | - | - | - | 0.56 | 56% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 1.00 | 200% | 0.69 | - | - | - | 0.69 | 139% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.81 | - | - | - | 1.81 | 91% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Total Contract | 35.00 | 29.75 | 85% | 26.21 | - | 0.27 | - | 26.48 | 76% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530227

**Arizona Monthly Staffing Report**

**Tucson Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.63 | - | - | - | 0.63 | 63% |
| Staff Physician | 3.00 | 1.75 | 58% | 1.16 | - | - | 0.23 | 1.39 | 46% |
| Nurse Practitioner | 7.00 | 7.00 | 100% | 5.09 | - | 0.01 | 0.34 | 5.44 | 78% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| DON | 1.00 | - | 0% | 0.33 | - | - | - | 0.33 | 33% |
| Asst. DON | 9.00 | 8.00 | 89% | 7.19 | - | - | - | 7.19 | 80% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| RN | 36.00 | 32.20 | 89% | 37.94 | - | 1.62 | - | 39.56 | 110% |
| LPN | 40.00 | 36.60 | 91% | 40.50 | - | 3.27 | - | 43.77 | 109% |
| Nursing Assistant | 29.40 | 29.80 | 101% | 29.51 | - | 2.82 | - | 32.33 | 110% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.97 | - | 0.06 | - | 1.03 | 103% |
| Lead Inventory Coordinator | 1.00 | 5.00 | 500% | 3.91 | - | 0.06 | - | 3.97 | 397% |
| Inventory Coordinator | 3.00 | | | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.68 | - | 0.15 | - | 1.83 | 92% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.82 | - | 0.02 | - | 5.84 | 97% |
| Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | 0.05 | - | 0.92 | 92% |
| Chronic Care Scheduler | 1.00 | | | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Dental Director | 1.00 | 1.00 | 100% | 0.68 | - | - | - | 0.68 | 68% |
| Dentist | 2.00 | 2.00 | 100% | 1.72 | - | - | - | 1.72 | 86% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.22 | - | - | - | 0.22 | 112% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.71 | - | - | - | 4.71 | 79% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.36 | - | - | - | 1.36 | 91% |
| Lead Psychologist | 1.00 | | | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 4.00 | 133% | 2.77 | - | - | 0.80 | 3.57 | 119% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.64 | - | 0.00 | - | 0.64 | 64% |
| MH Nurse Practitioner | 2.50 | 1.00 | 40% | 1.54 | - | - | - | 1.54 | 62% |
| MH RN | 2.00 | 2.00 | 100% | 1.40 | - | - | - | 1.40 | 70% |
| Psych Associates - Clinical | 14.00 | 16.00 | 114% | 8.32 | - | - | - | 8.32 | 59% |
| Psych Tech | 6.00 | - | 0% | 5.26 | - | 0.63 | - | 5.90 | 98% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.14 | - | - | - | 0.14 | 14% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Clerk | | 1.00 | 0% | 0.95 | - | 0.00 | - | 0.96 | 0% |
| Total Contract | 188.10 | 172.55 | 92% | 170.03 | 0.00 | 8.68 | 1.37 | 183.11 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530228

## Arizona Monthly Staffing Report
## Winslow Region

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | | - | 0% | 0.29 | - | - | - | 0.29 | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 1.82 | - | - | - | 1.82 | 91% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| DON | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Asst. DON | 2.00 | 1.00 | 50% | 1.54 | - | - | - | 1.54 | 77% |
| RN | 10.00 | 10.60 | 106% | 10.25 | - | 0.55 | - | 10.81 | 108% |
| LPN | 5.00 | - | 0% | 0.09 | - | - | - | 0.09 | 2% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.63 | - | 0.08 | - | 5.71 | 143% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | - | 0% | 0.94 | - | - | - | 0.94 | 94% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.75 | - | 0.00 | - | 1.76 | 176% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | 1.00 | 200% | 0.89 | - | 0.01 | - | 0.90 | 181% |
| Clinical Coordinator | - | 1.00 | 0% | 1.08 | - | 0.29 | - | 1.37 | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.71 | - | - | - | 1.71 | 85% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Healthcare Delivery Facilitator | 1.00 | | 0% | - | - | - | - | - | 0% |
| Total Contract | 37.00 | 29.50 | 80% | 31.19 | 0.00 | 0.94 | 0.00 | 32.13 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530229

**Arizona Monthly Staffing Report**

**Yuma Region**

**July 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 2.50 | - | - | - | 2.50 | 63% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| DON | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Asst. DON | 5.00 | 3.00 | 60% | 2.64 | - | - | - | 2.64 | 53% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| RN | 14.00 | 16.25 | 116% | 14.69 | - | 1.20 | - | 15.89 | 114% |
| LPN | 10.00 | 9.75 | 98% | 7.16 | - | 1.04 | 0.47 | 8.68 | 87% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 14.73 | - | 0.62 | - | 15.35 | 192% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.97 | - | - | - | 1.97 | 197% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.84 | - | 0.04 | - | 0.88 | 88% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.21 | - | - | - | 1.21 | 61% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 2.24 | - | 0.04 | - | 2.28 | 114% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 2.48 | - | 0.00 | - | 2.48 | 62% |
| Scheduler | 0.50 | 1.00 | 200% | 0.81 | - | 0.01 | - | 0.82 | 164% |
| Chronic Care Scheduler | 1.00 | - | | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dentist | 1.75 | 2.75 | 157% | 2.02 | - | - | - | 2.02 | 115% |
| Dental Assistant | 5.00 | 6.00 | 120% | 5.24 | - | - | - | 5.24 | 105% |
| Psychiatrist | 0.50 | - | 0% | 1.04 | - | - | - | 1.04 | 207% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.25 | 1.00 | 44% | 0.98 | - | - | - | 0.98 | 43% |
| MH RN | 1.00 | 1.00 | 100% | 0.89 | - | 0.11 | - | 1.00 | 100% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 7.00 | 4.00 | 57% | 4.67 | - | - | - | 4.67 | 67% |
| Psych Tech | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Release / Discharge Planner | 1.00 | | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | | 0% | - | - | - | - | - | 0% |
| Total Contract | 84.00 | 72.75 | 87% | 69.51 | 0.00 | 3.07 | 0.47 | 73.05 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1530230

Exhibit 5

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

**August 2018**

Working Days = 23

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 9.20 | 4.80 | 52% | 5.67 | - | - | - | 5.67 | 62% |
| Staff Physician | 12.00 | 11.25 | 94% | 9.41 | - | - | 1.41 | 10.82 | 90% |
| Nurse Practitioner | 39.20 | 34.30 | 88% | 33.15 | - | 0.20 | 1.33 | 34.67 | 88% |
| Facility Health Administrator | 10.00 | 10.00 | 100% | 9.59 | - | - | - | 9.59 | 96% |
| DON | 10.00 | 7.00 | 70% | 9.11 | - | - | - | 9.11 | 91% |
| Asst. DON | 47.40 | 31.00 | 65% | 29.90 | - | 0.08 | - | 29.98 | 63% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 5.23 | - | - | - | 5.23 | 87% |
| RN | 200.40 | 154.42 | 77% | 174.23 | - | 17.27 | 3.21 | 194.72 | 97% |
| LPN | 188.05 | 138.10 | 73% | 135.15 | - | 18.97 | 1.34 | 155.46 | 83% |
| Nursing Assistant | 110.80 | 100.40 | 91% | 107.58 | - | 8.74 | - | 116.32 | 105% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.80 | - | 0.67 | - | 3.47 | 174% |
| X Ray Tech | 8.00 | 7.00 | 88% | 6.80 | - | 0.55 | - | 7.36 | 92% |
| Lead Inventory Coordinator | 9.00 | 7.00 | 78% | 6.37 | - | 1.54 | - | 7.91 | 88% |
| Inventory Coordinator | 20.00 | 20.00 | 100% | 17.58 | - | 0.09 | - | 17.67 | 88% |
| Secretary / Administrative Assistant | 16.00 | 19.00 | 119% | 15.54 | - | 0.42 | - | 15.96 | 100% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 9.32 | - | - | - | 9.32 | 93% |
| Med Records Clerk | 33.00 | 34.00 | 103% | 33.20 | - | 0.93 | - | 34.13 | 103% |
| Scheduler | 6.00 | 7.00 | 117% | 7.39 | - | 0.73 | - | 8.12 | 135% |
| Chronic Care Scheduler | 7.00 | 6.80 | 97% | 5.35 | - | 0.21 | - | 5.57 | 80% |
| Clinical Coordinator | 6.00 | 6.50 | 108% | 6.14 | - | 1.35 | - | 7.49 | 125% |
| Dental Director | 9.00 | 9.65 | 107% | 8.64 | - | - | - | 8.64 | 96% |
| Dentist | 17.00 | 16.93 | 100% | 17.47 | - | - | - | 17.47 | 103% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.73 | - | - | - | 1.73 | 96% |
| Dental Assistant | 43.00 | 44.10 | 103% | 41.61 | - | - | - | 41.61 | 97% |
| Psychiatric Director | 1.00 | 0.50 | 50% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 6.00 | 80% | 6.53 | - | - | - | 6.53 | 87% |
| Lead Psychologist | 2.00 | 1.00 | 50% | 0.87 | - | - | - | 0.87 | 44% |
| Psychologist - Clinical | 17.00 | 14.15 | 83% | 9.26 | - | - | 1.49 | 10.75 | 63% |
| MH Director (PH.D) | 1.00 | - | 0% | - | - | - | 0.45 | 0.45 | 45% |
| MH Clerk | 7.00 | 5.00 | 71% | 2.79 | - | 0.01 | - | 2.80 | 40% |
| MH Nurse Practitioner | 14.00 | 11.20 | 80% | 9.79 | - | - | 1.44 | 11.23 | 80% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 29.00 | 28.60 | 99% | 28.99 | - | 2.08 | - | 31.07 | 107% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.87 | - | - | - | 0.87 | 87% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 2.22 | - | - | - | 2.22 | 44% |
| Psych Associates - Clinical | 71.40 | 58.75 | 82% | 52.14 | - | 0.02 | - | 52.16 | 73% |
| Psych Tech | 25.00 | 22.00 | 88% | 20.28 | - | 0.58 | - | 20.86 | 83% |
| Release / Discharge Planner | 6.00 | 6.00 | 100% | 4.71 | - | 0.02 | - | 4.74 | 79% |
| Healthcare Delivery Facilitator | 9.00 | 6.00 | 67% | 5.86 | - | - | - | 5.86 | 65% |
| **Total Contract** | 1,017.75 | 855.42 | 84% | 843.27 | - | 54.46 | 10.67 | 908.40 | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

ADCM1532782

**Arizona Monthly Staffing Report**
**Douglas Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.04 | - | - | - | 0.04 | 4% |
| Staff Physician | - | - | 0% | 0.15 | - | - | 0.04 | 0.19 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 0.22 | - | - | 0.08 | 0.29 | 29% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| DON | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| RN | 9.00 | 7.22 | 80% | 6.35 | - | 0.26 | - | 6.61 | 73% |
| LPN | 6.00 | 4.00 | 67% | 2.80 | - | 0.16 | - | 2.96 | 49% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 1.93 | - | 0.00 | - | 1.93 | 48% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 1.00 | - | 0.00 | - | 1.00 | 100% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 2.21 | - | - | - | 2.21 | 221% |
| Scheduler | 0.50 | 0.50 | 100% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.78 | - | - | - | 0.78 | 78% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.90 | - | 0.12 | - | 1.02 | 205% |
| Dental Director | 1.00 | 0.75 | 75% | 0.71 | - | - | - | 0.71 | 71% |
| Dentist | 0.75 | 1.00 | 133% | 0.98 | - | - | - | 0.98 | 130% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.77 | - | - | - | 2.77 | 92% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Healthcare Delivery Facilitator | 1.00 | | | - | - | - | - | - | 0% |
| Total Contract | 38.25 | 32.02 | 84% | 27.37 | - | 0.54 | 0.11 | 28.03 | 73% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1532783

**Arizona Monthly Staffing Report**

**Eyman Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 1.49 | - | - | - | 1.49 | 149% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.92 | - | - | 0.05 | 0.98 | 98% |
| Nurse Practitioner | 5.00 | 4.00 | 80% | 4.30 | - | 0.16 | - | 4.46 | 89% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| DON | 1.00 | - | 0% | 0.58 | - | - | - | 0.58 | 58% |
| Asst. DON | 6.20 | 4.00 | 65% | 2.72 | - | - | - | 2.72 | 44% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.28 | - | - | - | 1.28 | 128% |
| RN | 20.40 | 13.55 | 66% | 14.65 | - | 1.74 | 1.56 | 17.96 | 88% |
| LPN | 31.00 | 22.20 | 72% | 19.43 | - | 3.54 | - | 22.97 | 74% |
| Nursing Assistant | 8.60 | 5.50 | 64% | 6.84 | - | 0.64 | - | 7.48 | 87% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.93 | - | 0.05 | - | 0.98 | 98% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.98 | - | 0.51 | - | 1.49 | 149% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.57 | - | 0.07 | - | 2.64 | 88% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 0.92 | - | 0.01 | - | 0.93 | 47% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 4.00 | 5.00 | 125% | 5.67 | - | 0.58 | - | 6.25 | 156% |
| Scheduler | 0.50 | 1.00 | 200% | 1.89 | - | 0.50 | - | 2.40 | 479% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | 0.18 | - | 1.10 | 110% |
| Clinical Coordinator | 0.50 | 1.00 | 200% | 0.91 | - | 0.77 | - | 1.69 | 337% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.25 | 2.68 | 119% | 3.29 | - | - | - | 3.29 | 146% |
| Dental Hygienist | 0.20 | - | 0% | 0.27 | - | - | - | 0.27 | 137% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.68 | - | - | - | 4.68 | 94% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.22 | - | - | - | 1.22 | 61% |
| Psychologist - Clinical | 3.00 | 2.50 | 83% | 1.49 | - | - | 0.63 | 2.12 | 71% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.91 | - | 0.01 | - | 0.92 | 92% |
| MH Nurse Practitioner | 1.50 | 2.00 | 133% | 1.93 | - | - | - | 1.93 | 129% |
| MH RN | 2.00 | 0.90 | 45% | 3.63 | - | 0.05 | - | 3.68 | 184% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| Psych Associates - Clinical | 11.00 | 9.75 | 89% | 8.16 | - | - | - | 8.16 | 74% |
| Psych Tech | 4.00 | 3.00 | 75% | 2.73 | - | 0.03 | - | 2.76 | 69% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| | | | | | | | | | |
| Total Contract | 126.15 | 102.08 | 81% | 100.05 | 0.00 | 8.85 | 2.25 | 111.15 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1532784

**Arizona Monthly Staffing Report**

**Florence Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Staff Physician | 2.00 | 2.00 | 100% | 0.05 | - | - | 0.14 | 0.19 | 10% |
| Nurse Practitioner | 4.20 | 2.75 | 65% | 3.80 | - | 0.01 | - | 3.81 | 91% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.19 | - | - | - | 1.19 | 119% |
| DON | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Asst. DON | 7.20 | 6.00 | 83% | 6.46 | - | - | - | 6.46 | 90% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.05 | - | - | - | 0.05 | 5% |
| RN | 32.00 | 20.00 | 63% | 26.94 | - | 2.72 | - | 29.66 | 93% |
| LPN | 27.05 | 16.50 | 61% | 17.36 | - | 3.41 | - | 20.77 | 77% |
| Nursing Assistant | 19.50 | 12.80 | 66% | 13.99 | - | 2.30 | - | 16.28 | 84% |
| Lab Technician | 0.50 | | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Lead Inventory Coordinator | 1.00 | - | 0% | - | - | 0.00 | - | 0.00 | 0% |
| Inventory Coordinator | 3.00 | 2.00 | 67% | 1.88 | - | - | - | 1.88 | 63% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.66 | - | 0.01 | - | 1.68 | 84% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 4.58 | - | 0.01 | - | 4.59 | 92% |
| Scheduler | 0.50 | 1.00 | 200% | 1.33 | - | 0.11 | - | 1.44 | 289% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.36 | - | 0.01 | - | 0.37 | 37% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Dentist | 2.25 | 2.00 | 89% | 2.14 | - | - | - | 2.14 | 95% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.18 | - | - | - | 0.18 | 88% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.62 | - | - | - | 4.62 | 92% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Psychologist - Clinical | 2.00 | 0.80 | 40% | 0.92 | - | - | - | 0.92 | 46% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.45 | - | - | - | 1.45 | 73% |
| MH RN | 1.00 | 1.00 | 100% | 0.55 | - | - | - | 0.55 | 55% |
| Psych Associates - Clinical | 8.00 | 7.00 | 88% | 6.32 | - | - | - | 6.32 | 79% |
| Psych Tech | 4.00 | 3.00 | 75% | 2.71 | - | - | - | 2.71 | 68% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 104.05 | 73% | 108.11 | - | 8.58 | 0.14 | 116.83 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1532785

**Arizona Monthly Staffing Report**

**Lewis Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.17 | - | - | - | 0.17 | 17% |
| Staff Physician | 2.00 | 1.00 | 50% | 0.99 | - | - | - | 0.99 | 49% |
| Nurse Practitioner | 6.00 | 5.00 | 83% | 5.49 | - | - | - | 5.49 | 91% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| DON | 1.00 | - | 0% | 0.43 | - | - | - | 0.43 | 43% |
| Asst. DON | 7.00 | 2.00 | 29% | 2.51 | - | 0.08 | - | 2.58 | 37% |
| Assistant F.H.A. | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 30.00 | 21.40 | 71% | 19.86 | - | 3.61 | 1.30 | 24.77 | 83% |
| LPN | 35.00 | 22.90 | 65% | 24.99 | - | 3.75 | 0.34 | 29.08 | 83% |
| Nursing Assistant | 14.30 | 16.30 | 114% | 16.00 | - | 1.63 | - | 17.62 | 123% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.97 | - | 0.40 | - | 1.36 | 136% |
| Lead Inventory Coordinator | 1.00 | - | 0% | 0.55 | - | 0.54 | - | 1.08 | 108% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 1.92 | - | - | - | 1.92 | 64% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 2.93 | - | 0.11 | - | 3.04 | 152% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.40 | - | 0.01 | - | 2.41 | 80% |
| Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | 0.02 | - | 0.93 | 93% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.52 | - | 0.01 | - | 0.53 | 53% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Dental Director | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Dentist | 2.00 | 2.38 | 119% | 2.09 | - | - | - | 2.09 | 105% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.51 | - | - | - | 0.51 | 85% |
| Dental Assistant | 5.00 | 5.35 | 107% | 5.17 | - | - | - | 5.17 | 103% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Psychologist - Clinical | 3.00 | 3.25 | 108% | 2.60 | - | - | - | 2.60 | 87% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.83 | - | - | - | 1.83 | 73% |
| MH RN | 2.00 | 1.00 | 50% | 1.05 | - | 0.14 | - | 1.19 | 60% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 10.00 | 6.00 | 60% | 6.69 | - | - | - | 6.69 | 67% |
| Psych Tech | 3.00 | 3.00 | 100% | 2.49 | - | 0.06 | - | 2.55 | 85% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.99 | - | 0.00 | - | 0.99 | 99% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Total Contract | 146.40 | 111.83 | 76% | 109.50 | 0.00 | 10.35 | 1.64 | 121.49 | 83% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1532786

**Arizona Monthly Staffing Report**

**Perryville Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.76 | - | - | - | 0.76 | 76% |
| Staff Physician | 1.20 | 2.50 | 208% | 3.48 | - | - | - | 3.48 | 290% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 4.72 | - | - | - | 4.72 | 94% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 6.00 | 4.00 | 67% | 3.69 | - | - | - | 3.69 | 61% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| RN | 27.00 | 20.10 | 74% | 25.29 | - | 2.76 | - | 28.05 | 104% |
| LPN | 24.00 | 22.05 | 92% | 21.45 | - | 2.23 | - | 23.68 | 99% |
| Nursing Assistant | 16.00 | 14.20 | 89% | 12.90 | - | 0.67 | - | 13.57 | 85% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.83 | - | 0.04 | - | 1.87 | 374% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.97 | - | 0.00 | - | 0.97 | 194% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.00 | - | 0.99 | 99% |
| Inventory Coordinator | 2.00 | 3.00 | 150% | 2.73 | - | - | - | 2.73 | 137% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.57 | - | 0.00 | - | 1.57 | 78% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.74 | - | 0.01 | - | 3.75 | 94% |
| Scheduler | 0.50 | 0.50 | 100% | 0.43 | - | - | - | 0.43 | 86% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.83 | - | 0.01 | - | 0.84 | 84% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.08 | - | 1.03 | 103% |
| Dental Director | 1.00 | 1.25 | 125% | - | - | - | - | - | 0% |
| Dentist | 5.00 | 4.625 | 93% | 6.40 | - | - | - | 6.40 | 128% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.60 | - | - | - | 0.60 | 99% |
| Dental Assistant | 7.00 | 7.75 | 111% | 6.67 | - | - | - | 6.67 | 95% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Psychologist - Clinical | 2.00 | 1.60 | 80% | 0.52 | - | - | - | 0.52 | 26% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.92 | - | 0.00 | - | 0.92 | 92% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.38 | - | - | 0.82 | 2.19 | 110% |
| MH RN | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Lead Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 9.00 | 7.00 | 78% | 6.19 | - | - | - | 6.19 | 69% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.95 | - | 0.00 | - | 1.96 | 98% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.35 | - | 0.02 | - | 0.37 | 37% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Total Contract | 131.30 | 120.33 | 92% | 117.69 | 0.00 | 5.84 | 0.82 | 124.34 | 95% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1532787

**Arizona Monthly Staffing Report**

**Phoenix Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 0.20 | 1.00 | 500% | 1.16 | - | - | - | 1.16 | 582% |
| Staff Physician | 1.80 | 1.00 | 56% | 0.82 | - | - | - | 0.82 | 46% |
| Nurse Practitioner | 4.00 | 4.00 | 100% | 3.91 | - | - | - | 3.91 | 98% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| DON | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.91 | - | - | - | 1.91 | 96% |
| RN | 12.00 | 9.40 | 78% | 10.40 | - | 0.96 | 0.35 | 11.71 | 98% |
| LPN | 4.00 | 2.40 | 60% | 3.00 | - | 0.52 | - | 3.53 | 88% |
| Nursing Assistant | 3.00 | 1.90 | 63% | 2.07 | - | 0.17 | - | 2.24 | 75% |
| Lab Technician | 0.50 | 1.00 | 200% | 0.97 | - | 0.63 | - | 1.61 | 321% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.87 | - | 0.00 | - | 0.87 | 87% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.13 | - | 1.11 | 111% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 1.49 | - | 0.01 | - | 1.51 | 151% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.94 | - | 0.14 | - | 1.08 | 108% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.71 | - | 0.15 | - | 3.86 | 96% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 0.65 | 130% | 0.98 | - | - | - | 0.98 | 196% |
| Dentist | 0.50 | 0.25 | 50% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.98 | - | - | - | 2.98 | 99% |
| Psychiatric Director | 1.00 | 0.50 | 50% | - | - | - | - | - | 0% |
| Psychiatrist | 0.50 | 1.00 | 200% | 0.27 | - | - | - | 0.27 | 53% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.48 | - | - | - | 1.48 | 49% |
| MH Director (PH.D) | 1.00 | - | 0% | - | - | - | 0.45 | 0.45 | 45% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.25 | 1.00 | 80% | 0.16 | - | - | 0.62 | 0.78 | 63% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 20.00 | 21.70 | 109% | 20.34 | - | 1.68 | - | 22.02 | 110% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.87 | - | - | - | 0.87 | 87% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Psych Associates - Clinical | 9.40 | 7.00 | 74% | 5.73 | - | - | - | 5.73 | 61% |
| Psych Tech | 5.00 | 5.00 | 100% | 4.87 | - | 0.04 | - | 4.91 | 98% |
| Release / Discharge Planner | - | - | 0% | 0.04 | - | - | - | 0.04 | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 78.68 | 88% | 75.41 | 0.00 | 4.44 | 1.42 | 81.27 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1532788

## Arizona Monthly Staffing Report
## Safford Region

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.04 | - | - | - | 0.04 | 4% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.02 | - | - | - | 1.02 | 102% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| DON | 1.00 | 1.00 | 100% | 1.76 | - | - | - | 1.76 | 176% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.84 | - | - | - | 1.84 | 92% |
| RN | 10.00 | 11.65 | 117% | 14.92 | - | 1.33 | - | 16.25 | 163% |
| LPN | 6.00 | - | 0% | 0.38 | - | - | - | 0.38 | 6% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 4.40 | - | 0.04 | - | 4.44 | 111% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.93 | - | 0.01 | - | 0.94 | 94% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Med Records Clerk | 1.00 | 2.00 | 200% | 1.83 | - | - | - | 1.83 | 183% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 1.00 | 200% | 0.92 | - | - | - | 0.92 | 183% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.89 | - | - | - | 1.89 | 95% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| **Total Contract** | 35.00 | 30.65 | 88% | 32.37 | - | 1.38 | - | 33.75 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1532789

**Arizona Monthly Staffing Report**

**Tucson Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Staff Physician | 3.00 | 2.75 | 92% | 1.84 | - | - | 1.18 | 3.02 | 101% |
| Nurse Practitioner | 7.00 | 5.00 | 71% | 4.68 | - | 0.03 | 1.25 | 5.95 | 85% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| DON | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Asst. DON | 9.00 | 6.00 | 67% | 5.56 | - | - | - | 5.56 | 62% |
| Assistant F.H.A. | 1.00 | 2.00 | 200% | 1.47 | - | - | - | 1.47 | 147% |
| RN | 36.00 | 28.20 | 78% | 32.68 | - | 2.00 | - | 34.69 | 96% |
| LPN | 40.00 | 38.30 | 96% | 38.51 | - | 4.11 | - | 42.62 | 107% |
| Nursing Assistant | 29.40 | 29.80 | 101% | 27.90 | - | 2.32 | - | 30.22 | 103% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.09 | - | 1.05 | 105% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.05 | - | 1.00 | 100% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.45 | - | - | - | 3.45 | 115% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.76 | - | 0.09 | - | 1.85 | 93% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 6.00 | 7.00 | 117% | 7.11 | - | 0.12 | - | 7.23 | 121% |
| Scheduler | 1.00 | 1.00 | 100% | 0.94 | - | 0.06 | - | 1.00 | 100% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Dental Director | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Dentist | 2.00 | 2.00 | 100% | 1.91 | - | - | - | 1.91 | 96% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.18 | - | - | - | 0.18 | 88% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.70 | - | - | - | 5.70 | 95% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.82 | - | - | - | 0.82 | 55% |
| Lead Psychologist | 1.00 | | 0% | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 4.00 | 133% | 2.23 | - | - | 0.86 | 3.10 | 103% |
| MH Clerk | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.50 | 1.00 | 40% | 1.55 | - | - | - | 1.55 | 62% |
| MH RN | 2.00 | 2.00 | 100% | 1.76 | - | 0.04 | - | 1.81 | 90% |
| Psych Associates - Clinical | 14.00 | 13.00 | 93% | 10.67 | - | - | - | 10.67 | 76% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.53 | - | 0.44 | - | 5.97 | 100% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.96 | - | 0.00 | - | 0.96 | 96% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| | | | | - | - | - | - | - | 0% |
| Total Contract | 188.10 | 173.25 | 92% | 166.67 | 0.00 | 9.36 | 3.29 | 182.35 | 95% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1532790

**Arizona Monthly Staffing Report**
**Winslow Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | 0.04 | - | - | - | 0.04 | 4% |
| Staff Physician | - | - | 0% | 0.34 | - | - | - | 0.34 | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 1.90 | - | - | - | 1.90 | 95% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| DON | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Asst. DON | 2.00 | 1.00 | 50% | 0.82 | - | - | - | 0.82 | 41% |
| RN | 10.00 | 10.40 | 104% | 10.79 | - | 0.42 | - | 11.21 | 112% |
| LPN | 5.00 | 1.00 | 20% | 0.71 | - | - | - | 0.71 | 14% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.84 | - | 0.17 | - | 6.01 | 150% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | - | - | 0.00 | - | 0.00 | 0% |
| Inventory Coordinator | 1.00 | - | 0% | 0.97 | - | - | - | 0.97 | 97% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.89 | - | 0.01 | - | 1.90 | 190% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | 1.00 | 200% | 0.97 | - | 0.02 | - | 0.99 | 198% |
| Clinical Coordinator | - | 1.00 | 0% | 0.89 | - | 0.37 | - | 1.25 | 0% |
| Dental Director | 1.00 | 1.25 | 125% | 1.20 | - | - | - | 1.20 | 120% |
| Dental Assistant | 2.00 | 2.00 | 100% | 2.00 | - | - | - | 2.00 | 100% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Healthcare Delivery Facilitator | 1.00 | | 0% | - | - | - | - | - | 0% |
| Total Contract | 37.00 | 30.55 | 83% | 32.37 | 0.00 | 0.98 | 0.00 | 33.35 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**

**Yuma Region**

**August 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 3.13 | - | - | - | 3.13 | 78% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| DON | 1.00 | 1.00 | 100% | 1.25 | - | - | - | 1.25 | 125% |
| Asst. DON | 5.00 | 3.00 | 60% | 3.29 | - | - | - | 3.29 | 66% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.34 | - | - | - | 1.34 | 134% |
| RN | 14.00 | 12.50 | 89% | 12.35 | - | 1.46 | - | 13.81 | 99% |
| LPN | 10.00 | 8.75 | 88% | 6.52 | - | 1.24 | 1.00 | 8.76 | 88% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 15.72 | - | 0.79 | - | 16.51 | 206% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.14 | - | 0.01 | - | 1.15 | 115% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.09 | - | 0.31 | - | 1.40 | 140% |
| Inventory Coordinator | 2.00 | 1.00 | 50% | 1.07 | - | 0.00 | - | 1.07 | 54% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.95 | - | 0.03 | - | 1.98 | 99% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 1.95 | - | 0.06 | - | 2.01 | 50% |
| Scheduler | 0.50 | 1.00 | 200% | 0.91 | - | 0.02 | - | 0.93 | 186% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.65 | - | 0.01 | - | 0.66 | 66% |
| Dental Director | 1.00 | 0.75 | 75% | 1.84 | - | - | - | 1.84 | 184% |
| Dentist | 1.75 | 2.00 | 114% | 0.65 | - | - | - | 0.65 | 37% |
| Dental Assistant | 5.00 | 6.00 | 120% | 5.12 | - | - | - | 5.12 | 102% |
| Psychiatrist | 0.50 | - | 0% | 1.40 | - | - | - | 1.40 | 280% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.25 | 1.00 | 44% | 1.49 | - | - | - | 1.49 | 66% |
| MH RN | 1.00 | 1.00 | 100% | 0.66 | - | 0.16 | - | 0.83 | 83% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 7.00 | 6.00 | 86% | 5.73 | - | 0.02 | - | 5.75 | 82% |
| Psych Tech | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.87 | - | 0.00 | - | 0.87 | 87% |
| Healthcare Delivery Facilitator | 1.00 | | 0% | - | - | - | - | - | 0% |
| Total Contract | 84.00 | 72.00 | 86% | 73.74 | 0.00 | 4.13 | 1.00 | 78.87 | 94% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1532792

# Exhibit 6

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**September 2018**

Working Days = 20

| Position | Total | | | Contract Breakdown | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 9.20 | 5.80 | 63% | 5.09 | - | - | - | 5.09 | 55% |
| Staff Physician | 12.00 | 9.25 | 77% | 9.78 | - | - | 1.68 | 11.45 | 95% |
| Nurse Practitioner | 39.20 | 31.30 | 80% | 30.96 | - | 0.04 | 1.21 | 32.21 | 82% |
| Facility Health Administrator | 10.00 | 11.00 | 110% | 11.51 | - | - | - | 11.51 | 115% |
| DON | 10.00 | 8.00 | 80% | 8.37 | - | - | - | 8.37 | 84% |
| Asst. DON | 47.40 | 40.00 | 84% | 32.88 | - | 0.01 | - | 32.89 | 69% |
| Assistant F.H.A. | 6.00 | 5.00 | 83% | 4.39 | - | - | - | 4.39 | 73% |
| RN | 200.40 | 161.35 | 81% | 189.43 | - | 19.70 | 6.34 | 215.47 | 108% |
| LPN | 188.05 | 130.80 | 70% | 143.88 | - | 20.96 | 1.27 | 166.10 | 88% |
| Nursing Assistant | 110.80 | 103.40 | 93% | 104.49 | - | 8.62 | - | 113.11 | 102% |
| Lab Technician | 2.00 | 3.50 | 175% | 3.11 | - | 0.90 | - | 4.01 | 200% |
| X Ray Tech | 8.00 | 7.00 | 88% | 6.69 | - | 0.48 | - | 7.17 | 90% |
| Lead Inventory Coordinator | 9.00 | 7.00 | 78% | 6.34 | - | 1.21 | - | 7.54 | 84% |
| Inventory Coordinator | 20.00 | 20.00 | 100% | 19.54 | - | 0.19 | - | 19.73 | 99% |
| Secretary / Administrative Assistant | 16.00 | 18.00 | 113% | 15.60 | - | 0.91 | - | 16.52 | 103% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 9.76 | - | - | - | 9.76 | 98% |
| Med Records Clerk | 33.00 | 32.00 | 97% | 30.60 | - | 0.97 | - | 31.58 | 96% |
| Scheduler | 6.00 | 6.00 | 100% | 4.65 | - | 0.38 | - | 5.03 | 84% |
| Chronic Care Scheduler | 7.00 | 5.80 | 83% | 5.37 | - | 0.10 | - | 5.47 | 78% |
| Clinical Coordinator | 6.00 | 7.50 | 125% | 7.24 | - | 1.37 | - | 8.61 | 143% |
| Dental Director | 9.00 | 9.40 | 104% | 6.77 | - | - | - | 6.77 | 75% |
| Dentist | 17.00 | 18.58 | 109% | 16.68 | - | - | - | 16.68 | 98% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.66 | - | - | - | 1.66 | 92% |
| Dental Assistant | 43.00 | 43.10 | 100% | 38.32 | - | - | - | 38.32 | 89% |
| Psychiatric Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 6.00 | 80% | 7.23 | - | - | - | 7.23 | 96% |
| Lead Psychologist | 2.00 | 2.00 | 100% | 1.83 | - | - | - | 1.83 | 92% |
| Psychologist - Clinical | 17.00 | 12.55 | 74% | 9.56 | - | - | 0.94 | 10.49 | 62% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| MH Clerk | 7.00 | 5.00 | 71% | 4.07 | - | 0.23 | - | 4.30 | 61% |
| MH Nurse Practitioner | 14.00 | 12.20 | 87% | 9.68 | - | - | - | 9.68 | 69% |
| MH RN Supervisor | 1.00 | 1.00 | 100% | 0.54 | - | - | - | 0.54 | 54% |
| MH RN | 29.00 | 29.35 | 101% | 30.90 | - | 1.62 | - | 32.52 | 112% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.84 | - | - | - | 0.84 | 84% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.63 | - | - | - | 3.63 | 73% |
| Psych Associates - Clinical | 71.40 | 65.15 | 91% | 53.52 | - | - | - | 53.52 | 75% |
| Psych Tech | 25.00 | 25.00 | 100% | 22.30 | - | 0.73 | - | 23.03 | 92% |
| Release / Discharge Planner | 6.00 | 6.00 | 100% | 5.55 | - | 0.06 | - | 5.62 | 94% |
| Healthcare Delivery Facilitator | 9.00 | 7.00 | 78% | 5.65 | - | - | - | 5.65 | 63% |
| | - | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 1,017.75 | 874.00 | 86% | 869.16 | - | 58.47 | 11.44 | 939.08 | 92% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537454

## Arizona Monthly Staffing Report

### Douglas Region

#### September 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.45 | - | - | - | 0.45 | 0% |
| Nurse Practitioner | 1.00 | - | 0% | 0.28 | - | - | - | 0.28 | 28% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.32 | - | - | - | 1.32 | 132% |
| DON | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.21 | - | - | - | 1.21 | 121% |
| RN | 9.00 | 8.10 | 90% | 6.04 | - | 0.47 | - | 6.51 | 72% |
| LPN | 6.00 | 3.00 | 50% | 2.92 | - | 0.06 | - | 2.98 | 50% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 2.80 | - | 0.00 | - | 2.80 | 70% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Scheduler | 0.50 | 0.50 | 100% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.74 | - | - | - | 0.74 | 74% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.84 | - | 0.03 | - | 0.87 | 174% |
| Dental Director | 1.00 | 0.75 | 75% | 0.69 | - | - | - | 0.69 | 69% |
| Dentist | 0.75 | 1.00 | 133% | 0.88 | - | - | - | 0.88 | 117% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.31 | - | - | - | 2.31 | 77% |
| Psychiatrist | - | - | 0% | 0.04 | - | - | - | 0.04 | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.30 | - | - | - | 0.30 | 30% |
| Total Contract | 38.25 | 29.90 | 78% | 27.16 | - | 0.56 | - | 27.72 | 72% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537455

**Arizona Monthly Staffing Report**

**Eyman Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Contract Breakdown** | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Nurse Practitioner | 5.00 | 4.00 | 80% | 4.18 | - | 0.04 | - | 4.22 | 84% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 6.20 | 6.00 | 97% | 4.14 | - | - | - | 4.14 | 67% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| RN | 20.40 | 12.55 | 62% | 16.93 | - | 2.95 | 1.39 | 21.27 | 104% |
| LPN | 31.00 | 23.20 | 75% | 24.12 | - | 3.46 | - | 27.58 | 89% |
| Nursing Assistant | 8.60 | 6.50 | 76% | 6.92 | - | 0.28 | - | 7.20 | 84% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.87 | - | 0.04 | - | 0.91 | 91% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.00 | - | 0.18 | - | 1.17 | 117% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.88 | - | 0.16 | - | 3.04 | 101% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 2.70 | - | 0.21 | - | 2.90 | 145% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.82 | - | 0.23 | - | 4.05 | 101% |
| Scheduler | 0.50 | 1.00 | 200% | 0.96 | - | 0.14 | - | 1.10 | 221% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.94 | - | 0.08 | - | 1.02 | 102% |
| Clinical Coordinator | 0.50 | 1.00 | 200% | 1.06 | - | 0.60 | - | 1.65 | 331% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.25 | 3.18 | 141% | 3.15 | - | - | - | 3.15 | 140% |
| Dental Hygienist | 0.20 | - | 0% | 0.15 | - | - | - | 0.15 | 75% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.25 | - | - | - | 4.25 | 85% |
| Psychiatrist | 2.00 | 1.00 | 50% | 1.35 | - | - | - | 1.35 | 67% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 1.67 | - | - | 0.33 | 2.00 | 67% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.95 | - | 0.14 | - | 1.09 | 109% |
| MH Nurse Practitioner | 1.50 | 1.50 | 100% | 1.40 | - | - | - | 1.40 | 93% |
| MH RN | 2.00 | 0.90 | 45% | 3.38 | - | 0.00 | - | 3.38 | 169% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Psych Associates - Clinical | 11.00 | 10.75 | 98% | 8.73 | - | - | - | 8.73 | 79% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.21 | - | 0.11 | - | 3.32 | 83% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.19 | - | - | - | 1.19 | 119% |
| Total Contract | 126.15 | 105.58 | 84% | 106.22 | 0.00 | 8.62 | 1.72 | 116.56 | 92% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

**PARSONS v. RYAN, USDC CV-12-00601**

**ADCM1537456**

**Arizona Monthly Staffing Report**

**Florence Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Staff Physician | 2.00 | 2.00 | 100% | 0.39 | - | - | 0.26 | 0.64 | 32% |
| Nurse Practitioner | 4.20 | 2.75 | 65% | 2.59 | - | - | - | 2.59 | 62% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| DON | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Asst. DON | 7.20 | 6.00 | 83% | 5.53 | - | - | - | 5.53 | 77% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| RN | 32.00 | 21.80 | 68% | 31.46 | - | 2.63 | - | 34.09 | 107% |
| LPN | 27.05 | 12.80 | 47% | 17.67 | - | 3.28 | - | 20.95 | 77% |
| Nursing Assistant | 19.50 | 12.80 | 66% | 13.52 | - | 1.85 | - | 15.37 | 79% |
| Lab Technician | 0.50 | 0.50 | 100% | 0.20 | - | - | - | 0.20 | 41% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.87 | - | 0.00 | - | 0.88 | 88% |
| Lead Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 3.00 | 2.00 | 67% | 1.71 | - | - | - | 1.71 | 57% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.82 | - | 0.00 | - | 1.82 | 91% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 3.91 | - | 0.01 | - | 3.91 | 78% |
| Scheduler | 0.50 | 1.00 | 200% | 1.39 | - | 0.17 | - | 1.56 | 313% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.93 | - | 0.02 | - | 0.94 | 94% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.85 | - | 0.03 | - | 0.88 | 88% |
| Dental Director | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Dentist | 2.25 | 2.00 | 89% | 2.18 | - | - | - | 2.18 | 97% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.15 | - | - | - | 0.15 | 76% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.43 | - | - | - | 4.43 | 89% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Psychologist - Clinical | 2.00 | 0.80 | 40% | 0.94 | - | - | - | 0.94 | 47% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| MH Nurse Practitioner | 2.00 | 1.50 | 75% | 0.92 | - | - | - | 0.92 | 46% |
| MH RN | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Psych Associates - Clinical | 8.00 | 6.00 | 75% | 5.04 | - | - | - | 5.04 | 63% |
| Psych Tech | 4.00 | 3.00 | 75% | 2.40 | - | - | - | 2.40 | 60% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.98 | - | 0.06 | - | 1.05 | 105% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 102.15 | 72% | 109.53 | - | 8.05 | 0.26 | 117.84 | 83% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537457

**Arizona Monthly Staffing Report**

**Lewis Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.00 | 1.00 | 50% | 1.13 | - | - | - | 1.13 | 56% |
| Nurse Practitioner | 6.00 | 6.00 | 100% | 6.45 | - | - | - | 6.45 | 107% |
| Facility Health Administrator | 1.00 | 2.00 | 200% | 1.52 | - | - | - | 1.52 | 152% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 7.00 | 4.00 | 57% | 3.08 | - | - | - | 3.08 | 44% |
| Assistant F.H.A. | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 30.00 | 21.30 | 71% | 22.83 | - | 4.29 | 3.73 | 30.84 | 103% |
| LPN | 35.00 | 23.80 | 68% | 27.69 | - | 4.07 | 1.27 | 33.02 | 94% |
| Nursing Assistant | 14.30 | 16.30 | 114% | 15.16 | - | 1.61 | - | 16.77 | 117% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.00 | - | 0.37 | - | 1.37 | 137% |
| Lead Inventory Coordinator | 1.00 | - | 0% | - | - | 0.45 | - | 0.45 | 45% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 3.94 | - | - | - | 3.94 | 131% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 2.20 | - | 0.05 | - | 2.25 | 113% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.67 | - | 0.02 | - | 2.69 | 90% |
| Scheduler | 1.00 | 1.00 | 100% | 0.95 | - | 0.04 | - | 0.98 | 98% |
| Chronic Care Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Dental Director | 1.00 | 1.00 | 100% | 0.39 | - | - | - | 0.39 | 39% |
| Dentist | 2.00 | 2.38 | 119% | 1.78 | - | - | - | 1.78 | 89% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.60 | - | - | - | 0.60 | 100% |
| Dental Assistant | 5.00 | 5.35 | 107% | 4.66 | - | - | - | 4.66 | 93% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Psychologist - Clinical | 3.00 | 3.25 | 108% | 2.72 | - | - | - | 2.72 | 91% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.47 | - | - | - | 1.47 | 59% |
| MH RN | 2.00 | 1.00 | 50% | 0.86 | - | - | - | 0.86 | 43% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Psych Associates - Clinical | 10.00 | 10.40 | 104% | 8.55 | - | - | - | 8.55 | 86% |
| Psych Tech | 3.00 | 3.00 | 100% | 2.62 | - | 0.01 | - | 2.63 | 88% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.60 | - | - | - | 0.60 | 60% |
| | | | | | | | | | |
| Total Contract | 146.40 | 120.03 | 82% | 117.22 | 0.00 | 10.91 | 5.00 | 133.13 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

ADCM1537458

**Arizona Monthly Staffing Report**

**Perryville Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.78 | - | - | - | 0.78 | 78% |
| Staff Physician | 1.20 | 2.50 | 208% | 3.40 | - | - | - | 3.40 | 284% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 4.68 | - | - | - | 4.68 | 94% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| DON | 1.00 | 1.00 | 100% | 0.47 | - | - | - | 0.47 | 47% |
| Asst. DON | 6.00 | 5.00 | 83% | 3.86 | - | - | - | 3.86 | 64% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| RN | 27.00 | 21.00 | 78% | 25.88 | - | 2.86 | - | 28.74 | 106% |
| LPN | 24.00 | 23.05 | 96% | 22.20 | - | 2.43 | - | 24.63 | 103% |
| Nursing Assistant | 16.00 | 15.20 | 95% | 13.89 | - | 1.16 | - | 15.05 | 94% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.84 | - | 0.01 | - | 1.86 | 371% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.91 | - | 0.00 | - | 0.91 | 182% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 2.25 | - | - | - | 2.25 | 113% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.00 | - | - | - | 1.00 | 50% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.42 | - | 0.00 | - | 3.42 | 85% |
| Scheduler | 0.50 | 0.50 | 100% | 0.22 | - | - | - | 0.22 | 44% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | 0.00 | - | 0.88 | 88% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.09 | - | 1.08 | 108% |
| Dental Director | 1.00 | 1.25 | 125% | - | - | - | - | - | 0% |
| Dentist | 5.00 | 5.675 | 114% | 6.22 | - | - | - | 6.22 | 124% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.56 | - | - | - | 0.56 | 94% |
| Dental Assistant | 7.00 | 7.75 | 111% | 5.99 | - | - | - | 5.99 | 86% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Psychologist - Clinical | 2.00 | 1.50 | 75% | 1.13 | - | - | - | 1.13 | 57% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.99 | - | - | - | 1.99 | 99% |
| MH RN | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Lead Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 9.00 | 7.00 | 78% | 6.85 | - | - | - | 6.85 | 76% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.86 | - | - | - | 1.86 | 93% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Healthcare Delivery Facilitator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Total Contract | 131.30 | 124.18 | 95% | 118.83 | 0.00 | 6.57 | 0.00 | 125.40 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537459

**Arizona Monthly Staffing Report**

**Phoenix Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 0.20 | 1.00 | 500% | 1.18 | - | - | - | 1.18 | 589% |
| Staff Physician | 1.80 | 1.00 | 56% | 1.24 | - | - | - | 1.24 | 69% |
| Nurse Practitioner | 4.00 | 3.00 | 75% | 3.14 | - | - | - | 3.14 | 78% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.37 | - | - | - | 1.37 | 137% |
| DON | 1.00 | 1.00 | 100% | 1.35 | - | - | - | 1.35 | 135% |
| Asst. DON | 2.00 | 2.00 | 100% | 2.22 | - | - | - | 2.22 | 111% |
| RN | 12.00 | 10.45 | 87% | 10.83 | - | 1.04 | - | 11.87 | 99% |
| LPN | 4.00 | 3.40 | 85% | 3.02 | - | 0.67 | - | 3.69 | 92% |
| Nursing Assistant | 3.00 | 2.90 | 97% | 1.84 | - | 0.09 | - | 1.93 | 64% |
| Lab Technician | 0.50 | 1.00 | 200% | 1.06 | - | 0.89 | - | 1.95 | 390% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.90 | - | 0.00 | - | 0.90 | 90% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.00 | - | 0.19 | - | 1.19 | 119% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 1.84 | - | 0.02 | - | 1.86 | 186% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 1.08 | - | 0.20 | - | 1.29 | 129% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.99 | - | 0.22 | - | 4.21 | 105% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 0.65 | 130% | 0.93 | - | - | - | 0.93 | 185% |
| Dentist | 0.50 | 0.35 | 70% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.67 | - | - | - | 2.67 | 89% |
| Psychiatric Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 0.50 | 1.00 | 200% | 1.39 | - | - | - | 1.39 | 278% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.36 | - | - | - | 1.36 | 45% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.25 | 1.75 | 140% | 0.53 | - | - | - | 0.53 | 43% |
| MH RN Supervisor | 1.00 | 1.00 | 100% | 0.54 | - | - | - | 0.54 | 54% |
| MH RN | 20.00 | 22.45 | 112% | 22.02 | - | 1.14 | - | 23.16 | 116% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.84 | - | - | - | 0.84 | 84% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Psych Associates - Clinical | 9.40 | 8.00 | 85% | 5.52 | - | - | - | 5.52 | 59% |
| Psych Tech | 5.00 | 6.00 | 120% | 5.51 | - | 0.07 | - | 5.58 | 112% |
| Release / Discharge Planner | - | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 85.83 | 96% | 81.06 | 0.00 | 4.53 | 0.00 | 85.59 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

**ADCM1537460**

**Arizona Monthly Staffing Report**
**Safford Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.01 | - | - | - | 0.01 | 0% |
| Nurse Practitioner | 1.00 | 2.00 | 200% | 1.34 | - | - | - | 1.34 | 134% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.69 | - | - | - | 0.69 | 69% |
| DON | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.46 | - | - | - | 1.46 | 73% |
| RN | 10.00 | 11.65 | 117% | 16.42 | - | 1.08 | - | 17.50 | 175% |
| LPN | 6.00 | - | 0% | - | - | - | - | - | 0% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 4.06 | - | 0.35 | - | 4.40 | 110% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.79 | - | 0.01 | - | 0.80 | 80% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.69 | - | - | - | 1.69 | 169% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 1.00 | 200% | 0.88 | - | - | - | 0.88 | 176% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.81 | - | - | - | 1.81 | 90% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| | | | | | | | | | |
| Total Contract | 35.00 | 29.65 | 85% | 32.64 | - | 1.43 | - | 34.07 | 97% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

**ADCM1537461**

**Arizona Monthly Staffing Report**

**Tucson Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Staff Physician | 3.00 | 1.75 | 58% | 0.93 | - | - | 1.42 | 2.35 | 78% |
| Nurse Practitioner | 7.00 | 4.00 | 57% | 3.64 | - | - | 1.21 | 4.85 | 69% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| DON | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Asst. DON | 9.00 | 9.00 | 100% | 6.54 | - | 0.01 | - | 6.55 | 73% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| RN | 36.00 | 30.60 | 85% | 36.43 | - | 2.79 | - | 39.22 | 109% |
| LPN | 40.00 | 33.80 | 85% | 38.15 | - | 5.47 | - | 43.62 | 109% |
| Nursing Assistant | 29.40 | 29.80 | 101% | 28.12 | - | 2.70 | - | 30.82 | 105% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.95 | - | 0.06 | - | 1.01 | 101% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.54 | - | 0.01 | - | 0.55 | 55% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.58 | - | - | - | 3.58 | 119% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.65 | - | 0.30 | - | 1.95 | 98% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.45 | - | - | - | 1.45 | 145% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 6.52 | - | 0.11 | - | 6.63 | 111% |
| Scheduler | 1.00 | 1.00 | 100% | 0.83 | - | 0.03 | - | 0.86 | 86% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.79 | - | 0.01 | - | 0.80 | 80% |
| Dental Director | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Dentist | 2.00 | 2.00 | 100% | 1.87 | - | - | - | 1.87 | 94% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.20 | - | - | - | 0.20 | 99% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.38 | - | - | - | 5.38 | 90% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.08 | - | - | - | 1.08 | 72% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.72 | - | - | 0.61 | 2.33 | 78% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.77 | - | 0.09 | - | 0.86 | 86% |
| MH Nurse Practitioner | 2.50 | 1.00 | 40% | 1.31 | - | - | - | 1.31 | 53% |
| MH RN | 2.00 | 2.00 | 100% | 1.72 | - | 0.07 | - | 1.79 | 89% |
| Psych Associates - Clinical | 14.00 | 13.00 | 93% | 10.26 | - | - | - | 10.26 | 73% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.76 | - | 0.44 | - | 6.20 | 103% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| | | | 0% | - | - | - | - | | 0% |
| Total Contract | 188.10 | 169.15 | 90% | 168.72 | 0.00 | 12.08 | 3.25 | 187.07 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537462

## Arizona Monthly Staffing Report
## Winslow Region

### September 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.25 | 25% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.28 | - | - | - | 0.28 | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 1.73 | - | - | - | 1.73 | 87% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.48 | - | - | - | 1.48 | 148% |
| DON | 1.00 | 1.00 | 100% | 1.50 | - | - | - | 1.50 | 150% |
| Asst. DON | 2.00 | 1.00 | 50% | 0.91 | - | - | - | 0.91 | 46% |
| RN | 10.00 | 10.40 | 104% | 10.37 | - | 0.37 | - | 10.74 | 107% |
| LPN | 5.00 | - | 0% | 0.06 | - | - | - | 0.06 | 1% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.96 | - | 0.09 | - | 6.05 | 151% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.73 | - | - | - | 1.73 | 173% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | - | 1.00 | 0% | 1.00 | - | 0.60 | - | 1.60 | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.85 | - | - | - | 1.85 | 93% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Total Contract | 37.00 | 29.55 | 80% | 31.21 | 0.00 | 1.06 | 0.00 | 32.27 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537463

**Arizona Monthly Staffing Report**

**Yuma Region**

**September 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | - | - | - | - | - | 0% |
| Staff Physician | 1.00 | - | 0% | 1.03 | - | - | - | 1.03 | 103% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 2.92 | - | - | - | 2.92 | 73% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| DON | 1.00 | 1.00 | 100% | 1.24 | - | - | - | 1.24 | 124% |
| Asst. DON | 5.00 | 4.00 | 80% | 3.93 | - | - | - | 3.93 | 79% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.57 | - | - | - | 1.57 | 157% |
| RN | 14.00 | 13.50 | 96% | 12.25 | - | 1.22 | 1.22 | 14.69 | 105% |
| LPN | 10.00 | 7.75 | 78% | 8.05 | - | 1.52 | - | 9.57 | 96% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 12.23 | - | 0.49 | - | 12.73 | 159% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.19 | - | 0.01 | - | 1.19 | 119% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.00 | - | 0.38 | - | 1.38 | 138% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.49 | - | 0.01 | - | 1.50 | 75% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.90 | - | 0.13 | - | 2.03 | 102% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.64 | - | 0.38 | - | 4.02 | 101% |
| Scheduler | 0.50 | 1.00 | 200% | 0.30 | - | - | - | 0.30 | 59% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.89 | - | 0.02 | - | 0.90 | 90% |
| Dental Director | 1.00 | 0.75 | 75% | 1.34 | - | - | - | 1.34 | 134% |
| Dentist | 1.75 | 2.00 | 114% | 0.60 | - | - | - | 0.60 | 35% |
| Dental Assistant | 5.00 | 6.00 | 120% | 4.98 | - | - | - | 4.98 | 100% |
| Psychiatrist | 0.50 | - | 0% | 0.51 | - | - | - | 0.51 | 103% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.63 | - | 0.00 | - | 0.63 | 63% |
| MH Nurse Practitioner | 2.25 | 2.25 | 100% | 2.06 | - | - | - | 2.06 | 91% |
| MH RN | 1.00 | 1.00 | 100% | 1.00 | - | 0.41 | - | 1.41 | 141% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psych Associates - Clinical | 7.00 | 7.00 | 100% | 6.13 | - | - | - | 6.13 | 88% |
| Psych Tech | 1.00 | 1.00 | 100% | 0.95 | - | 0.10 | - | 1.05 | 105% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.95 | - | 0.00 | - | 0.95 | 95% |
| Healthcare Delivery Facilitator | 1.00 | | 0% | - | - | - | - | - | 0% |
| Total Contract | 84.00 | 78.00 | 93% | 76.57 | 0.00 | 4.67 | 1.22 | 82.46 | 98% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1537464

# Exhibit 7

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**October 2018**

Working Days = 23

| Position | Total | | | Contract Breakdown | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | | % of Operating Fill Rate |
| Medical Director | 9.20 | 6.80 | 74% | 6.32 | - | - | | 6.32 | | 69% |
| Staff Physician | 12.00 | 8.25 | 69% | 7.88 | - | - | 1.00 | 8.88 | | 74% |
| Nurse Practitioner | 39.20 | 31.30 | 80% | 32.20 | - | 0.14 | 0.78 | 33.12 | | 84% |
| Facility Health Administrator | 10.00 | 11.00 | 110% | 11.00 | - | - | | 11.00 | | 110% |
| DON | 10.00 | 8.00 | 80% | 8.99 | - | - | | 8.99 | | 90% |
| Asst. DON | 47.40 | 40.00 | 84% | 38.46 | - | 0.07 | - | 38.53 | | 81% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 4.98 | - | - | 0.07 | 5.05 | | 84% |
| RN | 200.40 | 161.25 | 80% | 174.09 | - | 14.97 | 3.01 | 192.07 | | 96% |
| LPN | 188.05 | 136.10 | 72% | 134.41 | - | 18.33 | 1.07 | 153.80 | | 82% |
| Nursing Assistant | 110.80 | 110.60 | 100% | 105.04 | - | 8.04 | - | 113.08 | | 102% |
| Lab Technician | 2.00 | 3.50 | 175% | 3.29 | - | 0.74 | - | 4.03 | | 201% |
| X Ray Tech | 8.00 | 7.00 | 88% | 6.68 | - | 0.44 | - | 7.13 | | 89% |
| Lead Inventory Coordinator | 9.00 | 9.00 | 100% | 7.11 | - | 0.71 | - | 7.82 | | 87% |
| Inventory Coordinator | 20.00 | 20.00 | 100% | 19.50 | - | 0.32 | - | 19.83 | | 99% |
| Secretary / Administrative Assistant | 16.00 | 18.00 | 113% | 15.75 | - | 0.70 | - | 16.45 | | 103% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 9.25 | - | - | | 9.25 | | 92% |
| Med Records Clerk | 33.00 | 31.00 | 94% | 28.69 | - | 1.10 | - | 29.79 | | 90% |
| Scheduler | 6.00 | 6.00 | 100% | 5.35 | - | 0.52 | - | 5.87 | | 98% |
| Chronic Care Scheduler | 7.00 | 5.80 | 83% | 5.60 | - | 0.21 | - | 5.81 | | 83% |
| Clinical Coordinator | 6.00 | 7.50 | 125% | 6.87 | - | 1.01 | - | 7.88 | | 131% |
| Dental Director | 9.00 | 8.40 | 93% | 7.56 | - | - | - | 7.56 | | 84% |
| Dentist | 17.00 | 19.20 | 113% | 17.14 | - | - | - | 17.14 | | 101% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.74 | - | - | - | 1.74 | | 97% |
| Dental Assistant | 43.00 | 43.60 | 101% | 36.96 | - | - | - | 36.96 | | 86% |
| Psychiatric Director | 1.00 | - | 0% | 1.15 | - | - | - | 1.15 | | 115% |
| Psychiatrist | 7.50 | 7.00 | 93% | 6.32 | - | - | - | 6.32 | | 84% |
| Lead Psychologist | 2.00 | 2.00 | 100% | 2.06 | - | - | - | 2.06 | | 103% |
| Psychologist - Clinical | 17.00 | 10.65 | 63% | 10.11 | - | - | - | 10.11 | | 59% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | | 103% |
| MH Clerk | 7.00 | 6.00 | 86% | 5.48 | - | 0.26 | - | 5.74 | | 82% |
| MH Nurse Practitioner | 14.00 | 12.20 | 87% | 9.53 | - | - | - | 9.53 | | 68% |
| MH RN Supervisor | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | | 67% |
| MH RN | 29.00 | 28.35 | 98% | 27.53 | - | 2.19 | - | 29.73 | | 103% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.77 | - | - | - | 0.77 | | 77% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.40 | - | - | - | 3.40 | | 68% |
| Psych Associates - Clinical | 71.40 | 64.55 | 90% | 55.53 | - | 0.03 | - | 55.56 | | 78% |
| Psych Tech | 25.00 | 24.00 | 96% | 21.43 | - | 0.35 | - | 21.78 | | 87% |
| Release / Discharge Planner | 6.00 | 6.00 | 100% | 5.19 | - | 0.00 | - | 5.19 | | 87% |
| Healthcare Delivery Facilitator | 9.00 | 7.00 | 78% | 7.21 | - | - | - | 7.21 | | 80% |
| | | | | | | | | | | |
| Total Contract | 1,017.75 | 886.03 | 87% | 852.26 | - | 50.13 | 5.94 | 908.34 | | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

Total

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546313

## Arizona Monthly Staffing Report

### Douglas Region

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.64 | - | - | 0.04 | 0.68 | 0% |
| Nurse Practitioner | 1.00 | - | 0% | 0.26 | - | - | - | 0.26 | 26% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.41 | - | - | - | 1.41 | 141% |
| DON | 1.00 | - | 0% | 0.71 | - | - | - | 0.71 | 71% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| RN | 9.00 | 8.10 | 90% | 6.81 | - | 0.40 | - | 7.21 | 80% |
| LPN | 6.00 | 2.00 | 33% | 2.05 | - | 0.03 | - | 2.08 | 35% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 2.68 | - | - | - | 2.68 | 67% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.88 | - | 0.03 | - | 0.90 | 90% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Scheduler | 0.50 | 0.50 | 100% | 0.47 | - | 0.00 | - | 0.48 | 95% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.91 | - | - | - | 0.91 | 91% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.47 | - | 0.00 | - | 0.48 | 95% |
| Dental Director | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Dentist | 0.75 | 0.75 | 100% | 0.96 | - | - | - | 0.96 | 128% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.97 | - | - | - | 1.97 | 66% |
| Psychiatrist | - | - | 0% | 0.01 | - | - | - | 0.01 | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Total Contract | 38.25 | 28.90 | 76% | 27.55 | - | 0.46 | 0.04 | 28.06 | 73% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

Douglas

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546314

**Arizona Monthly Staffing Report**
**Eyman Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Nurse Practitioner | 5.00 | 4.00 | 80% | 3.44 | - | 0.14 | - | 3.58 | 72% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 6.20 | 6.00 | 97% | 6.21 | - | - | - | 6.21 | 100% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.22 | - | - | 0.07 | 1.29 | 129% |
| RN | 20.40 | 10.75 | 53% | 12.78 | - | 1.51 | 0.74 | 15.03 | 74% |
| LPN | 31.00 | 23.20 | 75% | 23.04 | - | 2.92 | 0.07 | 26.04 | 84% |
| Nursing Assistant | 8.60 | 6.50 | 76% | 7.39 | - | 0.66 | - | 8.05 | 94% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.92 | - | 0.05 | - | 0.97 | 97% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | 0.01 | - | 0.92 | 92% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 3.02 | - | 0.14 | - | 3.16 | 105% |
| Secretary / Administrative Assistant | 2.00 | 3.00 | 150% | 1.57 | - | 0.15 | - | 1.72 | 86% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.79 | - | 0.24 | - | 4.02 | 101% |
| Scheduler | 0.50 | 1.00 | 200% | 0.77 | - | 0.21 | - | 0.99 | 198% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.99 | - | 0.19 | - | 1.18 | 118% |
| Clinical Coordinator | 0.50 | 1.00 | 200% | 1.04 | - | 0.75 | - | 1.79 | 358% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.25 | 2.50 | 111% | 2.87 | - | - | - | 2.87 | 127% |
| Dental Hygienist | 0.20 | - | 0% | 0.22 | - | - | - | 0.22 | 109% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.91 | - | - | - | 3.91 | 78% |
| Psychiatric Director | - | | 0% | 0.17 | - | - | - | 0.17 | 0% |
| Psychiatrist | 2.00 | 2.00 | 100% | 1.23 | - | - | - | 1.23 | 61% |
| Lead Psychologist | | | | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 2.51 | - | - | - | 2.51 | 84% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.92 | - | 0.02 | - | 0.95 | 95% |
| MH Nurse Practitioner | 1.50 | 0.50 | 33% | 1.27 | - | - | - | 1.27 | 85% |
| MH RN | 2.00 | 0.90 | 45% | 2.99 | - | 0.07 | - | 3.05 | 153% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Psych Associates - Clinical | 11.00 | 10.75 | 98% | 8.59 | - | - | - | 8.59 | 78% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.51 | - | 0.07 | - | 3.58 | 89% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Healthcare Delivery Facilitator | 1.00 | - | 0% | 0.23 | - | - | - | 0.23 | 23% |
| Total Contract | 126.15 | 103.10 | 82% | 101.47 | 0.00 | 7.12 | 0.89 | 109.47 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546315

**Arizona Monthly Staffing Report**
**Florence Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Staff Physician | 2.00 | 2.00 | 100% | 1.17 | - | - | 0.14 | 1.31 | 66% |
| Nurse Practitioner | 4.20 | 4.75 | 113% | 3.44 | - | - | 0.78 | 4.23 | 101% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| DON | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Asst. DON | 7.20 | 6.00 | 83% | 6.23 | - | - | - | 6.23 | 87% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.09 | - | - | - | 0.09 | 9% |
| RN | 32.00 | 26.30 | 82% | 29.76 | - | 2.92 | - | 32.68 | 102% |
| LPN | 27.05 | 17.30 | 64% | 17.10 | - | 2.55 | - | 19.65 | 73% |
| Nursing Assistant | 19.50 | 19.20 | 98% | 15.21 | - | 1.40 | - | 16.61 | 85% |
| Lab Technician | 0.50 | 0.50 | 100% | 0.42 | - | - | - | 0.42 | 83% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Inventory Coordinator | 3.00 | 2.00 | 67% | 1.86 | - | 0.00 | - | 1.87 | 62% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.93 | - | 0.01 | - | 1.93 | 97% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 3.87 | - | - | - | 3.87 | 77% |
| Scheduler | 0.50 | 1.00 | 200% | 1.23 | - | 0.09 | - | 1.32 | 265% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.76 | - | 0.00 | - | 0.77 | 77% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.90 | - | 0.02 | - | 0.92 | 92% |
| Dental Director | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Dentist | 2.25 | 2.30 | 102% | 2.21 | - | - | - | 2.21 | 98% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.17 | - | - | - | 0.17 | 87% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.45 | - | - | - | 4.45 | 89% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Psychologist - Clinical | 2.00 | 0.80 | 40% | 0.88 | - | - | - | 0.88 | 44% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| MH Nurse Practitioner | 2.00 | 1.50 | 75% | 0.70 | - | - | - | 0.70 | 35% |
| MH RN | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Psych Associates - Clinical | 8.00 | 6.00 | 75% | 5.21 | - | - | - | 5.21 | 65% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.80 | - | 0.00 | - | 3.80 | 95% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 121.85 | 86% | 113.10 | - | 7.01 | 0.92 | 121.03 | 85% |

4 of 11

Florence

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546316

**Arizona Monthly Staffing Report**

**Lewis Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.62 | - | - | - | 0.62 | 62% |
| Staff Physician | 2.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 6.00 | 5.00 | 83% | 5.68 | - | - | - | 5.68 | 95% |
| Facility Health Administrator | 1.00 | 2.00 | 200% | 1.99 | - | - | - | 1.99 | 199% |
| DON | 1.00 | 1.00 | 100% | 0.11 | - | - | - | 0.11 | 11% |
| Asst. DON | 7.00 | 4.00 | 57% | 3.73 | - | - | - | 3.73 | 53% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.30 | - | - | - | 0.30 | 30% |
| RN | 30.00 | 20.50 | 68% | 20.62 | - | 3.04 | 2.01 | 25.68 | 86% |
| LPN | 35.00 | 22.90 | 65% | 24.29 | - | 4.12 | 1.00 | 29.40 | 84% |
| Nursing Assistant | 14.30 | 16.10 | 113% | 14.21 | - | 1.22 | - | 15.43 | 108% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.04 | - | 0.32 | - | 1.36 | 136% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.65 | - | 0.52 | - | 1.17 | 117% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 3.89 | - | - | - | 3.89 | 130% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 2.49 | - | 0.14 | - | 2.62 | 131% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.80 | - | 0.00 | - | 2.80 | 93% |
| Scheduler | 1.00 | 1.00 | 100% | 0.99 | - | 0.15 | - | 1.14 | 114% |
| Chronic Care Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Dental Director | 1.00 | - | 0% | 0.87 | - | - | - | 0.87 | 87% |
| Dentist | 2.00 | 3.00 | 150% | 1.93 | - | - | - | 1.93 | 97% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.71 | - | - | - | 0.71 | 119% |
| Dental Assistant | 5.00 | 5.35 | 107% | 4.44 | - | - | - | 4.44 | 89% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Psychologist - Clinical | 3.00 | 1.25 | 42% | 1.92 | - | - | - | 1.92 | 64% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.52 | - | - | - | 1.52 | 61% |
| MH RN | 2.00 | 1.00 | 50% | 0.78 | - | 0.01 | - | 0.79 | 40% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Psych Associates - Clinical | 10.00 | 10.40 | 104% | 9.36 | - | - | - | 9.36 | 94% |
| Psych Tech | 3.00 | 2.00 | 67% | 2.36 | - | 0.01 | - | 2.37 | 79% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Total Contract | 146.40 | 115.75 | 79% | 112.76 | 0.00 | 9.54 | 3.01 | 125.32 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column. 1 of 1

0.00

Lewis

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1546317**

**Arizona Monthly Staffing Report**

**Perryville Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.80 | 80% | 0.69 | - | - | - | 0.69 | 69% |
| Staff Physician | 1.20 | 2.50 | 208% | 3.33 | - | - | - | 3.33 | 278% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.47 | - | - | - | 5.47 | 109% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| DON | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Asst. DON | 6.00 | 5.00 | 83% | 4.66 | - | - | - | 4.66 | 78% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| RN | 27.00 | 21.00 | 78% | 24.08 | - | 2.07 | - | 26.15 | 97% |
| LPN | 24.00 | 22.05 | 92% | 20.70 | - | 2.68 | - | 23.37 | 97% |
| Nursing Assistant | 16.00 | 14.20 | 89% | 13.92 | - | 1.07 | - | 14.99 | 94% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.96 | - | 0.04 | - | 2.00 | 400% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.88 | - | 0.01 | - | 0.89 | 178% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.93 | - | - | - | 1.93 | 97% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.84 | - | - | - | 1.84 | 92% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.55 | - | - | - | 3.55 | 89% |
| Scheduler | 0.50 | - | 0% | 0.23 | - | - | - | 0.23 | 46% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.96 | - | 0.01 | - | 0.97 | 97% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.03 | - | 0.98 | 98% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 5.00 | 6.050 | 121% | 6.52 | - | - | - | 6.52 | 130% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.42 | - | - | - | 0.42 | 70% |
| Dental Assistant | 7.00 | 8.25 | 118% | 6.31 | - | - | - | 6.31 | 90% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Psychologist - Clinical | 2.00 | 1.60 | 80% | 1.57 | - | - | - | 1.57 | 78% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.84 | - | - | - | 1.84 | 92% |
| MH RN | 1.00 | 1.00 | 100% | 0.93 | - | 0.04 | - | 0.97 | 97% |
| Lead Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 9.00 | 7.00 | 78% | 6.60 | - | - | - | 6.60 | 73% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.72 | - | - | - | 1.72 | 86% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Healthcare Delivery Facilitator | 1.00 | - | 0% | ,0 - | - | - | - | - | 0% |
| Total Contract | 131.30 | 122.40 | 93% | 118.69 | 0.00 | 5.96 | 0.00 | 124.65 | 95% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

Perryville

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546318

**Arizona Monthly Staffing Report**

**Phoenix Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 0.20 | 1.00 | 500% | 0.67 | - | - | - | 0.67 | 337% |
| Staff Physician | 1.80 | 1.00 | 56% | 1.13 | - | - | - | 1.13 | 63% |
| Nurse Practitioner | 4.00 | 3.00 | 75% | 3.24 | - | - | - | 3.24 | 81% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.36 | - | - | - | 1.36 | 136% |
| DON | 1.00 | 1.00 | 100% | 1.25 | - | - | - | 1.25 | 125% |
| Asst. DON | 2.00 | 2.00 | 100% | 2.30 | - | - | - | 2.30 | 115% |
| RN | 12.00 | 8.45 | 70% | 9.88 | - | 0.69 | - | 10.57 | 88% |
| LPN | 4.00 | 3.40 | 85% | 3.08 | - | 0.14 | - | 3.22 | 81% |
| Nursing Assistant | 3.00 | 2.90 | 97% | 2.09 | - | 0.03 | - | 2.12 | 71% |
| Lab Technician | 0.50 | 1.00 | 200% | 0.91 | - | 0.70 | - | 1.61 | 322% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.96 | - | 0.01 | - | 0.97 | 97% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.59 | - | 0.03 | - | 0.62 | 62% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 1.85 | - | 0.05 | - | 1.90 | 190% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.81 | - | 0.25 | - | 1.05 | 105% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.08 | - | 0.59 | - | 3.67 | 92% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 0.65 | 130% | 0.99 | - | - | - | 0.99 | 197% |
| Dentist | 0.50 | 0.35 | 70% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.51 | - | - | - | 2.51 | 84% |
| Psychiatric Director | 1.00 | - | 0% | 0.98 | - | - | - | 0.98 | 98% |
| Psychiatrist | 0.50 | 1.00 | 200% | 0.40 | - | - | - | 0.40 | 80% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.83 | - | - | - | 1.83 | 61% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| MH Nurse Practitioner | 1.25 | 1.75 | 140% | 0.58 | - | - | - | 0.58 | 47% |
| MH RN Supervisor | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| MH RN | 20.00 | 21.45 | 107% | 19.65 | - | 1.68 | - | 21.33 | 107% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.77 | - | - | - | 0.77 | 77% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Psych Associates - Clinical | 9.40 | 8.40 | 89% | 7.12 | - | 0.03 | - | 7.15 | 76% |
| Psych Tech | 5.00 | 5.00 | 100% | 3.93 | - | 0.04 | - | 3.97 | 79% |
| Release / Discharge Planner | - | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 83.23 | 93% | 77.28 | 0.00 | 4.24 | 0.00 | 81.52 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

Phoenix

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546319

## Arizona Monthly Staffing Report
## Safford Region

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| DON | 1.00 | 1.00 | 100% | 1.83 | - | - | - | 1.83 | 183% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.81 | - | - | - | 1.81 | 90% |
| RN | 10.00 | 11.65 | 117% | 14.98 | - | 0.64 | - | 15.62 | 156% |
| LPN | 6.00 | - | 0% | 0.05 | - | - | - | 0.05 | 1% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 4.29 | - | 0.20 | - | 4.49 | 112% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.29 | - | - | - | 1.29 | 129% |
| Scheduler | 0.50 | 0.50 | 100% | 0.39 | - | - | - | 0.39 | 79% |
| Dental Director | 0.50 | 1.00 | 200% | 0.88 | - | - | - | 0.88 | 176% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.93 | - | - | - | 1.93 | 97% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.39 | - | - | - | 0.39 | 39% |
| Total Contract | 35.00 | 30.15 | 86% | 31.37 | - | 0.84 | - | 32.20 | 92% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

Safford

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546320

**Arizona Monthly Staffing Report**

**Tucson Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Staff Physician | 3.00 | 1.75 | 58% | 0.66 | - | - | 0.79 | 1.45 | 48% |
| Nurse Practitioner | 7.00 | 4.00 | 57% | 4.68 | - | - | - | 4.68 | 67% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| DON | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Asst. DON | 9.00 | 9.00 | 100% | 6.95 | - | 0.07 | - | 7.02 | 78% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| RN | 36.00 | 30.60 | 85% | 32.46 | - | 2.13 | - | 34.59 | 96% |
| LPN | 40.00 | 36.50 | 91% | 36.23 | - | 4.70 | - | 40.93 | 102% |
| Nursing Assistant | 29.40 | 29.80 | 101% | 27.72 | - | 2.85 | - | 30.56 | 104% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.99 | - | 0.03 | - | 1.02 | 102% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.00 | - | 0.03 | - | 1.03 | 103% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.35 | - | - | - | 3.35 | 112% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.84 | - | 0.09 | - | 1.93 | 97% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 6.62 | - | 0.10 | - | 6.73 | 112% |
| Scheduler | 1.00 | 1.00 | 100% | 0.79 | - | 0.06 | - | 0.85 | 85% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Dental Director | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Dentist | 2.00 | 2.00 | 100% | 1.87 | - | - | - | 1.87 | 94% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.22 | - | - | - | 0.22 | 109% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.22 | - | - | - | 5.22 | 87% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.79 | - | - | - | 1.79 | 119% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 1.23 | - | - | - | 1.23 | 123% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.40 | - | - | - | 1.40 | 47% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.04 | - | 0.18 | - | 1.22 | 122% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.59 | - | - | - | 1.59 | 64% |
| MH RN | 2.00 | 2.00 | 100% | 1.38 | - | 0.02 | - | 1.40 | 70% |
| Psych Associates - Clinical | 14.00 | 12.00 | 86% | 9.72 | - | - | - | 9.72 | 69% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.10 | - | 0.13 | - | 5.23 | 87% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.91 | - | 0.00 | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 188.10 | 171.85 | 91% | 163.30 | 0.00 | 10.40 | 0.79 | 177.50 | 93% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546321

# Arizona Monthly Staffing Report
## Winslow Region

### October 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.25 | 25% | 0.10 | - | - | - | 0.10 | 10% |
| Staff Physician | - | - | 0% | - | - | - | 0.04 | 0.04 | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 2.21 | - | - | - | 2.21 | 110% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| DON | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| Asst. DON | 2.00 | 1.00 | 50% | 1.03 | - | - | - | 1.03 | 51% |
| RN | 10.00 | 10.40 | 104% | 10.54 | - | 0.60 | - | 11.14 | 111% |
| LPN | 5.00 | 1.00 | 20% | 0.54 | - | - | - | 0.54 | 11% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.64 | - | 0.11 | - | 5.75 | 144% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.72 | - | 0.01 | - | 1.72 | 172% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | - | 1.00 | 0% | 0.79 | - | 0.13 | - | 0.92 | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.80 | - | - | - | 1.80 | 90% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Total Contract | 37.00 | 30.55 | 83% | 31.16 | 0.00 | 0.84 | 0.04 | 32.04 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

Winslow

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546322

**Arizona Monthly Staffing Report**

**Yuma Region**

**October 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | 1.02 | - | - | - | 1.02 | 102% |
| Staff Physician | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 2.73 | - | - | - | 2.73 | 68% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| DON | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Asst. DON | 5.00 | 4.00 | 80% | 4.44 | - | - | - | 4.44 | 89% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.28 | - | - | - | 1.28 | 128% |
| RN | 14.00 | 13.50 | 96% | 12.18 | - | 0.97 | 0.26 | 13.40 | 96% |
| LPN | 10.00 | 7.75 | 78% | 7.33 | - | 1.19 | - | 8.52 | 85% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 11.88 | - | 0.50 | - | 12.38 | 155% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.05 | - | 0.02 | - | 1.07 | 107% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.79 | - | 0.12 | - | 0.91 | 91% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.95 | - | 0.13 | - | 2.08 | 104% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.79 | - | 0.03 | - | 1.82 | 91% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 2.95 | - | 0.17 | - | 3.12 | 78% |
| Scheduler | 0.50 | 1.00 | 200% | 0.46 | - | - | - | 0.46 | 93% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.08 | - | 1.06 | 106% |
| Dental Director | 1.00 | 0.75 | 75% | 1.36 | - | - | - | 1.36 | 136% |
| Dentist | 1.75 | 2.25 | 129% | 0.79 | - | - | - | 0.79 | 45% |
| Dental Assistant | 5.00 | 6.00 | 120% | 4.42 | - | - | - | 4.42 | 88% |
| Psychiatrist | 0.50 | - | 0% | 0.17 | - | - | - | 0.17 | 35% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.93 | - | 0.05 | - | 0.98 | 98% |
| MH Nurse Practitioner | 2.25 | 2.25 | 100% | 2.03 | - | - | - | 2.03 | 90% |
| MH RN | 1.00 | 1.00 | 100% | 1.01 | - | 0.37 | - | 1.38 | 138% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Psych Associates - Clinical | 7.00 | 7.00 | 100% | 6.54 | - | - | - | 6.54 | 93% |
| Psych Tech | 1.00 | 1.00 | 100% | 1.01 | - | 0.09 | - | 1.11 | 111% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Total Contract | 84.00 | 78.25 | 93% | 75.58 | 0.00 | 3.73 | 0.26 | 79.56 | 95% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column.

1.00

0.00

Yuma

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1546323

# EXHIBIT 8

# Eidenbach Law, P.L.L.C.

Kirstin T. Eidenbach, Attorney-at-law (AZ Bar No. 027341)

P.O. Box 91398 • Tucson, AZ 85752 • Phone:  520-477-1475
E-Mail:  kirstin@eidenbachlaw.com

**VIA EMAIL ONLY**

Timothy Bojanowski                                  Todd Kartchner
Struck, Love, Bojanowski & Acedo            Fennemore Craig
3100 West Ray Road, #300                       2394 E. Camelback Rd., Ste. 600
Chandler, Arizona 85226                          Phoenix, AZ 85016

October 17, 2018

      Re:    Parsons v. Ryan, 2:12-CV-00601
             Notice of Tour: ASPC-Lewis
             November 13-15, 2018

Dear Tim and Todd:

We are writing to schedule our next tours.  We plan to tour the ASPC-Lewis Complex on November 13-15, 2018.  As on the previous tours, we will plan to begin the tours at 8:00 a.m. and end them at 4:30 p.m., with a 30-minute lunch break at 12:00 noon.

There will be <u>four</u> tour groups.  Plaintiffs' counsel and representatives who will visit the institution are Corene Kendrick, Alexis Hoffman, and Juliette Mueller from the Prison Law Office; David Fathi and Ryan Kendall from the ACLU National Prison Project; Maya Abela and Sey In from the Arizona Center for Disability Law; Jared Keenan and Amanda Parris from the ACLU of Arizona; Dr. Todd Wilcox; Dr. Pablo Stewart; and myself. Attached you will find Exhibit A containing the information you will need to authorize each tour participant.

We would like to take photos of any concerns that arise while walking around the institution.  We plan to rely on institutional staff (or ADC staff/counsel) to provide three cameras, take photographs as directed, log the photographs as taken, and then provide Plaintiffs' counsel with electronic copies of the photographs within one week through ADC's attorneys.

As on previous tours, we will be giving our contact information by way of business cards and envelopes to clients we speak with during the tour.  We will present the materials we plan to distribute to defense counsel and security staff upon request prior to entering the complex.

The tours will include the following activities, which will vary in length of time from unit to unit:



<u>Inspection of Physical Premises</u>:  We would like to conduct physical inspections of:

- each unit within the facility;

- SMI housing;

- maximum custody units;

- any enhanced security units or holding cells;

- the close custody units;

- converted or formerly maximum custody units;

- detention cells, including those at each yard;

- infirmary and medical bed units at all units;

- recreation areas and program areas;

- ADA housing facilities;

- all medical clinics and facilities (including mental health and dental facilities), including IPCs and all locations in which telemed and telepsych encounters are held;

- all watch areas, including those used for security watch, mental health watch and/or suicide watch.

We would also like to observe pill call, clinic operations, and group programming at one or more units at each facility.

<u>Staff Interviews</u>: During our tour, we would like to speak with:

- the FHA for each facility;

- the Director of Nursing;

- the Medical Director;

- the Mental Health Director;

- the Dental director or designee;



- contract monitors for each unit or facility;

- any providers and medical, dental or mental health staff at the facility on the tour days;

- clinical and custody staff responsible for conducting programing for prisoners with mental illness;

- the staff members charged with scheduling prisoner medical appointments, including outside specialty consultations;

- the staff members charged with running and/or managing maximum security units; and

- the deputy warden or warden for each unit or facility.

We can work with Corizon counsel to schedule a time for a meeting with site leadership, if that would be more efficient for health care staff.

<u>Expert Access</u>:  We will be accompanied on this tour by our experts, Dr. Todd Wilcox and Dr. Pablo Stewart.  Below are the activities, personnel, and areas to which the experts will need access, in addition to any or all of those listed above.

*Dr. Wilcox*:

Dr. Wilcox will need to visit the Lewis infirmary and all areas where medical treatment (including, but not limited to, "telemed") is provided.

Dr. Wilcox will need to observe the following:

- Any chronic care or specialty care telemed session scheduled during the days he is there;

- Encounters between class members and providers, including both chronic care and sick line appointments (multiple PMs); and

- Medication pass at cell fronts and at pill windows.

Dr. Wilcox will need to speak with at least one of each of the following categories of medical staff: facility health administrator, medical director, provider, nursing director or associate director of nursing, clinical coordinator.



*Dr. Stewart*:

Dr. Stewart will need to visit all cells, units, and any other areas where patients are kept on suicide or mental health watch; all areas where mental health treatment (including, but not limited to, "telepsych") is provided; all housing units designated for prisoners with mental illness or with a specified MH score; all max custody housing units; and all detention units.

Dr. Stewart will need to observe the following:

- A "telepsych" session (PM 97);

- An individual treatment session with a mental health provider (multiple PMs);

- An individual treatment session with a mental health clinician (multiple PMs);

- Rounds on patients housed in max custody who are MH-3 and above (PM 93);

- A group session for patients housed in max custody who are MH-3 and above (PM 92);

- A daily encounter by a licensed mental health clinician with a patient on watch (PM 94);

- A post-watch encounter by a mental health provider, mental health clinician, or psychiatric registered nurse (PM 95);

- Programming (including, but not limited to, mental health programming) received by SMI patients in max custody (MC PM 8); and

- Medication pass at cell fronts and at pill windows.

Finally, Dr. Stewart will need to speak with at least one of each of the following categories of mental health staff: psychiatrist; psychologist; psych associate; psych tech (or equivalent); and the institutional mental health director, mental health lead, and/or the equivalent behavioral health staff to the medical director.

<u>Prisoner Interviews</u>:  We would like to speak to class members either at their cell front or on the yard, as we encounter them.  On some occasions, we will want to briefly speak to a class member in a confidential setting.  We will meet with any of the named plaintiffs in *Parsons v. Ryan* housed at the Lewis Complex at the time of the tours.



<u>Document Review</u>:  We still need the ability to review eOMIS during the tour. Tour participants **will plan to bring their own laptops (which will be left in the designated conference room in administration) for eOMIS access during the tour, unless we hear otherwise from you.**  Should Defendants prefer to provide computer access, we will need three terminals.  In addition, we request that the documents listed in Exhibit B be provided to us no later than November 2, 2018.

Thank you for your assistance in facilitating our visit.  Please do not hesitate to call me if you have any questions or wish to discuss this further.

Sincerely,

Kirstin Eidenbach
Attorney/Director

5

**Exhibit B: Documents requested in advance of tour (Delivery of November 2, 2018)**

1. A list of all prisoners whose files were reviewed by the monitors for the August and September 2018 CGARs for ASPC-Lewis, and all worksheets used by the monitors.

2. List of pending specialty care appointments, with date of referral (urgent and routine), and all requests for specialty referral pending Utilization Management review from August 1, 2018-October 31, 2018.  (Measures # 48-49)

3. List of *completed* dental *procedures* from August 1, 2018-October 31, 2018.  (Measures # 101-103)

4. List of *pending* dental *appointments* from August 1, 2018-October 31, 2018, with type of referral (emergent, urgent, or routine), and date of request or provider referral.  (Measures # 101-103)

5. Suicide watch logs and other documents sufficient to show compliance with Measures # 94-95 for each unit from August 1, 2018-October 31, 2018.

6. Medical emergency transport reports from August 1, 2018-October 31, 2018. (Measure # 25)

7. Outside hospitalization reports from August 1, 2018-October 31, 2018.

8. Medical and mental health provider peer reviews and clinical performance reviews of nursing staff from August 1, 2018-October 31, 2018. If no provider or nursing reviews occurred in the previous 90 days, please inform us of that fact. (Measures #28-29, 99)

9. Housing assignment log for all prisoners who are designated MH-3 or higher, indicating whether each such prisoner is SMI, as of October 1, 2018 (Stipulation para. 14, 21, and multiple mental health measures).

10. Daily Information Reports written by custody staff assigned to work at the medical units at ASPC-Lewis from August 1, 2018-October 31, 2018.

11. A list (including housing location) of all prisoners who are taking psychotropic medications and suffered a heat intolerance reaction from August 1, 2018-October 31, 2018 (Stipulation, para. 15).

12. Any lists maintained by ADC of prisoners who are vulnerable to heat injury as a result of taking psychotropic medication (Stipulation, para. 15).



13.  Inmate programming schedule for all maximum custody and mental health units for September 2018 and October 2018.

14. Maximum Custody Monthly Activity Schedules for all maximum custody units from July-October 31, 2018 (Measures ##1, 2, 6, 8)

15. Maximum Custody Daily Out-of-Cell Time Tracking Forms for week of October 29, 2018 for 5 randomly selected prisoners designated as SMI **and** 5 randomly selected prisoners who are not designated SMI from each of the maximum custody units (Measures ##1, 2, 3, 5, 6, 8)

16. Program attendance/sign-in sheets for week of October 29, 2018 for all the maximum custody units, including all DI 326 programs, mental health programs, and any other programs occurring during that week in these units (Measures ##2, 6, 8)

17. Any documentation for a warden certification that an individual security risk necessitated limitation or cancellation of out-of-cell time from October 1-31, 2018 for all the maximum custody units (Measure #3).

18. Maximum custody monthly prisoner meal food services menu for July-October 31, 2018 at all the maximum custody units. (Measure #3).

19. 5 randomly selected prisoner property files from each of the maximum custody units. (Measure #6).

20. SIR packets, use of force review packets (if applicable) and incident videos (if applicable) for all use of force incidents involving maximum custody prisoners who are classified as SMI, or housed in maximum custody for October 2018. (Measure #9)

# Exhibit 9

1   Kathleen E. Brody (Bar No. 026331)
    **ACLU FOUNDATION OF ARIZONA**
2   3707 North 7th Street, Suite 235
    Phoenix, Arizona 85013
3   Telephone:  (602) 650-1854
    Email: kbrody@acluaz.org
4
    *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz, Sonia*
5   *Rodriguez, Christina Verduzco, Jackie Thomas, Jeremy Smith,*
    *Robert Gamez, Maryanne Chisholm, Desiree Licci, Joseph Hefner,*
6   *Joshua Polson, and Charlotte Wells, on behalf of themselves and all*
    *others similarly situated*
7   **[ADDITIONAL COUNSEL LISTED ON SIGNATURE PAGE]**

8   Asim Dietrich (Bar No. 027927)
    **ARIZONA CENTER FOR DISABILITY LAW**
9   5025 East Washington Street, Suite 202
    Phoenix, Arizona 85034
10  Telephone:  (602) 274-6287
    Email: adietrich@azdisabilitylaw.org
11
    *Attorneys for Plaintiff Arizona Center for Disability Law*
12  **[ADDITIONAL COUNSEL LISTED ON SIGNATURE PAGE]**

13              UNITED STATES DISTRICT COURT

14                  DISTRICT OF ARIZONA

15  | Victor Parsons; Shawn Jensen; Stephen Swartz; | No. CV 12-00601-PHX-ROS |
16  Dustin Brislan; Sonia Rodriguez; Christina
    Verduzco; Jackie Thomas; Jeremy Smith; Robert
17  Gamez; Maryanne Chisholm; Desiree Licci; Joseph   **DECLARATION OF PABLO**
    Hefner; Joshua Polson; and Charlotte Wells, on    **STEWART, M.D.**
18  behalf of themselves and all others similarly
    situated; and Arizona Center for Disability Law,
19
                        Plaintiffs,
20
          v.
21  Charles Ryan, Director, Arizona Department of
    Corrections; and Richard Pratt, Interim Division
22  Director, Division of Health Services, Arizona
    Department of Corrections, in their official
23  capacities,

24                      Defendants.

25

26

27

28

LEGAL23774493.1

**I, PABLO STEWART, M.D., DECLARE:**

1.     I am a physician licensed to practice in California and Hawaii and a board-certified psychiatrist, with a specialty in clinical and forensic psychiatry.  I have served as an expert consultant to the Plaintiffs in this case since 2012.   My experience and background as relevant to my testimony have previously been provided to the Court.  *See* Doc. 1538-1 at 3-6 and Ex. 1 thereto.  I have personal knowledge of the matters set forth herein, and if called as a witness I could competently so testify.

2.     On November 13 and 14, 2018, I accompanied Plaintiffs' counsel on a monitoring visit to ASPC-Lewis.   The purpose of my presence on this visit was to evaluate the treatment provided to prisoners with mental illness, particularly those who are seriously mentally ill.  The Arizona Department of Corrections (ADC) designates such prisoners as "SMI."

3.     On the morning of November 13, we had an initial orientation meeting with ADC staff and their lawyers.  During this meeting, I stated that I wanted to interview prisoners housed in the "SMI unit."  I was told by ADC staff that there is no "SMI unit" at Lewis; rather, SMI prisoners are spread throughout the prison complex.

4.     Later on November 13 and again on November 14, while we were touring the Rast Unit at ASPC-Lewis, I repeated my request to interview prisoners housed in the "SMI unit;" I may also have used the term "SMI pod."  I was again told, both by ADC staff and by their counsel, that there is no "SMI unit" in Rast.

5.     On November 14, I met with ADC Mental Health Director Nicole Taylor; attorney Rachel Love was also present.  I again asked whether there is an SMI pod or unit at the Lewis complex; Dr. Taylor responded that there is not.

1   6.   I was not present during the third and final day of the Lewis tour on

2   November 15, 2018.

3   I declare under penalty of perjury that the foregoing is true and correct.

4   Executed this 29ᵀᴴ day of NOVEMBER, 2018.

5

6   _____

7   PABLO STEWART, M.D.

8

9

10  **ADDITIONAL COUNSEL:**

Daniel C. Barr (Bar No. 010149)
Amelia M. Gerlicher (Bar No. 023966)
11  John H. Gray (Bar No. 028107)
**PERKINS COIE LLP**
12  2901 N. Central Avenue, Suite 2000
Phoenix, Arizona 85012
13  Telephone: (602) 351-8000
Email:   dbarr@perkinscoie.com
14           agerlicher@perkinscoie.com
         jhgray@perkinscoie.com
15
Kathleen E. Brody (Bar No. 026331)
16  **ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
17  Phoenix, Arizona 85013
Telephone: (602) 650-1854
18  Email:   kbrody@acluaz.org

19  Donald Specter (Cal. 83925)*
Alison Hardy (Cal. 135966)*
20  Sara Norman (Cal. 189536)*
Corene Kendrick (Cal. 226642)*
21  Rita K. Lomio (Cal. 254501)*
**PRISON LAW OFFICE**
22  1917 Fifth Street
Berkeley, California 94710
23  Telephone: (510) 280-2621
Email:   dspecter@prisonlaw.com
24           ahardy@prisonlaw.com
         snorman@prisonlaw.com
25           ckendrick@prisonlaw.com
         rlomio@prisonlaw.com
26

27  *Admitted *pro hac vice*

28

LEGAL23774493.1                    -2-

David C. Fathi (Wash. 24893)*
Amy Fettig (D.C. 484883)**
Victoria Lopez (Ill. 6275388)*
**ACLU NATIONAL PRISON PROJECT**
915 15th Street N.W., 7th Floor
Washington, D.C. 20005
Telephone:  (202) 548-6603
Email:      dfathi@aclu.org
                afettig@aclu.org
                vlopez@aclu.org

*Admitted *pro hac vice*.  Not admitted in DC; practice limited to federal courts.
**Admitted *pro hac vice*

Kirstin T. Eidenbach (Bar No. 027341)
**EIDENBACH LAW, P.L.L.C.**
P. O. Box 91398
Tucson, Arizona 85752
Telephone:  (520) 477-1475
Email:    kirstin@eidenbachlaw.com

Caroline Mitchell (Cal. 143124)*
**JONES DAY**
555 California Street, 26th Floor
San Francisco, California 94104
Telephone:  (415) 875-5712
Email:    cnmitchell@jonesday.com

*Admitted *pro hac vice*

John Laurens Wilkes (Tex. 24053548)*
**JONES DAY**
717 Texas Street
Houston, Texas 77002
Telephone:  (832) 239-3939
Email:    jlwilkes@jonesday.com

*Admitted *pro hac vice*

*Attorneys for Plaintiffs Shawn Jensen; Stephen Swartz; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Rose A. Daly-Rooney (Bar No. 015690)
J.J. Rico (Bar No. 021292)
Jessica Jansepar Ross (Bar No. 030553)
Maya Abela (Bar No. 027232)
**ARIZONA CENTER FOR
DISABILITY LAW**
177 North Church Avenue, Suite 800
Tucson, Arizona 85701
Telephone:  (520) 327-9547
Email:
rdalyrooney@azdisabilitylaw.org
jrico@azdisabilitylaw.org
jross@azdisabilitylaw.org
mabela@azdisabilitylaw.org

*Attorneys for Arizona Center for Disability
Law*

# Exhibit 10

Kathleen E. Brody (Bar No. 026331)
**ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone: (602) 650-1854
Email: kbrody@acluaz.org

*Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz,*
*Sonia Rodriguez, Christina Verduzco, Jackie Thomas,*
*Jeremy Smith, Robert Gamez, Maryanne Chisholm,*
*Desiree Licci, Joseph Hefner, Joshua Polson, and*
*Charlotte Wells, on behalf of themselves and all others*
*similarly situated*

**[ADDITIONAL COUNSEL LISTED ON**
**SIGNATURE PAGE]**

Asim Dietrich (Bar No. 027927)
**ARIZONA CENTER FOR DISABILITY LAW**
5025 East Washington Street, Suite 202
Phoenix, Arizona 85034
Telephone: (602) 274-6287
Email: adietrich@azdisabilitylaw.org

*Attorneys for Plaintiff Arizona Center for Disability Law*

**[ADDITIONAL COUNSEL LISTED ON**
**SIGNATURE PAGE]**

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons; Shawn Jensen; Stephen Swartz; Dustin Brislan; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, | No. CV 12-00601-PHX-ROS **DECLARATION OF RYAN M. KENDALL** |

Plaintiffs,

v.

Charles Ryan, Director, Arizona Department of
Corrections; and Richard Pratt, Division Director,
Division of Health Services, Arizona Department of
Corrections, in their official capacities,

Defendants.

I, Ryan M. Kendall, hereby declare:

1.  I am a litigation fellow employed by the ACLU National Prison Project, and work under the supervision of David C. Fathi and Amy Fettig, attorneys of record for plaintiffs in this matter.  If called as a witness, I could and would testify competently to the facts stated herein, all of which are within my personal knowledge.

2.  As part of my duties as an ACLU litigation fellow, I toured the Arizona State Prison Complex-Lewis from November 13 - 15, 2018.

3.  I spent the entire day on November 13, 2018 accompanying Prison Law Office attorney Corene Kendrick and plaintiffs' mental health expert Dr. Pablo Stewart inside the Rast Max building in units 3A and 4C.  I also was with Dr. Stewart and Ms. Kendrick in Rast Max 4C for the morning of November 14, 2018.  On the afternoon of November 15, 2018, I was at Rast Max 3B unit with attorney Kirstin Eidenbach and plaintiffs' expert Dr. Todd Wilcox.  Over the three day period that I was in the Rast Max units, I did not see any Directors' Instruction ("DI") 326 out-of-cell-time tracking sheets on the cell doors.

4.  I interviewed prisoners held in Rast Max and took contemporaneous notes of those interviews.  I spoke with at least 34 prisoners who reported that they were not offered out of cell time in accordance with the *Parsons v. Ryan* Stipulation.  The vast majority of prisoners reported that they only received regular exercise three times per week regardless of their Step level under DI 326, and no group programming or classes. A minority of prisoners reported having a class once a week or being offered "Step Rec" once per week.  A prisoner reported to me that when offered "Step Rec," prisoners receiving regular exercise would be taken out of their cells first, followed by those prisoners receiving "Step Rec." This prisoner stated that because of staffing shortages, "Step Rec" would be cut short because of the time it would take to get all the prisoners receiving regular exercise outside.

5.      Several prisoners reported to me that they would not go to exercise because of the time of day it was offered—6:00 AM or earlier—or because there was insufficient clean water or ice provided to them by custody staff.

6.      Multiple prisoners I spoke with at Lewis attributed many of the issues they experienced— including the lack of out-of-cell programing, insufficient exercise, or issues with medication administration—to ADC staffing shortages.

7.      During the tour, I witnessed Ms. Kendrick and Dr. Stewart repeatedly ask if there were any housing areas within the Rast Unit, or the entire Lewis complex, designated as housing units for Seriously Mentally Ill ("SMI") prisoners.  I heard Defendants' attorney Rachel Love, Lewis Warden Berry Larson, and Rast Unit Deputy Warden ("DW") Rode repeatedly deny the existence of any SMI areas in Rast Unit or Lewis complex.

8.      I was present when Dr. Stewart was told by DW Rode that the SMI population was "sprinkled" throughout the various units and not housed in any SMI-designated areas.

9.      During Plaintiffs' experts' and counsel's meeting with Corizon and ADC mental health staff and leadership on November, 14, 2018, in response to questions from Dr. Stewart, ADC Mental Health Monitor Dr. Nicole Taylor stated that there were no areas within the Lewis complex designated specifically for SMI prisoners. She stated that there were units within the facility where SMI prisoners could not be housed, and described SMI units at other prison complexes in the state, but specifically denied the existence of any SMI-designated unit at Lewis.

10.     On November 15, 2018, the last day of the tour, I visited the Rast Max 3B housing unit with Ms. Eidenbach and Dr. Wilcox.  We went there because a prisoner had reported to another member of the plaintiffs' counsel team that Pod 6 was a SMI-designated pod within the Rast Max 3B unit.  When we arrived, we were told by the prisoners housed within it that Rast Max 3B6 was a SMI-designated pod.

11.     SMI-designated prisoners in the Rast Max 3B6 pod told me that DW Rode has told them that they are not covered by the Stipulation because they are classified as close custody and therefore not entitled to any of the protections of the Stipulation.  A prisoner stated to me that DW Rode told them any benefits they received were "a gift" and not required under the Stipulation.

12.     Multiple prisoners in the Rast Max 3B6 pod told me that they do not have jobs, and that they lost the jobs they formerly had when they were transferred into the Rast Max 3B6 pod from the Rast Close yard at the end of August 2018.

13.     A prisoner in the Rast Max 3B6 pod told me the prisoners in that pod had not received outside exercise for the previous two weeks, and that they had not received any mental health classes or programming since the termination of an anger management class that this prisoner stated ended months ago.

14.     On November 15, 2018, I was with Dr. Wilcox and Ms. Eidenbach when they requested to see an insulin administration at the Barchey Unit.  Ms. Eidenbach made this request of Defendants' counsel Timothy Bojanowski, who relayed the request to Regional Operations Director Tara Diaz, also in my presence.

15.     Mr. Bojanowski told Ms. Eidenbach that the insulin administration for Barchey would be at 2:00 PM or shortly thereafter.  Plaintiffs' tour group, which included Dr. Wilcox, Ms. Eidenbach, Alexis Hoffman from the Prison Law Office, and me, arrived at the Barchey red yard about ten minutes before the insulin administration scheduled for 2:00 PM.  (Barchey Unit has a fence running between the two sides of the yard, one side is known as blue yard and the other as red yard). We arrived at the clinic during pill call.

16.     Ms. Eidenbach told Mr. Bojanowski, Ms. Diaz, and health care staff that Dr. Wilcox and Plaintiffs' counsel could observe insulin distribution for either blue yard or red yard.  Mr. Bojanowski relayed the message from Ms. Diaz and health care staff that insulin would be administered to red yard first, and that after insulin administration was completed for red yard, insulin for blue yard would next be prepared and administered.

17.     After insulin administration for red yard had been delayed for approximately

20 minutes, Ms. Diaz stated that red yard was locked down and we would not be able to observe insulin administration until after the lockdown was over.

18.     Ms. Eidenbach asked if Dr. Wilcox could observe insulin administration for blue yard, which we had been told would occur after red yard insulin had been distributed. Ms. Diaz then said that blue yard's insulin administration was already almost complete, with only two patients left to receive insulin administrations.  She further stated we would not be able to get to blue yard in time to observe the remaining two insulin administrations.

19.     Dr. Wilcox was unable to observe an insulin distribution because blue yard's insulin administration had occurred simultaneously with red yard's administration, even though Plaintiffs were told by Defendants and their attorney that blue yard would have insulin administered after red yard's insulin administration was completed.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed December _4_, 2018, in Washington, D.C.

Ryan M. Kendall

# Exhibit 11

1  Kathleen E. Brody (Bar No. 026331)
   **ACLU FOUNDATION OF ARIZONA**
2  3707 North 7th Street, Suite 235
   Phoenix, Arizona 85013
3  Telephone: (602) 650-1854
   Email: kbrody@acluaz.org
4
   *Attorneys for Plaintiffs Shawn Jensen, Stephen Swartz,*
5  *Sonia Rodriguez, Christina Verduzco, Jackie Thomas,*
   *Jeremy Smith, Robert Gamez, Maryanne Chisholm,*
6  *Desiree Licci, Joseph Hefner, Joshua Polson, and*
   *Charlotte Wells, on behalf of themselves and all others*
7  *similarly situated*

8  **[ADDITIONAL COUNSEL LISTED ON**
   **SIGNATURE PAGE]**

9  Asim Dietrich (Bar No. 027927)
   **ARIZONA CENTER FOR DISABILITY LAW**
10 5025 East Washington Street, Suite 202
   Phoenix, Arizona 85034
11 Telephone: (602) 274-6287
   Email: adietrich@azdisabilitylaw.org
12 *Attorneys for Plaintiff Arizona Center for Disability Law*

13 **[ADDITIONAL COUNSEL LISTED ON**
   **SIGNATURE PAGE]**
14

15              UNITED STATES DISTRICT COURT

16                 DISTRICT OF ARIZONA

17 Victor Parsons; Shawn Jensen; Stephen Swartz;        No. CV 12-00601-PHX-ROS
   Dustin Brislan; Sonia Rodriguez; Christina
18 Verduzco; Jackie Thomas; Jeremy Smith; Robert       **DECLARATION OF**
   Gamez; Maryanne Chisholm; Desiree Licci; Joseph     **ALEXIS HOFFMAN**
19 Hefner; Joshua Polson; and Charlotte Wells, on
   behalf of themselves and all others similarly
20 situated; and Arizona Center for Disability Law,

21                    Plaintiffs,

       v.
22
   Charles Ryan, Director, Arizona Department of
23 Corrections; and Richard Pratt, Division Director,
   Division of Health Services, Arizona Department of
24 Corrections, in their official capacities,

                       Defendants.
25

26

27

28

I, Alexis Hoffman, hereby declare:

1.     I am a litigation assistant employed at the Prison Law Office.  I work under the supervision of Corene Kendrick, an attorney of record to the plaintiffs in this case. If called as a witness, I could and would testify competently to the facts stated herein, all of which are within my personal knowledge

2.     On November 13-15, 2018, I participated in Plaintiffs' counsel's tour of ASPC-Lewis in Buckeye Arizona. On November 13-14, 2018, I accompanied Ms. Kendrick, plaintiffs' mental health expert Dr. Pablo Stewart, and ACLU National Prison Project litigation fellow Ryan Kendall touring the Rast Max unit and the Stiner Detention Unit.  On November 15, 2018, I accompanied plaintiffs' counsel Kirstin Eidenbach, Mr. Kendall, and plaintiffs' medical expert Dr. Todd Wilcox touring multiple units of the Lewis prison complex.  During the tours, I took written notes during meetings, interviews, and interactions between plaintiffs' counsel and experts with class members, ADC staff, Corizon staff, and Defendants' attorneys.

3.     Dr. Stewart wanted to know where the units designated to house persons classified as seriously mentally ill ("SMI") were at Lewis. We started the tour the morning of November 13, 2018 at Rast Max Unit. When we arrived to Rast, Ms. Kendrick and Dr. Stewart both asked Lewis Warden Larson, Rast Deputy Warden Rode, and Defendants' counsel Rachel Love, if there were any areas designated to house SMI prisoners at Rast Unit or the Lewis complex. DW Rode stated that there was no designated SMI area or pod in Rast, and that SMI prisoners were "sprinkled" throughout it.

4.     The next day, November 14, 2018, during our meeting with Corizon and ADC staff, Dr. Stewart again asked if there were any units or pods at Lewis designated for people classified as SMI.  Dr. Nicole Taylor from ADC said that that there were "no SMI pods" anywhere at Lewis, and that there were simply places SMI individuals could not go, and that SMIs were scattered across the prison.  She listed SMI-designated areas at other Arizona prisons, but emphasized there was no such housing area at Lewis.

5.     On November 15, 2018 during an interview with an incarcerated person, he

told me that there was an SMI pod at Rast Max at 3B6.  Unfortunately, Dr. Stewart was no longer present for the tour.  Ms. Eidenbach, Mr. Kendall, Dr. Todd Wilcox (Plaintiffs' medical expert), and I went to the Rast Max 3B unit.  We were told by people housed in the unit and custody staff who worked there that Pod 6 of 3B was designated for SMI individuals.

6.      On November 15, 2018, I was present when Dr. Wilcox and Ms. Eidenbach repeatedly told Defendants' counsel Timothy Bojanowski that Dr. Wilcox wanted to see insulin administered to diabetics at Barchey Unit.  They stated this was a priority of Dr. Wilcox's visit, because class members with diabetes incarcerated there had reported in interviews on November 13 and 14 that they experienced problems with timely or consistent delivery of insulin in interviews.

7.      Mr. Bojanowski seemingly arranged for us to see the insulin administered, and told us we would see that happen at 2 pm. We arrived at Barchey Unit at 1:50 PM.

8.      We were taken to Barchey's "red" yard by Regional Operations Director Diaz, Mr. Bojanowski, and various custody staff. The Barchey Unit is separated by a fence and one side is referred to as the red yard and the other is the blue yard.

9.      Mr. Bojanowski and Ms. Diaz told us that insulin administration would first occur at the red yard's clinic, and after it was finished there, the nurses would cross over to the blue yard to provide insulin to diabetics housed on that side of the yard.

10.     We waited in the Barchey red yard's clinic for 20 minutes and no insulin administration was occurring, before Ms. Diaz told us that insulin administration would not occur because of a lockdown on red yard.  Ms. Eidenbach asked if we could go see insulin administration happen on the blue side of the yard because we were wasting critical time waiting there. Ms. Diaz then said, "they're just finishing up administration on Blue."  She then told us that it was too late for us to go over to the blue yard, because there were only two diabetic patients left to be seen.

I declare under penalty of perjury that the foregoing is true and correct.

1    Executed December **3**, 2018, in Berkeley, California.

2

3    Alexis Hoffman

# Exhibit 12

Kathleen E. Brody (Bar No. 026331)
**ACLU FOUNDATION OF ARIZONA**
3707 North 7th Street, Suite 235
Phoenix, Arizona 85013
Telephone: (602) 650-1854
Email: kbrody@acluaz.org

*Attorneys for Plaintiffs Shawn Jensen, Stephen
Swartz, Sonia Rodriguez, Christina Verduzco, Jackie
Thomas, Jeremy Smith, Robert Gamez, Maryanne
Chisholm, Desiree Licci, Joseph Hefner, Joshua
Polson, and Charlotte Wells, on behalf of themselves
and all others similarly situated*

**[ADDITIONAL COUNSEL LISTED ON
SIGNATURE PAGE]**

UNITED STATES DISTRICT COURT

DISTRICT OF ARIZONA

| | |
|---|---|
| Victor Parsons; Shawn Jensen; Stephen Swartz; Dustin Brislan; Sonia Rodriguez; Christina Verduzco; Jackie Thomas; Jeremy Smith; Robert Gamez; Maryanne Chisholm; Desiree Licci; Joseph Hefner; Joshua Polson; and Charlotte Wells, on behalf of themselves and all others similarly situated; and Arizona Center for Disability Law, | No. CV 12-00601-PHX-ROS **DECLARATION OF KIRSTIN T. EIDENBACH** |

Plaintiffs,

v.

Charles Ryan, Director, Arizona Department of
Corrections; and Richard Pratt, Interim Division
Director, Division of Health Services, Arizona
Department of Corrections, in their official
capacities,

Defendants.

I, Kirstin T. Eidenbach, declare:

1.     I am an attorney licensed to practice in the State of Arizona.  I am the Director of Eidenbach Law, P.L.L.C., and an attorney of record to the plaintiff class in this litigation.  If called as a witness, I could and would testify competently to the facts stated herein, all of which are within my personal knowledge.

2.     I attended a monitoring tour of ASPC-Lewis in Buckeye, Arizona as counsel on behalf of the prisoner plaintiff class, from November 13, 2018 through November 15, 2018.  On November 14 and 15, 2018, I accompanied plaintiffs' medical care expert, Dr. Todd Wilcox, as he visited the prison and spoke with class members and staff.

3.     On the morning of Thursday, November 15, 2018, before the tour began for the day, I alerted Timothy Bojanowski (counsel for the Defendants) and Regional Operations Director Tara Diaz that Dr. Wilcox wanted to observe insulin administration at Barchey Unit.  I was informed that morning insulin had already been administered, but that we could observe the afternoon administration around 2:00 p.m.  I indicated to Mr. Bojanowski that observing insulin administration was Dr. Wilcox's top priority for the day.

4.     Dr. Wilcox was particularly interested in observing insulin administration at Barchey Unit because he and Plaintiffs' counsel received numerous complaints from prisoners about inconsistent and untimely dosages.  In addition, when our group observed pill call at Barchey Unit on Wednesday, November 14, 2018, we observed a nurse give a patient a watch-swallow medication from the lock box, and then let the patient walk away from the window without taking the pill.

5.     My tour group arrived at the Red Yard on Barchey Unit at approximately 1:45 p.m.  (Barchey Unit has a fence down the middle of the yard that divides it into two sides known as Red and Blue).  Pill pass was still underway.  The Lewis Facility Health Administrator Michael Czigler and ADC staff informed us that insulin administration would begin between 2:00 p.m. and 2:15 p.m.

6.    At approximately 2:00 p.m., the Red Side was locked down due to a fight in Building Five.

7.    At this time, I inquired whether my tour group could go over to the Blue Side, which was not on lockdown, so Dr. Wilcox observe insulin administration.  After checking with onsite personnel, Mr. Bojanowski informed me that the nurses had prepared Red Side's insulin first, and therefore the nurses could not administer Blue Side's insulin until after they administered insulin to the diabetics housed on the Red Side.

8.    During the lockdown, my tour group was held in the medical unit of Red Side.  I was assured repeatedly by Ms. Diaz, Mr. Czigler, and Mr. Bojanowski that the Red Side would reopen within 15 minutes.

9.    During this time, I reiterated my request that Dr. Wilcox be able to observe insulin administration on either the Red or the Blue Side of Barchey Unit.

10.    At approximately 2:15 p.m., Mr. Bojanowski, Ms. Diaz, and Mr. Czigler informed us that the Blue Side had completed all but two of its insulin administrations, despite previous representations that Blue Side's insulin could only be administered after Red Side.

11.    At this time, I asked if my tour group could quickly be escorted to Blue Side to observe the final two doses.  We were told that there was no way to make it over to Blue Side that quickly.

12.    We departed the Red Side at approximately 2:20 p.m. because we only had two hours left and there were other areas of the prison that Dr. Wilcox needed to visit.  At that time, the unit remained on lockdown.

13.    Dr. Wilcox was not able to observe insulin administration during the course of this tour.

14.    While waiting in the medical hallway during the lockdown on Red Side, I inquired of the Deputy Warden and Facility Health Administrator as to whether there were any units designated for seriously mentally ill ("SMI") on Barchey Unit.  I was told no.  I then asked if there were any SMI housing areas anywhere at Lewis.  The response to

this question was also no.  Subsequently, our group went to the Rast Max 3B unit because a prisoner had told one of the members of our team that there was an SMI unit there.  We were told by people housed in the unit and custody staff who worked there that that Pod 6 of Rast Max 3B Unit was designated for SMI individuals.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed December 4, 2018, in Tucson, Arizona.

s/ Kirstin T. Eidenbach
Kirstin T. Eidenbach

Exhibit 13



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

November 16, 2018

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

    RE:   *Parsons v. Ryan*
          ASPC-Lewis Tour; Request For Expert Compensation

Dear Tim,

    I write regarding the Lewis tour earlier this week.  During the course of the tour, Defendants' counsel and Lewis officials repeatedly lied and misled Plaintiffs' experts in an attempt to thwart their fact-finding and monitoring of compliance with the Stipulation.

**Dr. Pablo Stewart**

    Plaintiffs' mental health expert Dr. Pablo Stewart repeatedly asked your colleague Rachel Love, Warden Larson, and Deputy Warden Rode on Tuesday, November 13, and Wendesday, November 14, 2018 whether there was a unit or pod for seriously mentally ill (SMI) prisoners within Rast, because he wanted to speak to all of the class members housed in such areas.  [*See also* 10/17/18 tour set-up letter from K. Eidenbach to T. Bojanowski and T. Kartchner at 4 ("Dr. Stewart will need to visit [. . .] all housing units designated for prisoners with mental illness or with a specified MH score; all max custody housing units; and all detention units.")]

    Then, on Thursday, November 15, 2018, after Dr. Stewart was gone, we discovered that there was indeed a special SMI pod within the Rast Max building.  Warden Larson, DW Rode, and Ms. Love repeatedly told Dr. Stewart and Plaintiffs' counsel that there were no SMI units or pods at Rast.  In addition, when Dr. Stewart met with Corizon Regional Mental Health Director Dr. Lynn Calcote and ADC Mental Health Monitor Dr. Nicole Taylor, Dr. Stewart again asked about whether or not there were any SMI pods or units at the Lewis complex, and they told him there were not.  According to notes taken by multiple representatives from Plaintiffs' counsel, Dr. Taylor stated that ADC had residential mental health programs only at ASPC-Florence max

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris

custody, ASPC-Tucson close custody, ASPC-Phoenix medium custody, and at ASPC-Eyman's Behavioral Management Unit.

On Tuesday morning, I was present along with Alexis Hoffman and Ryan Kendall, as Warden Larson and DW Rode answered Dr. Stewart's questions about the housing of SMI prisoners, and when Dr. Stewart asked if the lack of a SMI unit meant that the SMI patients were randomly housed and sprinkled throughout Rast, and they both responded in the affirmative. Dr. Stewart spent Tuesday and Wednesday speaking with class members housed at Rast and Stiner.

On the afternoon of Thursday, November 15, 2018, after Dr. Stewart had finished his visit to Lewis, the tour group led by Kirstin Eidenbach and Dr. Todd Wilcox, our medical expert, asked to go visit the 3-A-6 pod within Rast Max Unit to speak to class members. They had been alerted to this pod by a class member, who told them that 3-A-6 was "a SMI pod." Upon arrival to Rast Max 3-A-6, they discovered that it was, indeed, a pod dedicated to SMI class members. The plaintiffs' counsel group I was with subsequently joined Ms. Eidenbach and Dr. Wilcox, and we attempted to speak to these class members, but unfortunately none of us – including Dr. Wilcox – has the mental health training of Dr. Stewart, a board-certified psychiatrist.

I asked Ms. Love, Warden Larson, and DW Rode why they had repeatedly, for the previous two days, falsely told Dr. Stewart that there was no SMI pod in Rast. Warden Larson and Ms. Love insisted that Dr. Stewart had asked to see a SMI pod in Rast Max, and since these prisoners were classified as "close custody" security level, this was not technically a "Max Custody Unit." This convoluted justification for the repeated fals statements by Ms. Love, Warden Larson, and DW Rode is without merit. Dr. Stewart's questions had referred to "here," or "at Rast." Even if he had said "Rast Max" – and he did not -- the fact that these people have a lower classification level does not alter the indisputable fact that they are housed in a building known as "Rast Max." This response also ignores the fact that Dr. Taylor and Dr. Calcote failed to mention the 3-A-6 pod when Dr. Stewart asked them about the housing areas within the entire Arizona state prison system that are designated for SMI patients.

As it is, the class members we spoke to – and we spoke to every single class member in the unit – reported that they were only allowed out of their cells for two hours in the morning, and two hours in the afternoon. They reported that the only time they were offered rec was at 5:00 a.m., which many of them were unable to attend (i) due to being on heavy psychotropic medications that left them unable to awake at such an early hour and/or (ii) due to the fact that it is quite cold in the morning, and many of them had no clothes other than a t-shirt and shorts. Patients in this pod also reported receiving no DI 326 group programming. They confirmed that they received none of the protections of the Stipulation's performance measures related to SMI class members housed in Max Custody units, nor do they receive any mental health programs or

services other than walk-through visits by psych associates but often the only contact they have with anyone from the mental health team is upon request.  In addition, the two psych associates who cover the SMI pod are those assigned to Rast Max, as this pod is located in Rast Max.  Class members repeatedly told us that, while these psych associates do as much as they can to help, they are stretched very thin and also have no SMI specific training.

## Dr. Todd Wilcox

On Wednesday, November 14, 2018, Ms. Eidenbach and Dr. Wilcox arrived, along with their tour group, at Barchey Unit, to speak with class members.  Ms. Eidenbach and Dr. Wilcox discovered that class members had been threatened with retaliation for speaking with "the ACLU" on the day prior, and they were intentionally misled as to who we were and/or the purpose of our interviews.  [*See also* Docket 3058 at 2, Notice to Court]  Class members reported to Ms. Eidenbach and the others with her that when they had been called to the Visitation Unit for confidential one-on-one interviews, they were told by an officer on the yard that they had to report for a meeting about DO 704 violations.  It was not until the class members arrived at the Visitation Unit that Plaintiffs' counsel were able to inform them of our true identities as well as the purpose of the interviews. As a result of the lies and intimidation by yard officers, several class members refused to come up to the visitation unit.  Since the class members who did show up at visitation had been misled as to the purpose of the interviews, they had not brought with them medical paperwork that would have been germane to our interviews.

On the morning of Thursday, November 15, 2018, Ms. Eidenbach and Dr. Wilcox alerted you, the Facility Health Administrator, and Deputy Warden Tara Diaz that they wished to observe insulin administration on Barchey Unit, as a result of receiving a high number of complaints from class members on previous days that insulin is not given at consistent times or consistently with meals.  They were particularly curious and concerned about this process after observing a pill call on the prior day that was unprofessional and sloppy (e.g., a patient was given a narcotic medication on watch swallow and was allowed to walk away from the window without taking the pill).  You told Ms. Eidenbach that the morning dose had already been administered, and as a result her tour group informed you of a plan to observe the afternoon dose, which they had been told is typically given around 2:00 p.m.

They arrived on Barchey Unit, Red Side at approximately 1:45 p.m.  Pill pass was still underway, and the FHA and facility staff told Ms. Eidenbach and Dr. Wilcox that insulin administration would begin there between 2:00 – 2:15 p.m.  At approximately 2:00 p.m., the Red Side was locked down due to a fight elsewhere, in Building 5.  At that time, Ms. Eidenbach inquired whether her team could observe insulin administration on the Blue Side of Barchey Unit, which was not on lockdown.  After checking with medical and onsite personnel, you and the FHA

told Ms. Eidenbach that the nurses had prepared Red Side's insulin first, and therefore the nurses could not administer Blue Side's insulin until after they administered insulin to diabetics housed on the Red Side of Barchey Unit.

Ms. Eidenbach repeatedly was assured by institution staff that the Red Side would be reopened in a matter of approximately 15 minutes. She and Dr. Wilcox were held in the medical unit while Red Side was locked down, waiting to observe insulin administration. During this waiting period, Ms. Eidenbach reiterated her request to see insulin administration on either the Red Side or the Blue Side of Barchey Unit. Finally, at approximately 2:15 p.m., you and the FHA told her that the Blue Side had completed all but two of its insulin administrations, even though you previously said that Blue Side would not be providing any insulin to diabetics until after the Red Side had done so. Ms. Eidenbach asked if her team could go to Blue Side to observe the final two administrations, and was told that there was no way the tour group could make it to Blue Side fast enough. When Plaintiffs' tour group departed Barchey Unit at approximately 2:20 p.m., the Red Side remained on lockdown. Because of the misinformation provided by you, the FHA, and other staff, Plaintiffs' counsel and their medical expert were prevented from observing any insulin administration at all.

When Ms. Eidenbach and Dr. Wilcox arrived with their tour group to Rast Unit, Ms. Eidenbach requested to see the clinic/treatment room that she and you had toured with Judge Duncan in 2017. The first response by the FHA and DW Diaz was to say that that treatment room was not located at Rast Unit. Ms. Eidenbach corrected them and assured them that indeed it was located at Rast Unit. Next, Defendants proceeded to tell Ms. Eidenbach that the room didn't exist and feigned ignorance as to where that room could possibly be. Ms. Eidenbach reminded them that the room was located in the hallway next to the Special Use Cells in one of the Rast Close buildings. Defendants still "had no idea" what Ms. Eidenbach was referring to. At that point, Ms. Eidenbach told you that the tour group would simply walk the hallway near the special use cells until she located treatment room. As soon as Ms. Eidenbach said this, DW Diaz said "oh, do you mean the treatment room that was used for open clinic? Well, that is not used anymore." DW Diaz asserted that there was nothing to be seen there. Ms. Eidenbach insisted that her team still visit this room. When they arrived, Plaintiffs found a treatment/exam room in a converted bathroom, that clearly was still in use. It had a treatment table, a desk for the nurse, an extension cord, a vision chart, and signs regarding the submission of HNRs. Upon seeing that the room was still set up for medical treatment, Ms. Diaz responded, despite all visual and physical evidence to the contrary, "Well, it's not used anymore."

As a direct result of these repeated false statements by ADC staff and Defendants' counsel, Dr. Stewart and Dr. Wilcox will need to return to the Lewis complex to complete the fact-finding that was thwarted by this misconduct. We ask that Defendants agree to pay all costs associated

Mr. Timothy Bojanowski
RE: ASPC-Lewis Tour
Request For Expert Compensation
November 16, 2018
Page 5

with those return visits, including (1) compensation of Dr. Stewart and Dr. Wilcox at their
customary hourly rate; (2) travel expenses for Dr. Stewart and Dr. Wilcox; and (3) compensation
of Plaintiffs' counsel for the time expended on these return visits.  Please let us know your
response no later than the close of business MST on Wednesday, November 21.

Thank you for your attention to this matter.

Sincerely,

Corene Kendrick, Staff Attorney

Exhibit 14



Tania Amarillas <tania@prisonlaw.com>

---

## RE: Parsons v. Ryan - ASPC-Lewis Tour 11/13-15/18 - Plaintiffs' 11-16-2018 letter
1 message

**Elaine Percevecz** <EPercevecz@strucklove.com>                 Wed, Nov 21, 2018 at 1:30 PM
To: Corene Kendrick <ckendrick@prisonlaw.com>
Cc: Kirstin Eidenbach <kirstin@eidenbachlaw.com>, Don Specter <dspecter@prisonlaw.com>, Rita Lomio
<rlomio@prisonlaw.com>, Alison Hardy <ahardy@prisonlaw.com>, Alexis Hoffman <alexis@prisonlaw.com>, Juliette Mueller
<juliette@prisonlaw.com>, Tania Amarillas <tania@prisonlaw.com>, Amber Norris <anorris@prisonlaw.com>, Gabriela
Pelsinger <gabriela@prisonlaw.com>, Darryl Geyer <darryl@prisonlaw.com>, David Fathi <dfathi@aclu.org>, Amy Fettig
<afettig@aclu.org>, "RKendall@aclu.org" <RKendall@aclu.org>, Jessica Carns <JCarns@aclu.org>, Sahib Kaur
<SKaur@aclu.org>, Maya Abela <mabela@azdisabilitylaw.org>, Kathy Brody <kbrody@acluaz.org>, Jared Keenan
<JKeenan@acluaz.org>, Amanda Parris <aparris@acluaz.org>, Tim Bojanowski <TBojanowski@strucklove.com>, Rachel
Love <RLove@strucklove.com>, Dan Struck <DStruck@strucklove.com>, Lucy Rand <Lucy.Rand@azag.gov>,
"mary.beke@azag.gov" <mary.beke@azag.gov>

*Dear Corene, Please see the below email from Rachel Love.  Sincerely, Elaine*

---

Counsel,

We are in receipt of your letter dated November 16, 2018 making allegations regarding last week's ASPC-Lewis tour and
imposing a deadline to respond by today.  A substantive response to your unfounded allegations will be forth coming,
however, your self-imposed imposition demanding a response by today is unreasonable.  As to your request that
Defendants agree to pay the cost of your experts to go back to ASPC-Lewis and tour again, Defendants  do not agree to
the same.



Rachel Love

Partner

**STRUCK LOVE BOJANOWSKI & ACEDO, PLC**

3100 W. Ray Road | Suite 300 | Chandler AZ 85226

480.420.1603 | rlove@strucklove.com | STRUCKLOVE.COM

---

**From:** Corene Kendrick [mailto:ckendrick@prisonlaw.com]
**Sent:** Friday, November 16, 2018 4:58 PM
**To:** Tim Bojanowski <TBojanowski@strucklove.com>; Elaine Percevecz <EPercevecz@strucklove.com>; Dan Struck
<DStruck@strucklove.com>; Rachel Love <RLove@strucklove.com>; Lucy Rand <Lucy.Rand@azag.gov>;
mary.beke@azag.gov
**Cc:** Kirstin Eidenbach <kirstin@eidenbachlaw.com>; Don Specter <dspecter@prisonlaw.com>; Rita Lomio
<rlomio@prisonlaw.com>; Alison Hardy <ahardy@prisonlaw.com>; Alexis Hoffman <alexis@prisonlaw.com>; Juliette
Mueller <juliette@prisonlaw.com>; Tania Amarillas <tania@prisonlaw.com>; Amber Norris <anorris@prisonlaw.com>;
Gabriela Pelsinger <gabriela@prisonlaw.com>; Darryl Geyer <darryl@prisonlaw.com>; David Fathi <dfathi@aclu.org>;
Amy Fettig <afettig@aclu.org>; RKendall@aclu.org; Jessica Carns <JCarns@aclu.org>; Sahib Kaur <SKaur@aclu.org>;
Maya Abela <mabela@azdisabilitylaw.org>; Kathy Brody <kbrody@acluaz.org>; Jared Keenan <JKeenan@acluaz.org>;

Amanda Parris <aparris@acluaz.org>

**Subject:** Parsons v. Ryan - ASPC-Lewis Tour 11/13-15/18

Tim,

Please see the attached letter regarding this week's tour of ASPC-Lewis. We look forward to your prompt response.

Corene

Corene Kendrick, Staff Attorney

PRISON LAW OFFICE

1917 Fifth Street

Berkeley, CA 94710

510-280-2621

ckendrick@prisonlaw.com

---

This electronic mail transmission contains information from the law firm Struck Love Bojanowski & Acedo, PLC that may be confidential or privileged. Such information is solely for the intended recipient, and use by any other party is not authorized. If you are not the intended recipient, be aware that any disclosure, copying, distribution or use of this message, its contents or any attachments is prohibited. Any wrongful interception of this message is punishable as a Federal Crime. Although this e-mail and any attachments are believed to be free of any virus or other defect that might affect any computer system into which it is received and opened, it is the responsibility of the recipient to ensure that it is virus free and no responsibility is accepted by the sender for any loss or damage arising in any way from its use. If you have received this message in error, please notify the sender immediately by telephone (480) 420-1600. Thank you.

Tax Advice Disclosure: To ensure compliance with requirements imposed by the IRS under Circular 230, we inform you that any U.S. federal tax advice contained in this communication (including any attachments), unless otherwise specifically stated, was not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any matters addressed herein.

---



image001.gif
4K