# ATTACHMENT A

# ATTACHMENT A

| Facility | Performance Measure |
|----------|---------------------|
| Douglas | 1, 2, 3, 5, 6,  8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 72, 94, 95, 97, 98, 100, 101, 102, 103 |
| Eyman | 1, 2, 3, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 62, 72, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |
| Florence | 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 63, 64, 65, 66, 67, 68, 69, 70, 72, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |
| Lewis | 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 63, 64, 65, 66, 67, 68, 69, 70, 72, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |
| Perryville | 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 57, 58, 59, 60, 61, 62, 63, 64, 65, 66, 67, 68, 69, 70, 72, 73, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |
| Phoenix | 1, 2, 3, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 61, 62, 72, 74, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |
| Safford | 1, 2, 3, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 72, 73, 94, 95, 97, 98, 100, 101, 102, 103 |
| Tucson | 1, 2, 3, 4, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 33, 34, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 62, 63, 64, 65, 66, 67, 68, 69, 70, 72, 73, 75, 76, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 87, 88, 92, 93, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |
| Winslow | 1, 2, 3, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 72, 94, 95, 97, 98, 100, 101, 102, 103 |
| Yuma | 1, 2, 3, 5, 6, 8, 9, 10, 11, 12, 13, 14, 15, 16, 17, 18, 19, 20, 21, 22, 23, 24, 25, 26, 27, 28, 29, 30, 31, 32, 35, 36, 37, 39, 40, 41, 42, 43, 44, 45, 46, 47, 48, 49, 50, 51, 52, 53, 54, 55, 59, 72, 77, 78, 79, 80, 81, 82, 83, 84, 85, 86, 94, 95, 96, 97, 98, 99, 100, 101, 102, 103 |

## Requirements for Access to Monitoring Bureau

The Arizona Department of Corrections Health Services Contract Monitoring Bureau ("Monitoring Bureau") operates from 8:00 a.m. to 5:00 p.m., Monday through Friday, except for State and federal holidays. Dr. Stern and up to three authorized assistants will have access to a designated space during business hours and are to abide by the following provisions while at the Monitoring Bureau:

**Use of the Space and Access to Materials**

Dr. Stern shall:

- Perform the audit in accordance with the parties' Stipulated Plan.
- Use the designated space provided only during the Monitoring Bureau's business hours.
- Confine his review to the designated space provided, unless given other access by designated Monitoring Bureau personnel as necessary to facilitate the audit.
- Receive remote access to the electronic health record (eOMIS) and confidential materials for review through secure access granted by the Monitoring Bureau.
- Not access materials and eOMIS for purposes outside the scope of the parties' agreement.

**Access to Personnel:**

Dr. Stern shall:

- Have access only to designated Monitoring Bureau personnel who can address any questions about the data. Dr. Stern will have access to Monitoring Bureau personnel he deems necessary to the audit, however, a primary Monitoring Bureau contact will be assigned to facilitate and expedite his access.
- Not engage in any activity that may impair an unbiased assessment.

**Confidentiality:**

Dr. Stern shall:

- Maintain the confidentiality of any and all materials viewed remotely or accessed on site.
- Not remove any materials from the Monitoring Bureau, without prior approval of the Monitoring Bureau.
- Not take photographs, visual or audio recordings of any material, personnel, or of the designated space within the Monitoring Bureau, without prior approval of the Monitoring Bureau.
- Not make or remove photocopies of any materials, without prior approval of the Monitoring Bureau.

- Not disclose any material accessed on site and/or remotely to individuals not authorized to participate in the review.
- Not use any information or material derived from the review outside the scope of the parties' agreement or for personal gain or in a manner that is detrimental to the parties or the Monitoring Bureau.

# ATTACHMENT C

# ATTACHMENT C

 **Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | **50** | **Travel** | Issued | 11/13/18 |
| Section | **05** | **General Travel Principles and Policies** | Page | 1 of 7 |

## INTRODUCTION

The sections in this topic of SAAM are frequently collectively referred to as the "State Travel Policy" and they serve as the directives for both employees and non-employees when traveling on State business.

State Travel Policy exists not merely to provide guidance, but to ensure, to the extent possible:

- Compliance with the Arizona Constitution, the Arizona Revised Statutes, the Arizona Administrative Code and the U.S. Internal Revenue Code is maintained.

- Travel expenses incurred while conducting business for the State of Arizona are authorized, necessary, reasonable, and appropriate.

- Appropriate, safe and reasonable accommodations are provided for those traveling on State business.

Non-compliance with State Travel Policy or the improper claim for travel expenses may result in appropriate disciplinary action.

## POLICIES

1.  Any expenditures, including those related to travel, must be:

1.1.  For a valid public purpose.

1.2.  Required to conduct the business of the State.

1.3.  In compliance with applicable sections of the Arizona Constitution, the Arizona Revised Statutes, the Arizona Administrative Code, the U.S. Code of Federal Regulations (including but not limited to the Internal Revenue Code), and the more stringent of the terms of any grant of which the State is recipient or the limits imposed by any section of the SAAM (including but not limited to State Travel Policy).

1.4.  Such that they result in value to the State in excess of their cost.

2.  Agency management and all those traveling on State business should be familiar with and have an understanding of State Travel Policy; all travel arrangements and practices should reflect that familiarity and understanding.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/13/18 |
| Section | 05 | **General Travel Principles and Policies** | Page | 2 of 7 |

3.  Travel arrangements should be fair and equitable, but planned for the convenience of the State using the most reasonable and economic means.  In general, the practical travel alternative most beneficial and cost effective for the State should be chosen, with a focus on the total cost of the trip rather than any specific component of that cost.

4.  Travelers and agencies are required to do travel planning for individuals and group travel and for meetings and conferences that involve travel by participants.  In general, the best travel alternative is that which results in the most favorable cost-benefit result for the State and involves a traveler spending the least, as may be reasonable under the circumstances, time away from his duty post.  Travel planning should begin far enough in advance to limit:

4.1.  The number of overnight stays.

4.2.  Meal, lodging and transportation expenses.

4.3.  Time in travel status (cost vs. benefit).

4.4.  The number of travelers necessary to meet the needs of the State.

4.5.  Use of private versus public facilities.

5.  Unless a specific exception exists (as it does in the cases of meals or local transportation), for an employee to qualify for reimbursement, receipts for travel-related expenditures are to be collected by either the traveler or the agency arranging the travel; if collected by the traveler, the receipts are to be submitted to the agency responsible for reimbursing such expenditures.

5.1.  Among those expenditures that do <u>not</u> require a receipt for reimbursement are:

5.1.1.  Meals, unless required by the agency.

5.1.2.  Incidentals with a cost of less than five dollars ($5).  Incidentals include, but are not limited to such things as tips or other charges for baggage handling and tips for chamber maids. It is to be noted that expenditures for incidentals reduce the amount of reimbursement available for meals (this is not prorated by meal, i.e., if a traveler is entitled to only one (1) meal for the day, the amount of the incidental expense reimbursed will reduce the amount available reimbursement for that meal).

5.1.3.  Certain expenses incurred and no receipt is available, such as parking meter charges.

5.1.4.  Local transportation.

5.2.  For those who are <u>not</u> employees of the State, <u>all</u> reimbursements require receipts.

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/13/18 |
| Section | 05 | **General Travel Principles and Policies** | Page | 3 of 7 |

6.  Unless specifically elsewhere prohibited, an agency head may delegate his authority related to travel to others in his agency.

6.1.  This is a delegation of authority, but not of responsibility for the actions taken by the delegate.

6.2.  All such delegations must be in writing and retained by the agency in according with the directives issued by LAPR.

7.  _Agency travel-related policies and procedures_.

7.1.  Agency management <u>may</u> draft travel-related policies and procedures, if necessary, to cover circumstances specific to their agencies such as:

7.1.1.  Restrictions or limitations on travel.

7.1.2.  Non-standard work shifts.

7.1.3.  Use of State equipment, such as fleet vehicles.

7.1.4.  Unique approval requirements.

7.1.5.  Charging travel expenses to various funding sources.

7.1.6.  Travel request and travel claim approval and validation processes.

7.2.  Agency management <u>must</u> draft travel-related policies and procedures that address:

7.2.1.  Definitions with respect to in-state and out-of-state destinations.  At the discretion of agency management, out-of-state travel to U.S. states within one hundred (100) miles of their border with Arizona may be deemed to be in-state travel when determining reimbursement limits for lodging, meals and incidentals.

7.2.1.1.  Travel on official out-of-state business that is within one hundred (100) miles of the Arizona border will be considered in-state, unless designated as out-of-state travel by agency management.

7.2.1.2.  Agency management, in drafting agency travel-related policies, makes this determination based upon considerations, such as the mission of the agency, the frequency of employee travel beyond the Arizona border, but within the hundred-mile (100-mile) zone discussed herein, the need to take State-owned vehicles and other State-owned equipment to neighboring states, the pre-authorization of travel, , etc.

7.2.1.3.  When out-of-state travel within one hundred (100) miles of the Arizona border is to be considered out-of-state travel, all provisions of State Travel Policy relating

# State of Arizona Accounting Manual

to out-of-state travel—such as those that might relate to prior authorization, use of State equipment, use of personally owned vehicles for out-of-state business, etc.—apply.

7.2.2.   The circumstances under which a traveler may be reimbursed for charges or fees relating to cancellations, re-bookings, early or late arrival or departure charges, or charges related to changes involving reservations or travel arrangements. Agencies, however, should not reimburse a traveler for such charges when incurred for personal reasons or are considered avoidable.

7.3.   Agency travel-related policies:

7.3.1.   <u>Must</u> in all respects comply with Federal and State laws, rules and policies.

7.3.2.   <u>Must</u> be consistent with and complement State Travel Policy.

7.3.3.   <u>May</u> be more restrictive, but not more liberal, than State Travel Policy.

7.3.4.   <u>Must</u> be applied equitably to all agency personnel.

7.3.5.   <u>Must not</u> deprive or attempt to deprive employees of any benefits, reimbursements or compensation to which they might otherwise be entitled by law.

8.   Reimbursements are to be made only for qualified travel expenditures necessary to conduct the business of the State.

9.   Consideration should be given to alternatives to travel to accomplish State business more efficiently and economically.  Such alternatives include, but are not limited to, conference calls and web conferencing.  Travel should be authorized only when there is a need for personal contact, intervention or observation.

10. Except as provided immediately below, reimbursement of travel expenses are limited to those actually incurred while traveling on State business.

10.1. The State motor vehicle mileage rate may be used instead of actual expenses when operating a privately owned vehicle on State business.  The amount claimed, however, is to be based upon the lesser of actual miles driven or miles that would have been driven had the most economical route been chosen.

10.2. The State personal aircraft rate may be used instead of actual expenses when operating a privately owned aircraft on State business.  The amount claimed, however, is to be based upon the lesser of actual miles flown or miles that would have been flown had the most economical route been chosen.

11. In the following cases, reimbursement is subject to the limits published in SAAM 5095:

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | **Travel** | Issued | 11/13/18 |
| Section | **05** | **General Travel Principles and Policies** | Page | 5 of 7 |

11.1. Mileage.

11.2. Lodging.

11.3. Meals and incidentals.

12. All documentation related to travel for the State must be maintained in accordance with the Records Retention Schedules published by LAPR. Such documentation includes, but is not limited to, travel requests, travel claims, receipts and conference brochures.

13. Employee travel is conducted and reimbursed in accordance with State Travel Policy, regardless of the funding source that pays for the travel.

13.1. Even when the travel is financed using monies that were provided by the Federal Government or some other organization, individual, program, or funding source, employee reimbursements for meals and lodging are limited to State rates.

13.2. With respect to cost recovery from a Federal program or grant, travel costs are considered reasonable when they do not exceed State Travel Policy.

13.3. Travel reimbursements to employees for costs in excess of those set forth in State Travel Policy may, when applicable, jeopardize an agency's or the State's ability to recover such costs from the Federal Government.

14. Agencies may, but are not required to, use and pay for the services of a commercial travel agency. Agency management, however, must consider the cost associated with the use of a travel agency vs. the benefits, other than mere convenience, of such arrangements.

14.1. The costs associated with the use of a travel agency include, but may not be limited to:

14.1.1. The fee paid to the travel agency for making travel arrangements.

14.1.2. The opportunity cost incurred when the travel agency does not book the most economical travel alternative available.

14.1.3. The cost of additional time spent when a travel agency makes travel arrangements that do not comply with State Travel Policy. Such time might include that required to request a policy exception.

14.2. The benefits that might be associated with the use of a travel agency include:

14.2.1. Potentially lower fares or lodging rates.

14.2.2. Possibly better travel reporting.

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/13/18 |
| Section | 05 | **General Travel Principles and Policies** | Page | 6 of 7 |

14.2.3. Feasibly a reduction of staff time required to research and book travel.

15. When operating a motor vehicle on State business within the U.S., whether that vehicle is a State vehicle, rented or privately owned, the driver must possess:

15.1. A valid driver's license; a driver's manager or supervisor is responsible for verifying this before authorizing travel and, if applicable, before approving a travel reimbursement related to the operation of a motor vehicle.

15.2. Mandatory insurance coverage as required by applicable State laws and regulations, primarily issued by ADOT.

15.2.1. Risk Management should be consulted with respect to the operation of a vehicle on State business outside of the U.S.

16. When operating an aircraft on State business, whether that aircraft is a State aircraft, rented or privately owned, the pilot must possess:

16.1. A valid pilot's license; a pilot's manager or supervisor is responsible for verifying this before authorizing travel and, if applicable, before approving a travel reimbursement related to the operation of an aircraft.

16.2. Insurance coverage as required by the Federal Aviation Administration or other authority with jurisdiction.

17. The most reasonable and customary mode of transportation and the most commonly traveled route should generally be selected.

18. Attendance at out-of-state conventions or meetings should only be approved when such occurrences are directly related to the job.  Travel should be limited to personnel whose attendance, as determined by agency management, is essential to State business.

19. Reimbursements are limited to the expenses incurred or that would have been incurred by using the most efficient route.  The most efficient route is that which is the most direct, most traveled or most economical, taking all circumstances into consideration.  (It may, for example, be less direct to take an expressway than surface streets.  However, travel by expressway would be generally the most traveled route and, given the additional cost of employee time to travel by surface streets, the most economical.)

20. Avoidable travel time in excess of that which is necessary to conduct State business, such as that used to conduct personal affairs, incurred during normally scheduled work hours is to be charged to annual leave.  Non-avoidable travel time, such as delays imposed by weather, mechanical failures, etc., experienced during normally scheduled work hours is to be charged to regular pay.

# State of Arizona Accounting Manual

| Topic | 50 | Travel | Issued | 11/13/18 |
|---|---|---|---|---|
| Section | **05** | **General Travel Principles and Policies** | Page | 7 of 7 |

21. Additional travel expenses incurred by taking an uneconomical route, are not in the best interest of the State or are for personal business will not be reimbursed.

22. Travel expenses paid directly by the State to a travel agency, hotel, restaurant, rental car company, etc., on an employee's behalf are subject to applicable State Travel Policy reimbursement limitations.  Claims for this manner of payment must reference the traveler(s) to whom they apply.  When they would be otherwise required, as for lodging, car rentals, etc., itemized receipts are required for direct payment of these expenses.

23. The agency head or his delegate must approve all out-of-state travel in advance. The request for out-of-state travel should be submitted to allow ample time to take advantage of the availability of discounted airfares, conference lodging, a traveler's special needs, etc.   A copy of the approved out-of-state travel request must accompany the out-of-state travel claim.

24. Agency managers and supervisors may, as directed by their respective agency heads:

24.1. Authorize in-state and out-of-state travel that conforms (i.e., the travel arrangements have no exceptions) to State Travel Policy.

24.2. Determine that out-of-state travel to U.S. states within one hundred (100) miles of the Arizona border to be in-state travel.



**Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | **Travel** | Issued | 05/01/15 |
| Section | **06** | **Reducing State Travel Costs** | Page | 1 of 5 |

## INTRODUCTION

Travel is a costly undertaking for an agency; out-of-State travel particularly so.  While accomplishing the State's business often requires travel, there are frequently ways in which travel can be reduced or eliminated with little or no negative impact upon achieving an agency's mission.   The following policies are provided to agency management and travelers when contemplating travel or the approval of travel requests.  No set of guidelines, considerations or policies can ever be complete or may be absolutely applicable in every set of circumstances.  Still, it is hoped that these policies will prove helpful in making favorable decisions for the State more likely.

## POLICIES

1.  No travel should be conducted, unless it is demonstrably in the best interest of the State.

2.  All travel should be arranged in such a way that, while in all respects safe and reasonably accommodating the needs of the traveler, the best interests of the State take precedence.

3.  When contemplating, planning or arranging travel, the overall cost of travel is to be considered.  The overall cost of travel involves more than merely air fare, meals, lodging, etc.  It also involves the cost of the time employees spend traveling.

3.1.  The cost of an employee's time while traveling includes both the employee's compensation and all employee related expenses, such as taxes, retirement contributions, health care coverage, etc.

3.2.  The cost of an employee's time while traveling also involves an opportunity cost; when an employee is traveling, he might be more productively involved in performing other duties for the State.

4.  The following questions should be asked concerning any travel to be paid for by the State:

4.1.  Can travel be avoided?  Are there other, more cost effective alternatives to travel?

4.2.  Can unavoidable travel be reasonably conducted more efficiently and economically?

# State of Arizona Accounting Manual

5.   Travel, when necessary, should be conducted as economically as circumstances reasonably permit.

5.1.   This means, for example, that air travel, when there is not more than a very remote likelihood of incurring a penalty for change or cancellation, should be booked sufficiently in advance to qualify for a discounted fare.

5.2.   When arriving at his destination and arranging local transportation, the most economical means should be sought.

5.2.1.   Many hotels offer free shuttle services to and from airports.

5.2.2.   Even when they charge a fare, shuttle services of various kinds are frequently less expensive than taxis.

5.2.3.   When more than one State traveler is going to a given location, travel should be arranged in such a way that they travel together.  This was, they can share taxi, limousine or shuttle services and reduce costs to the State.

5.2.4.   Depending upon the amount of luggage, length of local travel, schedule, employee time, physical condition of the traveler, safety, and familiarity with the destination, the use of mass transit and public transportation should be considered and often favored over more expensive means.

5.3.   An employee shall not be reimbursed for a given meal, including a lighter offering like a continental breakfast, if that meal's cost is included in a conference registration fee.

5.4.   Travelers should consider a range of departure times when flying.  Sometimes, leaving an hour earlier or later can result in considerable savings for the State.

6.   In the case of lodging, sometimes there is a wide range of costs for similar appropriate facilities within fairly close proximity of each other.  When booking lodging, one should look for the most economical comparable combination of lodging and local transportation (including, when reasonable, walking).

7.   In the cases of conferences, training events, seminars, etc., the benefit of sending multiple staff members versus the cost of doing so should always be scrutinized. While at times, it may be necessary or significantly beneficial to send several staff to such events, it is frequently the case that one or two people can cover all the presentations of interest and can communicate the information of value to other members of the staff.

7.1.   Attendance at conferences and the like should not be thought of as an award, fringe benefit, or morale booster.

7.2.   It should be borne in mind, as stated above, that the cost of attendance at these events includes not merely registration, travel, lodging, etc., but the cost of

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 05/01/15 |
| Section | **06** | **Reducing State Travel Costs** | Page | 3 of 5 |

participants' compensation and benefits as well as the possible loss of staff productivity.

7.3.  Particularly at conferences, many of the presentations may be of little or no value and the information being sought can be acquired and communicated more efficiently, effectively and economically by other means.

8.  In the case of training, consideration should be given to the availability of teleconferences, webinars or other means or media that provide the desired instruction while avoiding the costs of travel.

9.  When arranging training for multiple participants, consideration should be given to transporting the trainer to the students, rather than the students to the trainer.

9.1.  Many training organizations offer on-site training or might do so upon request.

9.2.  If the cost of providing transportation, meals and lodging to a single trainer to provide on-site instruction is more economical than providing travel costs for a number of students to a training facility or conference, agency management and staff should take advantage of this option.

10.  When considering meetings that involve significant travel, the following questions should always be asked:

10.1.  Are face-to-face meetings, when such meetings involve significant travel, really necessary?  If not, travel should be avoided.

10.2.  Could the same business be conducted as effectively and more economically by telephone, teleconference, web conference, email or other means?  If so, travel should be avoided.

11.  Travelers should be kept mindful that all travel for the State is subject to the State's statutes and policies, including a number of limitations.  Among these are:

11.1.  Reimbursements for lodging and meals shall not exceed the lower of the actual amounts incurred or the maximum amounts allowable for the type and location of the expense.

11.2.  Reimbursements for lodging while attending a conference shall not exceed the least expensive single room rate published in the conference brochure for its designated lodging establishments.

12.  Travelers should always investigate the availability of special lodging rates and take advantage of them when they are available and produce a savings for the State.

12.1.  Sometimes, particularly in the case of conferences, there are lodging rates at the conference hotel, such as a governmental rate, that are less expensive than the conference rate.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 05/01/15 |
| Section | **06** | **Reducing State Travel Costs** | Page | 4 of 5 |

12.2. Frequently, lodging is available at a hotel neighboring the conference hotel for less than the rates available at the conference hotel.

13.  Advance planning is a key factor affecting the cost of travel.

13.1. In the case of conferences or similar out-of-town events, travel arrangements should, to the extent practicable, be made within one (1) calendar week of learning of the event.

13.2. If possible, travel arrangements—the booking of flights and lodging—should be made between ninety (90) days and thirty (30) days before the date of departure to take advantage of discounted fares, conference lodging rates, etc.

14.  Except when required by the traveler's physical condition or debility, which is to be documented on the travel claim, special seating charges on airplanes, e.g., window or aisle seating by request, are the responsibility of the traveler and will not be reimbursed.

15.  Charges involving upgrade from coach or economy fares to first class are the responsibility of the traveler.

16.  Charges relating to the cancellation of or a change to a flight or hotel reservation are generally the responsibility of the party initiating or at fault for the cancellation or change.  Whenever the agency pays the charges relating to the cancellation or change of travel arrangements, the circumstances must be fully documented and the documentation retained with the travel claim.

16.1. If the change or cancellation is initiated by the agency, then the agency is responsible for paying the charge.

16.2. If the traveler initiates the change or cancellation, either the traveler or the traveler's agency may, depending upon circumstances, be responsible for paying the charge.

16.2.1. If the charge results from a change in travel plans because of a personal emergency (e.g., hospitalization or death in the family, fire or burglary at home, etc.), the agency is responsible for paying the charge.

16.2.2. If the charge results from a change initiated by the traveler that produces an overall savings (i.e., the savings less the charge still results in a reduction of cost) to the State (e.g., taking an earlier return flight that avoids additional meal and lodging costs, etc.), the agency is responsible for paying the charge.

16.2.3. If the charge results from a change initiated by the traveler for his convenience and does not produce an overall savings to the State, the traveler is responsible for paying the charge.

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 05/01/15 |
| Section | **06** | **Reducing State Travel Costs** | Page | 5 of 5 |

17.  Spending on travel reduces money available for other initiatives and programs. Travel extravagance exposes the State to public criticism.  Because of these and other factors, agency management should consider making compliance with travel policy, including a traveler's efforts to reduce costs to the State, an element in measuring employee performance.

17.1.  Employees who repetitively violate travel policy or conduct or arrange travel in ways that do not serve the best interests of the State, should be appropriately disciplined.

17.2.  Agency management should consider an employee's record of compliance with State Travel Policy when reviewing travel requests.

 **Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 04/17/17 |
| Section | **10** | **Travel by Way of Common Carrier** | Page | 1 of 4 |

## INTRODUCTION

Common carriers are those conveyances offering their services on a regular basis at published rates to all persons for interstate or intercity transportation. Common carriers include airplanes, trains, buses and the like. The term common carrier does not extend to services involving local transit, such as subways, light rail systems, intra-city buses, etc.

Since the most frequently used common carriers are airplanes, examples and terminology related to the airline industry may frequently be used below. However, the policies set forth below apply to all common carriers, that is to say means of transporting many, unrelated travelers between rather than within metropolitan areas, such as trains (other than light rail) and buses (other than municipal).

## POLICIES

1.   An employee who is a passenger on a common carrier is:

1.1.   In pay status when traveling during his regularly scheduled work days and working hours.

1.2.   Not in pay status when traveling during times outside of his regularly scheduled work hours.

2.   Except as otherwise specifically allowed, the following expenses are <u>not</u> to be reimbursed:

2.1.   Upgraded common carrier fares.

2.2.   Common carrier fares related to personal travel.

2.3.   Common carrier fares related to commuting.

2.4.   Cancellation fees and penalties incurred for personal reasons.

2.5.   Charges related to checked baggage containing personal effects in excess of the following:

2.5.1.   One (1) piece of luggage for trips of three (3) or fewer days.

2.5.2.   Two (2) pieces of luggage for trips of more than three (3) days.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 04/17/17 |
| Section | **10** | **Travel by Way of Common Carrier** | Page | 2 of 4 |

2.6.   Charges related to overweight checked baggage containing personal effects.

2.7.   Flight insurance or its equivalent.

3.   Receipts are required for the employee to be reimbursed for common carrier fares.

4.   When practicable, common carrier fares should be prepaid using the agency's central travel account (CTA).

4.1.   All travel should be conducted using the least expensive reasonable alternative.  In the case of common carriers, this means that, for conducting the business of the State, coach or economy fares can be reimbursed; first class or its equivalent shall <u>not</u> be reimbursed except as otherwise provided and properly approved.  All such determinations and approvals must be properly documented and retained for audit and inspection.

4.2.   A traveler may upgrade to a higher class of travel—or make other arrangements, such as a seat selection, for which there is a charge—at his own expense.

4.3.   Should a traveler decide to upgrade to a higher class of travel at his own expense, he must prepay the entire common carrier fare and then, at the conclusion of the trip, be reimbursed for travel at what would have been the economy fare.

4.4.   A traveler may be reimbursed by the State when upgrading to a higher class of travel when:

4.4.1.   Suffering from some condition recognized by the ADA that requires such an upgrade.

4.4.2.   Obesity requires either an upgrade to a higher class or the purchase of two (2) lower class fares, in which case the less expensive of the alternatives is to be chosen.

5.   All travel conducted by common carrier should be approved in advance by agency management.

6.   The travel times, means and methods of travel selected should always be those most convenient, economical, effective and efficient for the State.

7.   Payments for common carrier travel shall be based upon the actual cost incurred, not the amount that would have been reimbursed had the traveler used a privately owned vehicle.

8.   When funding for travel is provided by a Federal grant, the traveler must use a U.S. carrier, except when:

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 04/17/17 |
| Section | 10 | **Travel by Way of Common Carrier** | Page | 3 of 4 |

8.1.  The use of a U.S. carrier would extend travel time (including delay at origin) by twenty-four (24) or more hours.

8.2.  U.S. carriers do not offer non-stop or direct service between the origin and destination.

8.3.  The costs of travel are fully reimbursed by certain third parties such as foreign governments or international organizations.

9.  Costs incurred when traveling to and from common carrier terminals (i.e., airports, train stations and bus stations) using the most reasonable, customary and economical means are reimbursable.

9.1.  The least expensive of the following will be reimbursed:

9.1.1.  Use of a privately owned vehicle (driven by the traveler) and terminal parking, or

9.1.2.  Two (2) round trips using a POV between the traveler's home or duty station and a common carrier, or

9.1.3.  Fares for one (1) round-trip between one's home and a common carrier terminal for a:

9.1.3.1.  Taxicab, or

9.1.3.2.  Limousine, or

9.1.3.3.  Rideshare, or

9.1.3.4.  Shuttle.

9.2.  A traveler may be reimbursed for two (2) round trips between one's home and a common carrier terminal when the traveler is a dropped off and picked up by a family member, friend, acquaintance, etc.

10.  Reimbursement for terminal parking is limited to the lowest available daily rate for uncovered, long-term parking at a lot providing shuttle service to and from the terminal.  The reimbursement amount is not to exceed any rate then in effect that may be prescribed by SAAM for a given location.

11.  A train or a bus may be used instead of an airplane when:

11.1.  It is convenient and economical to do so and additional travel time while in pay status does not result, or

11.2.  Under other circumstances, which are properly documented, may require it.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 04/17/17 |
| Section | **10** | **Travel by Way of Common Carrier** | Page | 4 of 4 |

12. A traveler may use a POV for personal reasons even though travel by common carrier would be the most economical and efficient.  In such cases, the cost of meals, lodging, parking, mileage, tolls, taxis and ferries incurred to and from the destination may be reimbursed.  However, such reimbursements shall <u>not</u> exceed the cost of airfare, based on the lower of the regular coach fare available for the location of travel from a standard commercial air carrier, plus transportation costs to and from the airport terminals.

13. When Federal funding is used to pay for air travel, the rules of the Fly America Act (https://www.gpo.gov/fdsys/browse/collectionUScode.action?collectionCode=USCODE) apply.   In general, only U.S. carriers must be used unless:

13.1. The use of a non-U.S. carrier would extend travel time (including any delay at the point of origin), by twenty-four (24) or more hours, or

13.2. U.S. carriers do not offer non-stop or direct service between the point of origin and the destination apply (some additional complex rules apply; see the Fly America Act at the website listed above), or

13.3. The cost of the airfare is fully reimbursed by certain third parties, such as foreign governments or international agencies.

 **Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 04/30/18 |
| Section | 25 | **Meals and Incidentals** | Page | 1 of 8 |

## INTRODUCTION

The cost of meals purchased and consumed while traveling on State business may, up to the limits approved by the JLBC, be reimbursed.  The reimbursement rates are not designed to cover the entire cost of meals consumed on the road, but to cover the difference between the cost of a meal of which the traveler might otherwise partake when not traveling for the State and the cost of a meal acquired while traveling for the State.

## POLICIES

1.  Reimbursement rates for meals are proposed by the ADOA Director, reviewed and approved by the JLBC, and published by the ADOA.

2.  Meals, the cost of which are less than or equal to the published limits, may be reimbursed when purchased and consumed in conjunction with official State business.

3.  To be eligible for reimbursement, the meal must, except as otherwise provided, be consumed while the traveler is in travel status.

4.  To be in travel status, a traveler must be more than fifty (50) miles from both the traveler's residence and his regular duty post.

5.  Meals that are reimbursed to a traveler when the travel does not involve an overnight stay or a substantial period of sleep or rest are taxable income to the traveler.

6.  Reimbursement for meals may not exceed the lesser of the actual amount paid for the meal and incidentals or maximum meal and incidentals reimbursement rate.

7.  The meal reimbursement rate includes the cost of the meal, tax, tip and the cost of transportation between places of lodging or business and places where meals are acquired or consumed, if meals cannot be obtained within a reasonable distance from one's lodging or temporary duty post.

> Example:  An employee's travel for the State involves an overnight stay.  The traveler's daily meal and incidental reimbursement limitation for a given location is $64.  The traveler decides to take a cab from his hotel to a restaurant; the round-trip cab fare between the restaurant and the hotel is $10.  The result is that only $54 of his meal and incidental rate remains after subtracting the cab fare.  So, if the traveler spent $60 for the day on meals and $10 for cab fares to and from the

# State of Arizona Accounting Manual

restaurant, he could be reimbursed only $64 for the day and he would be out-of-pocket for $6 (($60 + $10) – ($64)).

8. Although they frequently do so, the amounts allowed for meals and incidentals are not intended to cover the entire cost of meals consumed while in travel status. The amounts, however, are more than sufficient to compensate the traveler for the estimated difference between the cost of a reasonable meal taken on the road and the cost of a meal prepared at home or purchased at a cafeteria operating in a State facility.

9. If the traveler does not purchase a meal or the cost of the meal is imbedded in some other cost, the traveler is <u>not</u> entitled to reimbursement for that meal. This restriction applies to all meal reimbursements—full day, partial day, overnight or not, days of travel or return, etc. The amount by which the meal reimbursement is limited is that amount, appropriate to the meal served, for the reimbursement limitation in effect for that day. Situations to which this applies include, but are not limited to meals provided:

9.1. At conferences that are free of cost beyond the registration fee.

9.2. On airplanes and other common carries and are included in the fare.

9.3. To the traveler, without charge, at a State institution.

9.4. On a complimentary basis by the facility at which one is lodged.

9.5. At meetings where a meal is served by those hosting the meeting.

10. Meal reimbursements and the maximum meal and incidentals reimbursement rates are <u>not</u> per diem allowances.

11. Reimbursement rates, rate tables by meal and location are found in SAAM 5095.

12. A single location's reimbursement rate is used for an entire day even if the employee travels to more than one location in the day.

13. For travel involving <u>overnight</u> stays, the following policies shall apply:

13.1. <u>On the day of original departure</u>, the traveler shall be entitled to a reimbursement for actual amounts spent up to seventy-five percent (75%) of the Full-Day Meal Reimbursement Rate of the trip's destination location (i.e., not the place from which the employee originally departed at the beginning of the trip, but where the employee will spend the night).

13.2. <u>On the day of return</u>, the traveler shall be entitled to a reimbursement for the actual amounts spent up to seventy-five percent (75%) of the Full-Day Meal Reimbursement Rate of the location in which the traveler last stayed the night, prior to returning to his duty post and/or home.

# State of Arizona Accounting Manual

| Topic | 50 | Travel | | Issued | 04/30/18 |
| Section | 25 | Meals and Incidentals | | Page | 3 of 8 |

13.3. The seventy-five percent (75%) limitation on the days of departure and return applies no matter the times of departure or arrival, the length of the travel day, or the number of meals purchased and consumed.

13.4. On days <u>other</u> than those of return or original departure, that is to say, those days on which the traveler is in travel status for the entire day, the meal allowance is based upon the location of that day's destination.

13.4.1. A traveler who is provided a meal on the day of departure or return at no additional cost to himself must reduce the reimbursement claimed by the amount appropriate to the meal provided. It is possible that this disqualifies the traveler from any meal reimbursement from the State.

> Example: A traveler flies from Phoenix to Chicago for a two-day—Tuesday and Wednesday--conference. He leaves for the conference on Monday and returns to Phoenix on Thursday. Assuming the then in effect Full-Day meal and incidentals reimbursement limit for Chicago is $64, on Monday, he will be entitled to be reimbursed up to 75% of Chicago's Full-Day meal and incidental reimbursement, or $48.00 ($64.00 x .75 = $48.00). On Wednesday, he will be entitled to be reimbursed up to 100% of Chicago's Full-Day meal and incidental reimbursement or $64. On Thursday, he will be entitled to up to 75% of Chicago's Full-Day meal and incidental reimbursement, or $48.00 ($64.00 x .75 = $48.00). These amounts would be reduced by meals he was provided by others. So, if upon arrival in Chicago, the meeting's host bought him dinner, he would have to deduct $35.00, the Chicago dinner reimbursement limitation (assuming the then current Chicago reimbursement were $64.00 and the dinner amount $35.00), from the amount he would be allowed to claim. (See SAAM 5095, Paragraph 6, for Full-Day Reimbursement Rates and Rates per Meal.)

13.5. For travel days involving overnight stays that are neither the day of departure nor the day of return a traveler may be reimbursed up to the Full-Day Meal Reimbursement Rates for the applicable date and location, subject to the following:

13.5.1. The Full-Day Reimbursement Rates are limits for actual meal expenses incurred, not a fixed per diem or allowance amount.

13.5.2. A reimbursement of actual expenses incurred by the traveler up to the applicable Full-Day Reimbursement Rate may be claimed, no matter the meal or meals upon which the amounts are spent.

> Example: The Full-Day Reimbursement Rate for a given location is $59. The traveler qualifies for an entire day's reimbursement, up to $59, whether that amount was spent on three meals, two meals or on an expensive dinner. It must be borne in mind, however, that this is a reimbursement and the amount or amounts claimed must actually have been spent for meals by the traveler.

# State of Arizona Accounting Manual

13.5.3. The Full-Day Reimbursement Rate shall be reduced for any meal provided at an event or otherwise paid for by some entity—including organizations, family, friends, etc.—other than the traveler.

> Example:  A traveler attends a conference at which lunch is served without additional cost to the traveler in a location that has a Full-Day Reimbursement Rate of $59.  The amount of meal reimbursement the traveler may claim is up to $44 (i.e., the $59 full-day rate minus the $15 of the full-day rate that is applicable to lunch for that day's reimbursement limitation).

13.6. A traveler may not claim reimbursement for more than the Full-Day Reimbursement Rate in any single calendar day or in any period of twenty-four (24) consecutive hours.

13.7. With respect to trips involving overnight travel, when the travel itself begins on one day and ends on another (e.g., the flight or the train trip begins at 11 p.m. on one day and ends at 1 a.m. the following day):

13.7.1. The original day of departure is subject to the seventy-five percent (75%) meal reimbursement limitation.  The original day of arrival, if it involves an overnight stay, qualifies for up to one-hundred percent (100%) of the meal reimbursement (reduced by any meals provided).  If this day is also the day of return, it is subject to the seventy-five percent (75%) limitation.

13.7.2. On the return trip, a meal reimbursement is allowed only if one is in travel status for six (6) or more hours on the day of return (measured from the beginning of the day at the location to which the traveler returned), in which case the traveler may be reimbursed up to the amount of the Single Day Meal Reimbursement Limit.

14.  For travel not involving an overnight stay:

14.1. The amount of the reimbursement for that meal is restricted to the Single Day Meal Reimbursement Limit or the Extended Day Meal Reimbursement Limit.

14.2. The amounts of the Single Day Meal Reimbursement Limit and the Extended Day Meal Reimbursement Limit are identified as such in SAAM 5095.

14.3. The Single Day Meal Reimbursement Limit and Extended Day Meal Reimbursement Limit apply:

14.3.1. No matter the travel destination, whether in or out of State, as long as the travel does not involve an overnight stay.

14.3.2. No matter the time of day meals may be purchased or consumed.

14.4. The Single Day Meal Reimbursement Limit applies when the traveler has been in travel status six (6) or more but fewer than twelve (12) consecutive hours.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 04/30/18 |
| Section | 25 | **Meals and Incidentals** | Page | 5 of 8 |

14.5. The Extended Day Meal Reimbursement Limit applies when the traveler has been in travel status twelve (12) or more consecutive hours.

14.6. The Single and Extended Day Meal Reimbursement limits are reduced by any meals provided to the traveler.

15. As stated, an amount representing meals provided the traveler at no cost to himself reduce the otherwise available daily meal reimbursement limits.  In applying this policy, it is necessary to determine the amount of reduction, which is related to the time of day at the location where the meal is provided.

15.1.  A meal provided:

15.1.1.  Between 12.01 a.m. and 10:00 a.m. in the location where provided is deemed to be breakfast and the amount allowed for breakfast for the day is to be deducted.

15.1.2. Between 10:01 a.m. and 2:00 p.m. in the location where provided is deemed to be lunch and the amount allowed for lunch for the day is to be deducted.

15.1.3. Between 2:01 p.m. and 12:00 midnight in the location where provided is deemed to be dinner and the amount allowed for dinner for the day is to be deducted.

15.2. It is possible that the sum of the allowances for meals provided a traveler certain days exceed the daily allowance is not reduced below zero dollars (0%).  This situation, however, might result in no allowance for the day being available for incidentals.

15.3. For travel days without overnight travel, use the Single and Extended Day Meal Reimbursement Limits.  Use the meal allocations related to the Phoenix Full Day Meal Rate Amount, SAAM 5095, Paragraph 6, to determine and reductions of these limits for meals provided.

16. Incidentals include such things as laundry, chamber maid tips, etc.

17. Tips paid in connection with a meal are considered as part of the cost of a meal.

18. Tips paid to a cab or shuttle driver are considered as part of the cost of the cab or shuttle.

19. Tips that exceed industry standards are <u>not</u> to be reimbursed.

19.1.1. The industry standard for tips related to a meal served in a restaurant in the U.S. is between fifteen percent (15%) to twenty percent (20%) of the <u>pre-tax</u> bill.

19.1.2. The industry standard for tips related to a meal served in a buffet, fast food or carry-out establishment is zero percent (0%).

# State of Arizona Accounting Manual

| Topic | 50 | Travel | Issued | 04/30/18 |
| Section | 25 | **Meals and Incidentals** | Page | 6 of 8 |

19.1.3. Tips paid in connection with meals provided free or as part of the registration cost (such as at conferences) are <u>not</u> to be reimbursed.

20. For days the traveler is actually traveling (i.e., en route) between regular and temporary duty posts or duty posts and his residence, he may, if otherwise qualified, be entitled to be reimbursed for a meal within the constraints of the Single Day Limit or Extended Day Limit.

21. Policies related to meals provided at conferences and seminars are contained in SAAM 5040.

22. Meals satisfying special dietary needs will generally be provided by airlines, conferences, etc., if requested.  It is the traveler's responsibility to make, on a timely basis, the necessary arrangements for such special needs.  If the traveler's request for a meal satisfying a special dietary need is denied, in order to claim a reimbursement for an expenditure related to a meal that otherwise would have been provided without cost to the traveler, the traveler must provide a statement that details and certifies:

22.1. To whom the request was made.

22.2. By whom the request was denied.

22.3. The reason given for the denial.

22.4. The special dietary needs of the traveler that could not otherwise have been accommodated.

23. To determine the correct rate for meals and incidentals, follow the instructions set forth below.

23.1. For travel within the continental U.S.:

23.1.1. Locate SAAM 5095 "Reimbursement Rates."

23.1.2. Locate the "Meals and Incidentals" column.

23.1.3. If the specific city is listed in the table, use the rate applicable to the city in which the meal is taken.

23.1.4. If the city is not listed but the county in which the city is located is, use the rate applicable to the county in which the meal is taken.

23.1.5. If neither the city nor the county is listed, use the default rate listed at the top of every page of the table.

23.2. For travel outside the continental U.S.:

# State of Arizona Accounting Manual

23.2.1. Go to the GAO Website (https://gao.az.gov/) and select Travel Information from the Travel Menu.

23.2.2. Click on the link to Current Alaska, Hawaii and Overseas Rates—Lodging and Meal Index, which will take one to the Defense Travel Management Office (DoD).

23.2.3. Find the rates applicable to the appropriate location and time of year.

23.2.4. To determine the allowable reimbursement rates using the DOD website, the following adjustments and computations must be made:

23.2.4.1. Lodging rates, as posted on the DoD website, apply as a room rate without further modification.  To these rates may be added any taxes or other charges imposed by local government jurisdictions.

23.2.4.2. To determine the reimbursement limitations on meals and incidentals in Alaska, Hawaii and out-of-country locations, add the DoD Local Meal Rate (not the Proportional Meal Rate) to the Local Incidental Rate and subtract ten dollars ($10) from that sum.

23.2.4.3. The breakdown of partial day meals or subtractions for meals provided in Alaska, Hawaii and out-of-country locations can be done using the following percentages of the full-day limitations:

|  |  |
|---|---|
| Breakfast | 20% |
| Lunch | 25% |
| Dinner | 55% |

24. While receipts for meals and incidentals are not required by State policy, they may be required to be submitted or retained for audit by an agency's travel policy.

25. Reimbursement for the purchase of alcoholic beverages or the taxes or tips related to the purchase of alcoholic beverages is prohibited.

26. Unless an agency and/or its employees are granted specific legal authority to do so, State employees may not be reimbursed for purchasing meals for non-State employees.

27. For meals and incidentals relating to travel periods of more than thirty (30) days, refer to the Long-term Travel Topic of SAAM. (See SAAM 5035.)

28. For conferences, conventions and meetings, refer to the Conferences, Conventions and Meetings Topic of SAAM. (See SAAM 5040.)

29. For travel matters relating to non-State employees, refer to the Non-State Employee Travel Topic of SAAM. (See SAAM 5065.)

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 04/30/18 |
| Section | 25 | **Meals and Incidentals** | Page | 8 of 8 |

30. For matters relating to travel advances, refer to the Travel Advances Topic of SAAM. (See SAAM 5052.)

31. A continental breakfast or similar repast served at a conference or other gathering or provided at a lodging establishment at no cost to the traveler constitutes a meal whether or not it contains protein and no reimbursement for breakfast will be allowed when such meals have been provided.

31.1. To qualify as a continental breakfast, a variety of components should be served so that a meal may be assembled from those components. For example, if the range of comestibles provided includes pastries, yogurt, toast, fruit, cereal and the like, a sufficient selection of edibles is available from which a meal can be constructed.

32. A very light snack—consisting of no more than cookies, pastries, candies, coffee, tea, soft drinks, ice cream and/or similar refreshments—provided by the host of meetings or training events does not constitute a meal.

32.1. A very light snack differs from a meal in that it does not contain a sufficient variety or quantity of edibles from which a meal may be assembled.  For example, if only cookies and coffee are served, there is neither the variety nor the volume of comestibles from which a meal can be constructed.

 **Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | **Travel** | Issued | 11/27/17 |
| Section | **30** | **Hotels, Motels and Lodging** | Page | 1 of 6 |

## INTRODUCTION

The cost of lodging incurred while traveling on State business may, up the limits approved by the JLBC, be reimbursed.  The reimbursement rates are designed to provide suitable and safe, but not luxurious, accommodations for State travelers.

## POLICIES

1.  Reimbursement rates for lodging are proposed by the ADOA Director, reviewed and approved by the JLBC, and published by the ADOA.

2.  Lodging, the total cost of which is less than or equal to the published limits applicable to the destination, may be reimbursed or paid by the State when purchased in conjunction with official State business.

3.  To be eligible for reimbursement, the lodging must be for a traveler in travel status.

4.  To be in travel status, a traveler must be more than fifty (50) miles from both the traveler's residence and his regular duty post.

5.  Except in the case of conference lodging (See SAAM 5040.), reimbursement or payment for lodging may not exceed the lesser of the actual amount paid for the lodging or maximum applicable lodging reimbursement rate contained in the Travel Reimbursement Tables.  (See SAAM 5095.)

6.  The published lodging reimbursement rates are the room rates before taxes and other charges.

7.  The following may <u>always</u> be added to the published reimbursement rates to determine the total amount of a lodging reimbursement:

7.1.  Taxes imposed by any authority with jurisdiction, such as state and local sales taxes, hospitality taxes, etc.

7.2.  Non-discretionary, non-elective unavoidable charges or surcharges a governmental entity may impose for utilities, linens, etc.

**Example:**

| | | |
|---|---|---|
| Rack Rate | $ 95 | Limit as shown in SAAM 5095 |
| Actual Room Charge | $ 90 | Hotel Imposed |
| Tax | $ 10 | Governmentally Imposed |
| Utility Fee | $  5 | Governmentally Imposed |
| Total Hotel Charge | $105 | **Total Reimbursable Amount** |

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/27/17 |
| Section | 30 | **Hotels, Motels and Lodging** | Page | 2 of 6 |

8.    The following may <u>never</u> be reimbursed:

8.1.    Mini-bar charges for alcoholic beverages.

8.2.    Movies.

9.    The following may <u>sometimes</u> be reimbursed, subject to the provisions and limitations outlined below:

9.1.    Health club charges, if approved in advance by the State Comptroller.  The request for approval must be accompanied by a letter, signed by the traveler's physician and on the physician's letterhead, that identifies the specific medical condition that necessitates the use of a such a facility, the regimen to be followed by the traveler, the frequency with which the regimen must be followed, and any alternatives to the regimen that might be substituted.  The traveler may, at his discretion, elect not to provide such a letter, but then cannot be reimbursed for health club charges.  Approval will not be given for reasons of maintaining general health or fitness.

9.2.    Hotel Internet, Wi-Fi or hot spot connections, if it can be demonstrated and documented that the Internet needed to be used and was indeed used for State business.

9.3.    Hotel telephone charges, if it can be demonstrated and documented that the hotel telephone needed to be used and was used for State business and that the charges for which reimbursement is sought were for State business.  (For example, a phone call back to the office would be reimbursable, but a phone call home would not.)

9.4.    Hotel parking:

9.4.1.    If the trip involves the authorized use of an automobile to conduct State business, hotel parking charges may be reimbursed.  In such cases, the parking charges are <u>not</u> added to the rack rate to determine whether the lodging falls within the State's reimbursement limit.

| **Example when trip involves the authorized use of automobile to conduct State business:** | | |
|---|---|---|
| Rack Rate | $100 | Limit as shown in SAAM 5095 |
| Actual Room Charge | $ 95 | Hotel Imposed |
| Tax | $ 10 | Governmentally Imposed |
| Parking | <u>$ 15</u> | Hotel Imposed |
| Total Hotel Charges | $120 | **Total Reimbursable Amount** |
| When the hotel bill is entered into the Travel Hub, parking is added to tax. | | |

9.4.2.    If the trip does <u>not</u> involve the authorized use of an automobile to conduct State business, but the hotel charges for parking as a part of all stays, the amount of

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/27/17 |
| Section | 30 | Hotels, Motels and Lodging | Page | 3 of 6 |

the parking charges is added to the rack rate to determine whether the lodging falls with the State's reimbursement limit.

**Example when trip does <u>not</u> involve authorized use of automobile to conduct State business:**

| Rack Rate | $100 | Limit as shown in SAAM 5095 |
|---|---|---|
| Actual Room Charge | $ 95 | Hotel Imposed |
| Tax | $ 10 | Governmentally Imposed |
| Parking | $ 15 | Hotel Imposed |
| Total Hotel Charges | $120 | ***EXCEEDS* Reimbursement Limit!** |
| | | In this case the parking of $15 is added to the room charge of $95 for an adjusted room charge of $110, which exceeds the reimbursement limit. |
| When the hotel bill is entered into the Travel Hub, parking is added to the actual room charge. | | |

9.5.  Health club charges, if hotel health club charges are non-discretionary and always charged by the establishment.  However, such charges, when added to the rack rate, may increase the daily hotel charge above the reimbursement rate.

9.6.  Resort fees, if hotel resort fees are non-discretionary and always charged by the establishment.  However, such charges, when added to the rack rate, may increase the daily hotel charge above the reimbursement rate

**Example:**

| Rack Rate | $100 | Reimbursement Limit shown in SAAM 5095 |
|---|---|---|
| Actual Room Charge | $ 95 | Hotel Imposed |
| Tax | $ 10 | Governmentally Imposed |
| Resort Fee | $ 20 | Hotel Imposed |
| Total Hotel Charge | $ 125 | ***EXCEEDS* Reimbursement Limit!** |
| | | In this case the resort fee of $20 is added to the room charge of $95 for an adjusted room charge of $115, which exceeds the reimbursement limit. |
| When the hotel bill is entered into the Travel Hub, the resort fee is added to the actual room charge. | | |

9.7.  Charges relating to a hotel mini-bar for non-alcoholic beverages, snacks and other foodstuffs, when these constitute a traveler's meal.  These purchases, however, are subject to the limitations for meals and incidentals.  (Since these purchases are generally fairly expensive, not much nutrition is available to the traveler for the price paid and the traveler might be well advised to seek other alternatives.)

9.8.  Room service charges for non-alcoholic beverages and other foodstuffs, when these constitute a traveler's meal.  These purchases, however, are subject to the limitations for meals and incidentals. (Since these purchases are generally fairly expensive, not much nutrition is available to the traveler for the price paid and the traveler might be well advised to seek other alternatives.)

10.  To be reimbursed for lodging:

10.1. Lodging must be at a commercial establishment, and

# State of Arizona Accounting Manual

10.2. An itemized bill/invoice/statement/receipt from a commercial lodging establishment must be provided.

11. When lodging is arranged at a commercial establishment, the lowest available rate (governmental, commercial, corporate, group, event, etc.) should be sought.

12. Lodging may be shared:

12.1. *At the option of State travelers*.  Agency management, however, may include the cost of lodging in deciding which employees are to travel on State business.

12.2. *At the option of agency management*.  This is true only when the travelers involved are of the same sex.

13. When lodging is shared, reimbursement per person should not exceed the amount that would have been allowed had the lodgers not shared accommodations, i.e., the single room rate (subject to the local reimbursement limit) times the number of travelers.  Below are the three accepted methods for requesting reimbursement when lodging is shared by State travelers:

13.1. Each traveler should obtain a separate original lodging receipt for his portion of the lodging cost.  The total of the separate lodging receipts cannot exceed the total lodging cost.  When a room is to be shared, the travelers should request separate receipts in advance (when they register or check in) from the lodging establishment.

13.2. At the discretion of the travelers or if the lodging establishment cannot or will not provide separate original lodging receipts, one traveler may submit the original lodging receipt and the other traveler(s) may submit photocopies.  However, each receipt (both the original and the photocopies) must be marked "Shared Lodging" and must include the names of all travelers sharing the room.  Photocopies must be signed by the traveler submitting them, his supervisor and an authorized agency signer.  No photocopies will be accepted without these original signatures.

14. When State-reimbursed lodging is shared with a family member, unless the family member is also on State business, the amount of reimbursement shall not exceed the amount that would have been allowed had the traveler been lodging alone, i.e., the total single room rate.

15. To determine the correct rate for lodging, follow the instructions set forth below.

15.1. For travel within the continental U.S.:

15.1.1. Locate the topic of SAAM entitled "Travel Reimbursement Tables."

15.1.2. Locate the "Lodging" column.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/27/17 |
| Section | 30 | **Hotels, Motels and Lodging** | Page | 5 of 6 |

15.1.3. If the specific city is listed in the table, use the rate applicable to the city in which lodging occurs.

15.1.4. If the city is not listed but the county is which the city is located is, use the rate applicable to the county in which the lodging occurs.

15.1.5. If neither the city nor the county is listed, use the default rate listed at the beginning of the table.

15.2.  For travel outside the continental U.S.:

15.2.1. Go to the GAO Website (https://gao.az.gov/) and click on the Travel Info link.

15.2.2. Click on the link to "Out-of-Country/Alaska, Hawaii—Lodging and Meal Index," this will take one to a Department of Defense website.

15.2.3. Under Outside CONUS, Non-foreign Overseas, and Foreign, select the appropriate Country/State from the drop-down menu. The rate that applies to (i.e., limits the amount of reimbursement for) both meals and incidentals for Arizona travelers is the amount shown in the Maximum Lodging column.

16.  For lodging relating to travel periods of more than thirty (30) days, refer to SAAM 5035.

17.  For conferences, conventions and meetings, refer to SAAM 5040.

18.  For travel matters relating to non-State employees, refer to SAAM 5065.

19.  For matters relating to travel advances, refer to SAAM 5052.

20.  Responsibility for payment of cancellation charges with respect to hotel charges depends upon circumstances.  If the cancellation results from:

20.1.  The agency's decision to postpone or cancel a hotel reservation, the cost of the cancellation is to be borne by the agency.

20.2.  The traveler's decision to postpose or cancel a hotel reservation because of:

20.2.1. Serious unpredictable and unavoidable personal reasons (e.g., death in the family, sudden serious illness, significant fire or storm damage to one's home), the cost of the cancellation may, if determined appropriate by the agency head, be borne by the agency.

20.2.2. The traveler's error, mere convenience, or personal reasons that are not serious, unpredictable and unavoidable, the cost is to be borne by the traveler.

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 11/27/17 |
| Section | **30** | **Hotels, Motels and Lodging** | Page | 6 of 6 |

21. While such things as maid service tips and baggage storage at hotels are reimbursable, they are incidentals and, as such, are paid from the daily meals and incidentals reimbursement limits (thus reducing the amount available for meals).

 **Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| Topic | 50 | Travel | Issued | 05/01/15 |
|---|---|---|---|---|
| Section | 65 | Vendor and Other Non-employee Travel | Page | 1 of 2 |

## INTRODUCTION

It is not infrequent that the State finds itself in a position of paying the travel related expenses of its vendors and other non-employees.  This section of SAAM establishes the policies and procedures for making such payments.

## POLICY

1. Agreements between State agencies and vendors and other non-employees of any description or legal form, including intergovernmental agreements, should clearly stipulate and limit the types of travel that may be reimbursed and the reimbursement rates that shall apply.

2. To provide equity among payees and to control costs, agencies are strongly encouraged to use State Travel Policy, including its restrictions and reimbursement rates, whenever practicable.

3. Absent written agreement to the contrary, State Travel Policy, its restrictions and reimbursement rates are to be used in reimbursing vendors and other non-employees for travel costs incurred by them when conducting State business.

3.1. If State travel rates for a contracted vendor or other non-employee prove to be unattainable, Federal rates for mileage, meals and lodging may be incorporated into the contract and the vendor or other non-employee may be reimbursed up to such rates.

3.2. Any contract or agreement that would involve reimbursing a vendor or other non-employee for meals, lodging or mileage at rates higher than those promulgated by the U.S. General Services Administration must be submitted to the State Comptroller for approval.

4. Each agency may develop procedures pertaining to the reimbursement of travel costs to vendors and other non-employees.

4.1. These procedures must be consistent with this statewide policy, which may be incorporated by reference.

4.2. Absent an agency-specific policy, this statewide policy applies.

5. All reimbursements related to travel shall be for a valid public purpose and limited to available spending authority and cash.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 05/01/15 |
| Section | 65 | Vendor and Other Non-employee Travel | Page | 2 of 2 |

6. The benefit to the public must demonstrably outweigh the cost associated with travel reimbursements.

7. Travel costs paid to vendors and other non-employees must always be paid on a reimbursement basis:

7.1. Public monies are not to be advanced to vendors or other non-employees for travel.

7.2. Only the actual costs, in the case of meals, lodging and common carrier fares, may be reimbursed.

7.3. Vendors or other non-employees may be reimbursed for mileage at the published State reimbursement rates.

8. Travel costs paid to vendors or other non-employees must always be supported by appropriate documentation.

9. The IRS does not require that travel reimbursements paid to independent contractors or other non-employees be reported on Forms 1099 if the expenses are substantiated and paid in accordance with State policy.

9.1. Original documentation substantiating the unreported travel reimbursements to vendors or other non-employees must be collected and retained by the paying agency.

9.2. The practice of not reporting the payment of vendor or other non-employee travel reimbursements should, though legal, to the extent practicable, be avoided as it imposes additional recordkeeping requirements and the costs associated with that recordkeeping upon the paying agency.

10. Reimbursements of vendor or other non-employee travel must be coded to the appropriate expenditure object.

11. As with any other expenditure, suitable internal controls, including segregation of duties sufficient to assure that no single person has control over transactions involving the reimbursement of vendor or other non-employee travel expenses, must be implemented and maintained.

12. The agency head or his designee is responsible for assuring that all travel reimbursements result from approved, official State business.



**Arizona Department of Administration ▪ General Accounting Office**

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page | 1 of 30 |

## INTRODUCTION

This section SAAM establishes policies and procedures for travel-related matters that are infrequently encountered. All rates cited are for reimbursement of actual costs or mileage incurred while traveling on State business.

Mileage rates and lodging rates, under A.R.S. §§ 38-623 and 38-624, respectively, are established by the ADOA, reviewed by the JLBC, and published in SAAM by the GAO.

Effective dates of rates and other policy matters are shown in parentheses following section titles.

**1. PERSONAL VEHICLE MILEAGE REIMBURSEMENT RATE. (11/15/06)**

Forty-four and one-half cents (**44.5¢**) per mile.

**2. PRIVATELY-OWNED AIRCRAFT MILEAGE REIMBURSEMENT RATE. (11/15/06)**

Ninety-nine and one-half cents (**99.5¢**) per mile.

Rate is based upon the shortest air routes from origin to destination. Landing and parking fees are reimbursable except those incurred at the location the aircraft is normally based.

Use of a privately-owned aircraft for State business requires the prior approval of the State Comptroller.

**3. AIRPORT PARKING. (02/20/18)**

***General Airport Parking Guidelines***

While it is impractical to list parking rates for every airport in the country or even in the State, there are some general guidelines that all State travelers are to follow when parking at airports.

- Economy, long-term, off-premises parking serviced by shuttle is to be chosen when available.

- The State will <u>not</u> reimburse upcharges for covered or inside parking.

# State of Arizona Accounting Manual

- Receipts with details will be required.

- In addition to <u>base</u> parking charges, employees will be reimbursed for any taxes, one-time fuel charges, or other non-optional fees that are imposed.

- Reservation fees are <u>not</u> reimbursable.

- Airport parking coupons may be available at a parking vendor's website and should be used when they result in a lower cost to the State.

### *Phoenix Airport Parking Facilities*

For airport parking in Phoenix, a State employee may park wherever he finds it convenient to do so, <u>but will only be reimbursed the lesser of the actual amount incurred or six dollars and fifty cents ($6.50) per day **base** parking charges</u>.

The ParkingSpot—4040 E. Van Buren St., Phoenix, AZ (602) 286-9212, 24/7 service— currently offers rates that comply with State reimbursement limits. Travelers <u>must</u> present or acquire a Spot Club Card to take advantage of the discounted rate.  They can do so by joining the vendor's Spot Club online before any anticipated travel at (https://www.theparkingspot.com/locations/phoenix/phx/the-parking-spot-2).

State employees may also obtain the Club Card from the parking lot cashier by showing their official State picture identification badge when leaving the parking lot; the traveler will then be given a Spot Club Card and the appropriate discount. This newly issued Spot Club Card is to be registered online (https://theparkingspot.com/spot-club/sign-up) within two business days of the card's having been issued.

A State employee with a smart phone and a personal credit card can also sign up for the Parking Spot App (https://theparkingspot.com/spot-club/sign-up?gCode=Stat1898), using the company code Stat1898.  The State employee is to use a <u>personal</u> credit card, <u>not</u> the Employee Travel Card (ETC) in connection with the Parking Spot App (this is because the Parking Spot App can be used for personal as well as official State business parking.

<u>An employee's failure to acquire a Spot Club Card will <u>not</u> justify the granting of an exception from the reimbursement limitation.</u>

### *Tucson Airport Parking Facilities*

For airport parking in Tucson, a State employee may park wherever he finds it convenient to do so, <u>but will only be reimbursed the lesser of the actual amount incurred or four dollars and fifty cents ($4.50) per day **base** parking charges</u>.  The facilities listed below offer rates that comply with State reimbursement limits.

# State of Arizona Accounting Manual

<u>Quick Park Quick Shuttle</u>

• 6448 and 6550 South Tucson Blvd., Tucson, AZ (520) 294-9000, 24/7 Service.

• 6840 and 6920 South Tucson Blvd., Tucson, AZ (520) 294-9000, 24/7 Service.

<u>Tucson International Airport Parking -- Economy Parking</u>

• 3034 E. Corona Rd. Tucson, AZ, 24/7 Service.

## 4.  <u>LONG-TERM SUBSISTENCE RATES.</u> (08/01/16)

Long-term subsistence involves at least thirty (30) days in travel status outside of a fifty (50) mile radius of both one's residence and duty post.

The lodging and meal reimbursement rates for the appropriate season and location may be reimbursed for up to the first seven (7) days of travel if arrangements for housing cannot be made before travel.

After this initial seven-day (7-day) period, meals will be reimbursed at the rate of fifty percent (50%) of the amounts allowed for full days contained elsewhere in this section of SAAM.

> For example:  A State employee is on a long-term assignment to Los Angeles, CA.  The daily meal allowance in effect at the time for Los Angeles is fifty-four dollars ($54).  The amount of meal reimbursement that would be allowed while qualifying for a long-term subsistence allowance (i.e., after the initial 7-day period) in Los Angeles would be twenty-seven dollars ($27) per day ($54 x 50% = $27).

After this initial seven-day (7-day) period, daily long-term lodging will be reimbursed at the rate of twenty-five percent (25%) of the amount allowed for a day's short-term lodging.  The rate that will be allowed is that which is in effect at the location on the first day of the agreement or lease.  The calculation is to be based on a thirty-day (30-day) month for each month of the lease.

> For example:  A State employee is on long-term assignment to Los Angeles, CA.  After his initial seven (7) days in Los Angeles, he enters into a six-month (6-month) lease for an apartment.  The lease begins on March 1 and runs through August 31.  The lodging rate in effect on March 1 is one-hundred fifty-seven dollars ($157) a night.  The monthly rent the traveler may pay is one thousand one hundred seventy-seven dollars and fifty cents ($1,177.50) per month ($157 x 25% x 30).  This amount may be reimbursed during the course of the lease even though the short-term lodging allowance decreases by seven dollars ($7) per night on April 1.

Amounts requested or required in excess of those derived in accordance with the formulas established herein require the approval of the State Comptroller.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page | 4 of 30 |

5. **LODGING AND FULL-DAY MEAL AND INCIDENTAL EXPENSE REIMBURSEMENT RATES FOR DESTINATIONS LOCATED IN ALASKA AND HAWAII OR OUT-OF-COUNTRY. (06/01/17)**

For the current Alaska, Hawaii and out-of-country rates, you may contact the GAO at (602) 542-1750 or visit the US Department of Defense (DoD) website.  Go to the GAO Website travel page at https://gao.az.gov/travel/welcome-gao-travel and click on the "Current Out-of-Country / Alaska, Hawaii---Lodging and Meal Index" link to find the rates for the appropriate location.

To determine the allowable reimbursement rates using the DoD website, the following adjustments and computations must be made:

- Lodging rates, as posted on the DoD website, apply as a room rate without further modification.  To these rates may be added any taxes or other charges imposed by local governmental jurisdictions.

- To determine the reimbursement limitations on meals and incidentals in Alaska, Hawaii and out-of-country locations, add the DoD Local Meal Rate (not the Proportional Meal Rate) to the Local Incidental Rate and subtract ten dollars ($10) from that sum.

- The breakdown for partial day meals for Alaska, Hawaii and out–of–country locations can be done using the following percentages of the full-day limitations:

  | | |
  |---|---|
  | **Breakfast** | **20%** |
  | **Lunch** | **25%** |
  | **Dinner** | **55%** |

6. **MEAL & INCIDENTAL EXPENSE REIMBURSEMENT RATES, BY MEAL, FOR TRAVEL IN THE CONTINENTAL US (as they correspond to their applicable full day rates).   (10/01/18)**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Full Day Rate** | $ 45.00 | $ 46.00 | $ 51.00 | $ 56.00 | $ 61.00 | $ 66.00 |
| **Partial Day Rates** | | | | | | |
| **Breakfast** | $  9.00 | $ 10.00 | $ 11.00 | $ 12.00 | $ 13.00 | $ 14.00 |
| **Lunch** | $ 12.00 | $ 12.00 | $ 13.00 | $ 14.00 | $ 16.00 | $ 17.00 |
| **Dinner** | $ 24.00 | $ 24.00 | $ 27.00 | $ 30.00 | $ 32.00 | $ 35.00 |
| | $ 45.00 | $ 46.00 | $ 51.00 | $ 56.00 | $ 61.00 | $ 66.00 |
| | | | | | | |
| **75% of Full Day Rates** | $ 33.75 | $ 34.50 | $ 38.25 | $ 42.00 | $ 45.75 | $ 49.50 |

# State of Arizona Accounting Manual

| | | | | | |
|---|---|---|---|---|---|
| Topic | 50 | Travel | | Issued | 01/02/19 |
| Section | 95 | Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | | Page | 5 of 30 |

When travel involves an entire day, the full day meal reimbursement may be used without allocation between breakfast, lunch and dinner.  When a meal is provided, the amount allowed for the meal provided is to be subtracted from the full day rate. For days of departure involving an overnight stay, the meal and incidental reimbursement limitation is 75% of the full day rate of the night's destination; for days of return, the meal and incidental limitation is 75% of the full day rate for the location in which the traveler stayed the previous night.

**7. SINGLE DAY AND EXTENDED DAY MEAL REIMBURSEMENT LIMITS FOR TRAVEL NOT INVOLVING AN OVERNIGHT STAY. (10/01/18)**

| | |
|---|---|
| **Single Day Reimbursement Limit** | **$ 12.00** |
| **Extended Day Meal Reimbursement Limit** | **$ 19.00** |

The Single and Extended Day Meal Reimbursement Limits may be used without allocation between breakfast, lunch or dinner. The Single and Extended Day Meal Reimbursement Limits are reduced by any meals provided to the traveler (using the amounts set forth in Meal & Incidental Expense Reimbursement Rates, by Meal, for Travel in the Continental US).

Single Day and Extended Day Reimbursements represent taxable payments to the traveler and will be treated as such in the State's automated systems.

The limits are for actual costs incurred; they are not per diems or fixed allowances.

**8. MEAL AND INCIDENTAL REIMBURSEMENT LIMITS FOR DAYS OF DEPARTURE AND RETURN FOR TRAVEL INVOLVING AN OVERNIGHT STAY. (10/22/18)**

The Meal Reimbursement Limits for Days of Departure and Return for Travel Involving an Overnight Stay equal seventy-five percent (75%) of the applicable Full-Day Meal and Incidental Expense Reimbursement Limits.  For days of departure, the applicable Full-Day Meal and Incidental Expense Limit is the rate in effect for that day's final destination (where one will sleep for the night), whether that destination is in-state, out-of-state, or out-of-country; for days of return, the rate in effect is the rate for the location in which the traveler last stayed the night, prior to his returning to his regular duty post and/or home. Days of Departure and Return Reimbursement Limits may be used without allocation between breakfast, lunch or dinner. The Days of Departure and Return Limits reduced by any meals provided to the traveler (using the amounts set forth in Meal & Incidental Expense Reimbursement Rates, by Meal, for Travel in the Continental US or the appropriate computation and allocation of Federal rates applicable to destinations or originations outside of the CONUS).

Irrespective of the above, a traveler may not be reimbursed for more than the Full-Day Reimbursement Rate in any period of twenty-four (24) or fewer consecutive hours.  In such cases, the rate to be used is the higher of the rates that might otherwise apply to the day of departure and the day of return.

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 01/02/19 |
| Section | 95 | Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | Page | 6 of 30 |

Meal reimbursements paid for days of departure and return do not represent taxable income to the recipient and will be so treated in the State's automated systems.

The limits are for actual costs incurred; they are not per diems or fixed allowances.

9. **LODGING AND FULL-DAY MEAL AND INCIDENTAL EXPENSE PAYMENT AND/OR REIMBURSEMENT LIMITS THAT INVOLVE OVERNIGHT STAYS FOR DESTINATIONS LOCATED IN THE CONTINENTAL UNITED STATES.** **(10/01/18)**

**For out-of-state locations treated as in-state, use the rates appropriate to the location.  For example, if lodging is in Las Vegas, NV, and Las Vegas is treated as in-state, Las Vegas rates are to be applied.**

**Lodging rates are "room" or "rack" rates; taxes and other charges that are imposed by the applicable government authority may be reimbursed in addition to amounts shown.**

**The rates shown for meals and incidental are reimbursement limits for actual costs incurred, not per diems or fixed allowances.**

**For leap years, Feb 28 becomes Feb 29.**

**Except for AZ, which is listed first, the table is arranged in the order of a given state's abbreviation, not its name.  So, Iowa, for example, comes before Illinois because its abbreviation, IA, comes before that of Illinois, IL.**

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| **Arizona** | | | | | | |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | Oct 01 | Oct 31 | $ 146 | $56 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | Nov 01 | Feb 28 | $ 94 | $56 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | Mar 01 | Apr 30 | $ 119 | $56 |
| AZ | Grand Canyon / Flagstaff | Coconino / Yavapai less the city of Sedona | May 01 | Sep 30 | $ 146 | $56 |
| AZ | Kayenta | Navajo | Oct 01 | Oct 31 | $ 131 | $56 |
| AZ | Kayenta | Navajo | Nov 01 | Feb 28 | $ 105 | $56 |

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 01/02/19 |
| Section | **95** | Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | Page | 7 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| AZ | Kayenta | Navajo | Mar 01 | Sep 30 | $ 131 | $56 |
| AZ | Phoenix / Scottsdale | Maricopa | Oct 01 | Dec 31 | $ 121 | $46 |
| AZ | Phoenix / Scottsdale | Maricopa | Jan 01 | Mar 31 | $ 172 | $46 |
| AZ | Phoenix / Scottsdale | Maricopa | Apr 01 | May 31 | $ 133 | $46 |
| AZ | Phoenix / Scottsdale | Maricopa | Jun 01 | Aug 31 | $ 94 | $46 |
| AZ | Phoenix / Scottsdale | Maricopa | Sep 01 | Sep 30 | $ 121 | $46 |
| AZ | Sedona | City limits of Sedona | Oct 01 | Feb 28 | $ 166 | $66 |
| AZ | Sedona | City limits of Sedona | Mar 01 | Aug 31 | $ 178 | $66 |
| AZ | Sedona | City limits of Sedona | Sep 01 | Sep 30 | $ 166 | $66 |
| AZ | Tucson | Pima | Oct 01 | Dec 31 | $ 94 | $51 |
| AZ | Tucson | Pima | Jan 01 | Feb 28 | $ 119 | $51 |
| AZ | Tucson | Pima | Mar 01 | Sep 30 | $ 94 | $51 |
| **Alabama** | | | | | | |
| AL | Birmingham | Jefferson / Shelby | Oct 01 | Sep 30 | $107 | $46 |
| AL | Gulf Shores | Baldwin | Oct 01 | Feb 28 | $ 105 | $51 |
| AL | Gulf Shores | Baldwin | Mar 01 | May 31 | $ 126 | $51 |
| AL | Gulf Shores | Baldwin | Jun 01 | Jul 31 | $ 165 | $51 |
| AL | Gulf Shores | Baldwin | Aug 01 | Sep 30 | $ 105 | $51 |
| AL | Mobile | Mobile | Oct 01 | Dec 31 | $ 94 | $51 |
| AL | Mobile | Mobile | Jan 01 | Feb 28 | $ 107 | $51 |
| AL | Mobile | Mobile | Mar 01 | Sep 30 | $94 | $51 |
| **Arkansas** | | | | | | |
| AR | Hot Springs | Garland | Oct 01 | Sep 30 | $105 | $51 |
| **California** | | | | | | |
| CA | Antioch / Brentwood / Concord | Contra Costa | Oct 01 | Sep 30 | $ 158 | $56 |
| CA | Bakersfield / Ridgecrest | Kern | Oct 01 | Sep 30 | $ 105 | $51 |
| CA | Barstow / Ontario / Victorville | San Bernardino | Oct 01 | Sep 30 | $ 102 | $51 |
| CA | Death Valley | Inyo | Oct 01 | Sep 30 | $ 118 | $56 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | Oct 01 | May 31 | $ 103 | $61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | Jun 01 | Aug 31 | $ 135 | $61 |
| CA | Eureka / Arcata / McKinleyville | Humboldt | Sep 01 | Sep 30 | $ 103 | $61 |
| CA | Fresno | Fresno | Oct 01 | Sep 30 | $ 105 | $56 |
| CA | Los Angeles | Los Angeles / Orange / Ventura / Edwards AFB less the city of Santa Monica | Oct 01 | Oct 31 | $ 180 | $56 |

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 01/02/19 |
| Section | **95** | Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | Page | 8 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| CA | Los Angeles | Los Angeles / Orange / Ventura / Edwards AFB less the city of Santa Monica | Nov 01 | Dec 31 | $ 161 | $56 |
| CA | Los Angeles | Los Angeles / Orange / Ventura / Edwards AFB less the city of Santa Monica | Jan 01 | Sep 30 | $ 180 | $56 |
| CA | Mammoth Lakes | Mono | Oct 01 | Nov 30 | $ 101 | $66 |
| CA | Mammoth Lakes | Mono | Dec 01 | Jun 30 | $ 122 | $66 |
| CA | Mammoth Lakes | Mono | Jul 01 | Aug 31 | $ 135 | $66 |
| CA | Mammoth Lakes | Mono | Sep 01 | Sep 30 | $ 101 | $66 |
| CA | Mill Valley / San Rafael / Novato | Marin | Oct 01 | Sep 30 | $ 161 | $66 |
| CA | Monterey | Monterey | Oct 01 | Jun 30 | $ 154 | $66 |
| CA | Monterey | Monterey | Jul 01 | Aug 31 | $ 206 | $66 |
| CA | Monterey | Monterey | Sep 01 | Sep 30 | $ 154 | $66 |
| CA | Napa | Napa | Oct 01 | Oct 31 | $ 214 | $56 |
| CA | Napa | Napa | Nov 01 | Apr 30 | $ 164 | $56 |
| CA | Napa | Napa | May 01 | Sep 30 | $ 214 | $56 |
| CA | Oakhurst | Madera | Oct 01 | May 31 | $ 107 | $61 |
| CA | Oakhurst | Madera | Jun 01 | Aug 31 | $ 139 | $61 |
| CA | Oakhurst | Madera | Sep 01 | Sep 30 | $107 | $61 |
| CA | Oakland | Alameda | Oct 01 | Sep 30 | $ 175 | $56 |
| CA | Palm Springs | Riverside | Oct 01 | Apr 30 | $ 137 | $56 |
| CA | Palm Springs | Riverside | May 01 | Sep 30 | $ 106 | $56 |
| CA | Point Arena / Gualala | Mendocino | Oct 01 | Sep 30 | $ 121 | $66 |
| CA | Sacramento | Sacramento | Oct 01 | Sep 30 | $ 135 | $56 |
| CA | San Diego | San Diego | Oct 01 | Dec 31 | $ 160 | $61 |
| CA | San Diego | San Diego | Jan 01 | Jul 31 | $ 174 | $61 |
| CA | San Diego | San Diego | Aug 01 | Sep 30 | $ 160 | $61 |
| CA | San Francisco | San Francisco | Oct 01 | Oct 31 | $ 299 | $66 |
| CA | San Francisco | San Francisco | Nov 01 | Dec 31 | $ 247 | $66 |
| CA | San Francisco | San Francisco | Jan 01 | Aug 31 | $ 270 | $66 |
| CA | San Francisco | San Francisco | Sep 01 | Sep 30 | $ 299 | $66 |
| CA | San Luis Obispo | San Luis Obispo | Oct 01 | Sep 30 | $ 123 | $61 |
| CA | San Mateo / Foster City / Belmont | San Mateo | Oct 01 | Oct 31 | $ 211 | $56 |
| CA | San Mateo / Foster City / Belmont | San Mateo | Nov 01 | Dec 31 | $ 196 | $56 |

# State of Arizona Accounting Manual

| | | |
|---|---|---|
| Topic **50** Travel | | Issued   01/02/19 |
| Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | | Page      9 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| CA | San Mateo / Foster City / Belmont | San Mateo | Jan 01 | Sep 30 | $ 211 | $56 |
| CA | Santa Barbara | Santa Barbara | Oct 01 | Jun 30 | $ 168 | $66 |
| CA | Santa Barbara | Santa Barbara | Jul 01 | Aug 31 | $ 223 | $66 |
| CA | Santa Barbara | Santa Barbara | Sep 01 | Sep 30 | $ 168 | $66 |
| CA | Santa Cruz | Santa Cruz | Oct 01 | May 31 | $ 126 | $51 |
| CA | Santa Cruz | Santa Cruz | Jun 01 | Aug 31 | $ 160 | $51 |
| CA | Santa Cruz | Santa Cruz | Sep 01 | Sep 30 | $ 126 | $51 |
| CA | Santa Monica | City limits of Santa Monica | Oct 01 | Jun 30 | $ 247 | $66 |
| CA | Santa Monica | City limits of Santa Monica | Jul 01 | Aug 31 | $ 299 | $66 |
| CA | Santa Monica | City limits of Santa Monica | Sep 01 | Sep 30 | $ 247 | $66 |
| CA | Santa Rosa | Sonoma | Oct 01 | Sep 30 | $ 158 | $61 |
| CA | South Lake Tahoe | El Dorado | Oct 01 | Nov 30 | $ 119 | $56 |
| CA | South Lake Tahoe | El Dorado | Dec 01 | Jun 30 | $ 128 | $56 |
| CA | South Lake Tahoe | El Dorado | Jul 01 | Aug 31 | $ 159 | $56 |
| CA | South Lake Tahoe | El Dorado | Sep 01 | Sep 30 | $ 119 | $56 |
| CA | Stockton | San Joaquin | Oct 01 | Sep 30 | $ 116 | $51 |
| CA | Sunnyvale / Palo Alto / San Jose | Santa Clara | Oct 01 | Dec 31 | $229 | $56 |
| CA | Sunnyvale / Palo Alto / San Jose | Santa Clara | Jan 01 | Mar 31 | $ 239 | $56 |
| CA | Sunnyvale / Palo Alto / San Jose | Santa Clara | Apr 01 | Sep 30 | $ 229 | $56 |
| CA | Tahoe City | Placer | Oct 01 | Sep 30 | $ 113 | $51 |
| CA | Truckee | Nevada | Oct 01 | Sep 30 | $ 126 | $66 |
| CA | Visalia | Tulare | Oct 01 | Sep 30 | $ 106 | $51 |
| CA | West Sacramento / Davis | Yolo | Oct 01 | Sep 30 | $ 125 | $61 |
| CA | Yosemite National Park | Mariposa | Oct 01 | May 31 | $ 120 | $66 |
| CA | Yosemite National Park | Mariposa | Jun 01 | Aug 31 | $ 139 | $66 |
| CA | Yosemite National Park | Mariposa | Sep 01 | Sep 30 | $ 120 | $66 |
| **Colorado** | | | | | | |
| CO | Aspen | Pitkin | Oct 01 | Nov 30 | $ 175 | $66 |
| CO | Aspen | Pitkin | Dec 01 | Mar 31 | $ 349 | $66 |
| CO | Aspen | Pitkin | Apr 01 | May 31 | $ 151 | $66 |
| CO | Aspen | Pitkin | Jun 01 | Sep 30 | $ 175 | $66 |
| CO | Boulder / Broomfield | Boulder / Broomfield | Oct 01 | Apr 30 | $ 131 | $56 |
| CO | Boulder / Broomfield | Boulder / Broomfield | May 01 | Aug 31 | $ 159 | $56 |

# State of Arizona Accounting Manual

| | | |
|---|---|---|
| Topic **50** Travel | | Issued   01/02/19 |
| Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | | Page   10 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| CO | Boulder / Broomfield | Boulder / Broomfield | Sep 01 | Sep 30 | $ 131 | $56 |
| CO | Colorado Springs | El Paso | Oct 01 | May 31 | $ 105 | $56 |
| CO | Colorado Springs | El Paso | Jun 01 | Aug 31 | $ 134 | $56 |
| CO | Colorado Springs | El Paso | Sep 01 | Sep 30 | $ 105 | $56 |
| CO | Cortez | Montezuma | Oct 01 | May 31 | $ 94 | $51 |
| CO | Cortez | Montezuma | Jun 01 | Sep 30 | $ 118 | $51 |
| CO | Crested Butte / Gunnison | Gunnison | Oct 01 | Nov 30 | $ 120 | $66 |
| CO | Crested Butte / Gunnison | Gunnison | Dec 01 | Mar 31 | $ 160 | $66 |
| CO | Crested Butte / Gunnison | Gunnison | Apr 01 | May 31 | $ 103 | $66 |
| CO | Crested Butte / Gunnison | Gunnison | Jun 01 | Sep 30 | $ 120 | $66 |
| CO | Denver / Aurora | Denver / Adams / Arapahoe / Jefferson | Oct 01 | Sep 30 | $ 181 | $66 |
| CO | Douglas | Douglas | Oct 01 | Sep 30 | $ 127 | $51 |
| CO | Durango | La Plata | Oct 01 | May 31 | $ 105 | $61 |
| CO | Durango | La Plata | Jun 01 | Sep 30 | $ 153 | $61 |
| CO | Fort Collins / Loveland | Larimer | Oct 01 | Sep 30 | $ 116 | $51 |
| CO | Grand Lake | Grand | Oct 01 | Nov 30 | $ 128 | $66 |
| CO | Grand Lake | Grand | Dec 01 | Mar 31 | $ 196 | $66 |
| CO | Grand Lake | Grand | Apr 01 | May 31 | $ 110 | $66 |
| CO | Grand Lake | Grand | Jun 01 | Sep 30 | $ 128 | $66 |
| CO | Montrose | Montrose | Oct 01 | Sep 30 | $99 | $46 |
| CO | Silverthorne / Breckenridge | Summit | Oct 01 | Nov 30 | $137 | $66 |
| CO | Silverthorne / Breckenridge | Summit | Dec 01 | Mar 31 | $224 | $66 |
| CO | Silverthorne / Breckenridge | Summit | Apr 01 | May 31 | $116 | $66 |
| CO | Silverthorne / Breckenridge | Summit | Jun 01 | Sep 30 | $137 | $66 |
| CO | Steamboat Springs | Routt | Oct 01 | Nov 30 | $ 100 | $66 |
| CO | Steamboat Springs | Routt | Dec 01 | Mar 31 | $ 124 | $66 |
| CO | Steamboat Springs | Routt | Apr 01 | May 31 | $ 94 | $66 |
| CO | Steamboat Springs | Routt | Jun 01 | Aug 31 | $ 131 | $66 |
| CO | Steamboat Springs | Routt | Sep 01 | Sep 30 | $ 100 | $66 |
| CO | Telluride | San Miguel | Oct 01 | Dec 31 | $ 218 | $66 |
| CO | Telluride | San Miguel | Jan 01 | Mar 31 | $ 383 | $66 |
| CO | Telluride | San Miguel | Apr 01 | Sep 30 | $ 218 | $66 |
| CO | Vail | Eagle | Oct 01 | Nov 30 | $ 153 | $66 |
| CO | Vail | Eagle | Dec 01 | Mar 31 | $ 394 | $66 |
| CO | Vail | Eagle | Apr 01 | Jun 30 | $ 163 | $66 |

# State of Arizona Accounting Manual

| | | | |
|---|---|---|---|
| Topic | **50** | Travel | Issued   01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page   11 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
|  | If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | **$94** | **$45** |
| CO | Vail | Eagle | Jul 01 | Aug 31 | $ 212 | $66 |
| CO | Vail | Eagle | Sep 01 | Sep 30 | $ 153 | $66 |
| **Connecticut** | | | | | | |
| CT | Bridgeport / Danbury | Fairfield | Oct 01 | Sep 30 | $ 127 | $56 |
| CT | Cromwell / Old Saybrook | Middlesex | Oct 01 | Sep 30 | $ 95 | $51 |
| CT | Hartford | Hartford | Oct 01 | Sep 30 | $ 128 | $51 |
| CT | New Haven | New Haven | Oct 01 | Sep 30 | $ 111 | $51 |
| CT | New London / Groton | New London | Oct 01 | Sep 30 | $ 105 | $61 |
| **District of Columbia (Washington DC)** | | | | | | |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | Oct 01 | Oct 31 | $251 | $66 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | Nov 01 | Feb 28 | $181 | $66 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | Mar 01 | Jun 30 | $251 | $66 |

# State of Arizona Accounting Manual

| | | | | | | |
|---|---|---|---|---|---|---|
| Topic | **50** | Travel | | Issued | 01/02/19 | |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | | Page | 12 of 30 | |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | Jul 01 | Aug 31 | $179 | $66 |
| DC | District of Columbia | Washington DC (also the cities of Alexandria, Falls Church and Fairfax, and the counties of Arlington and Fairfax, in Virginia; and the counties of Montgomery and Prince George's in Maryland) | Sep 01 | Sep 30 | $251 | $66 |
| **Delaware** | | | | | | |
| DE | Dover | Kent | Oct 01 | May 31 | $ 94 | $46 |
| DE | Dover | Kent | Jun 01 | Jul 31 | $ 118 | $46 |
| DE | Dover | Kent | Aug 01 | Sep 30 | $ 94 | $46 |
| DE | Lewes | Sussex | Oct 01 | Apr 30 | $ 94 | $51 |
| DE | Lewes | Sussex | May 01 | Jun 30 | $ 131 | $51 |
| DE | Lewes | Sussex | Jul 01 | Aug 31 | $ 193 | $51 |
| DE | Lewes | Sussex | Sep 01 | Sep 30 | $ 94 | $51 |
| DE | Wilmington | New Castle | Oct 01 | Sep 30 | $ 128 | $46 |
| **Florida** | | | | | | |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | Oct 01 | Nov 30 | $ 121 | $51 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | Dec 01 | Apr 30 | $ 199 | $51 |
| FL | Boca Raton / Delray Beach / Jupiter | Palm Beach / Hendry | May 01 | Sep 30 | $ 121 | $51 |
| FL | Bradenton | Manatee | Oct 01 | Jan 31 | $ 107 | $46 |
| FL | Bradenton | Manatee | Feb 01 | Mar 31 | $ 157 | $46 |
| FL | Bradenton | Manatee | Apr 01 | Sep 30 | $ 107 | $46 |
| FL | Cocoa Beach | Brevard | Oct 01 | Jan 31 | $ 128 | $61 |
| FL | Cocoa Beach | Brevard | Feb 01 | Mar 31 | $ 168 | $61 |
| FL | Cocoa Beach | Brevard | Apr 01 | Sep 30 | $ 128 | $61 |

# State of Arizona Accounting Manual

| | | |
|---|---|---|
| Topic **50** Travel | Issued 01/02/19 | |
| Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | Page 13 of 30 | |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| FL | Daytona Beach | Volusia | Oct 01 | Jan 31 | $ 99 | $46 |
| FL | Daytona Beach | Volusia | Feb 01 | Mar 31 | $ 131 | $46 |
| FL | Daytona Beach | Volusia | Apr 01 | Jul 31 | $ 113 | $46 |
| FL | Daytona Beach | Volusia | Aug 01 | Sep 30 | $ 99 | $46 |
| FL | Fort Lauderdale | Broward | Oct 01 | Dec 31 | $ 157 | $56 |
| FL | Fort Lauderdale | Broward | Jan 1 | Apr 30 | $ 208 | $56 |
| FL | Fort Lauderdale | Broward | May 1 | Sep 30 | $ 124 | $56 |
| FL | Fort Myers | Lee | Oct 01 | Jan 31 | $ 121 | $51 |
| FL | Fort Myers | Lee | Feb 01 | Mar 31 | $ 214 | $51 |
| FL | Fort Myers | Lee | Apr 01 | Sep 30 | $ 121 | $51 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | Oct 01 | Oct 31 | $ 143 | $56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | Nov 01 | Feb 28 | $ 94 | $56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | Mar 01 | May 31 | $ 162 | $56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | Jun 01 | Jul 31 | $ 229 | $56 |
| FL | Fort Walton Beach / De Funiak Springs | Okaloosa / Walton | Aug 01 | Sep 30 | $ 143 | $56 |
| FL | Gainesville | Alachua | Oct 01 | Sep 30 | $106 | $51 |
| FL | Gulf Breeze | Santa Rosa | Oct 01 | Feb 28 | $94 | $61 |
| FL | Gulf Breeze | Santa Rosa | Mar 01 | May 31 | $ 101 | $61 |
| FL | Gulf Breeze | Santa Rosa | Jun 01 | Jul 31 | $ 129 | $61 |
| FL | Gulf Breeze | Santa Rosa | Aug 01 | Sep 30 | $ 94 | $61 |
| FL | Key West | Monroe | Oct 01 | Nov 30 | $ 200 | $56 |
| FL | Key West | Monroe | Dec 01 | Jan 31 | $ 231 | $56 |
| FL | Key West | Monroe | Feb 01 | Apr 30 | $ 282 | $56 |
| FL | Key West | Monroe | May 01 | Sep 30 | $ 192 | $56 |
| FL | Miami | Miami-Dade | Oct 01 | Nov 30 | $ 140 | $56 |
| FL | Miami | Miami-Dade | Dec 01 | Mar 31 | $ 192 | $56 |
| FL | Miami | Miami-Dade | Apr 01 | May 31 | $ 141 | $56 |
| FL | Miami | Miami-Dade | Jun 01 | Sep 30 | $ 118 | $56 |
| FL | Naples | Collier | Oct 01 | Nov 30 | $ 122 | $56 |
| FL | Naples | Collier | Dec 01 | Jan 31 | $ 161 | $56 |
| FL | Naples | Collier | Feb 01 | Apr 30 | $ 190 | $56 |
| FL | Naples | Collier | May 01 | Sep 30 | $ 96 | $56 |

# State of Arizona Accounting Manual

Topic **50** Travel

Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates

| State | Location | County | Begin | End | Lodging | M&IE |
|-------|----------|--------|-------|-----|---------|------|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| FL | Orlando | Orange | Oct 01 | Dec 31 | $ 122 | $56 |
| FL | Orlando | Orange | Jan 01 | Mar 31 | $ 152 | $56 |
| FL | Orlando | Orange | Apr 01 | Sep 30 | $ 122 | $56 |
| FL | Panama City | Bay | Oct 01 | Feb 28 | $ 94 | $56 |
| FL | Panama City | Bay | Mar 01 | May 31 | $ 120 | $56 |
| FL | Panama City | Bay | Jun 01 | Aug 31 | $ 150 | $56 |
| FL | Panama City | Bay | Sep 01 | Sep 30 | $ 94 | $56 |
| FL | Pensacola | Escambia | Oct 01 | Feb 28 | $ 108 | $51 |
| FL | Pensacola | Escambia | Mar 01 | May 31 | $ 128 | $51 |
| FL | Pensacola | Escambia | Jun 01 | Jul 31 | $ 166 | $51 |
| FL | Pensacola | Escambia | Aug 01 | Sep 30 | $ 108 | $51 |
| FL | Punta Gorda | Charlotte | Oct 01 | Jan 31 | $ 94 | $51 |
| FL | Punta Gorda | Charlotte | Feb 01 | Mar 31 | $ 172 | $51 |
| FL | Punta Gorda | Charlotte | Apr 01 | Sep 30 | $ 94 | $51 |
| FL | Sarasota | Sarasota | Oct 01 | Nov 30 | $ 108 | $51 |
| FL | Sarasota | Sarasota | Dec 01 | Apr 30 | $ 149 | $51 |
| FL | Sarasota | Sarasota | May 01 | Sep 30 | $ 108 | $51 |
| FL | Sebring | Highlands | Oct 01 | Sep 30 | $100 | $51 |
| FL | St. Augustine | St. Johns | Oct 01 | Sep 30 | $125 | $51 |
| FL | Stuart | Martin | Oct 01 | Apr 30 | $ 120 | $56 |
| FL | Stuart | Martin | May 01 | Jun 30 | $ 97 | $56 |
| FL | Stuart | Martin | Jul 01 | Sep 30 | $120 | $56 |
| FL | Tallahassee | Leon | Oct 01 | Dec 31 | $ 102 | $51 |
| FL | Tallahassee | Leon | Jan 01 | Apr 30 | $ 125 | $51 |
| FL | Tallahassee | Leon | May 01 | Sep 30 | $ 102 | $51 |
| FL | Tampa / St. Petersburg | Pinellas / Hillsborough | Oct 01 | Dec 31 | $ 121 | $51 |
| FL | Tampa / St. Petersburg | Pinellas / Hillsborough | Jan 01 | Apr 30 | $ 155 | $51 |
| FL | Tampa / St. Petersburg | Pinellas / Hillsborough | May 01 | Sep 30 | $ 121 | $51 |
| FL | Vero Beach | Indian River | Oct 01 | Nov 30 | $ 126 | $51 |
| FL | Vero Beach | Indian River | Dec 01 | Apr 30 | $ 183 | $51 |
| FL | Vero Beach | Indian River | May 01 | Sep 30 | $ 126 | $51 |
| **Georgia** | | | | | | |
| GA | Athens | Clarke | Oct 01 | Sep 30 | $103 | $46 |
| GA | Atlanta | Fulton / Dekalb / Cobb | Oct 01 | Oct 31 | $ 159 | $56 |
| GA | Atlanta | Fulton / Dekalb / Cobb | Nov 01 | Aug 31 | $ 152 | $56 |
| GA | Atlanta | Fulton / Dekalb / Cobb | Sep 01 | Sep 30 | $ 159 | $56 |

# State of Arizona Accounting Manual

| Topic | 50 | Travel | | Issued | 01/02/19 |
|---|---|---|---|---|---|
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | | Page | 15 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| GA | Augusta | Richmond | Oct 01 | Sep 30 | $102 | $51 |
| GA | Jekyll Island / Brunswick | Glynn | Oct 01 | Feb 28 | $ 128 | $66 |
| GA | Jekyll Island / Brunswick | Glynn | Mar 01 | Jul 31 | $ 167 | $66 |
| GA | Jekyll Island / Brunswick | Glynn | Aug 01 | Sep 30 | $ 128 | $66 |
| GA | Marietta | Cobb | Oct 01 | Sep 30 | $ 116 | $51 |
| GA | Savannah | Chatham | Oct 01 | Feb 28 | $ 116 | $51 |
| GA | Savannah | Chatham | Mar 01 | Apr 30 | $ 134 | $51 |
| GA | Savannah | Chatham | May 01 | Sep 30 | $ 116 | $51 |
| **Iowa** | | | | | | |
| IA | Dallas | Dallas | Oct 01 | Sep 30 | $ 114 | $46 |
| IA | Des Moines | Polk | Oct 01 | Sep 30 | $ 108 | $51 |
| **Idaho** | | | | | | |
| ID | Coeur d'Alene | Kootenai | Oct 01 | May 31 | $ 94 | $51 |
| ID | Coeur d'Alene | Kootenai | Jun 01 | Aug 31 | $ 135 | $51 |
| ID | Coeur d'Alene | Kootenai | Sep 01 | Sep 30 | $ 94 | $51 |
| ID | Sun Valley / Ketchum | Blaine / Elmore | Oct 01 | May 31 | $ 108 | $56 |
| ID | Sun Valley / Ketchum | Blaine / Elmore | Jun 01 | Aug 31 | $ 146 | $56 |
| ID | Sun Valley / Ketchum | Blaine / Elmore | Sep 01 | Sep 30 | $ 108 | $56 |
| **Illinois** | | | | | | |
| IL | Bolingbrook / Romeoville / Lemont | Will | Oct 01 | Sep 30 | $102 | $46 |
| IL | Chicago | Cook / Lake | Oct 01 | Nov 30 | $ 223 | $66 |
| IL | Chicago | Cook / Lake | Dec 01 | Mar 31 | $ 131 | $66 |
| IL | Chicago | Cook / Lake | Apr 01 | Jun 30 | $ 219 | $66 |
| IL | Chicago | Cook / Lake | Jul 01 | Aug 31 | $ 183 | $66 |
| IL | Chicago | Cook / Lake | Sep 01 | Sep 30 | $ 223 | $66 |
| IL | East St. Louis, O'Fallon / Fairview Heights | St. Clair | Oct 01 | Sep 30 | $133 | $56 |
| IL | Oak Brook Terrace | Dupage | Oct 01 | Sep 30 | $113 | $51 |
| **Indiana** | | | | | | |
| IN | Bloomington | Monroe | Oct 01 | Apr 30 | $ 97 | $51 |
| IN | Bloomington | Monroe | May 01 | Aug 31 | $ 112 | $51 |
| IN | Bloomington | Monroe | Sep 01 | Sep 30 | $ 97 | $51 |
| IN | Ft. Wayne | Allen | Oct 01 | Sep 30 | $104 | $46 |
| IN | Hammond / Munster / Merrillville | Lake | Oct 01 | Sep 30 | $98 | $51 |
| IN | Indianapolis / Carmel | Marion / Hamilton | Oct 01 | Sep 30 | $125 | $46 |
| IN | Lafayette / West Lafayette | Tippecanoe | Oct 01 | Sep 30 | $106 | $46 |

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page | 16 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| IN | South Bend | St. Joseph | Oct 01 | Sep 30 | $98 | $51 |
| **Kansas** | | | | | | |
| KS | Kansas City / Overland Park | Wyandotte / Johnson / Leavenworth | Oct 01 | Sep 30 | $125 | $56 |
| KS | Wichita | Sedgwick | Oct 01 | Sep 30 | $101 | $51 |
| **Kentucky** | | | | | | |
| KY | Boone | Boone | Oct 01 | Sep 30 | $ 113 | $46 |
| KY | Kenton | Kenton | Oct 01 | Sep 30 | $ 142 | $66 |
| KY | Lexington | Fayette | Oct 01 | Oct 31 | $ 112 | $46 |
| KY | Lexington | Fayette | Nov 01 | Mar 31 | $ 102 | $46 |
| KY | Lexington | Fayette | Apr 1 | Sep 30 | $ 112 | $46 |
| KY | Louisville | Jefferson | Oct 01 | Jan 31 | $ 122 | $51 |
| KY | Louisville | Jefferson | Feb 01 | May 31 | $ 136 | $51 |
| KY | Louisville | Jefferson | June 1 | Sep 30 | $ 122 | $51 |
| **Louisiana** | | | | | | |
| LA | Alexandria / Leesville / Natchitoches | Allen / Jefferson Davis / Natchitoches / Rapides / Vernon Parishes | Oct 01 | Sep 30 | $ 98 | $56 |
| LA | Baton Rouge | East Baton Rouge Parish | Oct 01 | Sep 30 | $ 100 | $51 |
| LA | New Orleans | Orleans / Jefferson Parishes | Oct 01 | Jan 31 | $ 150 | $61 |
| LA | New Orleans | Orleans / Jefferson Parishes | Feb 01 | Jun 30 | $ 161 | $61 |
| LA | New Orleans | Orleans / Jefferson Parishes | Jul 1 | Sep 30 | $ 118 | $61 |
| **Massachusetts** | | | | | | |
| MA | Andover | Essex | Oct 01 | Oct 31 | $ 128 | $51 |
| MA | Andover | Essex | Nov 01 | Apr 30 | $ 107 | $51 |
| MA | Andover | Essex | May 01 | Sep 30 | $ 128 | $51 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | Oct 01 | Nov 30 | $ 273 | $61 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | Dec 01 | Feb 28 | $ 163 | $61 |
| MA | Boston / Cambridge | Suffolk, city of Cambridge | Mar 01 | Sep 30 | $ 273 | $61 |
| MA | Burlington / Woburn | Middlesex less the city of Cambridge | Oct 01 | Oct 31 | $ 162 | $51 |

# State of Arizona Accounting Manual

Topic **50** Travel

Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates

| State | Location | County | Begin | End | Lodging | M&IE |
|-------|----------|--------|-------|-----|---------|------|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| MA | Burlington / Woburn | Middlesex less the city of Cambridge | Nov 01 | Feb 28 | $ 140 | $51 |
| MA | Burlington / Woburn | Middlesex less the city of Cambridge | Mar 01 | Sep 30 | $ 162 | $51 |
| MA | Falmouth | City limits of Falmouth | Oct 01 | Apr 30 | $ 127 | $61 |
| MA | Falmouth | City limits of Falmouth | May 01 | Jun 30 | $ 162 | $61 |
| MA | Falmouth | City limits of Falmouth | Jul 01 | Aug 31 | $ 257 | $61 |
| MA | Falmouth | City limits of Falmouth | Sep 01 | Sep 30 | $ 127 | $61 |
| MA | Hyannis | Barnstable less the city of Falmouth | Oct 01 | Jun 30 | $ 113 | $61 |
| MA | Hyannis | Barnstable less the city of Falmouth | Jul 01 | Aug 31 | $ 192 | $61 |
| MA | Hyannis | Barnstable less the city of Falmouth | Sep 01 | Sep 30 | $ 113 | $61 |
| MA | Martha's Vineyard | Dukes | Oct 01 | May 31 | $ 145 | $66 |
| MA | Martha's Vineyard | Dukes | Jun 01 | Sep 30 | $ 323 | $66 |
| MA | Nantucket | Nantucket | Oct 01 | May 31 | $ 143 | $66 |
| MA | Nantucket | Nantucket | Jun 01 | Sep 30 | $ 294 | $66 |
| MA | Northampton | Hampshire | Oct 01 | Sep 30 | $110 | $61 |
| MA | Pittsfield | Berkshire | Oct 01 | May 31 | $119 | $61 |
| MA | Pittsfield | Berkshire | Jun 01 | Aug 31 | $ 146 | $61 |
| MA | Pittsfield | Berkshire | Sep 01 | Sep 30 | $ 119 | $61 |
| MA | Plymouth / Taunton / New Bedford | Plymouth / Bristol | Oct 01 | Sep 30 | $115 | $51 |
| MA | Quincy | Norfolk | Oct 01 | Oct 31 | $ 165 | $ 56 |
| MA | Quincy | Norfolk | Nov 01 | Apr 30 | $ 134 | $ 56 |
| MA | Quincy | Norfolk | May 01 | Sep 30 | $ 165 | $ 56 |
| MA | Springfield | Hampden | Oct 01 | Sep 30 | $111 | $46 |
| MA | Worcester | Worcester | Oct 01 | Sep 30 | $126 | $51 |
| **Maryland (see District of Columbia for Washington D.C. rates applicable to Maryland)** | | | | | | |
| MD | Aberdeen / Bel Air / Belcamp | Harford | Oct 01 | Sep 30 | $ 107 | $51 |
| MD | Annapolis | Anne Arundel | Oct 01 | Oct 31 | $ 134 | $56 |
| MD | Annapolis | Anne Arundel | Nov 01 | Apr 30 | $ 109 | $56 |
| MD | Annapolis | Anne Arundel | May 01 | Sep 30 | $ 134 | $56 |
| MD | Baltimore City | Baltimore City | Oct 01 | Nov 30 | $ 157 | $61 |
| MD | Baltimore City | Baltimore City | Dec 01 | Feb 28 | $ 117 | $61 |
| MD | Baltimore City | Baltimore City | Mar 01 | Aug 31 | $ 149 | $61 |
| MD | Baltimore City | Baltimore City | Sep 01 | Sep 30 | $ 157 | $61 |

# State of Arizona Accounting Manual

| Topic | **50** | Travel | Issued | 01/02/19 |
|---|---|---|---|---|
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page | 18 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| | If a city is listed, then the city's rate applies. If a city not listed in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | **$94** | **$45** |
| MD | Baltimore County | Baltimore | Oct 01 | Sep 30 | $ 102 | $51 |
| MD | Cambridge / St. Michaels | Dorchester / Talbot | Oct 01 | May 31 | $ 118 | $51 |
| MD | Cambridge / St. Michaels | Dorchester / Talbot | Jun 01 | Aug 31 | $ 163 | $51 |
| MD | Cambridge / St. Michaels | Dorchester / Talbot | Sep 01 | Sep 30 | $ 118 | $51 |
| MD | Centreville | Queen Anne | Oct 01 | Sep 30 | $ 118 | $61 |
| MD | Columbia | Howard | Oct 01 | Sep 30 | $ 106 | $56 |
| MD | Frederick | Frederick | Oct 01 | Sep 30 | $ 100 | $51 |
| MD | Ocean City | Worcester | Oct 01 | Jun 30 | $ 106 | $56 |
| MD | Ocean City | Worcester | Jul 01 | Aug 31 | $ 245 | $56 |
| MD | Ocean City | Worcester | Sep 01 | Sep 30 | $ 106 | $56 |
| **Maine** | | | | | | |
| ME | Bar Harbor | Hancock | Oct 01 | Oct 31 | $ 164 | $56 |
| ME | Bar Harbor | Hancock | Nov 01 | Jun 30 | $ 125 | $56 |
| ME | Bar Harbor | Hancock | Jul 01 | Aug 31 | $ 218 | $56 |
| ME | Bar Harbor | Hancock | Sep 01 | Sep 30 | $ 164 | $56 |
| ME | Kennebunk / Kittery / Sanford | York | Oct 01 | Oct 31 | $ 110 | $66 |
| ME | Kennebunk / Kittery / Sanford | York | Nov 01 | Jun 30 | $ 94 | $66 |
| ME | Kennebunk / Kittery / Sanford | York | Jul 01 | Aug 31 | $ 147 | $66 |
| ME | Kennebunk / Kittery / Sanford | York | Sep 01 | Sep 30 | $ 110 | $66 |
| ME | Portland | Cumberland / Sagadahoc | Oct 01 | Oct 31 | $ 146 | $51 |
| ME | Portland | Cumberland / Sagadahoc | Nov 01 | Jun 30 | $ 110 | $51 |
| ME | Portland | Cumberland / Sagadahoc | Jul 01 | Aug 31 | $ 174 | $51 |
| ME | Portland | Cumberland / Sagadahoc | Sep 01 | Sep 30 | $ 146 | $51 |
| **Michigan** | | | | | | |
| MI | Ann Arbor | Washtenaw | Oct 01 | Sep 30 | $ 120 | $51 |
| MI | Benton Harbor / St. Joseph / Stevensville | Berrien | Oct 01 | Jun 30 | $ 94 | $51 |
| MI | Benton Harbor / St. Joseph / Stevensville | Berrien | Jul 01 | Aug 31 | $ 113 | $51 |
| MI | Benton Harbor / St. Joseph / Stevensville | Berrien | Sep 01 | Sep 30 | $ 94 | $51 |
| MI | Detroit | Wayne | Oct 01 | Sep 30 | $ 131 | $46 |
| MI | East Lansing / Lansing | Ingham / Eaton | Oct 01 | Sep 30 | $ 108 | $46 |

# State of Arizona Accounting Manual

Topic **50** Travel

Section **95** **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates**

Issued   01/02/19

Page   19 of 30

| State | Location | County | Begin | End | Lodging | M&IE |
|-------|----------|--------|-------|-----|---------|------|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| MI | Grand Rapids | Kent | Oct 01 | Sep 30 | $ 118 | $51 |
| MI | Holland | Ottawa | Oct 01 | Apr 30 | $ 106 | $46 |
| MI | Holland | Ottawa | May 1 | Aug 31 | $ 126 | $46 |
| MI | Holland | Ottawa | Sep 1 | Sep 30 | $ 106 | $46 |
| MI | Kalamazoo / Battle Creek | Kalamazoo / Calhoun | Oct 01 | Sep 30 | $ 102 | $46 |
| MI | Mackinac Island | Mackinac | Oct 01 | Jun 30 | $ 94 | $46 |
| MI | Mackinac Island | Mackinac | Jul 01 | Aug 31 | $ 119 | $46 |
| MI | Mackinac Island | Mackinac | Sep 01 | Sep 30 | $ 94 | $46 |
| MI | Midland | Midland | Oct 01 | Sep 30 | $ 113 | $46 |
| MI | Muskegon | Muskegon | Oct 01 | May 31 | $ 94 | $51 |
| MI | Muskegon | Muskegon | Jun 01 | Aug 31 | $ 123 | $51 |
| MI | Muskegon | Muskegon | Sep 01 | Sep 30 | $ 94 | $51 |
| MI | Petoskey | Emmet | Oct 01 | Jun 30 | $ 101 | $46 |
| MI | Petoskey | Emmet | Jul 01 | Aug 31 | $ 157 | $46 |
| MI | Petoskey | Emmet | Sep 01 | Sep 30 | $ 101 | $46 |
| MI | Pontiac / Auburn Hills | Oakland | Oct 01 | Sep 30 | $ 117 | $46 |
| MI | South Haven | Van Buren | Oct 01 | May 31 | $ 94 | $51 |
| MI | South Haven | Van Buren | Jun 01 | Aug 31 | $ 117 | $51 |
| MI | South Haven | Van Buren | Sep 01 | Sep 30 | $ 94 | $51 |
| MI | Traverse City / Leland | Grand Traverse / Leelanau | Oct 01 | Jun 30 | $ 107 | $56 |
| MI | Traverse City / Leland | Grand Traverse / Leelanau | Jul 01 | Aug 31 | $ 184 | $56 |
| MI | Traverse City / Leland | Grand Traverse / Leelanau | Sep 01 | Sep 30 | $ 107 | $56 |
| **Minnesota** | | | | | | |
| MN | Duluth | St. Louis | Oct 01 | Oct 31 | $ 154 | $66 |
| MN | Duluth | St. Louis | Nov 01 | May 31 | $ 121 | $66 |
| MN | Duluth | St. Louis | Jun 01 | Aug 31 | $ 171 | $66 |
| MN | Duluth | St. Louis | Sep 01 | Sep 30 | $ 154 | $66 |
| MN | Eagan / Burnsville / Mendota Heights | Dakota | Oct 01 | Sep 30 | $ 99 | $61 |
| MN | Minneapolis / St. Paul | Hennepin / Ramsey | Oct 01 | Oct 31 | $ 151 | $66 |
| MN | Minneapolis / St. Paul | Hennepin / Ramsey | Nov 01 | Mar 31 | $ 135 | $66 |
| MN | Minneapolis / St. Paul | Hennepin / Ramsey | Apr 01 | Sep 30 | $ 151 | $66 |
| MN | Rochester | Olmsted | Oct 01 | Sep 30 | $ 124 | $51 |

# State of Arizona Accounting Manual

| | | | |
|---|---|---|---|
| Topic | **50** | Travel | Issued   01/02/19 |
| Section | **95** | Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | Page   20 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| **Missouri** | | | | | | |
| MO | Kansas City | Jackson / Clay / Cass / Platte | Oct 01 | Sep 30 | $ 125 | $56 |
| MO | St. Louis | St. Louis / St. Louis City / St. Charles | Oct 01 | Sep 30 | $ 133 | $56 |
| **Mississippi** | | | | | | |
| MS | Oxford | Lafayette | Oct 01 | Sep 30 | $ 105 | $51 |
| MS | Southaven | Desoto | Oct 01 | Sep 30 | $ 108 | $46 |
| MS | Starkville | Oktibbeha | Oct 01 | Sep 30 | $ 98 | $56 |
| **Montana** | | | | | | |
| MT | Big Sky / West Yellowstone | Gallatin | Oct 01 | May 31 | $ 95 | $51 |
| MT | Big Sky / West Yellowstone | Gallatin | Jun 01 | Sep 30 | $ 160 | $51 |
| MT | Helena | Lewis and Clark | Oct 01 | Sep 30 | $ 101 | $56 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | Oct 01 | Jun 30 | $ 95 | $51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | Jul 01 | Aug 31 | $ 146 | $51 |
| MT | Missoula / Polson / Kalispell | Missoula / Lake / Flathead | Sep 01 | Sep 30 | $ 95 | $51 |
| **North Carolina** | | | | | | |
| NC | Asheville | Buncombe | Oct 01 | Oct 31 | $ 122 | $46 |
| NC | Asheville | Buncombe | Nov 01 | Dec 31 | $ 115 | $46 |
| NC | Asheville | Buncombe | Jan 01 | Mar 31 | $ 95 | $46 |
| NC | Asheville | Buncombe | Apr 01 | Sep 30 | $ 122 | $46 |
| NC | Atlantic Beach / Morehead City | Carteret | Oct 01 | May 31 | $ 94 | $51 |
| NC | Atlantic Beach / Morehead City | Carteret | Jun 01 | Aug 31 | $ 127 | $51 |
| NC | Atlantic Beach / Morehead City | Carteret | Sep 01 | Sep 30 | $ 94 | $51 |
| NC | Chapel Hill | Orange | Oct 01 | Sep 30 | $ 116 | $56 |
| NC | Charlotte | Mecklenburg | Oct 01 | Sep 30 | $ 130 | $46 |
| NC | Durham | Durham | Oct 01 | Sep 30 | $ 107 | $51 |
| NC | Fayetteville | Cumberland | Oct 01 | Sep 30 | $ 106 | $46 |
| NC | Greensboro | Guilford | Oct 01 | Oct 31 | $ 109 | $46 |
| NC | Greensboro | Guilford | Nov 01 | Mar 31 | $ 100 | $46 |
| NC | Greensboro | Guilford | Apr 01 | Sep 30 | $ 109 | $46 |
| NC | Kill Devil Hills | Dare | Oct 01 | Mar 31 | $ 95 | $56 |
| NC | Kill Devil Hills | Dare | Apr 01 | Sep 30 | $ 168 | $56 |
| NC | Raleigh | Wake | Oct 01 | Sep 30 | $ 117 | $46 |

# State of Arizona Accounting Manual

Topic **50** Travel

Section **95** Maximum Mileage, Lodging, Meal, Parking and
Incidental Expense Reimbursement Rates

Issued 01/02/19

Page 21 of 30

| State | Location | County | Begin | End | Lodging | M&IE |
|-------|----------|--------|-------|-----|---------|------|
| If a city is listed, then the city's rate applies. If a city not listed in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| NC | Wilmington | New Hanover | Oct 01 | Sep 30 | $ 106 | $51 |
| **North Dakota** | | | | | | |
| ND | All Cities and Towns | All Counties | Oct 01 | Sep 30 | $94 | $45 |
| **Nebraska** | | | | | | |
| NE | Omaha | Douglas | Oct 01 | Sep 30 | $109 | $51 |
| **New Hampshire** | | | | | | |
| NH | Concord | Merrimack | Oct 01 | Sep 30 | $ 102 | $56 |
| NH | Conway | Caroll | Oct 01 | Feb 28 | $ 131 | $56 |
| NH | Conway | Caroll | Mar 01 | Jun 30 | $ 119 | $56 |
| NH | Conway | Caroll | Jul 01 | Aug 31 | $ 158 | $56 |
| NH | Conway | Caroll | Sep 01 | Sep 30 | $ 131 | $56 |
| NH | Durham | Strafford | Oct 01 | May 31 | $ 108 | $51 |
| NH | Durham | Strafford | Jun 01 | Aug 31 | $ 128 | $51 |
| NH | Durham | Strafford | Sep 01 | Sep 30 | $ 108 | $51 |
| NH | Laconia | Belknap | Oct 01 | Oct 31 | $ 150 | $51 |
| NH | Laconia | Belknap | Nov 01 | May 31 | $ 120 | $51 |
| NH | Laconia | Belknap | Jun 01 | Sep 30 | $ 150 | $51 |
| NH | Lebanon / Lincoln / West Lebanon | Grafton / Sullivan | Oct 01 | Sep 30 | $ 132 | $61 |
| NH | Manchester | Hillsborough | Oct 01 | Sep 30 | $ 110 | $51 |
| NH | Portsmouth | Rockingham | Oct 01 | Oct 31 | $143 | $51 |
| NH | Portsmouth | Rockingham | Nov 01 | Jun 30 | $ 115 | $51 |
| NH | Portsmouth | Rockingham | Jul 01 | Aug 31 | $ 166 | $51 |
| NH | Portsmouth | Rockingham | Sep 01 | Sep 30 | $ 143 | $51 |
| **New Jersey** | | | | | | |
| NJ | Atlantic City / Ocean City / Cape May | Atlantic / Cape May | Oct 01 | Jun 30 | $ 94 | $56 |
| NJ | Atlantic City / Ocean City / Cape May | Atlantic / Cape May | Jul 01 | Aug 31 | $ 97 | $56 |
| NJ | Atlantic City / Ocean City / Cape May | Atlantic / Cape May | Sep 01 | Sep 30 | $ 94 | $56 |
| NJ | Cherry Hill / Moorestown | Camden / Burlington | Oct 01 | Sep 30 | $ 99 | $51 |
| NJ | Eatontown / Freehold | Monmouth | Oct 01 | Sep 30 | $ 109 | $51 |
| NJ | Edison / Piscataway | Middlesex | Oct 01 | Sep 30 | $ 108 | $51 |
| NJ | Flemington | Hunterdon | Oct 01 | Sep 30 | $ 123 | $56 |
| NJ | Newark | Essex / Bergen / Hudson / Passaic | Oct 01 | Sep 30 | $ 141 | $51 |
| NJ | Parsippany | Morris | Oct 01 | Sep 30 | $ 152 | $51 |

# State of Arizona Accounting Manual

| | |
|---|---|
| Topic **50** Travel | Issued 01/02/19 |
| Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | Page 22 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| NJ | Princeton / Trenton | Mercer | Oct 01 | Sep 30 | $ 128 | $51 |
| NJ | Somerset | Somerset | Oct 01 | Sep 30 | $ 149 | $56 |
| NJ | Springfield / Cranford / New Providence | Union | Oct 01 | Sep 30 | $ 120 | $56 |
| NJ | Toms River | Ocean | Oct 01 | Sep 30 | $ 116 | $51 |
| **New Mexico** | | | | | | |
| NM | Carlsbad | Eddy | Oct 01 | Sep 30 | $ 166 | $46 |
| NM | Santa Fe | Santa Fe | Oct 01 | Dec 31 | $ 123 | $51 |
| NM | Santa Fe | Santa Fe | Jan 01 | Feb 28 | $ 100 | $51 |
| NM | Santa Fe | Santa Fe | Mar 01 | Sep 30 | $ 123 | $51 |
| NM | Taos | Taos | Oct 01 | Sep 30 | $ 105 | $56 |
| **Nevada** | | | | | | |
| NV | Incline Village / Reno / Sparks | Washoe | Oct 01 | Jun 30 | $ 114 | $56 |
| NV | Incline Village / Reno / Sparks | Washoe | Jul 01 | Aug 31 | $ 142 | $56 |
| NV | Incline Village / Reno / Sparks | Washoe | Sep 01 | Sep 30 | $ 114 | $56 |
| NV | Las Vegas | Clark | Oct 01 | Dec 31 | $ 108 | $51 |
| NV | Las Vegas | Clark | Jan 01 | Mar 31 | $ 130 | $51 |
| NV | Las Vegas | Clark | Apr 01 | Aug 31 | $ 102 | $51 |
| NV | Las Vegas | Clark | Sep 01 | Sep 30 | $ 108 | $51 |
| **New York** | | | | | | |
| NY | Albany | Albany | Oct 01 | Sep 30 | $ 113 | $51 |
| NY | Binghamton | Broome | Oct 01 | Sep 30 | $ 96 | $51 |
| NY | Buffalo | Erie | Oct 01 | Sep 30 | $ 104 | $56 |
| NY | Floral Park / Garden City / Great Neck | Nassau | Oct 01 | Sep 30 | $ 149 | $61 |
| NY | Glens Falls | Warren | Oct 01 | Jun 30 | $ 103 | $56 |
| NY | Glens Falls | Warren | Jul 01 | Aug 31 | $ 164 | $56 |
| NY | Glens Falls | Warren | Sep 01 | Sep 30 | $ 103 | $56 |
| NY | Ithaca | Tompkins | Oct 01 | Sep 30 | $ 126 | $56 |
| NY | Kingston | Ulster | Oct 01 | Sep 30 | $ 116 | $56 |
| NY | Lake Placid | Essex | Oct 01 | Feb 28 | $ 132 | $56 |
| NY | Lake Placid | Essex | Mar 01 | Jun 30 | $ 119 | $56 |
| NY | Lake Placid | Essex | Jul 01 | Aug 31 | $ 184 | $56 |
| NY | Lake Placid | Essex | Sep 01 | Sep 30 | $ 132 | $56 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | Oct 01 | Dec 31 | $ 288 | $66 |

# State of Arizona Accounting Manual

| | | |
|---|---|---|
| Topic **50** Travel | | Issued   01/02/19 |
| Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | | Page   23 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | Jan 01 | Feb 28 | $ 165 | $66 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | Mar 01 | Jun 30 | $ 253 | $66 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | Jul 01 | Aug 31 | $ 223 | $66 |
| NY | New York City | Bronx / Kings / New York / Queens / Richmond | Sep 01 | Sep 30 | $ 288 | $66 |
| NY | Niagara Falls | Niagara | Oct 01 | Jun 30 | $ 94 | $46 |
| NY | Niagara Falls | Niagara | Jul 01 | Aug 31 | $ 123 | $46 |
| NY | Niagara Falls | Niagara | Sep 01 | Sep 30 | $ 94 | $46 |
| NY | Nyack / Palisades | Rockland | Oct 01 | Sep 30 | $115 | $56 |
| NY | Poughkeepsie | Dutchess | Oct 01 | Sep 30 | $ 104 | $56 |
| NY | Riverhead / Ronkonkoma / Melville | Suffolk | Oct 01 | Sep 30 | $ 136 | $61 |
| NY | Rochester | Monroe | Oct 01 | Sep 30 | $ 110 | $51 |
| NY | Saratoga Springs / Schenectady | Saratoga / Schenectady | Oct 01 | Jun 30 | $ 117 | $51 |
| NY | Saratoga Springs / Schenectady | Saratoga / Schenectady | Jul 01 | Aug 31 | $ 177 | $51 |
| NY | Saratoga Springs / Schenectady | Saratoga / Schenectady | Sep 01 | Sep 30 | $ 117 | $51 |
| NY | Syracuse / Oswego | Onondaga / Oswego | Oct 01 | Sep 30 | $ 98 | $51 |
| NY | Tarrytown / White Plains / New Rochelle | Westchester | Oct 01 | Sep 30 | $ 145 | $66 |
| NY | Troy | Rensselaer | Oct 01 | Sep 30 | $ 108 | $51 |
| NY | West Point | Orange | Oct 01 | Sep 30 | $ 110 | $51 |
| **Ohio** | | | | | | |
| OH | Akron | Summit | Oct 01 | Sep 30 | $ 102 | $46 |
| OH | Canton | Stark | Oct 01 | Jun 30 | $ 94 | $46 |
| OH | Canton | Stark | Jul 01 | Aug 31 | $ 107 | $46 |
| OH | Canton | Stark | Sep 01 | Sep 30 | $ 94 | $46 |
| OH | Cincinnati | Hamilton / Clermont | Oct 01 | Sep 30 | $ 142 | $66 |
| OH | Cleveland | Cuyahoga | Oct 01 | Sep 30 | $ 131 | $56 |
| OH | Columbus | Franklin | Oct 01 | Sep 30 | $ 122 | $51 |
| OH | Dayton / Fairborn | Greene / Darke / Montgomery | Oct 01 | Sep 30 | $ 103 | $46 |
| OH | Hamilton | Butler / Warren | Oct 01 | Sep 30 | $ 113 | $46 |
| OH | Medina / Wooster | Wayne / Medina | Oct 01 | Sep 30 | $ 102 | $46 |
| OH | Mentor | Lake | Oct 01 | Sep 30 | $ 105 | $46 |
| OH | Sandusky / Bellevue | Erie /  Huron | Oct 01 | May 31 | $ 102 | $46 |

# State of Arizona Accounting Manual

| | | | |
|---|---|---|---|
| Topic | **50** | Travel | Issued   01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page   24 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| | If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | **$94** | **$45** |
| OH | Sandusky / Bellevue | Erie /  Huron | Jun 01 | Aug 31 | $ 120 | $46 |
| OH | Sandusky / Bellevue | Erie /  Huron | Sep 01 | Sep 30 | $ 102 | $46 |
| **Oklahoma** | | | | | | |
| OK | Oklahoma City | Oklahoma | Oct 01 | Sep 30 | $95 | $51 |
| **Oregon** | | | | | | |
| OR | Beaverton | Washington | Oct 01 | Sep 30 | $ 133 | $51 |
| OR | Bend | Deschutes | Oct 01 | May 31 | $ 113 | $51 |
| OR | Bend | Deschutes | Jun 01 | Aug 31 | $ 158 | $51 |
| OR | Bend | Deschutes | Sep 01 | Sep 30 | $ 113 | $51 |
| OR | Clackamas | Clackamas | Oct 01 | Sep 30 | $ 116 | $46 |
| OR | Eugene / Florence | Lane | Oct 01 | Sep 30 | $ 115 | $51 |
| OR | Lincoln City | Lincoln | Oct 01 | Jun 30 | $ 107 | $56 |
| OR | Lincoln City | Lincoln | Jul 01 | Aug 31 | $ 151 | $56 |
| OR | Lincoln City | Lincoln | Sep 01 | Sep 30 | $ 107 | $56 |
| OR | Portland | Multnomah | Oct 01 | Oct 31 | $ 184 | $56 |
| OR | Portland | Multnomah | Nov 01 | Mar 31 | $ 150 | $56 |
| OR | Portland | Multnomah | Apr 01 | Sep 30 | $ 184 | $56 |
| OR | Seaside | Clatsop | Oct 01 | Jun 30 | $ 110 | $61 |
| OR | Seaside | Clatsop | Jul 01 | Aug 31 | $ 182 | $61 |
| OR | Seaside | Clatsop | Sep 01 | Sep 30 | $ 110 | $61 |
| **Pennsylvania** | | | | | | |
| PA | Allentown / Easton / Bethlehem | Lehigh / Northampton | Oct 01 | Sep 30 | $ 105 | $51 |
| PA | Bucks | Bucks | Oct 01 | Sep 30 | $ 104 | $51 |
| PA | Chester / Radnor / Essington | Delaware | Oct 01 | Sep 30 | $ 112 | $46 |
| PA | Erie | Erie | Oct 01 | Sep 30 | $ 97 | $46 |
| PA | Gettysburg | Adams | Oct 01 | Oct 31 | $ 109 | $56 |
| PA | Gettysburg | Adams | Nov 01 | Mar 31 | $ 94 | $56 |
| PA | Gettysburg | Adams | Apr 01 | Sep 30 | $ 109 | $56 |
| PA | Harrisburg | Dauphin County excluding Hershey | Oct 01 | Sep 30 | $ 116 | $51 |
| PA | Hershey | Hershey | Oct 01 | Oct 31 | $ 137 | $61 |
| PA | Hershey | Hershey | Nov 01 | May 31 | $ 117 | $61 |
| PA | Hershey | Hershey | Jun 01 | Aug 31 | $ 181 | $61 |
| PA | Hershey | Hershey | Sep 01 | Sep 30 | $ 137 | $61 |
| PA | Lancaster | Lancaster | Oct 01 | Sep 30 | $ 111 | $51 |
| PA | Malvern / Frazer / Berwyn | Chester | Oct 01 | Sep 30 | $ 129 | $51 |

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | **50** | Travel | Issued | 01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page | 25 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| PA | Montgomery | Montgomery | Oct 01 | Sep 30 | $ 125 | $56 |
| PA | Philadelphia | Philadelphia | Oct 01 | Nov 30 | $ 192 | $51 |
| PA | Philadelphia | Philadelphia | Dec 01 | Mar 31 | $ 162 | $51 |
| PA | Philadelphia | Philadelphia | Apr 01 | Aug 31 | $ 180 | $51 |
| PA | Philadelphia | Philadelphia | Sep 01 | Sep 30 | $ 192 | $51 |
| PA | Pittsburgh | Allegheny | Oct 01 | Sep 30 | $ 125 | $46 |
| PA | Reading | Berks | Oct 01 | Sep 30 | $ 105 | $51 |
| PA | State College | Centre | Oct 01 | Sep 30 | $ 101 | $51 |
| **Rhode Island** | | | | | | |
| RI | East Greenwich / Warwick | Kent | Oct 01 | Sep 30 | $ 104 | $51 |
| RI | Jamestown / Middletown / Newport | Newport | Oct 01 | Oct 31 | $ 174 | $56 |
| RI | Jamestown / Middletown / Newport | Newport | Nov 01 | May 31 | $ 116 | $56 |
| RI | Jamestown / Middletown / Newport | Newport | Jun 01 | Aug 31 | $ 209 | $56 |
| RI | Jamestown / Middletown / Newport | Newport | Sep 01 | Sep 30 | $ 174 | $56 |
| RI | Providence / Bristol | Providence / Bristol | Oct 01 | Sep 30 | $ 156 | $51 |
| **South Carolina** | | | | | | |
| SC | Aiken | Aiken | Oct 01 | Sep 30 | $96 | $46 |
| SC | Charleston | Charleston / Berkeley / Dorchester | Oct 01 | Oct 31 | $ 198 | $61 |
| SC | Charleston | Charleston / Berkeley / Dorchester | Nov 01 | Feb 28 | $ 166 | $61 |
| SC | Charleston | Charleston / Berkeley / Dorchester | Mar 01 | May 31 | $ 226 | $61 |
| SC | Charleston | Charleston / Berkeley / Dorchester | Jun 01 | Aug 31 | $ 183 | $61 |
| SC | Charleston | Charleston / Berkeley / Dorchester | Sep 01 | Sep 30 | $ 198 | $61 |
| SC | Columbia | Richland / Lexington | Oct 01 | Sep 30 | $ 109 | $51 |
| SC | Hilton Head | Beaufort | Oct 01 | Mar 31 | $ 114 | $51 |
| SC | Hilton Head | Beaufort | Apr 01 | Aug 31 | $ 166 | $51 |
| SC | Hilton Head | Beaufort | Sep 01 | Sep 30 | $ 114 | $51 |
| SC | Myrtle Beach | Horry | Oct 01 | Feb 28 | $ 94 | $51 |
| SC | Myrtle Beach | Horry | Mar 01 | May 31 | $ 111 | $51 |
| SC | Myrtle Beach | Horry | Jun 01 | Aug 31 | $ 166 | $51 |
| SC | Myrtle Beach | Horry | Sep 01 | Sep 30 | $ 94 | $51 |
| **South Dakota** | | | | | | |
| SD | Deadwood / Spearfish | Lawrence | Oct 01 | May 31 | $ 94 | $51 |

# State of Arizona Accounting Manual

| | | | |
|---|---|---|---|
| Topic | **50** | Travel | Issued  01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page  26 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| SD | Deadwood / Spearfish | Lawrence | Jun 01 | Sep 30 | $ 130 | $51 |
| SD | Hot Springs | Fall River / Custer | Oct 01 | Oct 31 | $ 114 | $61 |
| SD | Hot Springs | Fall River / Custer | Nov 01 | Mar 31 | $ 94 | $61 |
| SD | Hot Springs | Fall River / Custer | Apr 01 | Sep 30 | $ 114 | $61 |
| SD | Rapid City | Pennington | Oct 01 | Jun 30 | $ 94 | $51 |
| SD | Rapid City | Pennington | Jul 01 | Aug 31 | $ 148 | $51 |
| SD | Rapid City | Pennington | Sep 01 | Sep 30 | $ 94 | $51 |
| **Tennessee** | | | | | | |
| TN | Brentwood / Franklin | Williamson | Oct 01 | Sep 30 | $ 129 | $51 |
| TN | Chattanooga | Hamilton | Oct 01 | Sep 30 | $ 107 | $51 |
| TN | Knoxville | Knox | Oct 01 | Sep 30 | $ 97 | $46 |
| TN | Memphis | Shelby | Oct 01 | Sep 30 | $ 121 | $51 |
| TN | Nashville | Davidson | Oct 01 | Jun 30 | $ 179 | $51 |
| TN | Nashville | Davidson | Jul 01 | Sep 30 | $ 173 | $51 |
| **Texas** | | | | | | |
| TX | Arlington / Fort Worth / Grapevine | Tarrant County / City of Grapevine | Oct 01 | Sep 30 | $ 164 | $51 |
| TX | Austin | Travis | Oct 01 | Dec 31 | $ 145 | $51 |
| TX | Austin | Travis | Jan 01 | Mar 31 | $ 160 | $51 |
| TX | Austin | Travis | Apr 01 | Sep 30 | $ 145 | $51 |
| TX | Big Spring | Howard | Oct 01 | Sep 30 | $ 101 | $51 |
| TX | College Station | Brazos | Oct 01 | Sep 30 | $ 101 | $46 |
| TX | Corpus Christi | Nueces | Oct 01 | Sep 30 | $ 110 | $46 |
| TX | Dallas | Dallas | Oct 01 | Nov 30 | $ 157 | $56 |
| TX | Dallas | Dallas | Dec 01 | Aug 31 | $ 149 | $56 |
| TX | Dallas | Dallas | Sep 01 | Sep 30 | $ 157 | $56 |
| TX | El Paso | El Paso | Oct 01 | Sep 30 | $ 96 | $51 |
| TX | Galveston | Galveston | Oct 01 | May 31 | $ 105 | $51 |
| TX | Galveston | Galveston | Jun 01 | Jul 31 | $ 131 | $51 |
| TX | Galveston | Galveston | Aug 01 | Sep 30 | $ 105 | $51 |
| TX | Houston (L.B. Johnson Space Center) | Montgomery / Fort Bend / Harris | Oct 01 | May 31 | $ 131 | $51 |
| TX | Houston (L.B. Johnson Space Center) | Montgomery / Fort Bend / Harris | Jun 01 | Sep 30 | $ 120 | $51 |
| TX | Midland / Odessa | Midland / Andrews / Ector / Martin | Oct 01 | Sep 30 | $ 142 | $51 |

# State of Arizona Accounting Manual

| State | Location | County | Begin | End | Lodging | M&IE |
|-------|----------|--------|-------|-----|---------|------|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| TX | Pecos | Reeves | Oct 01 | Dec 31 | $ 154 | $56 |
| TX | Pecos | Reeves | Jan 01 | Mar 31 | $ 216 | $56 |
| TX | Pecos | Reeves | Apr 01 | Sep 30 | $ 154 | $56 |
| TX | Plano | Collin | Oct 01 | Sep 30 | $121 | $46 |
| TX | Round Rock | Williamson | Oct 01 | Sep 30 | $103 | $46 |
| TX | San Antonio | Bexar | Oct 01 | Sep 30 | $126 | $51 |
| TX | South Padre Island | Cameron | Oct 01 | Feb 28 | $ 94 | $46 |
| TX | South Padre Island | Cameron | Mar 01 | May 31 | $ 96 | $46 |
| TX | South Padre Island | Cameron | Jun 01 | Jul 31 | $ 117 | $46 |
| TX | South Padre Island | Cameron | Aug 01 | Sep 30 | $ 94 | $46 |
| TX | Waco | McLennan | Oct 01 | Sep 30 | $ 105 | $46 |
| **Utah** | | | | | | |
| UT | Moab | Grand | Oct 01 | Oct 31 | $ 181 | $61 |
| UT | Moab | Grand | Nov 01 | Feb 28 | $ 94 | $61 |
| UT | Moab | Grand | Mar 01 | Sep 30 | $ 181 | $61 |
| UT | Park City | Summit | Oct 01 | Nov 30 | $ 139 | $66 |
| UT | Park City | Summit | Dec 01 | Mar 31 | $ 259 | $66 |
| UT | Park City | Summit | Apr 01 | Sep 30 | $ 139 | $66 |
| UT | Provo | Utah | Oct 01 | Sep 30 | $ 101 | $46 |
| UT | Salt Lake City | Salt Lake / Tooele | Oct 01 | Sep 30 | $125 | $46 |
| **Virginia (see District of Columbia for Washington D.C. rates applicable to Virginia)** | | | | | | |
| VA | Abingdon | Washington | Oct 01 | Sep 30 | $ 95 | $61 |
| VA | Blacksburg | Montgomery | Oct 01 | Jun 30 | $ 98 | $46 |
| VA | Blacksburg | Montgomery | Jul 01 | Sep 30 | $ 117 | $46 |
| VA | Charlottesville | City of Charlottesville / Albemarle / Greene | Oct 01 | Sep 30 | $ 132 | $61 |
| VA | Loudoun | Loudoun | Oct 01 | Sep 30 | $ 107 | $51 |
| VA | Lynchburg | Campbell / Lynchburg City | Oct 01 | Sep 30 | $ 99 | $51 |
| VA | Richmond | City of Richmond | Oct 01 | Sep 30 | $ 147 | $56 |
| VA | Roanoke | City limits of Roanoke | Oct 01 | Sep 30 | $ 111 | $51 |
| VA | Virginia Beach | City of Virginia Beach | Oct 01 | May 31 | $ 99 | $51 |
| VA | Virginia Beach | City of Virginia Beach | Jun 01 | Aug 31 | $ 180 | $51 |
| VA | Virginia Beach | City of Virginia Beach | Sep 01 | Sep 30 | $ 99 | $51 |
| VA | Wallops Island | Accomack | Oct 01 | Jun 30 | $ 110 | $51 |
| VA | Wallops Island | Accomack | Jul 01 | Aug 31 | $ 205 | $51 |

# State of Arizona Accounting Manual

| | | | |
|---|---|---|---|
| Topic | **50** | Travel | Issued    01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page    28 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies. Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| VA | Wallops Island | Accomack | Sep 01 | Sep 30 | $ 110 | $51 |
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | Oct 01 | Dec 31 | $ 98 | $51 |
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | Jan 01 | Feb 28 | $ 94 | $51 |
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | Mar 01 | Aug 31 | $ 115 | $51 |
| VA | Williamsburg / York | James City / York Counties / City of Williamsburg | Sep 01 | Sep 30 | $90 | 51 |
| **Vermont** | | | | | | |
| VT | Burlington | Chittenden | Oct 01 | Oct 31 | $ 134 | $61 |
| VT | Burlington | Chittenden | Nov 01 | Apr 30 | $ 103 | $61 |
| VT | Burlington | Chittenden | May 01 | Sep 30 | $ 134 | $61 |
| VT | Manchester | Bennington | Oct 01 | Oct 31 | $ 125 | $66 |
| VT | Manchester | Bennington | Nov 01 | Jul 31 | $ 105 | $66 |
| VT | Manchester | Bennington | Aug 01 | Sep 30 | $ 125 | $66 |
| VT | Montpelier | Washington | Oct 01 | Sep 30 | $ 126 | $56 |
| VT | Stowe | Lamoille | Oct 01 | Sep 30 | $ 135 | $66 |
| VT | White River Junction | Windsor | Oct 01 | Oct 31 | $ 110 | $61 |
| VT | White River Junction | Windsor | Nov 01 | May 31 | $98 | $61 |
| VT | White River Junction | Windsor | Jun 01 | Sep 30 | $110 | $61 |
| **Washington State (See District of Columbia for Washington, D.C. rates.)** | | | | | | |
| WA | Everett / Lynnwood | Snohomish | Oct 01 | May 31 | $ 113 | $56 |
| WA | Everett / Lynnwood | Snohomish | Jun 01 | Aug 31 | $ 138 | $56 |
| WA | Everett / Lynnwood | Snohomish | Sep 01 | Sep 30 | $ 113 | $56 |
| WA | Ocean Shores | Grays Harbor | Oct 01 | Jun 30 | $ 102 | $56 |
| WA | Ocean Shores | Grays Harbor | Jul 01 | Aug 31 | $ 133 | $56 |
| WA | Ocean Shores | Grays Harbor | Sep 01 | Sep 30 | $ 102 | $56 |
| WA | Olympia / Tumwater | Thurston | Oct 01 | Sep 30 | $ 127 | $56 |
| WA | Port Angeles / Port Townsend | Clallam / Jefferson | Oct 01 | Jun 30 | $ 108 | $66 |
| WA | Port Angeles / Port Townsend | Clallam / Jefferson | Jul 01 | Aug 31 | $ 161 | $66 |
| WA | Port Angeles / Port Townsend | Clallam / Jefferson | Sep 01 | Sep 30 | $ 108 | $66 |
| WA | Richland / Pasco | Benton / Franklin | Oct 01 | Sep 30 | $ 97 | $56 |

# State of Arizona Accounting Manual

| | | |
|---|---|---|
| Topic **50** Travel | | Issued   01/02/19 |
| Section **95** Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates | | Page   29 of 30 |

| State | Location | County | Begin | End | Lodging | M&IE |
|---|---|---|---|---|---|---|
| If a city is listed, then the city's rate applies. If a city not listed is located in a county whose rate is listed, then the county's rate applies.  Otherwise, within the Continental United States, the rates to the immediate right apply. | | | | | **$94** | **$45** |
| WA | Seattle | King | Oct 01 | May 31 | $ 189 | $66 |
| WA | Seattle | King | Jun 01 | Sep 30 | $ 257 | $66 |
| WA | Spokane | Spokane | Oct 01 | Sep 30 | $ 105 | $51 |
| WA | Tacoma | Pierce | Oct 01 | Sep 30 | $ 121 | $61 |
| WA | Vancouver | Clark / Cowlitz / Skamania | Oct 01 | Oct 31 | $ 184 | $56 |
| WA | Vancouver | Clark / Cowlitz / Skamania | Nov 01 | Mar 31 | $ 150 | $56 |
| WA | Vancouver | Clark / Cowlitz / Skamania | Apr  01 | Sep 30 | $ 184 | $56 |
| **Wisconsin** | | | | | | |
| WI | Appleton | Outagamie | Oct 01 | Sep 30 | $ 100 | $51 |
| WI | Brookfield / Racine | Waukesha / Racine | Oct 01 | Sep 30 | $ 107 | $46 |
| WI | Madison | Dane | Oct 01 | Oct 31 | $ 127 | $51 |
| WI | Madison | Dane | Nov 01 | Mar 31 | $ 107 | $51 |
| WI | Madison | Dane | Apr 01 | Sep 30 | $ 127 | $51 |
| WI | Milwaukee | Milwaukee | Oct 01 | Sep 30 | $ 120 | $56 |
| WI | Sheboygan | Sheboygan | Oct 01 | May 31 | $ 94 | $46 |
| WI | Sheboygan | Sheboygan | Jun 01 | Aug 31 | $ 105 | $46 |
| WI | Sheboygan | Sheboygan | Sep 01 | Sep 30 | $ 94 | $46 |
| WI | Sturgeon Bay | Door | Oct 01 | Oct 31 | $98 | $51 |
| WI | Sturgeon Bay | Door | Nov 01 | May 31 | $94 | $51 |
| WI | Sturgeon Bay | Door | Jun 01 | Sep 30 | $98 | $51 |
| WI | Wisconsin Dells | Columbia | Oct 01 | Feb 28 | $100 | $51 |
| WI | Wisconsin Dells | Columbia | Mar 01 | Aug 31 | $120 | $51 |
| WI | Wisconsin Dells | Columbia | Sep 01 | Sep 30 | $100 | $51 |
| **West Virginia** | | | | | | |
| WV | Charleston | Kanawha | Oct 01 | Sep 30 | $107 | $46 |
| WV | Morgantown | Monongalia | Oct 01 | Sep 30 | $97 | $46 |
| **Wyoming** | | | | | | |
| WY | Cody | Park | Oct 01 | May 31 | $ 115 | $61 |
| WY | Cody | Park | Jun 01 | Sep 30 | $ 172 | $61 |
| WY | Jackson / Pinedale | Teton / Sublette | Oct 01 | Jun 30 | $ 152 | $66 |
| WY | Jackson / Pinedale | Teton / Sublette | Jul 01 | Aug 31 | $ 245 | $66 |
| WY | Jackson / Pinedale | Teton / Sublette | Sep 01 | Sep 30 | $ 152 | $66 |
| WY | Rock Springs | Sweetwater | Oct 01 | Sep 30 | $ 95 | $51 |

# State of Arizona Accounting Manual

| | | | | |
|---|---|---|---|---|
| Topic | 50 | Travel | Issued | 01/02/19 |
| Section | **95** | **Maximum Mileage, Lodging, Meal, Parking and Incidental Expense Reimbursement Rates** | Page | 30 of 30 |