# Exhibit 1

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

**November 2018**

Working Days = 22

| Position | Total | | | Contract Breakdown | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | | % of Operating Fill Rate |
| Medical Director | 9.20 | 5.80 | 63% | 5.35 | - | - | - | 5.35 | | 58% |
| Staff Physician | 12.00 | 7.25 | 60% | 6.83 | - | - | 0.60 | 7.43 | | 62% |
| Nurse Practitioner | 39.20 | 31.30 | 80% | 32.52 | - | 0.15 | 0.61 | 33.28 | | 85% |
| Facility Health Administrator | 10.00 | 10.00 | 100% | 9.09 | - | - | - | 9.09 | | 91% |
| DON | 10.00 | 10.00 | 100% | 8.40 | - | - | - | 8.40 | | 84% |
| Asst. DON | 47.40 | 39.00 | 82% | 33.40 | - | - | - | 33.40 | | 70% |
| Assistant F.H.A. | 6.00 | 5.00 | 83% | 5.59 | - | - | - | 5.59 | | 93% |
| RN | 200.40 | 161.78 | 81% | 171.91 | - | 16.98 | 3.27 | 192.16 | | 96% |
| LPN | 188.05 | 133.70 | 71% | 137.30 | - | 17.50 | 0.13 | 154.92 | | 82% |
| Nursing Assistant | 110.80 | 110.90 | 100% | 106.73 | - | 8.96 | - | 115.68 | | 104% |
| Lab Technician | 2.00 | 3.50 | 175% | 3.02 | - | 0.69 | - | 3.72 | | 186% |
| X Ray Tech | 8.00 | 7.00 | 88% | 6.13 | - | 0.44 | - | 6.57 | | 82% |
| Lead Inventory Coordinator | 9.00 | 9.00 | 100% | 7.98 | - | 1.24 | - | 9.22 | | 102% |
| Inventory Coordinator | 20.00 | 21.00 | 105% | 17.76 | - | 0.15 | - | 17.92 | | 90% |
| Secretary / Administrative Assistant | 16.00 | 16.00 | 100% | 13.95 | - | 0.60 | - | 14.54 | | 91% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 8.86 | - | - | - | 8.86 | | 89% |
| Med Records Clerk | 33.00 | 31.00 | 94% | 28.26 | - | 0.37 | - | 28.63 | | 87% |
| Scheduler | 6.00 | 5.00 | 83% | 6.11 | - | 0.29 | - | 6.39 | | 107% |
| Chronic Care Scheduler | 7.00 | 5.80 | 83% | 4.69 | - | 0.27 | - | 4.97 | | 71% |
| Clinical Coordinator | 6.00 | 7.50 | 125% | 5.88 | - | 0.59 | - | 6.47 | | 108% |
| Dental Director | 9.00 | 8.25 | 92% | 6.80 | - | - | - | 6.80 | | 76% |
| Dentist | 17.00 | 18.73 | 110% | 15.63 | - | - | - | 15.63 | | 92% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.72 | - | - | - | 1.72 | | 96% |
| Dental Assistant | 43.00 | 44.60 | 104% | 33.61 | - | - | - | 33.61 | | 78% |
| Psychiatric Director | 1.00 | - | 0% | 1.00 | - | - | - | 1.00 | | 100% |
| Psychiatrist | 7.50 | 7.00 | 93% | 6.80 | - | - | - | 6.80 | | 91% |
| Lead Psychologist | 2.00 | 2.00 | 100% | 1.98 | - | - | - | 1.98 | | 99% |
| Psychologist - Clinical | 17.00 | 11.65 | 69% | 8.78 | - | - | - | 8.78 | | 52% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | | 94% |
| MH Clerk | 7.00 | 6.00 | 86% | 5.14 | - | 0.33 | - | 5.48 | | 78% |
| MH Nurse Practitioner | 14.00 | 13.20 | 94% | 10.56 | - | - | - | 10.56 | | 75% |
| MH RN Supervisor | 1.00 | - | 0% | 0.26 | - | - | - | 0.26 | | 26% |
| MH RN | 29.00 | 26.50 | 91% | 26.49 | - | 2.28 | - | 28.77 | | 99% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.82 | - | - | - | 0.82 | | 82% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.51 | - | - | - | 3.51 | | 70% |
| Psych Associates - Clinical | 71.40 | 62.80 | 88% | 52.97 | - | 0.09 | - | 53.07 | | 74% |
| Psych Tech | 25.00 | 23.00 | 92% | 19.62 | - | 0.41 | - | 20.03 | | 80% |
| Release / Discharge Planner | 6.00 | 5.00 | 83% | 4.40 | - | 0.01 | - | 4.41 | | 74% |
| Healthcare Delivery Facilitator | 9.00 | 9.00 | 100% | 6.08 | - | - | - | 6.08 | | 68% |
| | | | | | | | | | | |
| Total Contract | 1,017.75 | 877.23 | 86% | 826.88 | - | 51.35 | 4.61 | 882.84 | | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1550412

**Arizona Monthly Staffing Report**

**Douglas Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.26 | - | - | - | 0.26 | 0% |
| Nurse Practitioner | 1.00 | - | 0% | 0.34 | - | - | - | 0.34 | 34% |
| Facility Health Administrator | 1.00 | - | 0% | 0.89 | - | - | - | 0.89 | 89% |
| DON | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| Asst. DON | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| RN | 9.00 | 8.20 | 91% | 6.90 | - | 0.22 | - | 7.12 | 79% |
| LPN | 6.00 | 3.00 | 50% | 2.66 | - | 0.13 | - | 2.79 | 46% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.63 | - | - | - | 3.63 | 91% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.61 | - | - | - | 0.61 | 61% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Scheduler | 0.50 | 0.50 | 100% | 0.43 | - | 0.02 | - | 0.45 | 91% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.56 | - | - | - | 0.56 | 56% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.43 | - | 0.02 | - | 0.45 | 91% |
| Dental Director | 1.00 | 1.00 | 100% | 0.49 | - | - | - | 0.49 | 49% |
| Dentist | 0.75 | 0.75 | 100% | 0.78 | - | - | - | 0.78 | 104% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.39 | - | - | - | 2.39 | 80% |
| Psychiatrist | - | - | 0% | 0.10 | - | - | - | 0.10 | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Total Contract | 38.25 | 31.00 | 81% | 27.74 | - | 0.39 | - | 28.14 | 74% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1550413

**Arizona Monthly Staffing Report**

**Eyman Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Nurse Practitioner | 5.00 | 3.00 | 60% | 4.30 | - | 0.15 | - | 4.45 | 89% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| DON | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Asst. DON | 6.20 | 3.00 | 48% | 3.24 | - | - | - | 3.24 | 52% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.37 | - | - | - | 1.37 | 137% |
| RN | 20.40 | 8.23 | 40% | 11.46 | - | 1.88 | 0.92 | 14.26 | 70% |
| LPN | 31.00 | 22.30 | 72% | 23.70 | - | 3.10 | - | 26.80 | 86% |
| Nursing Assistant | 8.60 | 7.50 | 87% | 6.68 | - | 0.90 | - | 7.58 | 88% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.69 | - | 0.03 | - | 0.72 | 72% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.12 | - | 1.07 | 107% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.67 | - | 0.10 | - | 2.77 | 92% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.91 | - | 0.20 | - | 2.12 | 106% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.51 | - | 0.19 | - | 3.70 | 93% |
| Scheduler | 0.50 | - | 0% | 0.83 | - | 0.10 | - | 0.93 | 185% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.78 | - | 0.23 | - | 1.01 | 101% |
| Clinical Coordinator | 0.50 | 1.00 | 200% | 0.91 | - | 0.33 | - | 1.24 | 248% |
| Dental Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dentist | 2.25 | 2.25 | 100% | 2.78 | - | - | - | 2.78 | 124% |
| Dental Hygienist | 0.20 | - | 0% | 0.18 | - | - | - | 0.18 | 91% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.13 | - | - | - | 4.13 | 83% |
| Psychiatric Director | - | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 2.00 | 2.00 | 100% | 1.80 | - | - | - | 1.80 | 90% |
| Lead Psychologist | - | | 0% | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 2.59 | - | - | - | 2.59 | 86% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.86 | - | 0.04 | - | 0.90 | 90% |
| MH Nurse Practitioner | 1.50 | 0.50 | 33% | 0.57 | - | - | - | 0.57 | 38% |
| MH RN | 2.00 | 1.90 | 95% | 2.62 | - | 0.03 | - | 2.64 | 132% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Psych Associates - Clinical | 11.00 | 10.00 | 91% | 8.28 | - | - | - | 8.28 | 75% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.43 | - | 0.02 | - | 3.45 | 86% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.21 | - | - | - | 0.21 | 21% |
| Total Contract | 126.15 | 96.68 | 77% | 96.62 | 0.00 | 7.42 | 0.92 | 104.95 | 83% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

0.00

ADCM1550414

**Arizona Monthly Staffing Report**
**Florence Region**
November 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | 0.57 | - | - | - | 0.57 | 57% |
| Staff Physician | 2.00 | 2.00 | 100% | 0.27 | - | - | 0.19 | 0.46 | 23% |
| Nurse Practitioner | 4.20 | 4.00 | 95% | 4.96 | - | - | 0.61 | 5.57 | 133% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| DON | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Asst. DON | 7.20 | 7.00 | 97% | 5.21 | - | - | - | 5.21 | 72% |
| Assistant F.H.A. | 1.00 | - | 0% | - | - | - | - | - | 0% |
| RN | 32.00 | 29.90 | 93% | 31.01 | - | 2.89 | - | 33.90 | 106% |
| LPN | 27.05 | 16.50 | 61% | 18.86 | - | 2.44 | - | 21.29 | 79% |
| Nursing Assistant | 19.50 | 20.30 | 104% | 19.95 | - | 1.37 | - | 21.33 | 109% |
| Lab Technician | 0.50 | 0.50 | 100% | 0.65 | - | 0.02 | - | 0.67 | 134% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.91 | - | 0.06 | - | 0.97 | 97% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 1.79 | - | 0.02 | - | 1.80 | 60% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.34 | - | 0.03 | - | 1.37 | 69% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 4.19 | - | 0.00 | - | 4.19 | 84% |
| Scheduler | 0.50 | - | 0% | 0.89 | - | 0.05 | - | 0.95 | 189% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.93 | - | 0.03 | - | 0.96 | 96% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.63 | - | 0.10 | - | 0.73 | 73% |
| Dental Director | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Dentist | 2.25 | 2.30 | 102% | 2.18 | - | - | - | 2.18 | 97% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.18 | - | - | - | 0.18 | 91% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.58 | - | - | - | 3.58 | 72% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Psychologist - Clinical | 2.00 | 0.80 | 40% | 0.71 | - | - | - | 0.71 | 36% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| MH Nurse Practitioner | 2.00 | 2.50 | 125% | 1.15 | - | - | - | 1.15 | 58% |
| MH RN | 1.00 | 1.00 | 100% | 0.68 | - | 0.00 | - | 0.68 | 68% |
| Psych Associates - Clinical | 8.00 | 6.00 | 75% | 5.18 | - | - | - | 5.18 | 65% |
| Psych Tech | 4.00 | 3.00 | 75% | 2.64 | - | 0.02 | - | 2.66 | 66% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.42 | - | - | - | 0.42 | 42% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 124.00 | 87% | 116.81 | - | 7.02 | 0.79 | 124.63 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1550415

**Arizona Monthly Staffing Report**

**Lewis Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Staff Physician | 2.00 | - | 0% | 0.25 | - | - | 0.41 | 0.66 | 33% |
| Nurse Practitioner | 6.00 | 5.00 | 83% | 4.95 | - | - | - | 4.95 | 82% |
| Facility Health Administrator | 1.00 | 2.00 | 200% | 1.28 | - | - | - | 1.28 | 128% |
| DON | 1.00 | 1.00 | 100% | 0.68 | - | - | - | 0.68 | 68% |
| Asst. DON | 7.00 | 4.00 | 57% | 3.87 | - | - | - | 3.87 | 55% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| RN | 30.00 | 19.60 | 65% | 20.54 | - | 4.23 | 1.77 | 26.54 | 88% |
| LPN | 35.00 | 21.00 | 60% | 21.53 | - | 3.62 | 0.13 | 25.28 | 72% |
| Nursing Assistant | 14.30 | 15.30 | 107% | 13.87 | - | 2.03 | - | 15.90 | 111% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.88 | - | 0.30 | - | 1.18 | 118% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | 0.66 | - | 1.51 | 151% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 3.38 | - | - | - | 3.38 | 113% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.81 | - | 0.08 | - | 1.88 | 94% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.46 | - | 0.02 | - | 2.48 | 83% |
| Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | 0.04 | - | 0.92 | 92% |
| Chronic Care Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.76 | - | 0.01 | - | 0.77 | 77% |
| Dental Director | 1.00 | - | 0% | 0.94 | - | - | - | 0.94 | 94% |
| Dentist | 2.00 | 3.00 | 150% | 1.60 | - | - | - | 1.60 | 80% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.46 | - | - | - | 0.46 | 77% |
| Dental Assistant | 5.00 | 5.35 | 107% | 3.83 | - | - | - | 3.83 | 77% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Psychologist - Clinical | 3.00 | 1.25 | 42% | 1.36 | - | - | - | 1.36 | 45% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.76 | - | - | - | 1.76 | 70% |
| MH RN | 2.00 | 1.00 | 50% | 0.87 | - | 0.00 | - | 0.87 | 44% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Psych Associates - Clinical | 10.00 | 10.40 | 104% | 9.12 | - | - | - | 9.12 | 91% |
| Psych Tech | 3.00 | 2.00 | 67% | 1.65 | - | 0.02 | - | 1.67 | 56% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.91 | - | 0.00 | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| **Total Contract** | 146.40 | 112.15 | 77% | 105.13 | 0.00 | 11.00 | 2.31 | 118.43 | 81% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1550416

# Arizona Monthly Staffing Report
## Perryville Region
### November 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.74 | - | - | - | 0.74 | 74% |
| Staff Physician | 1.20 | 2.50 | 208% | 3.11 | - | - | - | 3.11 | 260% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.10 | - | - | - | 5.10 | 102% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.30 | - | - | - | 1.30 | 130% |
| DON | 1.00 | 1.00 | 100% | 0.50 | - | - | - | 0.50 | 50% |
| Asst. DON | 6.00 | 5.00 | 83% | 4.65 | - | - | - | 4.65 | 78% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| RN | 27.00 | 22.00 | 81% | 23.82 | - | 2.43 | - | 26.26 | 97% |
| LPN | 24.00 | 23.05 | 96% | 20.68 | - | 1.90 | - | 22.59 | 94% |
| Nursing Assistant | 16.00 | 14.20 | 89% | 12.41 | - | 0.88 | - | 13.29 | 83% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.43 | - | 0.06 | - | 1.49 | 298% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.87 | - | 0.00 | - | 0.87 | 174% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.00 | - | 0.95 | 95% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.69 | - | - | - | 1.69 | 85% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 1.43 | - | 0.00 | - | 1.44 | 72% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.47 | - | 0.00 | - | 3.47 | 87% |
| Scheduler | 0.50 | - | 0% | 0.04 | - | - | - | 0.04 | 7% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.79 | - | 0.01 | - | 0.80 | 80% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.76 | - | 0.05 | - | 0.81 | 81% |
| Dental Director | 1.00 | 1.25 | 125% | - | - | - | - | - | 0% |
| Dentist | 5.00 | 5.675 | 114% | 5.72 | - | - | - | 5.72 | 114% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.71 | - | - | - | 0.71 | 119% |
| Dental Assistant | 7.00 | 8.25 | 118% | 5.95 | - | - | - | 5.95 | 85% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Psychologist - Clinical | 2.00 | 1.60 | 80% | 1.31 | - | - | - | 1.31 | 65% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.95 | - | - | - | 1.95 | 98% |
| MH RN | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Lead Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 9.00 | 7.00 | 78% | 6.47 | - | - | - | 6.47 | 72% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.66 | - | - | - | 1.66 | 83% |
| Release / Discharge Planner | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.18 | - | - | - | 0.18 | 18% |
| Total Contract | 131.30 | 123.28 | 94% | 112.27 | 0.00 | 5.34 | 0.00 | 117.62 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1550417

**Arizona Monthly Staffing Report**

**Phoenix Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 0.20 | 1.00 | 500% | 1.05 | - | - | - | 1.05 | 526% |
| Staff Physician | 1.80 | 1.00 | 56% | 1.02 | - | - | - | 1.02 | 57% |
| Nurse Practitioner | 4.00 | 3.75 | 94% | 2.83 | - | - | - | 2.83 | 71% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.44 | - | - | - | 0.44 | 44% |
| DON | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Asst. DON | 2.00 | 1.00 | 50% | 2.04 | - | - | - | 2.04 | 102% |
| RN | 12.00 | 9.60 | 80% | 10.43 | - | 0.42 | - | 10.85 | 90% |
| LPN | 4.00 | 3.70 | 93% | 3.59 | - | 0.52 | - | 4.10 | 103% |
| Nursing Assistant | 3.00 | 1.90 | 63% | 1.57 | - | 0.09 | - | 1.65 | 55% |
| Lab Technician | 0.50 | 1.00 | 200% | 0.94 | - | 0.62 | - | 1.55 | 311% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.86 | - | 0.00 | - | 0.87 | 87% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.87 | - | 0.08 | - | 0.95 | 95% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 1.67 | - | 0.03 | - | 1.70 | 170% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.82 | - | 0.10 | - | 0.92 | 92% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.51 | - | 0.06 | - | 3.57 | 89% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 0.25 | 50% | 0.88 | - | - | - | 0.88 | 177% |
| Dentist | 0.50 | 0.75 | 150% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.80 | - | - | - | 1.80 | 60% |
| Psychiatric Director | 1.00 | - | 0% | 1.00 | - | - | - | 1.00 | 100% |
| Psychiatrist | 0.50 | 1.00 | 200% | 0.43 | - | - | - | 0.43 | 86% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 0.98 | - | - | - | 0.98 | 33% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.89 | - | 0.00 | - | 0.90 | 90% |
| MH Nurse Practitioner | 1.25 | 1.75 | 140% | 1.01 | - | - | - | 1.01 | 81% |
| MH RN Supervisor | 1.00 | - | 0% | 0.26 | - | - | - | 0.26 | 26% |
| MH RN | 20.00 | 18.60 | 93% | 18.81 | - | 1.72 | - | 20.54 | 103% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.82 | - | - | - | 0.82 | 82% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Psych Associates - Clinical | 9.40 | 8.40 | 89% | 5.95 | - | 0.09 | - | 6.04 | 64% |
| Psych Tech | 5.00 | 5.00 | 100% | 3.75 | - | 0.02 | - | 3.77 | 75% |
| Release / Discharge Planner | - | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 80.58 | 90% | 73.08 | 0.00 | 3.76 | 0.00 | 76.84 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1550418

**Arizona Monthly Staffing Report**
**Safford Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.00 | - | - | - | 0.00 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.62 | - | - | - | 0.62 | 62% |
| DON | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.58 | - | - | - | 1.58 | 79% |
| RN | 10.00 | 11.65 | 117% | 14.86 | - | 0.62 | - | 15.48 | 155% |
| LPN | 6.00 | 1.00 | 17% | 0.59 | - | - | - | 0.59 | 10% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.88 | - | 0.17 | - | 4.05 | 101% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.37 | - | - | - | 0.37 | 37% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| Scheduler | 0.50 | 0.50 | 100% | 0.53 | - | - | - | 0.53 | 107% |
| Dental Director | 0.50 | 1.00 | 200% | 0.81 | - | - | - | 0.81 | 161% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.48 | - | - | - | 1.48 | 74% |
| Psychiatrist | - | - | 0% | 0.00 | - | - | - | 0.00 | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| **Total Contract** | 35.00 | 31.15 | 89% | 30.00 | - | 0.79 | - | 30.79 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1550419**

# Arizona Monthly Staffing Report
## Tucson Region
### November 2018

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Staff Physician | 3.00 | 0.75 | 25% | 1.03 | - | - | - | 1.03 | 34% |
| Nurse Practitioner | 7.00 | 5.00 | 71% | 4.25 | - | - | - | 4.25 | 61% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| DON | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Asst. DON | 9.00 | 9.00 | 100% | 6.63 | - | - | - | 6.63 | 74% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| RN | 36.00 | 28.80 | 80% | 31.69 | - | 2.34 | - | 34.04 | 95% |
| LPN | 40.00 | 35.40 | 89% | 37.94 | - | 4.25 | - | 42.19 | 105% |
| Nursing Assistant | 29.40 | 29.80 | 101% | 27.11 | - | 2.89 | - | 30.00 | 102% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.86 | - | 0.03 | - | 0.89 | 89% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.82 | - | 0.10 | - | 0.91 | 91% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.44 | - | - | - | 3.44 | 115% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.61 | - | 0.14 | - | 1.75 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.73 | - | 0.09 | - | 5.82 | 97% |
| Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | 0.08 | - | 0.98 | 98% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | 0.00 | - | 0.86 | 86% |
| Dental Director | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Dentist | 2.00 | 2.00 | 100% | 1.62 | - | - | - | 1.62 | 81% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.18 | - | - | - | 0.18 | 92% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.87 | - | - | - | 4.87 | 81% |
| Psychiatrist | 1.50 | 1.00 | 67% | 1.38 | - | - | - | 1.38 | 92% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.84 | - | - | - | 1.84 | 61% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.85 | - | 0.11 | - | 0.96 | 96% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 2.36 | - | - | - | 2.36 | 94% |
| MH RN | 2.00 | 2.00 | 100% | 1.65 | - | 0.05 | - | 1.70 | 85% |
| Psych Associates - Clinical | 14.00 | 11.00 | 79% | 9.17 | - | - | - | 9.17 | 66% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.58 | - | 0.13 | - | 5.71 | 95% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.79 | - | 0.00 | - | 0.80 | 80% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| | | | | - | - | - | - | - | 0% |
| Total Contract | 188.10 | 167.95 | 89% | 161.48 | 0.00 | 10.22 | 0.00 | 174.72 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1550420

**Arizona Monthly Staffing Report**

**Winslow Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.25 | 25% | 0.11 | - | - | - | 0.11 | 11% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 1.87 | - | - | - | 1.87 | 94% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| DON | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.30 | - | - | - | 1.30 | 65% |
| RN | 10.00 | 11.30 | 113% | 10.39 | - | 0.89 | - | 11.28 | 113% |
| LPN | 5.00 | 1.00 | 20% | 0.63 | - | - | - | 0.63 | 13% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.20 | - | 0.07 | - | 5.27 | 132% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.76 | - | 0.00 | - | 1.76 | 176% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | 1.00 | 200% | 0.80 | - | 0.01 | - | 0.81 | 161% |
| Clinical Coordinator | - | 1.00 | 0% | 0.69 | - | 0.07 | - | 0.76 | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.65 | - | - | - | 1.65 | 82% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Total Contract | 37.00 | 33.45 | 90% | 30.59 | 0.00 | 1.03 | 0.00 | 31.62 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**Arizona Monthly Staffing Report**

**Yuma Region**

**November 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | 0.77 | - | - | - | 0.77 | 77% |
| Staff Physician | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 2.99 | - | - | - | 2.99 | 75% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| DON | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Asst. DON | 5.00 | 5.00 | 100% | 4.04 | - | - | - | 4.04 | 81% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| RN | 14.00 | 12.50 | 89% | 10.79 | - | 1.06 | 0.58 | 12.43 | 89% |
| LPN | 10.00 | 6.75 | 68% | 7.13 | - | 1.54 | - | 8.67 | 87% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 12.42 | - | 0.56 | - | 12.98 | 162% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.05 | - | 0.01 | - | 1.06 | 106% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.82 | - | 0.28 | - | 1.10 | 110% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.85 | - | 0.02 | - | 1.86 | 93% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.78 | - | 0.04 | - | 1.82 | 91% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Med Records Clerk | 4.00 | 3.00 | 75% | 3.44 | - | 0.00 | - | 3.45 | 86% |
| Scheduler | 0.50 | 1.00 | 200% | 0.79 | - | - | - | 0.79 | 157% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.84 | - | 0.01 | - | 0.85 | 85% |
| Dental Director | 1.00 | 0.75 | 75% | 1.40 | - | - | - | 1.40 | 140% |
| Dentist | 1.75 | 2.00 | 114% | 0.95 | - | - | - | 0.95 | 54% |
| Dental Assistant | 5.00 | 6.00 | 120% | 3.94 | - | - | - | 3.94 | 79% |
| Psychiatrist | 0.50 | - | 0% | 0.27 | - | - | - | 0.27 | 55% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.91 | - | 0.18 | - | 1.09 | 109% |
| MH Nurse Practitioner | 2.25 | 2.25 | 100% | 1.76 | - | - | - | 1.76 | 78% |
| MH RN | 1.00 | 1.00 | 100% | 0.99 | - | 0.48 | - | 1.47 | 147% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Psych Associates - Clinical | 7.00 | 7.00 | 100% | 6.02 | - | - | - | 6.02 | 86% |
| Psych Tech | 1.00 | 1.00 | 100% | 0.91 | - | 0.20 | - | 1.11 | 111% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.86 | - | 0.00 | - | 0.87 | 87% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Total Contract | 84.00 | 77.00 | 92% | 73.17 | 0.00 | 4.38 | 0.58 | 78.13 | 93% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

0.00

ADCM1550422

Exhibit 2

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

December 2018

Working Days =   21

| Position | Total | | | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 9.20 | 6.80 | 74% | 6.37 | - | - | - | 6.37 | 69% |
| Staff Physician | 12.00 | 7.25 | 60% | 7.64 | - | - | 0.07 | 7.71 | 64% |
| Nurse Practitioner | 39.20 | 34.30 | 88% | 35.73 | - | 0.09 | - | 35.82 | 91% |
| Facility Health Administrator | 10.00 | 10.00 | 100% | 8.14 | - | - | - | 8.14 | 81% |
| DON | 10.00 | 9.00 | 90% | 7.75 | - | - | - | 7.75 | 78% |
| Asst. DON | 47.40 | 37.00 | 78% | 31.02 | - | 0.04 | - | 31.07 | 66% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 6.75 | - | - | - | 6.75 | 113% |
| RN | 200.40 | 160.78 | 80% | 183.27 | - | 19.48 | 3.73 | 206.48 | 103% |
| LPN | 188.05 | 134.50 | 72% | 145.20 | - | 16.07 | - | 161.27 | 86% |
| Nursing Assistant | 110.80 | 108.20 | 98% | 107.90 | - | 9.10 | - | 117.01 | 106% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.77 | - | 0.65 | - | 3.42 | 171% |
| X Ray Tech | 8.00 | 7.00 | 88% | 6.13 | - | 0.23 | - | 6.36 | 80% |
| Lead Inventory Coordinator | 9.00 | 9.00 | 100% | 7.78 | - | 0.80 | - | 8.58 | 95% |
| Inventory Coordinator | 20.00 | 21.00 | 105% | 17.75 | - | 0.23 | - | 17.98 | 90% |
| Secretary / Administrative Assistant | 16.00 | 16.00 | 100% | 11.55 | - | 0.83 | - | 12.38 | 77% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 7.87 | - | - | - | 7.87 | 79% |
| Med Records Clerk | 33.00 | 31.00 | 94% | 27.39 | - | 0.54 | - | 27.92 | 85% |
| Scheduler | 6.00 | 5.00 | 83% | 5.80 | - | 0.32 | - | 6.12 | 102% |
| Chronic Care Scheduler | 7.00 | 5.80 | 83% | 4.94 | - | 0.30 | - | 5.24 | 75% |
| Clinical Coordinator | 6.00 | 7.50 | 125% | 6.17 | - | 0.74 | - | 6.91 | 115% |
| Dental Director | 9.00 | 8.25 | 92% | 7.57 | - | - | - | 7.57 | 84% |
| Dentist | 17.00 | 18.73 | 110% | 14.49 | - | - | - | 14.49 | 85% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.81 | - | - | - | 1.81 | 100% |
| Dental Assistant | 43.00 | 44.60 | 104% | 33.87 | - | - | - | 33.87 | 79% |
| Psychiatric Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 7.00 | 93% | 7.35 | - | - | - | 7.35 | 98% |
| Lead Psychologist | 2.00 | 1.00 | 50% | 1.06 | - | - | - | 1.06 | 53% |
| Psychologist - Clinical | 17.00 | 9.65 | 57% | 9.23 | - | - | - | 9.23 | 54% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| MH Clerk | 7.00 | 7.00 | 100% | 5.97 | - | 0.23 | - | 6.20 | 89% |
| MH Nurse Practitioner | 14.00 | 14.20 | 101% | 10.72 | - | - | 0.67 | 11.39 | 81% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 29.00 | 27.10 | 93% | 28.14 | - | 2.39 | - | 30.52 | 105% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.70 | - | - | - | 0.70 | 70% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.12 | - | - | - | 3.12 | 62% |
| Psych Associates - Clinical | 71.40 | 63.80 | 89% | 50.89 | - | 0.10 | - | 50.99 | 71% |
| Psych Tech | 25.00 | 24.00 | 96% | 18.46 | - | 0.95 | - | 19.41 | 78% |
| Release / Discharge Planner | 6.00 | 5.00 | 83% | 4.33 | - | 0.00 | - | 4.34 | 72% |
| Healthcare Delivery Facilitator | 9.00 | 7.00 | 78% | 6.29 | - | - | - | 6.29 | 70% |
| | | | | | | | | | |
| Total Contract | 1,017.75 | 875.43 | 86% | 843.05 | - | 53.09 | 4.47 | 900.61 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1555105

## Arizona Monthly Staffing Report
## Douglas Region

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Staff Physician | - | - | 0% | 0.34 | - | - | - | 0.34 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Facility Health Administrator | 1.00 | - | 0% | 0.51 | - | - | - | 0.51 | 51% |
| DON | 1.00 | - | 0% | 0.47 | - | - | - | 0.47 | 47% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| RN | 9.00 | 7.30 | 81% | 7.51 | - | 0.40 | - | 7.92 | 88% |
| LPN | 6.00 | 3.00 | 50% | 3.39 | - | 0.06 | - | 3.45 | 57% |
| Nursing Assistant | 4.00 | 5.00 | 125% | 3.54 | - | 0.04 | - | 3.58 | 90% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.62 | - | 0.00 | - | 0.62 | 62% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Scheduler | 0.50 | 0.50 | 100% | 0.33 | - | - | - | 0.33 | 67% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.66 | - | - | - | 0.66 | 66% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.33 | - | - | - | 0.33 | 67% |
| Dental Director | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Dentist | 0.75 | 0.75 | 100% | 0.99 | - | - | - | 0.99 | 133% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.52 | - | - | - | 2.52 | 84% |
| Psychiatrist | - | - | 0% | 0.01 | - | - | - | 0.01 | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Total Contract | 38.25 | 32.10 | 84% | 29.78 | - | 0.50 | - | 30.28 | 79% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1555106

**Arizona Monthly Staffing Report**
**Eyman Region**
**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Nurse Practitioner | 5.00 | 4.00 | 80% | 5.25 | - | 0.09 | - | 5.34 | 107% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| DON | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Asst. DON | 6.20 | 2.00 | 32% | 1.51 | - | - | - | 1.51 | 24% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.45 | - | - | - | 1.45 | 145% |
| RN | 20.40 | 8.23 | 40% | 11.48 | - | 1.97 | 1.02 | 14.47 | 71% |
| LPN | 31.00 | 21.30 | 69% | 23.72 | - | 2.81 | - | 26.54 | 86% |
| Nursing Assistant | 8.60 | 6.50 | 76% | 6.17 | - | 0.79 | - | 6.96 | 81% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.85 | - | 0.02 | - | 0.86 | 86% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.83 | - | 0.01 | - | 0.84 | 84% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.32 | - | 0.14 | - | 2.46 | 82% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.66 | - | 0.27 | - | 1.93 | 96% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.39 | - | 0.21 | - | 3.60 | 90% |
| Scheduler | 0.50 | - | 0% | 0.94 | - | 0.26 | - | 1.20 | 240% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 1.01 | - | 0.23 | - | 1.25 | 125% |
| Clinical Coordinator | 0.50 | 2.00 | 400% | 1.07 | - | 0.56 | - | 1.63 | 326% |
| Dental Director | 1.00 | 1.00 | 100% | 0.64 | - | - | - | 0.64 | 64% |
| Dentist | 2.25 | 2.25 | 100% | 1.98 | - | - | - | 1.98 | 88% |
| Dental Hygienist | 0.20 | - | 0% | 0.20 | - | - | - | 0.20 | 100% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.94 | - | - | - | 3.94 | 79% |
| Psychiatric Director | - | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 2.00 | 2.00 | 100% | 2.02 | - | - | - | 2.02 | 101% |
| Lead Psychologist | | | | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 2.43 | - | - | - | 2.43 | 81% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| MH Nurse Practitioner | 1.50 | 0.50 | 33% | 0.89 | - | - | - | 0.89 | 60% |
| MH RN | 2.00 | 1.90 | 95% | 2.88 | - | 0.00 | - | 2.88 | 144% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Psych Associates - Clinical | 11.00 | 10.00 | 91% | 7.55 | - | - | - | 7.55 | 69% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.10 | - | 0.02 | - | 3.13 | 78% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Total Contract | 126.15 | 94.68 | 75% | 94.65 | 0.00 | 7.38 | 1.02 | 103.04 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1555107

**Arizona Monthly Staffing Report**

**Florence Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.00 | 2.00 | 100% | 1.31 | - | - | 0.04 | 1.35 | 67% |
| Nurse Practitioner | 4.20 | 4.00 | 95% | 5.12 | - | - | - | 5.12 | 122% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| DON | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Asst. DON | 7.20 | 7.00 | 97% | 6.04 | - | - | - | 6.04 | 84% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| RN | 32.00 | 30.70 | 96% | 35.73 | - | 3.34 | - | 39.07 | 122% |
| LPN | 27.05 | 17.40 | 64% | 20.23 | - | 3.39 | - | 23.62 | 87% |
| Nursing Assistant | 19.50 | 17.40 | 89% | 19.85 | - | 1.24 | - | 21.09 | 108% |
| Lab Technician | 0.50 | - | 0% | 0.07 | - | - | - | 0.07 | 15% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.17 | - | 0.06 | - | 2.22 | 74% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.94 | - | 0.03 | - | 0.97 | 48% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 3.92 | - | 0.00 | - | 3.93 | 79% |
| Scheduler | 0.50 | - | 0% | 0.64 | - | - | - | 0.64 | 128% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.86 | - | 0.04 | - | 0.90 | 90% |
| Clinical Coordinator | 1.00 | - | 0% | 0.48 | - | 0.11 | - | 0.58 | 58% |
| Dental Director | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Dentist | 2.25 | 2.30 | 102% | 2.10 | - | - | - | 2.10 | 93% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.20 | - | - | - | 0.20 | 98% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.95 | - | - | - | 3.95 | 79% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Lead Psychologist | 1.00 | - | 0% | 0.27 | - | - | - | 0.27 | 27% |
| Psychologist - Clinical | 2.00 | 1.80 | 90% | 1.28 | - | - | - | 1.28 | 64% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| MH Nurse Practitioner | 2.00 | 2.50 | 125% | 1.84 | - | - | - | 1.84 | 92% |
| MH RN | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psych Associates - Clinical | 8.00 | 7.00 | 88% | 5.30 | - | - | - | 5.30 | 66% |
| Psych Tech | 4.00 | 4.00 | 100% | 2.49 | - | - | - | 2.49 | 62% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Healthcare Delivery Facilitator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 123.30 | 87% | 124.22 | - | 8.20 | 0.04 | 132.46 | 93% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1555108

**Arizona Monthly Staffing Report**

**Lewis Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Staff Physician | 2.00 | - | 0% | - | - | - | 0.03 | 0.03 | 1% |
| Nurse Practitioner | 6.00 | 5.00 | 83% | 5.71 | - | - | - | 5.71 | 95% |
| Facility Health Administrator | 1.00 | 2.00 | 200% | 1.07 | - | - | - | 1.07 | 107% |
| DON | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Asst. DON | 7.00 | 4.00 | 57% | 3.77 | - | - | - | 3.77 | 54% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| RN | 30.00 | 20.60 | 69% | 22.50 | - | 5.30 | 1.81 | 29.60 | 99% |
| LPN | 35.00 | 20.10 | 57% | 21.75 | - | 2.24 | - | 24.00 | 69% |
| Nursing Assistant | 14.30 | 15.60 | 109% | 14.24 | - | 2.04 | - | 16.28 | 114% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.94 | - | 0.19 | - | 1.12 | 112% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.71 | - | 0.37 | - | 1.09 | 109% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.88 | - | - | - | 2.88 | 96% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.66 | - | 0.19 | - | 1.85 | 93% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 3.00 | 2.00 | 67% | 1.60 | - | 0.10 | - | 1.70 | 57% |
| Scheduler | 1.00 | 1.00 | 100% | 0.77 | - | 0.02 | - | 0.79 | 79% |
| Chronic Care Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Dental Director | 1.00 | - | 0% | 0.89 | - | - | - | 0.89 | 89% |
| Dentist | 2.00 | 3.00 | 150% | 1.66 | - | - | - | 1.66 | 83% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.43 | - | - | - | 0.43 | 71% |
| Dental Assistant | 5.00 | 5.35 | 107% | 3.78 | - | - | - | 3.78 | 76% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Psychologist - Clinical | 3.00 | 1.25 | 42% | 1.24 | - | - | - | 1.24 | 41% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.90 | - | 0.01 | - | 0.92 | 92% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.63 | - | - | - | 1.63 | 65% |
| MH RN | 2.00 | 1.00 | 50% | 0.90 | - | 0.02 | - | 0.92 | 46% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Psych Associates - Clinical | 10.00 | 10.40 | 104% | 8.49 | - | - | - | 8.49 | 85% |
| Psych Tech | 3.00 | 3.00 | 100% | 1.91 | - | - | - | 1.91 | 64% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.90 | - | 0.00 | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| | | | | | | | | | |
| Total Contract | 146.40 | 113.55 | 78% | 107.51 | 0.00 | 10.47 | 1.84 | 119.83 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1555109

**Arizona Monthly Staffing Report**

**Perryville Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.70 | - | - | - | 0.70 | 70% |
| Staff Physician | 1.20 | 2.50 | 208% | 3.09 | - | - | - | 3.09 | 257% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.19 | - | - | - | 5.19 | 104% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.40 | - | - | - | 1.40 | 140% |
| DON | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Asst. DON | 6.00 | 6.00 | 100% | 4.71 | - | 0.04 | - | 4.75 | 79% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| RN | 27.00 | 20.10 | 74% | 25.04 | - | 2.83 | - | 27.87 | 103% |
| LPN | 24.00 | 22.05 | 92% | 21.22 | - | 1.61 | - | 22.82 | 95% |
| Nursing Assistant | 16.00 | 15.10 | 94% | 13.17 | - | 0.92 | - | 14.09 | 88% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.68 | - | 0.04 | - | 1.72 | 344% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.90 | - | - | - | 0.90 | 179% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.02 | - | 0.97 | 97% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.82 | - | - | - | 1.82 | 91% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.44 | - | 0.00 | - | 0.44 | 22% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.55 | - | 0.00 | - | 3.56 | 89% |
| Scheduler | 0.50 | - | 0% | 0.02 | - | - | - | 0.02 | 4% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.86 | - | 0.02 | - | 0.88 | 88% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.93 | - | 0.01 | - | 0.94 | 94% |
| Dental Director | 1.00 | 1.25 | 125% | - | - | - | - | - | 0% |
| Dentist | 5.00 | 5.675 | 114% | 5.54 | - | - | - | 5.54 | 111% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.79 | - | - | - | 0.79 | 131% |
| Dental Assistant | 7.00 | 8.25 | 118% | 6.07 | - | - | - | 6.07 | 87% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Psychologist - Clinical | 2.00 | 1.60 | 80% | 1.55 | - | - | - | 1.55 | 78% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.58 | - | - | - | 0.58 | 58% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.96 | - | - | - | 1.96 | 98% |
| MH RN | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Lead Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 9.00 | 7.00 | 78% | 5.94 | - | - | - | 5.94 | 66% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.47 | - | 0.00 | - | 1.48 | 74% |
| Release / Discharge Planner | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Total Contract | 131.30 | 122.28 | 93% | 114.93 | 0.00 | 5.49 | 0.00 | 120.42 | 92% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1555110

**Arizona Monthly Staffing Report**

**Phoenix Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 0.20 | 1.00 | 500% | 1.22 | - | - | - | 1.22 | 612% |
| Staff Physician | 1.80 | 1.00 | 56% | 1.11 | - | - | - | 1.11 | 62% |
| Nurse Practitioner | 4.00 | 3.75 | 94% | 2.72 | - | - | - | 2.72 | 68% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.12 | - | - | - | 0.12 | 12% |
| DON | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Asst. DON | 2.00 | 1.00 | 50% | 1.10 | - | - | - | 1.10 | 55% |
| RN | 12.00 | 10.50 | 88% | 10.86 | - | 0.46 | - | 11.31 | 94% |
| LPN | 4.00 | 3.70 | 93% | 4.07 | - | 0.68 | - | 4.76 | 119% |
| Nursing Assistant | 3.00 | 1.90 | 63% | 1.43 | - | 0.10 | - | 1.52 | 51% |
| Lab Technician | 0.50 | 1.00 | 200% | 1.02 | - | 0.61 | - | 1.63 | 325% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.92 | - | 0.00 | - | 0.92 | 92% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.80 | - | 0.04 | - | 0.84 | 84% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 1.70 | - | - | - | 1.70 | 170% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.95 | - | 0.17 | - | 1.11 | 111% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.54 | - | - | - | 0.54 | 54% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 4.38 | - | 0.02 | - | 4.40 | 110% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 0.25 | 50% | 0.99 | - | - | - | 0.99 | 198% |
| Dentist | 0.50 | 0.75 | 150% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.45 | - | - | - | 2.45 | 82% |
| Psychiatric Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 0.50 | 1.00 | 200% | 1.07 | - | - | - | 1.07 | 214% |
| Psychologist - Clinical | 3.00 | 1.00 | 33% | 0.76 | - | - | - | 0.76 | 25% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.93 | - | 0.00 | - | 0.93 | 93% |
| MH Nurse Practitioner | 1.25 | 1.75 | 140% | 0.85 | - | - | - | 0.85 | 68% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 20.00 | 19.20 | 96% | 19.93 | - | 1.91 | - | 21.84 | 109% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.70 | - | - | - | 0.70 | 70% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Psych Associates - Clinical | 9.40 | 7.40 | 79% | 5.58 | - | 0.10 | - | 5.68 | 60% |
| Psych Tech | 5.00 | 4.00 | 80% | 3.66 | - | 0.03 | - | 3.68 | 74% |
| Release / Discharge Planner | - | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% ,C | 1.06 | - | - | - | 1.06 | 106% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 78.08 | 88% | 73.98 | 0.00 | 4.11 | 0.00 | 78.09 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1555111**

**Arizona Monthly Staffing Report**
**Safford Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.11 | - | - | - | 0.11 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.56 | - | - | - | 0.56 | 56% |
| DON | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.39 | - | - | - | 1.39 | 70% |
| RN | 10.00 | 10.75 | 108% | 14.77 | - | 0.78 | - | 15.55 | 156% |
| LPN | 6.00 | 1.00 | 17% | 0.96 | 0.00 | - | - | 0.96 | 16% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.54 | - | 0.10 | - | 3.64 | 91% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.64 | - | 0.00 | - | 0.64 | 64% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.68 | - | - | - | 0.68 | 68% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Scheduler | 0.50 | 0.50 | 100% | 0.50 | - | - | - | 0.50 | 100% |
| Dental Director | 0.50 | 1.00 | 200% | 0.72 | - | - | - | 0.72 | 144% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.54 | - | - | - | 1.54 | 77% |
| Psychiatrist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Total Contract | 35.00 | 30.25 | 86% | 29.77 | - | 0.89 | - | 30.66 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1555112

**Arizona Monthly Staffing Report**

**Tucson Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.76 | - | - | - | 0.76 | 76% |
| Staff Physician | 3.00 | 0.75 | 25% | 0.87 | - | - | - | 0.87 | 29% |
| Nurse Practitioner | 7.00 | 6.00 | 86% | 5.03 | - | - | - | 5.03 | 72% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| DON | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Asst. DON | 9.00 | 8.00 | 89% | 6.38 | - | - | - | 6.38 | 71% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| RN | 36.00 | 28.80 | 80% | 31.98 | - | 2.93 | - | 34.90 | 97% |
| LPN | 40.00 | 37.20 | 93% | 40.86 | - | 4.41 | - | 45.27 | 113% |
| Nursing Assistant | 29.40 | 28.80 | 98% | 27.81 | - | 3.40 | - | 31.21 | 106% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.67 | - | 0.01 | - | 0.67 | 67% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.88 | - | 0.07 | - | 0.96 | 96% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.31 | - | - | - | 3.31 | 110% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.57 | - | 0.13 | - | 1.70 | 85% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.53 | - | 0.01 | - | 5.54 | 92% |
| Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | 0.03 | - | 0.94 | 94% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.82 | - | 0.00 | - | 0.82 | 82% |
| Dental Director | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Dentist | 2.00 | 2.00 | 100% | 1.23 | - | - | - | 1.23 | 62% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.20 | - | - | - | 0.20 | 100% |
| Dental Assistant | 6.00 | 6.00 | 100% | 4.63 | - | - | - | 4.63 | 77% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.83 | - | - | - | 0.83 | 56% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.97 | - | - | - | 1.97 | 66% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.86 | - | 0.16 | - | 1.02 | 102% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 2.02 | - | - | - | 2.02 | 81% |
| MH RN | 2.00 | 2.00 | 100% | 1.68 | - | 0.06 | - | 1.74 | 87% |
| Psych Associates - Clinical | 14.00 | 12.00 | 86% | 10.20 | - | - | - | 10.20 | 73% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.13 | - | 0.82 | - | 5.96 | 99% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.90 | - | 0.00 | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | - | 0% | 0.16 | - | - | - | 0.16 | 16% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 188.10 | 168.75 | 90% | 163.46 | 0.00 | 12.04 | 0.00 | 178.53 | 93% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1555113

## Arizona Monthly Staffing Report
### Winslow Region

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.25 | 25% | 0.29 | - | - | - | 0.29 | 29% |
| Staff Physician | - | - | 0% | 0.05 | - | - | - | 0.05 | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 2.25 | - | - | - | 2.25 | 113% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| DON | 1.00 | 1.00 | 100% | 0.41 | - | - | - | 0.41 | 41% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.47 | - | - | - | 1.47 | 74% |
| RN | 10.00 | 11.30 | 113% | 11.52 | - | 0.66 | - | 12.19 | 122% |
| LPN | 5.00 | 2.00 | 40% | 1.80 | - | 0.01 | - | 1.81 | 36% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 5.19 | - | 0.05 | - | 5.24 | 131% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.64 | - | - | - | 1.64 | 164% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | 1.00 | 200% | 0.92 | - | 0.01 | - | 0.93 | 185% |
| Clinical Coordinator | - | 1.00 | 0% | 0.79 | - | - | - | 0.79 | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.58 | - | - | - | 0.58 | 58% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.72 | - | - | - | 1.72 | 86% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Total Contract | 37.00 | 34.45 | 93% | 32.78 | 0.00 | 0.74 | 0.00 | 33.52 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1555114

**Arizona Monthly Staffing Report**

**Yuma Region**

**December 2018**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.75 | 75% | 0.95 | - | - | - | 0.95 | 95% |
| Staff Physician | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 2.71 | - | - | - | 2.71 | 68% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| DON | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Asst. DON | 5.00 | 4.00 | 80% | 3.50 | - | - | - | 3.50 | 70% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| RN | 14.00 | 12.50 | 89% | 11.89 | - | 0.81 | 0.90 | 13.60 | 97% |
| LPN | 10.00 | 6.75 | 68% | 7.21 | - | 0.85 | - | 8.05 | 81% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 12.97 | - | 0.42 | - | 13.40 | 167% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.01 | - | 0.02 | - | 1.03 | 103% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.01 | - | 0.29 | - | 1.31 | 131% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.72 | - | 0.04 | - | 1.76 | 88% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.42 | - | 0.04 | - | 1.47 | 73% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.21 | - | 0.20 | - | 3.40 | 85% |
| Scheduler | 0.50 | 1.00 | 200% | 0.78 | - | - | - | 0.78 | 155% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.86 | - | 0.07 | - | 0.93 | 93% |
| Dental Director | 1.00 | 0.75 | 75% | 1.30 | - | - | - | 1.30 | 130% |
| Dentist | 1.75 | 2.00 | 114% | 0.99 | - | - | - | 0.99 | 56% |
| Dental Assistant | 5.00 | 6.00 | 120% | 3.26 | - | - | - | 3.26 | 65% |
| Psychiatrist | 0.50 | - | 0% | 0.87 | - | - | - | 0.87 | 174% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.95 | - | 0.06 | - | 1.01 | 101% |
| MH Nurse Practitioner | 2.25 | 3.25 | 144% | 1.52 | - | - | 0.67 | 2.19 | 98% |
| MH RN | 1.00 | 1.00 | 100% | 1.05 | - | 0.40 | - | 1.45 | 145% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psych Associates - Clinical | 7.00 | 7.00 | 100% | 5.39 | - | - | - | 5.39 | 77% |
| Psych Tech | 1.00 | 1.00 | 100% | 0.69 | - | 0.08 | - | 0.77 | 77% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Total Contract | 84.00 | 78.00 | 93% | 71.97 | 0.00 | 3.27 | 1.58 | 76.81 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1555115

# Exhibit 3

**Arizona Monthly Staffing Report**

**Roll-Up**

*(Excludes Regional Office)*

January 2019

Working Days = 23

| Position | Total | | | Contract Breakdown | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 9.20 | 6.80 | 74% | 6.17 | - | - | - | 6.17 | 67% |
| Staff Physician | 12.00 | 6.25 | 52% | 7.41 | - | - | 0.19 | 7.60 | 63% |
| Nurse Practitioner | 39.20 | 34.30 | 88% | 36.07 | - | 0.10 | 0.61 | 36.77 | 94% |
| Facility Health Administrator | 10.00 | 8.00 | 80% | 8.84 | - | - | - | 8.84 | 88% |
| DON | 10.00 | 9.00 | 90% | 8.59 | - | - | - | 8.59 | 86% |
| Asst. DON | 47.40 | 35.00 | 74% | 30.96 | - | 0.23 | - | 31.19 | 66% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 6.28 | - | - | - | 6.28 | 105% |
| RN | 200.40 | 168.45 | 84% | 175.15 | - | 15.24 | 5.40 | 195.78 | 98% |
| LPN | 188.05 | 134.05 | 71% | 136.27 | - | 14.25 | 0.96 | 151.48 | 81% |
| Nursing Assistant | 110.80 | 106.30 | 96% | 103.73 | - | 8.02 | - | 111.76 | 101% |
| Lab Technician | 2.00 | 3.00 | 150% | 2.87 | - | 0.86 | - | 3.73 | 186% |
| X Ray Tech | 8.00 | 7.00 | 88% | 6.15 | - | 0.26 | - | 6.41 | 80% |
| Lead Inventory Coordinator | 9.00 | 11.00 | 122% | 8.45 | - | 0.86 | - | 9.31 | 103% |
| Inventory Coordinator | 20.00 | 19.00 | 95% | 18.25 | - | 0.21 | - | 18.46 | 92% |
| Secretary / Administrative Assistant | 16.00 | 15.00 | 94% | 11.23 | - | 0.67 | - | 11.89 | 74% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 8.60 | - | - | - | 8.60 | 86% |
| Med Records Clerk | 33.00 | 31.00 | 94% | 26.70 | - | 0.36 | - | 27.06 | 82% |
| Scheduler | 6.00 | 5.00 | 83% | 5.64 | - | 0.27 | - | 5.91 | 98% |
| Chronic Care Scheduler | 7.00 | 5.80 | 83% | 5.23 | - | 0.11 | - | 5.34 | 76% |
| Clinical Coordinator | 6.00 | 7.50 | 125% | 6.19 | - | 0.50 | - | 6.69 | 111% |
| Dental Director | 9.00 | 8.25 | 92% | 8.66 | - | - | - | 8.66 | 96% |
| Dentist | 17.00 | 18.73 | 110% | 15.90 | - | - | - | 15.90 | 94% |
| Dental Hygienist | 1.80 | 3.10 | 172% | 1.76 | - | - | - | 1.76 | 98% |
| Dental Assistant | 43.00 | 44.60 | 104% | 36.91 | - | - | - | 36.91 | 86% |
| Psychiatric Director | 1.00 | - | 0% | 1.00 | - | - | - | 1.00 | 100% |
| Psychiatrist | 7.50 | 8.00 | 107% | 7.28 | - | - | - | 7.28 | 97% |
| Lead Psychologist | 2.00 | 1.00 | 50% | 0.89 | - | - | - | 0.89 | 44% |
| Psychologist - Clinical | 17.00 | 11.65 | 69% | 9.17 | - | - | - | 9.17 | 54% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| MH Clerk | 7.00 | 7.00 | 100% | 5.67 | - | 0.23 | - | 5.90 | 84% |
| MH Nurse Practitioner | 14.00 | 15.20 | 109% | 12.06 | - | - | 0.74 | 12.80 | 91% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 29.00 | 30.90 | 107% | 29.95 | - | 1.76 | - | 31.71 | 109% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.83 | - | - | - | 0.83 | 83% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.01 | - | - | - | 3.01 | 60% |
| Psych Associates - Clinical | 71.40 | 63.80 | 89% | 52.53 | - | - | - | 52.53 | 74% |
| Psych Tech | 25.00 | 25.00 | 100% | 20.57 | - | 0.57 | - | 21.14 | 85% |
| Release / Discharge Planner | 6.00 | 6.00 | 100% | 4.55 | - | 0.01 | - | 4.56 | 76% |
| Healthcare Delivery Facilitator | 9.00 | 9.00 | 100% | 7.98 | - | 0.03 | - | 8.01 | 89% |
| | | | | | | | | | |
| Total Contract | 1,017.75 | 886.55 | 87% | 838.56 | - | 44.52 | 7.90 | 890.98 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560366

## Arizona Monthly Staffing Report
## Douglas Region

### January 2019

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Staff Physician | - | - | 0% | 0.31 | - | - | - | 0.31 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Facility Health Administrator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| DON | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.42 | - | - | - | 1.42 | 142% |
| RN | 9.00 | 6.40 | 71% | 4.37 | - | 0.07 | - | 4.44 | 49% |
| LPN | 6.00 | 3.00 | 50% | 3.86 | - | - | - | 3.86 | 64% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.82 | - | - | - | 3.82 | 96% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 2.00 | 200% | 1.54 | - | 0.00 | - | 1.54 | 154% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.63 | - | - | - | 0.63 | 63% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Scheduler | 0.50 | 0.50 | 100% | 0.43 | - | - | - | 0.43 | 86% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.78 | - | - | - | 0.78 | 78% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.43 | - | - | - | 0.43 | 86% |
| Dental Director | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Dentist | 0.75 | 0.75 | 100% | 0.96 | - | - | - | 0.96 | 128% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.67 | - | - | - | 2.67 | 89% |
| Psychiatrist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.82 | - | - | - | 0.82 | 82% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Total Contract | 38.25 | 32.20 | 84% | 28.83 | - | 0.07 | - | 28.90 | 76% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560367

**Arizona Monthly Staffing Report**
**Eyman Region**

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Nurse Practitioner | 5.00 | 4.00 | 80% | 5.50 | - | 0.06 | - | 5.56 | 111% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 6.20 | 1.00 | 16% | 0.79 | - | - | - | 0.79 | 13% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.34 | - | - | - | 1.34 | 134% |
| RN | 20.40 | 8.30 | 41% | 14.62 | - | 1.68 | 0.63 | 16.93 | 83% |
| LPN | 31.00 | 22.30 | 72% | 20.93 | - | 2.22 | - | 23.15 | 75% |
| Nursing Assistant | 8.60 | 7.50 | 87% | 7.02 | - | 0.55 | - | 7.57 | 88% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.85 | - | 0.02 | - | 0.87 | 87% |
| Lead Inventory Coordinator | 1.00 | 2.00 | 200% | 0.99 | - | 0.15 | - | 1.14 | 114% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.85 | - | 0.06 | - | 2.90 | 97% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.98 | - | 0.07 | - | 1.05 | 52% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.40 | - | 0.22 | - | 3.62 | 91% |
| Scheduler | 0.50 | - | 0% | 1.03 | - | 0.22 | - | 1.25 | 251% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.82 | - | 0.09 | - | 0.91 | 91% |
| Clinical Coordinator | 0.50 | 2.00 | 400% | 1.44 | - | 0.27 | - | 1.71 | 342% |
| Dental Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Dentist | 2.25 | 2.25 | 100% | 1.79 | - | - | - | 1.79 | 79% |
| Dental Hygienist | 0.20 | - | 0% | 0.17 | - | - | - | 0.17 | 87% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.29 | - | - | - | 4.29 | 86% |
| Psychiatric Director | - | | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 2.00 | 2.00 | 100% | 2.07 | - | - | - | 2.07 | 103% |
| Lead Psychologist | | | | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 1.80 | - | - | - | 1.80 | 60% |
| MH Director (PH.D) | - | | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.87 | - | 0.04 | - | 0.91 | 91% |
| MH Nurse Practitioner | 1.50 | 1.00 | 67% | 0.77 | - | - | - | 0.77 | 51% |
| MH RN | 2.00 | 2.00 | 100% | 3.11 | - | 0.18 | - | 3.29 | 164% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Psych Associates - Clinical | 11.00 | 10.00 | 91% | 8.36 | - | - | - | 8.36 | 76% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.52 | - | 0.04 | - | 3.56 | 89% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Total Contract | 126.15 | 96.35 | 76% | 96.60 | 0.00 | 5.88 | 0.63 | 103.11 | 82% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560368

**Arizona Monthly Staffing Report**
**Florence Region**

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.00 | 1.00 | 50% | 0.32 | - | - | 0.19 | 0.51 | 25% |
| Nurse Practitioner | 4.20 | 4.00 | 95% | 5.38 | - | 0.00 | - | 5.39 | 128% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| DON | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Asst. DON | 7.20 | 7.00 | 97% | 6.08 | - | - | - | 6.08 | 84% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| RN | 32.00 | 30.70 | 96% | 31.72 | - | 2.77 | - | 34.49 | 108% |
| LPN | 27.05 | 18.30 | 68% | 18.73 | - | 2.62 | - | 21.35 | 79% |
| Nursing Assistant | 19.50 | 17.40 | 89% | 17.64 | - | 1.59 | - | 19.22 | 99% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.92 | - | 0.04 | - | 0.95 | 95% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.54 | - | - | - | 0.54 | 54% |
| Inventory Coordinator | 3.00 | 1.00 | 33% | 1.83 | - | 0.02 | - | 1.85 | 62% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.94 | - | 0.04 | - | 0.98 | 49% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.18 | - | - | - | 1.18 | 118% |
| Med Records Clerk | 5.00 | 4.00 | 80% | 2.97 | - | 0.00 | - | 2.97 | 59% |
| Scheduler | 0.50 | - | 0% | 0.49 | - | - | - | 0.49 | 98% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.83 | - | 0.01 | - | 0.84 | 84% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.33 | - | - | - | 0.33 | 33% |
| Dental Director | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Dentist | 2.25 | 2.30 | 102% | 2.13 | - | - | - | 2.13 | 95% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.20 | - | - | - | 0.20 | 99% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.25 | - | - | - | 4.25 | 85% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Lead Psychologist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychologist - Clinical | 2.00 | 1.90 | 95% | 1.68 | - | - | - | 1.68 | 84% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| MH Nurse Practitioner | 2.00 | 2.00 | 100% | 1.91 | - | - | - | 1.91 | 95% |
| MH RN | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Psych Associates - Clinical | 8.00 | 7.00 | 88% | 6.13 | - | - | - | 6.13 | 77% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.37 | - | 0.01 | - | 3.38 | 85% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 121.80 | 86% | 117.61 | - | 7.10 | 0.19 | 124.90 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560369

**Arizona Monthly Staffing Report**

**Lewis Region**

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.68 | - | - | - | 0.68 | 68% |
| Staff Physician | 2.00 | - | 0% | 0.96 | - | - | - | 0.96 | 48% |
| Nurse Practitioner | 6.00 | 6.00 | 100% | 4.81 | - | 0.03 | 0.61 | 5.45 | 91% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| DON | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Asst. DON | 7.00 | 2.00 | 29% | 2.32 | - | 0.23 | - | 2.55 | 36% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.22 | - | - | - | 1.22 | 122% |
| RN | 30.00 | 26.40 | 88% | 23.49 | - | 3.57 | 4.35 | 31.41 | 105% |
| LPN | 35.00 | 20.20 | 58% | 20.65 | - | 2.31 | 0.96 | 23.92 | 68% |
| Nursing Assistant | 14.30 | 15.50 | 108% | 13.17 | - | 1.60 | - | 14.78 | 103% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.03 | - | 0.17 | - | 1.20 | 120% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.87 | - | 0.35 | - | 1.22 | 122% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.55 | - | - | - | 2.55 | 85% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.66 | - | 0.10 | - | 1.76 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 1.79 | - | 0.04 | - | 1.84 | 61% |
| Scheduler | 1.00 | 1.00 | 100% | 0.67 | - | - | - | 0.67 | 67% |
| Chronic Care Scheduler | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Dental Director | 1.00 | - | 0% | 0.95 | - | - | - | 0.95 | 95% |
| Dentist | 2.00 | 3.00 | 150% | 1.88 | - | - | - | 1.88 | 94% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.07 | - | - | - | 0.07 | 12% |
| Dental Assistant | 5.00 | 5.35 | 107% | 4.28 | - | - | - | 4.28 | 86% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Psychologist - Clinical | 3.00 | 1.25 | 42% | 1.50 | - | - | - | 1.50 | 50% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.95 | - | 0.00 | - | 0.96 | 96% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.69 | - | - | - | 1.69 | 68% |
| MH RN | 2.00 | 2.00 | 100% | 1.70 | - | 0.14 | - | 1.84 | 92% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.29 | - | - | - | 0.29 | 29% |
| Psych Associates - Clinical | 10.00 | 10.40 | 104% | 9.32 | - | - | - | 9.32 | 93% |
| Psych Tech | 3.00 | 3.00 | 100% | 2.70 | - | 0.01 | - | 2.71 | 90% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| | | | | | | | | | |
| Total Contract | 146.40 | 119.35 | 82% | 107.68 | 0.00 | 8.56 | 5.92 | 122.17 | 83% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560370

**Arizona Monthly Staffing Report**

**Perryville Region**

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.58 | - | - | - | 0.58 | 58% |
| Staff Physician | 1.20 | 2.50 | 208% | 3.14 | - | - | - | 3.14 | 261% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 4.72 | - | 0.00 | - | 4.73 | 95% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.31 | - | - | - | 1.31 | 131% |
| DON | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| Asst. DON | 6.00 | 6.00 | 100% | 4.39 | - | - | - | 4.39 | 73% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.26 | - | - | - | 1.26 | 126% |
| RN | 27.00 | 20.10 | 74% | 21.89 | - | 2.33 | - | 24.22 | 90% |
| LPN | 24.00 | 20.40 | 85% | 19.75 | - | 1.97 | - | 21.73 | 91% |
| Nursing Assistant | 16.00 | 15.10 | 94% | 14.31 | - | 0.86 | - | 15.17 | 95% |
| Lab Technician | 0.50 | 2.00 | 400% | 1.84 | - | 0.02 | - | 1.86 | 373% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.70 | - | - | - | 0.70 | 139% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.92 | - | 0.00 | - | 0.92 | 92% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.82 | - | - | - | 1.82 | 91% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 0.99 | - | 0.20 | - | 1.20 | 60% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.32 | - | - | - | 3.32 | 83% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.03 | - | 0.98 | 98% |
| Dental Director | 1.00 | 1.25 | 125% | - | - | - | - | - | 0% |
| Dentist | 5.00 | 5.675 | 114% | 6.22 | - | - | - | 6.22 | 124% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 1.13 | - | - | - | 1.13 | 189% |
| Dental Assistant | 7.00 | 8.25 | 118% | 6.04 | - | - | - | 6.04 | 86% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.17 | - | - | - | 1.17 | 117% |
| Psychologist - Clinical | 2.00 | 2.00 | 100% | 1.67 | - | - | - | 1.67 | 83% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.20 | - | - | - | 0.20 | 20% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.99 | - | - | - | 1.99 | 100% |
| MH RN | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Lead Psych Associates | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 9.00 | 9.00 | 100% | 4.55 | - | - | - | 4.55 | 51% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.74 | - | 0.04 | - | 1.79 | 89% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.35 | - | - | - | 0.35 | 35% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Total Contract | 131.30 | 124.03 | 94% | 111.70 | 0.00 | 5.46 | 0.00 | 117.16 | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560371

**Arizona Monthly Staffing Report**

**Phoenix Region**

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 0.20 | 1.00 | 500% | 1.10 | - | - | - | 1.10 | 552% |
| Staff Physician | 1.80 | 1.00 | 56% | 0.86 | - | - | - | 0.86 | 48% |
| Nurse Practitioner | 4.00 | 3.75 | 94% | 3.57 | - | - | - | 3.57 | 89% |
| Facility Health Administrator | 1.00 | - | 0% | 0.68 | - | - | - | 0.68 | 68% |
| DON | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Asst. DON | 2.00 | 1.00 | 50% | 0.95 | - | - | - | 0.95 | 47% |
| RN | 12.00 | 9.30 | 78% | 10.52 | - | 0.56 | - | 11.08 | 92% |
| LPN | 4.00 | 3.70 | 93% | 3.82 | - | 0.39 | - | 4.21 | 105% |
| Nursing Assistant | 3.00 | 1.90 | 63% | 0.91 | - | 0.03 | - | 0.94 | 31% |
| Lab Technician | 0.50 | 1.00 | 200% | 1.03 | - | 0.84 | - | 1.87 | 373% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.85 | - | 0.01 | - | 0.85 | 85% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.80 | - | 0.06 | - | 0.86 | 86% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 1.82 | - | 0.02 | - | 1.84 | 184% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.88 | - | 0.11 | - | 0.98 | 98% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 4.23 | - | 0.02 | - | 4.25 | 106% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 0.50 | 0.25 | 50% | 0.80 | - | - | - | 0.80 | 161% |
| Dentist | 0.50 | 0.75 | 150% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.53 | - | - | - | 2.53 | 84% |
| Psychiatric Director | 1.00 | - | 0% | 1.00 | - | - | - | 1.00 | 100% |
| Psychiatrist | 0.50 | 2.00 | 400% | 1.10 | - | - | - | 1.10 | 220% |
| Psychologist - Clinical | 3.00 | 1.50 | 50% | 0.47 | - | - | - | 0.47 | 16% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| MH Nurse Practitioner | 1.25 | 2.75 | 220% | 1.46 | - | - | - | 1.46 | 117% |
| MH RN Supervisor | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH RN | 20.00 | 21.90 | 110% | 20.48 | - | 1.15 | - | 21.63 | 108% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.83 | - | - | - | 0.83 | 83% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Psych Associates - Clinical | 9.40 | 7.40 | 79% | 6.18 | - | - | - | 6.18 | 66% |
| Psych Tech | 5.00 | 5.00 | 100% | 3.95 | - | 0.05 | - | 4.01 | 80% |
| Release / Discharge Planner | - | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 82.08 | 92% | 76.49 | 0.00 | 3.23 | 0.00 | 79.72 | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560372

## Arizona Monthly Staffing Report
## Safford Region

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| DON | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.42 | - | - | - | 1.42 | 71% |
| RN | 10.00 | 10.85 | 109% | 14.80 | - | 0.69 | - | 15.49 | 155% |
| LPN | 6.00 | 1.00 | 17% | 0.98 | - | 0.04 | - | 1.02 | 17% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.71 | - | 0.04 | - | 3.74 | 94% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.27 | - | - | - | 1.27 | 127% |
| Scheduler | 0.50 | 0.50 | 100% | 0.49 | - | - | - | 0.49 | 98% |
| Dental Director | 0.50 | 1.00 | 200% | 0.92 | - | - | - | 0.92 | 183% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Hygienist | - | 1.00 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.78 | - | - | - | 1.78 | 89% |
| Psychiatrist | - | - | 0% | - | - | - | - | - | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| | | | | | | | | | |
| Total Contract | 35.00 | 30.35 | 87% | 31.11 | - | 0.77 | - | 31.87 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1560373

**Arizona Monthly Staffing Report**
**Tucson Region**

January 2019

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contract Breakdown | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| Staff Physician | 3.00 | 0.75 | 25% | 1.13 | - | - | - | 1.13 | 38% |
| Nurse Practitioner | 7.00 | 5.00 | 71% | 4.37 | - | - | - | 4.37 | 62% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| DON | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
| Asst. DON | 9.00 | 8.00 | 89% | 7.34 | - | - | - | 7.34 | 82% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.64 | - | - | - | 0.64 | 64% |
| RN | 36.00 | 30.60 | 85% | 30.48 | - | 1.88 | - | 32.36 | 90% |
| LPN | 40.00 | 35.40 | 89% | 37.96 | - | 4.05 | - | 42.01 | 105% |
| Nursing Assistant | 29.40 | 27.00 | 92% | 25.97 | - | 2.88 | - | 28.85 | 98% |
| Lab Technician | 0.50 | - | 0% | - | - | - | - | - | 0% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.88 | - | 0.00 | - | 0.88 | 88% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | 0.02 | - | 0.97 | 97% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.54 | - | 0.09 | - | 3.63 | 121% |
| Secretary / Administrative Assistant | 2.00 | 1.00 | 50% | 1.60 | - | 0.15 | - | 1.76 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.66 | - | - | - | 0.66 | 66% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 5.69 | - | 0.02 | - | 5.71 | 95% |
| Scheduler | 1.00 | 1.00 | 100% | 0.76 | - | 0.04 | - | 0.80 | 80% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.90 | - | 0.00 | - | 0.90 | 90% |
| Dental Director | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Dentist | 2.00 | 2.00 | 100% | 1.74 | - | - | - | 1.74 | 87% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.18 | - | - | - | 0.18 | 92% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.29 | - | - | - | 5.29 | 88% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.55 | - | - | - | 0.55 | 37% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 2.05 | - | - | - | 2.05 | 68% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.91 | - | 0.08 | - | 0.99 | 99% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 2.09 | - | - | - | 2.09 | 84% |
| MH RN | 2.00 | 2.00 | 100% | 1.88 | - | - | - | 1.88 | 94% |
| Psych Associates - Clinical | 14.00 | 11.00 | 79% | 10.41 | - | - | - | 10.41 | 74% |
| Psych Tech | 6.00 | 6.00 | 100% | 4.58 | - | 0.34 | - | 4.92 | 82% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.78 | - | 0.03 | - | 0.81 | 81% |
| | | | 0% | - | - | - | - | - | 0% |
| Total Contract | 188.10 | 165.95 | 88% | 159.99 | 0.00 | 9.58 | 0.00 | 172.60 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560374

## Arizona Monthly Staffing Report
## Winslow Region

### January 2019

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.25 | 25% | 0.11 | - | - | - | 0.11 | 11% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 2.34 | - | - | - | 2.34 | 117% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| DON | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.96 | - | - | - | 1.96 | 98% |
| RN | 10.00 | 12.30 | 123% | 11.22 | - | 0.39 | - | 11.61 | 116% |
| LPN | 5.00 | 2.00 | 40% | 2.01 | - | 0.01 | - | 2.01 | 40% |
| Nursing Assistant | 4.00 | 3.90 | 98% | 4.65 | - | - | - | 4.65 | 116% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.74 | - | - | - | 1.74 | 174% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Med Records Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Scheduler | 0.50 | 1.00 | 200% | 0.86 | - | - | - | 0.86 | 173% |
| Clinical Coordinator | - | - | 0% | 0.40 | - | - | - | 0.40 | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.73 | - | - | - | 1.73 | 86% |
| Psych Associates - Clinical | 1.00 | - | 0% | 0.22 | - | - | - | 0.22 | 22% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Total Contract | 37.00 | 33.45 | 90% | 32.63 | 0.00 | 0.39 | 0.00 | 33.02 | 89% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560375

**Arizona Monthly Staffing Report**

**Yuma Region**

**January 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Contract Breakdown** | | | | |
| Medical Director | 1.00 | 0.75 | 75% | 0.92 | - | - | - | 0.92 | 92% |
| Staff Physician | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 3.63 | - | - | - | 3.63 | 91% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| DON | 1.00 | 1.00 | 100% | 1.07 | - | - | - | 1.07 | 107% |
| Asst. DON | 5.00 | 5.00 | 100% | 4.29 | - | - | - | 4.29 | 86% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| RN | 14.00 | 13.50 | 96% | 12.03 | - | 1.30 | 0.42 | 13.75 | 98% |
| LPN | 10.00 | 7.75 | 78% | 7.58 | - | 0.63 | - | 8.22 | 82% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 12.54 | - | 0.47 | - | 13.01 | 163% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.94 | - | 0.02 | - | 0.96 | 96% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.03 | - | 0.27 | - | 1.30 | 130% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.96 | - | 0.03 | - | 1.99 | 99% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.74 | - | - | - | 0.74 | 37% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.25 | - | 0.05 | - | 3.30 | 83% |
| Scheduler | 0.50 | 1.00 | 200% | 0.90 | - | 0.01 | - | 0.91 | 182% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.88 | - | 0.20 | - | 1.08 | 108% |
| Dental Director | 1.00 | 0.75 | 75% | 1.57 | - | - | - | 1.57 | 157% |
| Dentist | 1.75 | 2.00 | 114% | 1.19 | - | - | - | 1.19 | 68% |
| Dental Assistant | 5.00 | 6.00 | 120% | 4.05 | - | - | - | 4.05 | 81% |
| Psychiatrist | 0.50 | - | 0% | 0.57 | - | - | - | 0.57 | 113% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.92 | - | 0.10 | - | 1.02 | 102% |
| MH Nurse Practitioner | 2.25 | 3.25 | 144% | 2.15 | - | - | 0.74 | 2.89 | 128% |
| MH RN | 1.00 | 1.00 | 100% | 0.98 | - | 0.29 | - | 1.28 | 128% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Psych Associates - Clinical | 7.00 | 7.00 | 100% | 5.74 | - | - | - | 5.74 | 82% |
| Psych Tech | 1.00 | 1.00 | 100% | 0.71 | - | 0.07 | - | 0.78 | 78% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.81 | - | 0.01 | - | 0.82 | 82% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Total Contract | 84.00 | 81.00 | 96% | 75.94 | 0.00 | 3.47 | 1.16 | 80.56 | 96% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1560376