### Index of Exhibits to Declaration of Corene Kendrick

**Exhibit**      **Description**

1        June 2019 Corizon Staffing Report

2        May 2019 Corizon Staffing Report

3        July 2019 Centurion Staffing Report

4        **UNDER SEAL** – August 1, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

5        **UNDER SEAL** – June 7, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

6        **UNDER SEAL** – August 19, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

7        **UNDER SEAL** – July 25, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

8        **UNDER SEAL** – August 28, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

9        **UNDER SEAL** – July 23, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

10       **UNDER SEAL** – June 19, 2019 letter from Prison Law Office to Tim Bojanowski regarding class member in need of medical care

# Exhibit 1

# Arizona Monthly Staffing Report
## Roll Up
### (Excludes Regional Office)
June 2019

Working Days = **20**

| Position | Total | | | Contract Breakdown | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
| Medical Director | 9.20 | 6.80 | 74% | 6.23 | - | - | - | 6.23 | 68% |
| Staff Physician | 12.00 | 6.25 | 52% | 8.74 | - | - | 0.19 | 8.93 | 74% |
| Nurse Practitioner | 39.20 | 35.05 | 89% | 37.67 | - | 0.04 | - | 37.71 | 96% |
| Facility Health Administrator | 10.00 | 10.00 | 100% | 10.43 | - | - | - | 10.43 | 104% |
| DON | 10.00 | 7.00 | 70% | 7.04 | - | - | - | 7.04 | 70% |
| Asst. DON | 47.40 | 39.90 | 84% | 38.31 | - | - | - | 38.31 | 81% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 6.79 | - | - | - | 6.79 | 113% |
| RN | 200.40 | 147.05 | 73% | 170.77 | - | 22.64 | 8.43 | 201.84 | 101% |
| LPN | 188.05 | 122.35 | 65% | 126.25 | - | 16.47 | 4.63 | 147.35 | 78% |
| Nursing Assistant | 110.80 | 98.30 | 89% | 101.66 | - | 13.03 | - | 114.69 | 104% |
| Lab Technician | 2.00 | 3.50 | 175% | 1.30 | - | 0.35 | - | 1.65 | 82% |
| X Ray Tech | 8.00 | 8.00 | 100% | 7.28 | - | 0.38 | - | 7.66 | 96% |
| Lead Inventory Coordinator | 9.00 | 8.80 | 98% | 8.32 | - | 1.22 | - | 9.54 | 106% |
| Inventory Coordinator | 20.00 | 20.00 | 100% | 19.52 | - | 0.69 | - | 20.21 | 101% |
| Secretary / Administrative Assistant | 16.00 | 17.00 | 106% | 14.91 | - | 1.74 | - | 16.65 | 104% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 9.09 | - | - | - | 9.09 | 91% |
| Med Records Clerk | 33.00 | 32.00 | 97% | 31.53 | - | 1.77 | - | 33.30 | 101% |
| Scheduler | 6.00 | 5.00 | 83% | 6.09 | - | 0.52 | - | 6.61 | 110% |
| Chronic Care Scheduler | 7.00 | 6.80 | 97% | 5.80 | - | 0.18 | - | 5.98 | 85% |
| Clinical Coordinator | 6.00 | 5.00 | 83% | 5.13 | - | 0.32 | - | 5.45 | 91% |
| Dental Director | 9.00 | 8.25 | 92% | 7.48 | - | - | - | 7.48 | 83% |
| Dentist | 17.00 | 17.98 | 106% | 12.14 | - | - | - | 12.14 | 71% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.41 | - | - | - | 1.41 | 78% |
| Dental Assistant | 43.00 | 42.85 | 100% | 35.14 | - | - | - | 35.14 | 82% |
| Psychiatric Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 7.50 | 7.00 | 93% | 6.07 | - | - | - | 6.07 | 81% |
| Lead Psychologist | 2.00 | 2.00 | 100% | 1.67 | - | - | - | 1.67 | 84% |
| Psychologist - Clinical | 17.00 | 9.40 | 55% | 8.71 | - | - | - | 8.71 | 51% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| MH Clerk | 7.00 | 6.00 | 86% | 4.79 | - | 0.34 | - | 5.13 | 73% |
| MH Nurse Practitioner | 14.00 | 14.20 | 101% | 10.90 | - | - | - | 10.90 | 78% |
| MH RN Supervisor | 1.00 | - | 0% | 1.00 | - | 0.00 | - | 1.00 | 100% |
| MH RN | 29.00 | 28.90 | 100% | 27.33 | - | 5.52 | - | 32.85 | 113% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.58 | - | - | - | 0.58 | 58% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.66 | - | - | - | 3.66 | 73% |
| Psych Associates - Clinical | 71.40 | 65.40 | 92% | 58.87 | - | 0.00 | - | 58.88 | 82% |
| Psych Tech | 25.00 | 24.00 | 96% | 20.38 | - | 1.02 | - | 21.40 | 86% |
| Release / Discharge Planner | 6.00 | 6.00 | 100% | 5.63 | - | 0.07 | - | 5.71 | 95% |
| Healthcare Delivery Facilitator | 9.00 | 9.00 | 100% | 8.11 | - | - | - | 8.11 | 90% |
| | | | | | | | | | |
| Total Contract | 1,017.75 | 843.75 | 83% | 837.74 | - | 66.31 | 13.25 | 917.31 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1578385

**Arizona Monthly Staffing Report**

**Douglas Region**

**June 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.47 | - | - | - | 0.47 | 0% |
| Nurse Practitioner | 1.00 | - | 0% | 0.55 | - | - | - | 0.55 | 55% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| RN | 9.00 | 5.50 | 61% | 5.26 | - | 0.38 | 0.68 | 6.31 | 70% |
| LPN | 6.00 | 2.00 | 33% | 3.33 | - | 0.26 | - | 3.59 | 60% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 2.70 | - | 0.03 | - | 2.73 | 68% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.88 | - | 0.00 | - | 0.88 | 88% |
| Inventory Coordinator | 1.00 | - | 0% | 0.22 | - | - | - | 0.22 | 22% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 1.02 | - | 0.06 | - | 1.08 | 108% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Scheduler | 0.50 | 0.50 | 100% | 0.49 | - | 0.04 | - | 0.53 | 106% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.46 | - | - | - | 0.46 | 46% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.51 | - | - | - | 0.51 | 102% |
| Dental Director | 1.00 | 1.00 | 100% | 0.69 | - | - | - | 0.69 | 69% |
| Dentist | 0.75 | 0.75 | 100% | 0.77 | - | - | - | 0.77 | 103% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.63 | - | - | - | 2.63 | 88% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Total Contract | 38.25 | 25.30 | 66% | 26.14 | - | 0.77 | 0.68 | 27.59 | 72% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1578386**

**Arizona Monthly Staffing Report**
**Eyman Region**

**June 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Staff Physician | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Nurse Practitioner | 5.00 | 5.00 | 100% | 4.80 | - | 0.01 | - | 4.81 | 96% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.20 | - | - | - | 1.20 | 120% |
| DON | 1.00 | 1.00 | 100% | 1.24 | - | - | - | 1.24 | 124% |
| Asst. DON | 6.20 | 3.00 | 48% | 3.63 | - | - | - | 3.63 | 59% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| RN | 20.40 | 6.40 | 31% | 12.82 | - | 3.15 | 3.32 | 19.29 | 95% |
| LPN | 31.00 | 18.00 | 58% | 16.93 | - | 2.37 | 0.91 | 20.21 | 65% |
| Nursing Assistant | 8.60 | 9.90 | 115% | 9.22 | - | 1.25 | - | 10.47 | 122% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.95 | - | 0.03 | - | 0.98 | 98% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.03 | - | - | - | 1.03 | 103% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.98 | - | 0.33 | - | 4.31 | 144% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.60 | - | 0.26 | - | 1.86 | 93% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.88 | - | 0.14 | - | 4.02 | 100% |
| Scheduler | 0.50 | - | 0% | 0.40 | - | 0.08 | - | 0.47 | 95% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.90 | - | 0.11 | - | 1.01 | 101% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.48 | - | 0.06 | - | 0.54 | 109% |
| Dental Director | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Dentist | 2.25 | 1.75 | 78% | 1.67 | - | - | - | 1.67 | 74% |
| Dental Hygienist | 0.20 | - | 0% | 0.19 | - | - | - | 0.19 | 94% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.03 | - | - | - | 4.03 | 81% |
| Psychiatrist | 2.00 | 2.00 | 100% | 1.78 | - | - | - | 1.78 | 89% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 2.60 | - | - | - | 2.60 | 87% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.96 | - | 0.07 | - | 1.03 | 103% |
| MH Nurse Practitioner | 1.50 | 1.00 | 67% | 0.98 | - | - | - | 0.98 | 65% |
| MH RN | 2.00 | 2.00 | 100% | 2.08 | - | 0.05 | - | 2.13 | 106% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Psych Associates - Clinical | 11.00 | 11.00 | 100% | 8.67 | - | - | - | 8.67 | 79% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.82 | - | 0.06 | - | 3.87 | 97% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Total Contract | 126.15 | 96.55 | 77% | 97.43 | 0.00 | 7.96 | 4.23 | 109.62 | 87% |

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS V. RYAN, USDC CV 12-00601**
PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

ADCM1578387

# Arizona Monthly Staffing Report
## Florence Region

### June 2019

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.00 | 1.00 | 50% | 0.96 | - | - | - | 0.96 | 48% |
| Nurse Practitioner | 4.20 | 5.50 | 131% | 5.76 | - | 0.03 | - | 5.79 | 138% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.26 | - | - | - | 1.26 | 126% |
| DON | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Asst. DON | 7.20 | 6.90 | 96% | 4.75 | - | - | - | 4.75 | 66% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.11 | - | - | - | 1.11 | 111% |
| RN | 32.00 | 26.00 | 81% | 31.63 | - | 6.13 | - | 37.76 | 118% |
| LPN | 27.05 | 16.50 | 61% | 18.24 | - | 4.31 | - | 22.55 | 83% |
| Nursing Assistant | 19.50 | 14.90 | 76% | 17.63 | - | 2.06 | - | 19.68 | 101% |
| Lab Technician | 0.50 | 0.50 | 100% | 0.29 | - | - | - | 0.29 | 58% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Lead Inventory Coordinator | 1.00 | 0.80 | 80% | 0.63 | - | - | - | 0.63 | 63% |
| Inventory Coordinator | 3.00 | 2.00 | 67% | 2.65 | - | - | - | 2.65 | 88% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.88 | - | 0.02 | - | 1.90 | 95% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 3.40 | - | - | - | 3.40 | 68% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.95 | - | 0.03 | - | 0.98 | 98% |
| Clinical Coordinator | 1.00 | - | 0% | 0.52 | - | 0.05 | - | 0.57 | 57% |
| Dental Director | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Dentist | 2.25 | 2.30 | 102% | 1.92 | - | - | - | 1.92 | 85% |
| Dental Hygienist | 0.20 | 0.20 | 100% | - | - | - | - | - | 0% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.32 | - | - | - | 4.32 | 86% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.77 | - | - | - | 0.77 | 77% |
| Lead Psychologist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychologist - Clinical | 2.00 | 0.90 | 45% | 0.67 | - | - | - | 0.67 | 34% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.30 | - | 0.01 | - | 0.31 | 31% |
| MH Nurse Practitioner | 2.00 | 1.00 | 50% | 1.13 | - | - | - | 1.13 | 57% |
| MH RN | 1.00 | 2.00 | 200% | 1.00 | - | - | - | 1.00 | 100% |
| Psych Associates - Clinical | 8.00 | 8.00 | 100% | 8.01 | - | 0.00 | - | 8.02 | 100% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.39 | - | 0.03 | - | 3.42 | 85% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.06 | - | - | - | 1.06 | 106% |
|  |  |  |  | - | - | - | - | - |  |
| Total Contract | 142.40 | 115.50 | 81% | 118.51 | - | 12.66 | - | 131.17 | 92% |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS V. RYAN, USDC CV 12-00601

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

ADCM1578388

# Arizona Monthly Staffing Report
## Lewis Region

### June 2019

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown | | | | | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | |
| Medical Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Staff Physician | 2.00 | - | 0% | 0.43 | - | - | 0.19 | 0.62 | 31% |
| Nurse Practitioner | 6.00 | 6.00 | 100% | 5.99 | - | - | - | 5.99 | 100% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 7.00 | 5.00 | 71% | 6.00 | - | - | - | 6.00 | 86% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.21 | - | - | - | 1.21 | 121% |
| RN | 30.00 | 22.00 | 73% | 24.23 | - | 4.06 | 4.43 | 32.73 | 109% |
| LPN | 35.00 | 18.10 | 52% | 16.44 | - | 2.50 | 3.73 | 22.67 | 65% |
| Nursing Assistant | 14.30 | 13.70 | 96% | 13.08 | - | 2.04 | - | 15.13 | 106% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.34 | - | 0.29 | - | 1.63 | 163% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.85 | - | 0.15 | - | 1.00 | 100% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 3.95 | - | 0.07 | - | 4.02 | 134% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.96 | - | 0.45 | - | 2.41 | 120% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.48 | - | 0.01 | - | 2.50 | 83% |
| Scheduler | 1.00 | 1.00 | 100% | 0.66 | - | 0.07 | - | 0.74 | 74% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.89 | - | 0.02 | - | 0.91 | 91% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Dental Director | 1.00 | - | 0% | 0.54 | - | - | - | 0.54 | 54% |
| Dentist | 2.00 | 2.50 | 125% | 1.53 | - | - | - | 1.53 | 76% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.56 | - | - | - | 0.56 | 93% |
| Dental Assistant | 5.00 | 5.35 | 107% | 4.14 | - | - | - | 4.14 | 83% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Psychologist - Clinical | 3.00 | 1.00 | 33% | 0.96 | - | - | - | 0.96 | 32% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.00 | - | 0.01 | - | 1.00 | 100% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 0.99 | - | - | - | 0.99 | 40% |
| MH RN | 2.00 | 1.90 | 95% | 2.04 | - | 1.25 | - | 3.29 | 165% |
| Lead Psych Associates | 1.00 | - | 0% | 0.21 | - | - | - | 0.21 | 21% |
| Psych Associates - Clinical | 10.00 | 10.00 | 100% | 9.31 | - | - | - | 9.31 | 93% |
| Psych Tech | 3.00 | 3.00 | 100% | 2.19 | - | 0.01 | - | 2.19 | 73% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.95 | - | 0.01 | - | 0.96 | 96% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Total Contract | 146.40 | 111.80 | 76% | 109.48 | 0.00 | 10.94 | 8.35 | 128.77 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1578389

**June 2019**

|  | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Contract Breakdown |  |  |  |  | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Position |  |  |  | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs |  |
| Medical Director | 1.00 | 0.80 | 80% | 0.83 | - | - | - | 0.83 | 83% |
| Staff Physician | 2.20 | 2.50 | 114% | 2.91 | - | - | - | 2.91 | 132% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.33 | - | - | - | 5.33 | 107% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.34 | - | - | - | 1.34 | 134% |
| DON | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| Asst. DON | 6.00 | 5.00 | 83% | 5.20 | - | - | - | 5.20 | 87% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.21 | - | - | - | 1.21 | 121% |
| RN | 27.00 | 18.90 | 70% | 22.67 | - | 2.80 | - | 25.47 | 94% |
| LPN | 24.00 | 20.40 | 85% | 20.64 | - | 1.84 | - | 22.48 | 94% |
| Nursing Assistant | 16.00 | 13.60 | 85% | 12.57 | - | 1.04 | - | 13.61 | 85% |
| Lab Technician | 0.50 | 2.00 | 400% | 0.50 | - | 0.04 | - | 0.54 | 107% |
| X Ray Tech | 0.50 | 1.00 | 200% | 1.00 | - | 0.00 | - | 1.00 | 201% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.83 | - | 0.21 | - | 1.04 | 104% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.64 | - | - | - | 1.64 | 82% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 2.09 | - | 0.44 | - | 2.53 | 126% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.72 | - | 0.00 | - | 3.72 | 93% |
| Scheduler | 0.50 | - | 0% | 0.50 | - | 0.03 | - | 0.52 | 105% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.75 | - | 0.02 | - | 0.77 | 77% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.97 | - | 0.07 | - | 1.04 | 104% |
| Dental Director | 1.00 | 1.25 | 125% | 1.00 | - | - | - | 1.00 | 100% |
| Dentist | 5.00 | 5.675 | 114% | 3.78 | - | - | - | 3.78 | 76% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.55 | - | - | - | 0.55 | 92% |
| Dental Assistant | 7.00 | 7.50 | 107% | 5.75 | - | - | - | 5.75 | 82% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Psychologist - Clinical | 2.00 | - | 0% | 0.28 | - | - | - | 0.28 | 14% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.51 | - | 0.00 | - | 0.51 | 51% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.73 | - | - | - | 1.73 | 87% |
| MH RN | 5.20 | 5.20 | 100% | 5.15 | - | 0.53 | - | 5.68 | 109% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Psych Associates - Clinical | 9.00 | 6.00 | 67% | 6.35 | - | - | - | 6.35 | 71% |
| Psych Tech | 2.00 | 2.00 | 100% | 1.65 | - | - | - | 1.65 | 82% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.96 | - | 0.05 | - | 1.01 | 101% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| | | | | | | | | | |
| Total Contract | 136.50 | 120.78 | 88% | 117.60 | 0.00 | 7.08 | 0.00 | 124.67 | 91% |

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

ADCM1578390

**Arizona Monthly Staffing Report**
**Phoenix Region**

**June 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 0.20 | 1.00 | 500% | 0.20 | - | - | - | 0.20 | 99% |
| Staff Physician | 1.80 | 1.00 | 56% | 2.12 | - | - | - | 2.12 | 118% |
| Nurse Practitioner | 4.00 | 3.00 | 75% | 3.03 | - | - | - | 3.03 | 76% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 2.00 | 3.00 | 150% | 2.52 | - | - | - | 2.52 | 126% |
| RN | 12.00 | 10.50 | 88% | 10.87 | - | 0.43 | - | 11.29 | 94% |
| LPN | 4.00 | 2.70 | 68% | 4.10 | - | 0.62 | - | 4.72 | 118% |
| Nursing Assistant | 3.00 | 1.00 | 33% | 1.30 | - | 0.73 | - | 2.03 | 68% |
| Lab Technician | 0.50 | 1.00 | 200% | 0.26 | - | 0.24 | - | 0.50 | 100% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.05 | - | 0.23 | - | 1.28 | 128% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 0.78 | - | 0.12 | - | 0.89 | 89% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.98 | - | 0.25 | - | 1.23 | 123% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.87 | - | 1.03 | - | 4.90 | 122% |
| Scheduler | 0.50 | - | 0% | 0.41 | - | 0.10 | - | 0.51 | 102% |
| Dental Director | 0.50 | 0.25 | 50% | 0.30 | - | - | - | 0.30 | 60% |
| Dentist | 0.50 | 0.75 | 150% | 0.18 | - | - | - | 0.18 | 37% |
| Dental Assistant | 3.00 | 2.00 | 67% | 1.93 | - | - | - | 1.93 | 64% |
| Psychiatric Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychiatrist | 0.50 | 1.00 | 200% | 0.55 | - | - | - | 0.55 | 110% |
| Psychologist - Clinical | 3.00 | 2.50 | 83% | 2.14 | - | - | - | 2.14 | 71% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.25 | 2.75 | 220% | 1.20 | - | - | - | 1.20 | 96% |
| MH RN Supervisor | 1.00 | - | 0% | 1.00 | - | 0.00 | - | 1.00 | 100% |
| MH RN | 15.80 | 14.80 | 94% | 14.90 | - | 2.60 | - | 17.51 | 111% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.58 | - | - | - | 0.58 | 58% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.62 | - | - | - | 0.62 | 62% |
| Psych Associates - Clinical | 9.40 | 8.40 | 89% | 7.70 | - | - | - | 7.70 | 82% |
| Psych Tech | 5.00 | 4.00 | 80% | 3.27 | - | 0.05 | - | 3.32 | 66% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.18 | - | - | - | 0.18 | 18% |
| | - | - | | | | | | | |
| Total Contract | 84.95 | 74.53 | 88% | 70.12 | 0.00 | 6.39 | 0.00 | 76.51 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1578391

# Arizona Monthly Staffing Report
## Safford Region

### June 2019

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Contract Breakdown** | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| DON | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.22 | - | - | - | 1.22 | 61% |
| RN | 10.00 | 9.95 | 100% | 13.72 | - | 0.88 | - | 14.59 | 146% |
| LPN | 6.00 | 1.00 | 17% | 0.90 | - | 0.16 | - | 1.06 | 18% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.55 | - | 0.09 | - | 3.64 | 91% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.91 | - | 0.05 | - | 0.96 | 96% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.83 | - | - | - | 0.83 | 83% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Scheduler | 0.50 | 0.50 | 100% | 0.71 | - | - | - | 0.71 | 141% |
| Dental Director | 0.50 | 1.00 | 200% | 0.69 | - | - | - | 0.69 | 138% |
| Dentist | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.60 | - | - | - | 1.60 | 80% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| **Total Contract** | 35.00 | 29.45 | 84% | 30.35 | - | 1.17 | - | 31.51 | 90% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1578392

**Arizona Monthly Staffing Report**
**Tucson Region**

**June 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | *Contract Breakdown* | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Staff Physician | 2.00 | 0.75 | 38% | 1.02 | - | - | - | 1.02 | 51% |
| Nurse Practitioner | 7.00 | 5.00 | 71% | 5.28 | - | - | - | 5.28 | 75% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.19 | - | - | - | 1.19 | 119% |
| DON | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Asst. DON | 9.00 | 7.00 | 78% | 6.78 | - | - | - | 6.78 | 75% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| RN | 36.00 | 26.10 | 73% | 28.45 | - | 2.63 | - | 31.08 | 86% |
| LPN | 40.00 | 33.90 | 85% | 35.90 | - | 3.42 | - | 39.31 | 98% |
| Nursing Assistant | 29.40 | 25.20 | 86% | 23.45 | - | 4.21 | - | 27.66 | 94% |
| Lab Technician | 0.50 | - | 0% | 0.25 | - | 0.07 | - | 0.32 | 64% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.71 | - | 0.01 | - | 0.72 | 72% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.05 | - | 0.14 | - | 1.18 | 118% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.74 | - | 0.17 | - | 3.91 | 130% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.86 | - | 0.20 | - | 2.05 | 103% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 7.51 | - | 0.44 | - | 7.95 | 132% |
| Scheduler | 1.00 | 1.00 | 100% | 0.97 | - | 0.10 | - | 1.07 | 107% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.75 | - | 0.02 | - | 0.77 | 77% |
| Dental Director | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| Dentist | 2.00 | 2.00 | 100% | 1.55 | - | - | - | 1.55 | 78% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.11 | - | - | - | 0.11 | 56% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.15 | - | - | - | 5.15 | 86% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.93 | - | - | - | 0.93 | 62% |
| Lead Psychologist | 1.00 | 2.00 | 200% | 1.67 | - | - | - | 1.67 | 167% |
| Psychologist - Clinical | 3.00 | 2.00 | 67% | 2.07 | - | - | - | 2.07 | 69% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.03 | - | 0.25 | - | 1.28 | 128% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 2.70 | - | - | - | 2.70 | 108% |
| MH RN | 2.00 | 2.00 | 100% | 1.09 | - | 0.25 | - | 1.34 | 67% |
| Psych Associates - Clinical | 14.00 | 14.00 | 100% | 12.05 | - | - | - | 12.05 | 86% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.12 | - | 0.75 | - | 5.87 | 98% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| | | | | | | | | | |
| **Total Contract** | 187.10 | 161.15 | 86% | 159.59 | 0.00 | 12.66 | 0.00 | 175.27 | 92% |

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS V. RYAN, USDC CV 12-00601**

ADCM1578393

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

# Arizona Monthly Staffing Report
## Winslow Region

**June 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.25 | 25% | 0.13 | - | - | - | 0.13 | 13% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 1.59 | - | - | - | 1.59 | 79% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| DON | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Asst. DON | 2.00 | 2.00 | 100% | 2.02 | - | - | - | 2.02 | 101% |
| RN | 10.00 | 12.70 | 127% | 11.88 | - | 1.42 | - | 13.30 | 133% |
| LPN | 5.00 | 2.00 | 40% | 1.91 | - | 0.04 | - | 1.95 | 39% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 3.57 | - | 0.06 | - | 3.63 | 91% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.50 | - | 0.01 | - | 0.51 | 102% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 1.86 | - | 0.01 | - | 1.87 | 187% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Med Records Clerk | 1.00 | - | 0% | 0.90 | - | 0.07 | - | 0.98 | 98% |
| Scheduler | 0.50 | 1.00 | 200% | 1.00 | - | 0.05 | - | 1.05 | 210% |
| Dental Director | 1.00 | 1.00 | 100% | 0.59 | - | - | - | 0.59 | 59% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.62 | - | - | - | 1.62 | 81% |
| Psych Associates - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Total Contract | 37.00 | 33.95 | 92% | 32.15 | 0.00 | 1.66 | 0.00 | 33.81 | 91% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1578394

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | 1.13 | - | - | - | 1.13 | 113% |
| Staff Physician | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 4.37 | - | - | - | 4.37 | 109% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.32 | - | - | - | 0.32 | 32% |
| DON | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Asst. DON | 5.00 | 5.00 | 100% | 5.19 | - | - | - | 5.19 | 104% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.33 | - | - | - | 1.33 | 133% |
| RN | 14.00 | 9.00 | 64% | 9.25 | - | 0.77 | - | 10.02 | 72% |
| LPN | 10.00 | 7.75 | 78% | 7.85 | - | 0.95 | - | 8.81 | 88% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 14.59 | - | 1.53 | - | 16.12 | 201% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.93 | - | 0.04 | - | 0.97 | 97% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.05 | - | 0.49 | - | 1.54 | 154% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.73 | - | - | - | 1.73 | 87% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 0.76 | - | 0.01 | - | 0.77 | 39% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.87 | - | 0.07 | - | 3.94 | 98% |
| Scheduler | 0.50 | 1.00 | 200% | 0.95 | - | 0.06 | - | 1.01 | 203% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | - | - | 0.88 | 88% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 1.02 | - | 0.12 | - | 1.13 | 113% |
| Dental Director | 1.00 | 0.75 | 75% | 1.32 | - | - | - | 1.32 | 132% |
| Dentist | 1.75 | 2.25 | 129% | 0.74 | - | - | - | 0.74 | 42% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.98 | - | - | - | 3.98 | 80% |
| Psychiatrist | 0.50 | - | 0% | 0.15 | - | - | - | 0.15 | 30% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 1.00 | - | 0.00 | - | 1.00 | 100% |
| MH Nurse Practitioner | 2.25 | 3.25 | 144% | 2.17 | - | - | - | 2.17 | 96% |
| MH RN | 1.00 | 1.00 | 100% | 1.06 | - | 0.85 | - | 1.91 | 191% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Psych Associates - Clinical | 7.00 | 6.00 | 86% | 4.93 | - | - | - | 4.93 | 70% |
| Psych Tech | 1.00 | 1.00 | 100% | 0.95 | - | 0.13 | - | 1.08 | 108% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.94 | - | 0.01 | - | 0.95 | 95% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Total Contract | 84.00 | 74.75 | 89% | 76.37 | 0.00 | 5.03 | 0.00 | 81.40 | 97% |

**CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER**
PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1578395

# Exhibit 2

**Arizona Monthly Staffing Report**
**Roll-Up**
*(Excludes Regional Office)*
**May 2019**

Working Days = 23

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 9.20 | 6.80 | 74% | 6.39 | - | - | - | 6.39 | 69% |
| Staff Physician | 12.00 | 6.25 | 52% | 8.69 | - | - | 0.10 | 8.79 | 73% |
| Nurse Practitioner | 39.20 | 35.80 | 91% | 38.91 | - | 0.29 | - | 39.19 | 100% |
| Facility Health Administrator | 10.00 | 10.00 | 100% | 9.37 | - | - | - | 9.37 | 94% |
| DON | 10.00 | 7.00 | 70% | 6.95 | - | - | - | 6.95 | 70% |
| Asst. DON | 47.40 | 40.90 | 86% | 37.32 | - | 0.14 | - | 37.46 | 79% |
| Assistant F.H.A. | 6.00 | 6.00 | 100% | 5.59 | - | - | - | 5.59 | 93% |
| RN | 200.40 | 146.00 | 73% | 162.06 | - | 16.50 | 8.47 | 187.03 | 93% |
| LPN | 188.05 | 122.35 | 65% | 120.69 | - | 16.28 | 4.16 | 141.13 | 75% |
| Nursing Assistant | 110.80 | 99.90 | 90% | 99.08 | - | 9.42 | - | 108.50 | 98% |
| Lab Technician | 2.00 | 3.50 | 175% | 1.58 | - | 0.59 | - | 2.17 | 108% |
| X Ray Tech | 8.00 | 8.00 | 100% | 7.27 | - | 0.29 | - | 7.55 | 94% |
| Lead Inventory Coordinator | 9.00 | 8.00 | 89% | 7.16 | - | 0.43 | - | 7.60 | 84% |
| Inventory Coordinator | 20.00 | 20.00 | 100% | 17.80 | - | 0.63 | - | 18.43 | 92% |
| Secretary / Administrative Assistant | 16.00 | 17.00 | 106% | 13.30 | - | 0.80 | - | 14.09 | 88% |
| Med Records Supervisor | 10.00 | 10.00 | 100% | 8.77 | - | - | - | 8.77 | 88% |
| Med Records Clerk | 33.00 | 32.00 | 97% | 29.24 | - | 0.73 | - | 29.98 | 91% |
| Scheduler | 6.00 | 5.00 | 83% | 5.38 | - | 0.56 | - | 5.95 | 99% |
| Chronic Care Scheduler | 7.00 | 6.80 | 97% | 5.76 | - | 0.21 | - | 5.97 | 85% |
| Clinical Coordinator | 6.00 | 5.00 | 83% | 4.13 | - | 0.12 | - | 4.25 | 71% |
| Dental Director | 9.00 | 8.50 | 94% | 8.20 | - | - | - | 8.20 | 91% |
| Dentist | 17.00 | 18.23 | 107% | 13.34 | - | - | - | 13.34 | 78% |
| Dental Hygienist | 1.80 | 2.10 | 117% | 1.35 | - | - | - | 1.35 | 75% |
| Dental Assistant | 43.00 | 42.85 | 100% | 35.42 | - | - | - | 35.42 | 82% |
| Psychiatric Director | 1.00 | - | 0% | 0.70 | - | - | - | 0.70 | 70% |
| Psychiatrist | 7.50 | 7.00 | 93% | 5.88 | - | - | - | 5.88 | 78% |
| Lead Psychologist | 2.00 | 1.00 | 50% | 0.94 | - | - | - | 0.94 | 47% |
| Psychologist - Clinical | 17.00 | 12.40 | 73% | 10.70 | - | - | - | 10.70 | 63% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| MH Clerk | 7.00 | 5.00 | 71% | 3.87 | - | 0.15 | - | 4.02 | 57% |
| MH Nurse Practitioner | 14.00 | 14.20 | 101% | 11.33 | - | - | - | 11.33 | 81% |
| MH RN Supervisor | 1.00 | - | 0% | 0.96 | - | - | - | 0.96 | 96% |
| MH RN | 29.00 | 28.45 | 98% | 26.20 | - | 1.89 | - | 28.09 | 97% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.53 | - | - | - | 0.53 | 53% |
| Lead Psych Associates | 5.00 | 4.00 | 80% | 3.63 | - | - | - | 3.63 | 73% |
| Psych Associates - Clinical | 71.40 | 62.80 | 88% | 54.46 | - | - | - | 54.46 | 76% |
| Psych Tech | 25.00 | 25.00 | 100% | 21.01 | - | 0.65 | - | 21.66 | 87% |
| Release / Discharge Planner | 6.00 | 6.00 | 100% | 5.21 | - | 0.01 | - | 5.22 | 87% |
| Healthcare Delivery Facilitator | 9.00 | 9.00 | 100% | 7.38 | - | - | - | 7.38 | 82% |
| Total Contract | 1,017.75 | 844.70 | 83% | 807.54 | - | 49.68 | 12.73 | 869.96 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575434

## Arizona Monthly Staffing Report
## Douglas Region

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | - | - | 0% | 0.37 | - | - | - | 0.37 | 0% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| RN | 9.00 | 5.50 | 61% | 5.47 | - | 0.24 | 0.78 | 6.49 | 72% |
| LPN | 6.00 | 2.00 | 33% | 3.02 | - | 0.04 | - | 3.06 | 51% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 2.56 | - | - | - | 2.56 | 64% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.90 | - | - | - | 0.90 | 90% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Scheduler | 0.50 | 0.50 | 100% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | 0.80 | 80% | 0.55 | - | - | - | 0.55 | 55% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.88 | - | - | - | 0.88 | 177% |
| Dental Director | 1.00 | 1.00 | 100% | 0.38 | - | - | - | 0.38 | 38% |
| Dentist | 0.75 | 0.75 | 100% | 0.85 | - | - | - | 0.85 | 113% |
| Dental Hygienist | - | 0.25 | 0% | - | - | - | - | - | 0% |
| Dental Assistant | 3.00 | 3.00 | 100% | 2.49 | - | - | - | 2.49 | 83% |
| MH Nurse Practitioner | - | - | 0% | 0.04 | - | - | - | 0.04 | 0% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.75 | - | - | - | 0.75 | 75% |
| Total Contract | 38.25 | 27.30 | 71% | 25.52 | - | 0.28 | 0.78 | 26.58 | 69% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575435

**Arizona Monthly Staffing Report**

**Eyman Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Staff Physician | 1.00 | 1.00 | 100% | 1.95 | - | - | - | 1.95 | 195% |
| Nurse Practitioner | 5.00 | 5.00 | 100% | 5.20 | - | 0.06 | - | 5.26 | 105% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.08 | - | - | - | 1.08 | 108% |
| DON | 1.00 | 1.00 | 100% | 0.98 | - | - | - | 0.98 | 98% |
| Asst. DON | 6.20 | 4.00 | 65% | 2.95 | - | - | - | 2.95 | 48% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| RN | 20.40 | 6.30 | 31% | 14.54 | - | 1.67 | 3.98 | 20.19 | 99% |
| LPN | 31.00 | 18.00 | 58% | 19.73 | - | 1.90 | 1.02 | 22.65 | 73% |
| Nursing Assistant | 8.60 | 9.90 | 115% | 9.17 | - | 1.13 | - | 10.31 | 120% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.61 | - | 0.03 | - | 0.64 | 64% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 1.01 | - | 0.01 | - | 1.02 | 102% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 2.74 | - | 0.36 | - | 3.10 | 103% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.25 | - | 0.26 | - | 1.51 | 76% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.53 | - | 0.19 | - | 3.72 | 93% |
| Scheduler | 0.50 | - | 0% | 0.52 | - | - | - | 0.52 | 103% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.97 | - | 0.14 | - | 1.11 | 111% |
| Clinical Coordinator | 0.50 | 0.50 | 100% | 0.55 | - | - | - | 0.55 | 109% |
| Dental Director | 1.00 | 1.00 | 100% | 1.12 | - | - | - | 1.12 | 112% |
| Dentist | 2.25 | 1.75 | 78% | 1.81 | - | - | - | 1.81 | 80% |
| Dental Hygienist | 0.20 | - | 0% | 0.16 | - | - | - | 0.16 | 82% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.07 | - | - | - | 4.07 | 81% |
| Psychiatrist | 2.00 | 2.00 | 100% | 1.52 | - | - | - | 1.52 | 76% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 2.78 | - | - | - | 2.78 | 93% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.86 | - | 0.00 | - | 0.86 | 86% |
| MH Nurse Practitioner | 1.50 | 1.00 | 67% | 0.98 | - | - | - | 0.98 | 65% |
| MH RN | 2.00 | 2.00 | 100% | 1.98 | - | 0.09 | - | 2.07 | 104% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 1.14 | - | - | - | 1.14 | 114% |
| Psych Associates - Clinical | 11.00 | 10.00 | 91% | 7.65 | - | - | - | 7.65 | 70% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.42 | - | 0.09 | - | 3.51 | 88% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| | | | | | | | | | |
| Total Contract | 126.15 | 95.45 | 76% | 98.91 | 0.00 | 5.93 | 5.00 | 109.85 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575436

**Arizona Monthly Staffing Report**

**Florence Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Contract Breakdown** | | | | | |
| Medical Director | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Staff Physician | 2.00 | 1.00 | 50% | - | - | - | - | - | 0% |
| Nurse Practitioner | 4.20 | 5.50 | 131% | 5.92 | - | - | - | 5.92 | 141% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| DON | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Asst. DON | 7.20 | 4.90 | 68% | 4.25 | - | 0.13 | - | 4.38 | 61% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| RN | 32.00 | 24.20 | 76% | 26.63 | - | 3.81 | - | 30.44 | 95% |
| LPN | 27.05 | 18.30 | 68% | 19.99 | - | 5.00 | - | 24.98 | 92% |
| Nursing Assistant | 19.50 | 16.60 | 85% | 17.62 | - | 1.89 | - | 19.51 | 100% |
| Lab Technician | 0.50 | 0.50 | 100% | 0.36 | - | - | - | 0.36 | 73% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.87 | - | - | - | 0.87 | 87% |
| Lead Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 3.00 | 2.00 | 67% | 2.17 | - | 0.00 | - | 2.17 | 72% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.51 | - | 0.01 | - | 1.52 | 76% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| Med Records Clerk | 5.00 | 5.00 | 100% | 3.60 | - | - | - | 3.60 | 72% |
| Scheduler | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.96 | - | 0.04 | - | 1.00 | 100% |
| Clinical Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Dentist | 2.25 | 2.30 | 102% | 2.02 | - | - | - | 2.02 | 90% |
| Dental Hygienist | 0.20 | 0.20 | 100% | - | - | - | - | - | 0% |
| Dental Assistant | 5.00 | 5.00 | 100% | 3.89 | - | - | - | 3.89 | 78% |
| Psychiatrist | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Lead Psychologist | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Psychologist - Clinical | 2.00 | 0.90 | 45% | 0.93 | - | - | - | 0.93 | 46% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.91 | - | 0.00 | - | 0.91 | 91% |
| MH Nurse Practitioner | 2.00 | 1.00 | 50% | 1.03 | - | - | - | 1.03 | 52% |
| MH RN | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Psych Associates - Clinical | 8.00 | 8.00 | 100% | 7.66 | - | - | - | 7.66 | 96% |
| Psych Tech | 4.00 | 4.00 | 100% | 3.29 | - | 0.03 | - | 3.32 | 83% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.01 | - | - | - | 1.01 | 101% |
| | | | | - | - | - | - | - | |
| Total Contract | 142.40 | 113.40 | 80% | 111.79 | - | 10.91 | - | 122.70 | 86% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575437

**Arizona Monthly Staffing Report**

**Lewis Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Staff Physician | 2.00 | - | 0% | 0.33 | - | - | 0.10 | 0.44 | 22% |
| Nurse Practitioner | 6.00 | 6.00 | 100% | 6.39 | - | 0.12 | - | 6.51 | 108% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.10 | - | - | - | 1.10 | 110% |
| DON | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Asst. DON | 7.00 | 5.00 | 71% | 5.71 | - | - | - | 5.71 | 82% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.97 | - | - | - | 0.97 | 97% |
| RN | 30.00 | 23.00 | 77% | 21.43 | - | 2.64 | 3.71 | 27.77 | 93% |
| LPN | 35.00 | 17.30 | 49% | 16.33 | - | 1.94 | 3.14 | 21.41 | 61% |
| Nursing Assistant | 14.30 | 13.70 | 96% | 12.62 | - | 1.33 | - | 13.95 | 98% |
| X Ray Tech | 1.00 | 1.00 | 100% | 1.07 | - | 0.20 | - | 1.26 | 126% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.87 | - | 0.01 | - | 0.88 | 88% |
| Inventory Coordinator | 3.00 | 3.00 | 100% | 3.49 | - | 0.11 | - | 3.61 | 120% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.72 | - | 0.04 | - | 1.76 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Med Records Clerk | 3.00 | 3.00 | 100% | 2.17 | - | 0.01 | - | 2.18 | 73% |
| Scheduler | 1.00 | 1.00 | 100% | 0.86 | - | 0.00 | - | 0.86 | 86% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.91 | - | 0.02 | - | 0.93 | 93% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.81 | - | - | - | 0.81 | 81% |
| Dental Director | 1.00 | - | 0% | 0.73 | - | - | - | 0.73 | 73% |
| Dentist | 2.00 | 2.50 | 125% | 1.58 | - | - | - | 1.58 | 79% |
| Dental Hygienist | 0.60 | 0.25 | 42% | 0.45 | - | - | - | 0.45 | 74% |
| Dental Assistant | 5.00 | 5.35 | 107% | 4.36 | - | - | - | 4.36 | 87% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Psychologist - Clinical | 3.00 | 1.00 | 33% | 1.01 | - | - | - | 1.01 | 34% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.55 | - | - | - | 0.55 | 55% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 1.84 | - | - | - | 1.84 | 73% |
| MH RN | 2.00 | 1.90 | 95% | 1.56 | - | 0.55 | - | 2.10 | 105% |
| Lead Psych Associates | 1.00 | - | 0% | 0.04 | - | - | - | 0.04 | 4% |
| Psych Associates - Clinical | 10.00 | 10.40 | 104% | 8.92 | - | - | - | 8.92 | 89% |
| Psych Tech | 3.00 | 3.00 | 100% | 2.72 | - | 0.01 | - | 2.74 | 91% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.05 | - | - | - | 1.05 | 105% |
| Total Contract | 146.40 | 112.40 | 77% | 105.29 | 0.00 | 6.98 | 6.95 | 119.21 | 81% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575438

**Arizona Monthly Staffing Report**

**Perryville Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.80 | 80% | 0.76 | - | - | - | 0.76 | 76% |
| Staff Physician | 2.20 | 2.50 | 114% | 2.85 | - | - | - | 2.85 | 130% |
| Nurse Practitioner | 5.00 | 5.55 | 111% | 5.42 | - | - | - | 5.42 | 108% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.16 | - | - | - | 1.16 | 116% |
| DON | 1.00 | 1.00 | 100% | 1.02 | - | - | - | 1.02 | 102% |
| Asst. DON | 6.00 | 6.00 | 100% | 6.05 | - | - | - | 6.05 | 101% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| RN | 27.00 | 19.00 | 70% | 19.57 | - | 3.04 | - | 22.61 | 84% |
| LPN | 24.00 | 20.40 | 85% | 18.39 | - | 1.77 | - | 20.17 | 84% |
| Nursing Assistant | 16.00 | 12.60 | 79% | 12.66 | - | 0.74 | - | 13.40 | 84% |
| Lab Technician | 0.50 | 2.00 | 400% | 0.36 | - | 0.06 | - | 0.42 | 85% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.95 | - | 0.00 | - | 0.96 | 191% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.96 | - | 0.00 | - | 0.96 | 96% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.75 | - | - | - | 1.75 | 88% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.96 | - | 0.22 | - | 2.18 | 109% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.06 | - | 0.00 | - | 3.06 | 77% |
| Scheduler | 0.50 | - | 0% | 0.62 | - | - | - | 0.62 | 124% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.88 | - | 0.01 | - | 0.89 | 89% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.99 | - | 0.10 | - | 1.09 | 109% |
| Dental Director | 1.00 | 1.50 | 150% | 1.18 | - | - | - | 1.18 | 118% |
| Dentist | 5.00 | 5.925 | 119% | 4.14 | - | - | - | 4.14 | 83% |
| Dental Hygienist | 0.60 | 1.20 | 200% | 0.58 | - | - | - | 0.58 | 97% |
| Dental Assistant | 7.00 | 7.50 | 107% | 5.45 | - | - | - | 5.45 | 78% |
| Psychiatrist | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| Psychologist - Clinical | 2.00 | 2.00 | 100% | 1.49 | - | - | - | 1.49 | 74% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 2.00 | 2.20 | 110% | 1.69 | - | - | - | 1.69 | 84% |
| MH RN | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Psych Associates - Clinical | 9.00 | 7.00 | 78% | 5.44 | - | - | - | 5.44 | 60% |
| Psych Tech | 2.00 | 2.00 | 100% | 0.79 | - | 0.01 | - | 0.79 | 40% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.90 | - | 0.01 | - | 0.90 | 90% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| | | | | | | | | | |
| Total Contract | 132.30 | 119.18 | 90% | 106.28 | 0.00 | 5.97 | 0.00 | 112.25 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1575439**

**Arizona Monthly Staffing Report**

**Phoenix Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 0.20 | 1.00 | 500% | 0.20 | - | - | - | 0.20 | 101% |
| Staff Physician | 1.80 | 1.00 | 56% | 2.12 | - | - | - | 2.12 | 118% |
| Nurse Practitioner | 4.00 | 2.75 | 69% | 2.53 | - | 0.01 | - | 2.54 | 64% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.09 | - | - | - | 1.09 | 109% |
| DON | 1.00 | - | 0% | 0.41 | - | - | - | 0.41 | 41% |
| Asst. DON | 2.00 | 3.00 | 150% | 2.69 | - | - | - | 2.69 | 134% |
| RN | 12.00 | 10.50 | 88% | 10.31 | - | 0.21 | - | 10.51 | 88% |
| LPN | 4.00 | 3.60 | 90% | 4.27 | - | 0.97 | - | 5.25 | 131% |
| Nursing Assistant | 3.00 | 1.00 | 33% | 1.00 | - | 0.25 | - | 1.25 | 42% |
| Lab Technician | 0.50 | 1.00 | 200% | 0.49 | - | 0.41 | - | 0.89 | 179% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.94 | - | 0.01 | - | 0.95 | 95% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.76 | - | 0.04 | - | 0.80 | 80% |
| Inventory Coordinator | 1.00 | 2.00 | 200% | 0.85 | - | 0.01 | - | 0.85 | 85% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 1.00 | - | 0.13 | - | 1.13 | 113% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.68 | - | 0.17 | - | 3.85 | 96% |
| Scheduler | 0.50 | - | 0% | 0.46 | - | 0.37 | - | 0.83 | 166% |
| Dental Director | 0.50 | 0.25 | 50% | 0.38 | - | - | - | 0.38 | 76% |
| Dentist | 0.50 | 0.75 | 150% | 0.43 | - | - | - | 0.43 | 87% |
| Dental Assistant | 3.00 | 2.00 | 67% | 2.39 | - | - | - | 2.39 | 80% |
| Psychiatric Director | 1.00 | - | 0% | 0.65 | - | - | - | 0.65 | 65% |
| Psychiatrist | 0.50 | 1.00 | 200% | - | - | - | - | - | 0% |
| Psychologist - Clinical | 3.00 | 2.50 | 83% | 2.01 | - | - | - | 2.01 | 67% |
| MH Director (PH.D) | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| MH Clerk | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Nurse Practitioner | 1.25 | 2.75 | 220% | 1.15 | - | - | - | 1.15 | 92% |
| MH RN Supervisor | 1.00 | - | 0% | 0.96 | - | - | - | 0.96 | 96% |
| MH RN | 20.00 | 19.55 | 98% | 18.38 | - | 0.85 | - | 19.23 | 96% |
| Rec Therapist | 1.00 | 0.88 | 88% | 0.53 | - | - | - | 0.53 | 53% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Psych Associates - Clinical | 9.40 | 6.40 | 68% | 6.73 | - | - | - | 6.73 | 72% |
| Psych Tech | 5.00 | 5.00 | 100% | 4.59 | - | 0.02 | - | 4.61 | 92% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.19 | - | - | - | 0.19 | 19% |
| | - | - | | | | | | | |
| Total Contract | 89.15 | 78.93 | 89% | 73.92 | 0.00 | 3.44 | 0.00 | 77.36 | 87% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1575440

**Arizona Monthly Staffing Report**
**Safford Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Contract Breakdown | | | | |
| Medical Director | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Nurse Practitioner | 1.00 | 1.00 | 100% | 0.65 | - | - | - | 0.65 | 65% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.79 | - | - | - | 0.79 | 79% |
| DON | 1.00 | 1.00 | 100% | 0.84 | - | - | - | 0.84 | 84% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.60 | - | - | - | 1.60 | 80% |
| RN | 10.00 | 9.95 | 100% | 13.41 | - | 0.64 | - | 14.04 | 140% |
| LPN | 6.00 | 1.00 | 17% | 0.83 | - | - | - | 0.83 | 14% |
| Nursing Assistant | 4.00 | 4.00 | 100% | 3.82 | - | 0.07 | - | 3.89 | 97% |
| X Ray Tech | 0.50 | - | 0% | - | - | - | - | - | 0% |
| Inventory Coordinator | 1.00 | 1.00 | 100% | 0.80 | - | - | - | 0.80 | 80% |
| Secretary / Administrative Assistant | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.86 | - | - | - | 0.86 | 86% |
| Med Records Clerk | 1.00 | 1.00 | 100% | 1.04 | - | - | - | 1.04 | 104% |
| Scheduler | 0.50 | 0.50 | 100% | 0.40 | - | - | - | 0.40 | 80% |
| Dental Director | 0.50 | 1.00 | 200% | 0.49 | - | - | - | 0.49 | 98% |
| Dentist | 0.50 | - | 0% | 0.22 | - | - | - | 0.22 | 43% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.69 | - | - | - | 1.69 | 85% |
| Psych Associates - Clinical | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| **Total Contract** | 35.00 | 29.45 | 84% | 30.25 | - | 0.70 | - | 30.95 | 88% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575441

**Arizona Monthly Staffing Report**

**Tucson Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Contract Breakdown | | | |
| Medical Director | 1.00 | 1.00 | 100% | 1.15 | - | - | - | 1.15 | 115% |
| Staff Physician | 2.00 | 0.75 | 38% | 1.02 | - | - | - | 1.02 | 51% |
| Nurse Practitioner | 7.00 | 5.00 | 71% | 5.95 | - | - | - | 5.95 | 85% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.73 | - | - | - | 0.73 | 73% |
| DON | 1.00 | 1.00 | 100% | 0.99 | - | - | - | 0.99 | 99% |
| Asst. DON | 9.00 | 8.00 | 89% | 6.74 | - | - | - | 6.74 | 75% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 0.78 | - | - | - | 0.78 | 78% |
| RN | 36.00 | 26.10 | 73% | 27.53 | - | 2.20 | - | 29.72 | 83% |
| LPN | 40.00 | 32.00 | 80% | 29.37 | - | 3.98 | - | 33.35 | 83% |
| Nursing Assistant | 29.40 | 26.10 | 89% | 22.56 | - | 3.15 | - | 25.71 | 87% |
| Lab Technician | 0.50 | - | 0% | 0.37 | - | 0.12 | - | 0.49 | 97% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.87 | - | 0.03 | - | 0.91 | 91% |
| Inventory Coordinator | 3.00 | 4.00 | 133% | 3.38 | - | 0.09 | - | 3.47 | 116% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.79 | - | 0.09 | - | 1.89 | 94% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.91 | - | - | - | 0.91 | 91% |
| Med Records Clerk | 6.00 | 6.00 | 100% | 6.61 | - | 0.31 | - | 6.92 | 115% |
| Scheduler | 1.00 | 1.00 | 100% | 0.94 | - | 0.11 | - | 1.05 | 105% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.56 | - | - | - | 0.56 | 56% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | - | - | - | - | - | 0% |
| Dental Director | 1.00 | 1.00 | 100% | 0.85 | - | - | - | 0.85 | 85% |
| Dentist | 2.00 | 2.00 | 100% | 1.59 | - | - | - | 1.59 | 80% |
| Dental Hygienist | 0.20 | 0.20 | 100% | 0.16 | - | - | - | 0.16 | 80% |
| Dental Assistant | 6.00 | 6.00 | 100% | 5.27 | - | - | - | 5.27 | 88% |
| Psychiatrist | 1.50 | 1.00 | 67% | 0.98 | - | - | - | 0.98 | 65% |
| Lead Psychologist | 1.00 | 1.00 | 100% | 0.94 | - | - | - | 0.94 | 94% |
| Psychologist - Clinical | 3.00 | 3.00 | 100% | 2.49 | - | - | - | 2.49 | 83% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.79 | - | 0.11 | - | 0.90 | 90% |
| MH Nurse Practitioner | 2.50 | 2.00 | 80% | 2.56 | - | - | - | 2.56 | 102% |
| MH RN | 2.00 | 2.00 | 100% | 1.60 | - | 0.12 | - | 1.72 | 86% |
| Psych Associates - Clinical | 14.00 | 12.00 | 86% | 10.55 | - | - | - | 10.55 | 75% |
| Psych Tech | 6.00 | 6.00 | 100% | 5.35 | - | 0.42 | - | 5.77 | 96% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.89 | - | - | - | 0.89 | 89% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 1.00 | - | - | - | 1.00 | 100% |
| Total Contract | 187.10 | 159.15 | 85% | 148.13 | 0.00 | 10.75 | 0.00 | 161.90 | 85% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575442

**Arizona Monthly Staffing Report**
**Winslow Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| Medical Director | 1.00 | 0.25 | 25% | 0.17 | - | - | - | 0.17 | 17% |
| Staff Physician | - | - | 0% | - | - | - | - | - | 0% |
| Nurse Practitioner | 2.00 | 2.00 | 100% | 2.08 | - | - | - | 2.08 | 104% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 1.13 | - | - | - | 1.13 | 113% |
| DON | 1.00 | 1.00 | 100% | 0.92 | - | - | - | 0.92 | 92% |
| Asst. DON | 2.00 | 2.00 | 100% | 1.88 | - | - | - | 1.88 | 94% |
| RN | 10.00 | 12.70 | 127% | 12.35 | - | 1.17 | - | 13.52 | 135% |
| LPN | 5.00 | 2.00 | 40% | 1.87 | - | 0.09 | - | 1.97 | 39% |
| Nursing Assistant | 4.00 | 3.00 | 75% | 4.04 | - | 0.07 | - | 4.11 | 103% |
| X Ray Tech | 0.50 | 1.00 | 200% | 0.96 | - | 0.00 | - | 0.96 | 193% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.84 | - | 0.00 | - | 0.85 | 85% |
| Inventory Coordinator | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Secretary / Administrative Assistant | 1.00 | 2.00 | 200% | 0.88 | - | - | - | 0.88 | 88% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Med Records Clerk | 1.00 | - | 0% | 1.04 | - | 0.01 | - | 1.04 | 104% |
| Scheduler | 0.50 | 1.00 | 200% | 0.87 | - | 0.08 | - | 0.95 | 190% |
| Dental Director | 1.00 | 1.00 | 100% | 0.70 | - | - | - | 0.70 | 70% |
| Dental Assistant | 2.00 | 2.00 | 100% | 1.56 | - | - | - | 1.56 | 78% |
| Psych Associates - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.96 | - | - | - | 0.96 | 96% |
| **Total Contract** | 37.00 | 33.95 | 92% | 33.22 | 0.00 | 1.42 | 0.00 | 34.64 | 94% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

ADCM1575443

**Arizona Monthly Staffing Report**

**Yuma Region**

**May 2019**

| Position | Corizon Contract SCD | Corizon Filled FTEs | % of Contract Fill Rate | Corizon Employee (Includes PRN) FTEs | Corizon PRN FTEs | Corizon Employee Overtime FTEs | Agency / Locum FTEs | Total FTEs | % of Operating Fill Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Contract Breakdown | | | | | |
| Medical Director | 1.00 | 0.75 | 75% | 1.17 | - | - | - | 1.17 | 117% |
| Staff Physician | 1.00 | - | 0% | 0.05 | - | - | - | 0.05 | 5% |
| Nurse Practitioner | 4.00 | 2.00 | 50% | 3.87 | - | 0.10 | - | 3.97 | 99% |
| Facility Health Administrator | 1.00 | 1.00 | 100% | 0.46 | - | - | - | 0.46 | 46% |
| DON | 1.00 | 1.00 | 100% | 0.95 | - | - | - | 0.95 | 95% |
| Asst. DON | 5.00 | 5.00 | 100% | 4.49 | - | 0.01 | - | 4.50 | 90% |
| Assistant F.H.A. | 1.00 | 1.00 | 100% | 1.23 | - | - | - | 1.23 | 123% |
| RN | 14.00 | 8.75 | 63% | 10.83 | - | 0.90 | - | 11.73 | 84% |
| LPN | 10.00 | 7.75 | 78% | 6.89 | - | 0.57 | - | 7.47 | 75% |
| Nursing Assistant | 8.00 | 10.00 | 125% | 13.01 | - | 0.80 | - | 13.81 | 173% |
| X Ray Tech | 1.00 | 1.00 | 100% | 0.98 | - | 0.05 | - | 1.03 | 103% |
| Lead Inventory Coordinator | 1.00 | 1.00 | 100% | 0.98 | - | 0.33 | - | 1.31 | 131% |
| Inventory Coordinator | 2.00 | 2.00 | 100% | 1.75 | - | 0.05 | - | 1.80 | 90% |
| Secretary / Administrative Assistant | 2.00 | 2.00 | 100% | 1.44 | - | 0.03 | - | 1.47 | 74% |
| Med Records Supervisor | 1.00 | 1.00 | 100% | 0.72 | - | - | - | 0.72 | 72% |
| Med Records Clerk | 4.00 | 4.00 | 100% | 3.60 | - | 0.04 | - | 3.64 | 91% |
| Scheduler | 0.50 | 1.00 | 200% | 0.71 | - | - | - | 0.71 | 143% |
| Chronic Care Scheduler | 1.00 | 1.00 | 100% | 0.93 | - | - | - | 0.93 | 93% |
| Clinical Coordinator | 1.00 | 1.00 | 100% | 0.91 | - | 0.01 | - | 0.92 | 92% |
| Dental Director | 1.00 | 0.75 | 75% | 1.45 | - | - | - | 1.45 | 145% |
| Dentist | 1.75 | 2.25 | 129% | 0.70 | - | - | - | 0.70 | 40% |
| Dental Assistant | 5.00 | 5.00 | 100% | 4.25 | - | - | - | 4.25 | 85% |
| Psychiatrist | 0.50 | - | 0% | 0.43 | - | - | - | 0.43 | 87% |
| Psychologist - Clinical | 1.00 | - | 0% | - | - | - | - | - | 0% |
| MH Clerk | 1.00 | 1.00 | 100% | 0.76 | - | 0.04 | - | 0.80 | 80% |
| MH Nurse Practitioner | 2.25 | 3.25 | 144% | 2.04 | - | - | - | 2.04 | 91% |
| MH RN | 1.00 | 1.00 | 100% | 0.93 | - | 0.27 | - | 1.20 | 120% |
| Lead Psych Associates | 1.00 | 1.00 | 100% | 0.71 | - | - | - | 0.71 | 71% |
| Psych Associates - Clinical | 7.00 | 7.00 | 100% | 5.59 | - | - | - | 5.59 | 80% |
| Psych Tech | 1.00 | 1.00 | 100% | 0.85 | - | 0.08 | - | 0.93 | 93% |
| Release / Discharge Planner | 1.00 | 1.00 | 100% | 0.82 | - | 0.00 | - | 0.83 | 83% |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 100% | 0.74 | - | - | - | 0.74 | 74% |
| Total Contract | 84.00 | 75.50 | 90% | 74.24 | 0.00 | 3.30 | 0.00 | 77.54 | 92% |

PRN FTEs are included with the Staff FTEs in the Corizon Employee (Includes PRN) FTEs column

0.00

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1575444

Exhibit 3

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **AZ Regional Office** | | | |
| Associate Regional Mental Health Director | 1.00 | 1.00 | 0.00 |
| Associate VPO | 1.00 | 1.00 | 0.00 |
| Business Analyst | 1.00 | 1.00 | 0.00 |
| Director Operations | 1.00 | 1.00 | 0.00 |
| Education Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Outpatient UM Reviewer | 1.00 | 1.00 | 0.00 |
| Office Manager | 1.00 | 2.00 | 1.00 |
| Provider Service Rep | 1.00 | 0.00 | **-1.00** |
| Recruiter | 1.00 | 1.00 | 0.00 |
| Regional Behavioral Health Tech | 1.00 | 1.00 | 0.00 |
| Regional Clinical Pharmacy Director | 1.00 | 1.00 | 0.00 |
| Regional Director CQI | 1.00 | 1.00 | 0.00 |
| Regional Director of Nursing | 1.00 | 1.00 | 0.00 |
| Regional Grievance Coordinator | 1.00 | 1.00 | 0.00 |
| Regional Infection Control Nurse | 1.00 | 1.00 | 0.00 |
| Regional Medical Director | 1.00 | 1.00 | 0.00 |
| Regional Mental Health Director | 1.00 | 1.00 | 0.00 |
| Regional Psychiatric Director | 1.00 | 1.00 | 0.00 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| Service Desk Analyst | 1.00 | 1.00 | 0.00 |
| Telehealth Coordinator | 1.00 | 1.00 | 0.00 |
| Training & Development Mgr | 1.00 | 1.00 | 0.00 |
| Utilization Review RN | 2.00 | 2.00 | 0.00 |
| VP of Operations | 1.00 | 1.00 | 0.00 |
| Associate Regional Medical Director | 0.00 | 1.00 | 1.00 |
| Medical Records Clerk | 0.00 | 1.00 | 1.00 |
| QA Director | 0.00 | 1.00 | 1.00 |
| TOTALS and NEGATIVE VARIANCE* | 25.00 | 28.00 | **-1.00** |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582320

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Douglas Complex** | | | |
| Administrative Assistant | 1.00 | 1.00 | 0.00 |
| Assistant Director of Nursing | 1.00 | 0.00 | **-1.00** |
| Clinical Coordinator | 0.50 | 1.00 | 0.50 |
| Dental Assistant | 2.00 | 3.00 | 1.00 |
| Dental Director | 1.00 | 0.75 | **-0.25** |
| Dentist | 1.00 | 0.75 | **-0.25** |
| Director of Nursing | 1.00 | 0.00 | **-1.00** |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 0.00 | **-1.00** |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| LPN | 4.00 | 2.00 | **-2.00** |
| Medical Director | 1.00 | 0.00 | **-1.00** |
| Medical Records Clerk | 1.00 | 1.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 1.00 | 0.00 | **-1.00** |
| Nursing Assistant / PCT | 4.00 | 3.00 | **-1.00** |
| Psychology Associate (CLINICIAN) | 1.00 | 1.00 | 0.00 |
| RN | 8.00 | 6.00 | **-2.00** |
| Scheduler | 0.50 | 0.00 | **-0.50** |
| Staff Physician | 1.00 | 0.00 | **-1.00** |
| X-Ray Technician | 0.50 | 0.00 | **-0.50** |
| TOTALS and NEGATIVE VARIANCE* | 34.50 | 23.50 | -12.50 |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582321

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Eyman Complex** | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 6.00 | 3.00 | **-3.00** |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 4.00 | 4.00 | 0.00 |
| Clinical Coordinator | 0.50 | 1.00 | 0.50 |
| Dental Assistant | 6.00 | 5.00 | **-1.00** |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 2.75 | **-0.25** |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 3.00 | 4.00 | 1.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Psychology Associate | 1.00 | 1.00 | 0.00 |
| LPN | 30.00 | 17.50 | **-12.50** |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 4.00 | 4.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 1.00 | **-2.00** |
| Mental Health RN | 2.00 | 2.00 | 0.00 |
| Midlevel Practitioner | 5.00 | 5.00 | 0.00 |
| Nursing Assistant / PCT | 9.00 | 8.90 | **-0.10** |
| Psychiatrist (PROVIDER) | 1.50 | 2.00 | 0.50 |
| Psychologist (CLINICIAN) | 3.00 | 3.00 | 0.00 |
| Psychology Associate (CLINICIAN) | 13.00 | 10.00 | **-3.00** |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 20.00 | 8.50 | **-11.50** |
| Scheduler | 1.50 | 1.00 | **-0.50** |
| Staff Physician | 1.00 | 1.00 | 0.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| TOTALS and NEGATIVE VARIANCE* | 129.50 | 97.65 | **-33.85** |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582322

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Florence Complex** | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 6.00 | 8.00 | 2.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 3.00 | 5.00 | 2.00 |
| Clinical Coordinator | 1.00 | 0.00 | -1.00 |
| Dental Assistant | 6.00 | 5.00 | -1.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 3.50 | 0.50 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 3.00 | 3.00 | 0.00 |
| Lab Technician | 0.50 | 0.00 | -0.50 |
| Lead Inventory Coordinator | 1.00 | 0.00 | -1.00 |
| Lead Psychologist | 1.00 | 0.00 | -1.00 |
| LPN | 30.00 | 16.50 | -13.50 |
| Medical Director | 1.00 | 0.00 | -1.00 |
| Medical Records Clerk | 5.00 | 3.00 | -2.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 1.00 | -2.00 |
| Mental Health RN | 1.00 | 1.90 | 0.90 |
| Midlevel Practitioner | 5.00 | 5.30 | 0.30 |
| Nursing Assistant / PCT | 20.00 | 14.90 | -5.10 |
| Psychiatrist (PROVIDER) | 1.50 | 0.00 | -1.50 |
| Psychologist (CLINICIAN) | 3.00 | 0.90 | -2.10 |
| Psychology Associate (CLINICIAN) | 8.00 | 9.00 | 1.00 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 36.00 | 23.60 | -12.40 |
| Scheduler | 1.50 | 0.00 | -1.50 |
| Staff Physician | 2.00 | 1.00 | -1.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| **TOTALS and NEGATIVE VARIANCE*** | 152.50 | 112.60 | -46.60 |
| ***Negative Variance = unfilled FTE positions that are required under the Contract** | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582323

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Lewis Complex** | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 6.00 | 4.00 | -2.00 |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 3.00 | 3.00 | 0.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 6.00 | 4.65 | -1.35 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 2.00 | -1.00 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 0.00 | -1.00 |
| Inventory Coordinator | 3.00 | 3.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Psychology Associate | 1.00 | 1.00 | 0.00 |
| LPN | 34.00 | 18.50 | -15.50 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 4.00 | 3.00 | -1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 2.00 | -1.00 |
| Mental Health RN | 2.00 | 2.00 | 0.00 |
| Midlevel Practitioner | 6.00 | 7.00 | 1.00 |
| Nursing Assistant / PCT | 14.00 | 13.60 | -0.40 |
| Psychiatrist (PROVIDER) | 1.50 | 1.00 | -0.50 |
| Psychologist (CLINICIAN) | 3.00 | 1.00 | -2.00 |
| Psychology Associate (CLINICIAN) | 12.00 | 9.00 | -3.00 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 30.00 | 21.00 | -9.00 |
| Scheduler | 1.50 | 1.00 | -0.50 |
| Staff Physician | 1.00 | 0.00 | -1.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| Dental Hygienist | 0.00 | 1.00 | 1.00 |
| TOTALS and NEGATIVE VARIANCE* | 148.00 | 110.75 | -39.25 |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582324

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Perryville Complex** | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 6.00 | 5.00 | **-1.00** |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 2.00 | 2.00 | 0.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 6.00 | 7.00 | 1.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 5.00 | 2.00 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 2.00 | 2.00 | 0.00 |
| Lab Technician | 0.50 | 2.00 | 1.50 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Psychology Associate | 1.00 | 1.00 | 0.00 |
| LPN | 24.00 | 19.60 | **-4.40** |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 4.00 | 4.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 2.20 | **-0.80** |
| Mental Health RN | 1.00 | 3.55 | 2.55 |
| Midlevel Practitioner | 5.00 | 5.55 | 0.55 |
| Nursing Assistant / PCT | 14.00 | 13.50 | **-0.50** |
| Psychiatrist (PROVIDER) | 1.50 | 1.00 | **-0.50** |
| Psychologist (CLINICIAN) | 2.00 | 0.00 | **-2.00** |
| Psychology Associate (CLINICIAN) | 10.00 | 6.50 | **-3.50** |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 30.00 | 18.20 | **-11.80** |
| Scheduler | 1.00 | 0.00 | **-1.00** |
| Staff Physician | 1.00 | 1.50 | 0.50 |
| X-Ray Technician | 0.50 | 1.00 | 0.50 |
| Dental Hygienist | 0.00 | 1.00 | 1.00 |
| TOTALS and NEGATIVE VARIANCE* | 130.50 | 114.60 | -25.50 |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582325

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Phoenix Complex** | | | |
| Administrative Assistant | 1.00 | 1.00 | 0.00 |
| Assistant Director of Nursing | 3.00 | 2.00 | **-1.00** |
| Behavioral Health Tech | 5.00 | 4.00 | **-1.00** |
| Clinical Director (Ph.D) | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 3.00 | 2.80 | **-0.20** |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 1.00 | 0.00 | **-1.00** |
| Director of Nursing | 1.00 | 0.00 | **-1.00** |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 2.00 | 1.00 |
| Lab Technician | 0.50 | 1.00 | 0.50 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Psychology Associate | 1.00 | 1.00 | 0.00 |
| LPN | 3.00 | 3.20 | 0.20 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 3.00 | 4.00 | 1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 0.00 | **-1.00** |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 2.00 | **-1.00** |
| Mental Health RN | 20.00 | 12.65 | **-7.35** |
| MH RN Charge | 1.00 | 2.00 | 1.00 |
| Midlevel Practitioner | 4.00 | 4.00 | 0.00 |
| Nursing Assistant / PCT | 5.75 | 2.00 | **-3.75** |
| Psychiatrist (PROVIDER) | 1.50 | 1.00 | **-0.50** |
| Psychologist (CLINICIAN) | 4.00 | 3.00 | **-1.00** |
| Psychology Associate (CLINICIAN) | 11.00 | 7.00 | **-4.00** |
| RN | 12.00 | 9.00 | **-3.00** |
| Scheduler | 0.50 | 0.00 | **-0.50** |
| Staff Physician | 1.00 | 1.00 | 0.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| **TOTALS and NEGATIVE VARIANCE*** | 95.25 | 72.65 | **-26.30** |
| ***Negative Variance = unfilled FTE positions that are required under the Contract** | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582326

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Safford Complex** | | | |
| Administrative Assistant | 1.00 | 1.00 | 0.00 |
| Assistant Director of Nursing | 2.00 | 2.00 | 0.00 |
| Dental Assistant | 2.00 | 2.00 | 0.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 0.50 | 0.00 | **-0.50** |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 0.00 | **-1.00** |
| Inventory Coordinator | 1.00 | 0.00 | **-1.00** |
| Lead Inventory Coordinator | 1.00 | 0.00 | **-1.00** |
| LPN | 6.00 | 2.00 | **-4.00** |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 1.00 | 1.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 1.00 | 1.00 | 0.00 |
| Nursing Assistant / PCT | 4.00 | 4.00 | 0.00 |
| Psychology Associate (CLINICIAN) | 1.00 | 1.00 | 0.00 |
| RN | 8.00 | 8.40 | 0.40 |
| Scheduler | 0.50 | 0.50 | 0.00 |
| Staff Physician | 1.00 | 0.00 | **-1.00** |
| X-Ray Technician | 0.50 | 0.00 | **-0.50** |
| TOTALS and NEGATIVE VARIANCE* | 36.50 | 27.90 | **-9.00** |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582327

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Tucson Complex** | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 8.00 | 7.00 | **-1.00** |
| Assistant Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Behavioral Health Tech | 6.00 | 6.00 | 0.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 6.00 | 6.00 | 0.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 3.00 | 2.00 | **-1.00** |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 3.00 | 4.00 | 1.00 |
| Lab Technician | 0.50 | 0.00 | **-0.50** |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Psychologist | 1.00 | 1.00 | 0.00 |
| LPN | 40.00 | 34.30 | **-5.70** |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 6.00 | 7.00 | 1.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 2.00 | **-1.00** |
| Mental Health RN | 2.00 | 2.00 | 0.00 |
| Midlevel Practitioner | 7.00 | 6.00 | **-1.00** |
| Nursing Assistant / PCT | 20.00 | 25.15 | 5.15 |
| Psychiatrist (PROVIDER) | 1.50 | 1.00 | **-0.50** |
| Psychologist (CLINICIAN) | 4.00 | 3.00 | **-1.00** |
| Psychology Associate (CLINICIAN) | 14.00 | 12.00 | **-2.00** |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 36.00 | 26.60 | **-9.40** |
| Scheduler | 1.50 | 1.00 | **-0.50** |
| Staff Physician | 2.00 | 0.75 | **-1.25** |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| Dental Hygienist | 0.00 | 0.20 | 0.20 |
| TOTALS and NEGATIVE VARIANCE* | 178.50 | 161.00 | -24.85 |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582328

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE     9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **Winslow Complex** | | | |
| Administrative Assistant | 1.00 | 2.00 | 1.00 |
| Assistant Director of Nursing | 2.00 | 2.00 | 0.00 |
| Dental Assistant | 2.00 | 2.00 | 0.00 |
| Dental Director | 1.00 | 1.00 | 0.00 |
| Dentist | 0.50 | 0.00 | **-0.50** |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 1.00 | 0.00 | **-1.00** |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| LPN | 4.00 | 1.00 | **-3.00** |
| Medical Director | 1.00 | 0.00 | **-1.00** |
| Medical Records Clerk | 1.00 | 0.00 | **-1.00** |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 2.00 | 2.00 | 0.00 |
| Nursing Assistant / PCT | 3.00 | 3.00 | 0.00 |
| Psychology Associate (CLINICIAN) | 1.00 | 0.00 | **-1.00** |
| RN | 6.00 | 12.70 | 6.70 |
| Scheduler | 0.50 | 1.00 | 0.50 |
| Staff Physician | 1.00 | 0.00 | **-1.00** |
| X-Ray Technician | 0.50 | 0.00 | **-0.50** |
| TOTALS and NEGATIVE VARIANCE* | 32.50 | 31.70 | **-9.00** |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582329

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| Yuma Complex | | | |
| Administrative Assistant | 2.00 | 2.00 | 0.00 |
| Assistant Director of Nursing | 5.00 | 5.00 | 0.00 |
| Assistant Facility Health Administrator | 1.00 | 0.00 | -1.00 |
| Behavioral Health Tech | 1.00 | 1.00 | 0.00 |
| Clinical Coordinator | 1.00 | 1.00 | 0.00 |
| Dental Assistant | 4.00 | 5.00 | 1.00 |
| Dental Director | 1.00 | 0.75 | -0.25 |
| Dentist | 2.00 | 2.40 | 0.40 |
| Director of Nursing | 1.00 | 1.00 | 0.00 |
| Facility Health Administrator | 1.00 | 1.00 | 0.00 |
| Healthcare Delivery Facilitator | 1.00 | 1.00 | 0.00 |
| Inventory Coordinator | 2.00 | 2.00 | 0.00 |
| Lead Inventory Coordinator | 1.00 | 1.00 | 0.00 |
| Lead Psychology Associate | 1.00 | 1.00 | 0.00 |
| LPN | 10.00 | 6.75 | -3.25 |
| Medical Director | 1.00 | 1.00 | 0.00 |
| Medical Records Clerk | 4.00 | 4.00 | 0.00 |
| Medical Records Supervisor | 1.00 | 1.00 | 0.00 |
| Mental Health Clerk | 1.00 | 1.00 | 0.00 |
| Mental Health Midlevel (NP / PA) (PROVIDER) | 3.00 | 2.00 | -1.00 |
| Mental Health RN | 1.00 | 1.00 | 0.00 |
| Midlevel Practitioner | 4.00 | 3.00 | -1.00 |
| Nursing Assistant / PCT | 6.00 | 10.00 | 4.00 |
| Psychiatrist (PROVIDER) | 1.00 | 0.00 | -1.00 |
| Psychologist (CLINICIAN) | 1.00 | 1.00 | 0.00 |
| Psychology Associate (CLINICIAN) | 9.00 | 5.00 | -4.00 |
| Release / Discharge Planner | 1.00 | 1.00 | 0.00 |
| RN | 14.00 | 10.85 | -3.15 |
| Scheduler | 1.00 | 1.00 | 0.00 |
| Staff Physician | 1.00 | 0.00 | -1.00 |
| X-Ray Technician | 1.00 | 1.00 | 0.00 |
| TOTALS and NEGATIVE VARIANCE* | 84.00 | 73.75 | -15.65 |
| *Negative Variance = unfilled FTE positions that are required under the Contract | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582330

## STAFFING VARIANCE - CONTRACT FTE vs HIRED FTE

9/5/2019

| POSITION | CONTRACT FTE | HIRED FTE | FTE VARIANCE |
|---|---|---|---|
| **STATEWIDE TOTALS** | | | |
| **CONTRACT FTE / HIRED FTE** | **1046.75** | **854.10** | |
| | | | |
| **TOTAL FTE VARIANCE:** | | | **192.65** |
| DIFFERENCE BETWEEN **TOTAL** NUMBERS OF FTE STAFF REQUIRED UNDER THE CONTRACT (1046.75) AND **TOTAL** NUMBER OF FTE STAFF CURRENTLY EMPLOYED | | | |
| **TOTAL NEGATIVE VARIANCE:** | | | **-243.50** |
| NUMBER OF SPECIFIC FTE POSITIONS REQUIRED UNDER THE CONTRACT (1046.75) THAT ARE UNFILLED BY FACILITY AND POSITION | | | |

CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1582331

Exhibit 4

FILED UNDER SEAL



# PRISON LAW OFFICE

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

August 1, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:     *Parsons v. Ryan*, 2:12-CV-00601
        Class Member in Need of Medical Care
        ███████████████████, Eyman - Browning

Dear Mr. Bojanowski:

We write regarding ███████████ a 23-year-old class member who is in need of urgent medical attention.

On March 3, 2019, Mr. ████████ submitted a Health Needs Request (HNR) stating,

> something is completely wrong with my back and there is a huge bump on it that hurts extremely. please see me ASAP.

The March 6, 2019, HNR response states, "nurse line for assessment," in violation of Performance Measure 37. On March 7, 2019, Mr. ████████ saw the nurse who referred Mr. ████████ to the provider and noted,

> Pt. has palpable mass on the lower back  that pt. says he found recently and c/o of pain when palpated mas is movable and soft.

On March 23, Mr. ████████ submitted another HNR regarding his back pain, which was not received until two days later, on March 25, 2019, in violation of Performance Measure 36. The March 31, 2019, HNR response states, "You were seen by the provider on 3/26/19 re back issue." Indeed, Mr. ████████ saw the provider on March 26, 2019, in violation of Performance Measure 39. At that time, the provider noted,

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva • Jean Lu
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris • Vishal Shah



Mr. Timothy Bojanowski

Re:

July 31, 2019

Page 2

Back: Normal curvature, no spinal point tenderness, no SI joint tenderness, LIMITED ROM, symmetric. TENDERNESS NOTED TO LUMP NOTED ON RIGHT PARASPINAL AREA NEAR LOWER THORACIC SPINE.

The provider noted the plan of care as follows:

1. IBUPROFEN 600MG PO BID PRN
2. THROACIC X-RAY, 2-VIEW
3. HEP EXERCISES FOR BACK GIVEN AND DISCUSSED WITH PATIENT; INSTRUCTED TO NOT STRT FOR AT LEAST 1 WEEK AND WHEN PAIN IS UNDER CONTROL
4. PATIENT INSTRUCTED TO NO LIFT HEAVY OBJECT/ BEND FORWARD FOR 1 WEEK
5. PROVIDER FOLLOW UP AS NEEDED

The provider's order for the X-ray was cancelled the following day with no note indicating the reason for the cancellation, as seen below.



The electronic medical record includes a refusal form for the X-ray that is dated March 27, 2019, and is only signed by staff and not by Mr. _____, as seen on the following page.

Mr. Timothy Bojanowski

Re: █████████

July 31, 2019

Page 3

---

**SERVICE BEING REFUSED**

☐ Medication*
☐ Diet**
☐ Lab
☑ Imaging Study
☐ Medical treatment/assessment
☐ Mental Health treatment/assessment
☐ Dental treatment/assessment

☐ Other *(Describe)*

**RELATED TO DIAGNOSIS OR PROCEDURE**

Thoraic Spine X-Ray

I have been informed and understand that the consequences of my refusal, if any, could lead to increased pain, worsening of my condition, or other consequences, up to and including death. I assume full responsibility for the risks and consequences of this refusal and release the State of Arizona, the Arizona Department of Corrections, and all of its employees from any and all liability for these risks and consequences.

I also understand that this refusal does not prevent me from seeking the above treatment of services in the future.

| INMATE SIGNATURE | INITIALS | TIME | DATE *(mm/dd/yyyy)* |
|---|---|---|---|
| HEALTH STAFF NAME *(Last, First M.I.) (Please print/Stamp)* | TITLE | | |
| SIGNATURE | TIME | | DATE *(mm/dd/yyyy)* |

I hereby acknowledge that the above-named inmate refused the treatment/assessment/medication checked above in my presence and refused to sign this form.

| HEALTH STAFF NAME *(Last, First M.I.) (Please print/Stamp)* | TITLE | | |
|---|---|---|---|
| Robert Brule | Rad Tech | | |
| SIGNATURE | TIME 0650 | | DATE *(mm/dd/yyyy)* 3/27/19 |
| WITNESS NAME *(Last, First M.I.) (Please print/Stamp)* | TIME | | DATE *(mm/dd/yyyy)* |
| Archer | 0650 | | 3-27-19 |
| SIGNATURE *(Health or Custody staff)* | TIME | | DATE *(mm/dd/yyyy)* |
| | 0650 | | 3-27-19 |

*AFTER THREE CONSECUTIVE DOSES OF ANY SPECIFIC MEDICATION ARE REFUSED, QHCP EDUCATION IS REQUIRED.
** AFTER A PRESCRIBED DIET IS REFUSED FOR THREE CONSECUTIVE DAYS, QHCP EDUCATION IS REQUIRED.

QHCP:  Physicians, Physician Assistants, Dentists, Nurses, Nurse Practitioners, Mental Health Professionals, and others, who by virtue of their education, credentials/license, and experience are permitted by law to evaluate and care for patients.

**SECTION 3, CONSENTS/REFUSALS**

1101-4Draft
10/29/18



Mr. Timothy Bojanowski

Re: ██████████

July 31, 2019

Page 4

On March 29, 2019, Mr. ████████ submitted an HNR requesting the ordered X-ray. The HNR was received two days later, on March 31, 2019, in violation of Performance Measure 36. The April 8, 2019, HNR response states, "scheduled on nurse line," in violation of Performance Measure 37. Mr. ████████ did not see a nurse in response to this HNR until April 26, 2019, when the nurse noted,

> Patient wants to understand why nothing has happen with his back follow up. Patient advised that he was to have an xray done on 3/27/2019 and he refused the xray patient states he did not refuse and states that an officer said there was an ICS and he would come back and never came back. Patient denies refusing. […]Patient becomes visibly upset and shaking his head that he didn't refuse and later calms down.

The nurse referred Mr. ████████ to the provider. We note that prior to this encounter, two ICS were activated because of Mr. ████████'s back pain, once on April 11 and again on April 12. On April 11, the nurse noted, "Repositions self slowly using all extremities, needs assist x1 to stand, ambulate due to pain," and noted the plan to include "to see provider as soon as possible." On April 25, 2019, Mr. ████████ submitted an HNR regarding his back pain, stating,

> "I've been putting in to get my back looked at and I haven't been seen at all. Weeks ago I was suppose to be seen by the CO said an ICS happen and he would be back, he never came back. I'm begging and pleading to please be seen my back hurts bad."

Mr. ████████ finally saw a provider on May 2, 2019, at which time the provider noted,

> Back: Normal curvature, no spinal point tenderness, no SI joint tenderness, LIMITED ROM, symmetric. TENDERNESS NOTED TO LUMP NOTED ON RIGHT PARASPINAL AREA NEAR LOWER THORACIC SPINE. LUMP PALPATED ON THORACIC SPINE AS WELL; THIS WAS NOT NOTED ON PREVIOUS EXAM. Skin: Warm, dry, and intact, no rashes or lesions. LUMP NOTED ABOVE WITHOUT ERYTHEMA, EDEMA, TENDER TO PALAPATION.

The provider noted the plan of care to include:

1. X-RAY L-SPINE
2. X-RAY T-SPINE
3. NAPROXEN 500MG PO BID PRN
4. PROVIDER FOLLOW UP AS NEEDED


On May 5, 2019, Mr. ███████ received the ordered X-rays, which were normal. On May 20, 2019, Mr. ███████ again saw a provider whose observations were nearly identical to those noted during the previous exam:

> Back: Normal curvature, no spinal point tenderness, no SI joint tenderness, LIMITED ROM, symmetric. TENDERNESS NOTED TO LUMP NOTED ON RIGHT PARASPINAL AREA NEAR LOWER THORACIC SPINE. LUMP PALPATED ON THORACIC SPINE AS WELL; THIS WAS NOT NOTED ON PREVIOUS EXAM. Skin: Warm, dry, and intact, no rashes or lesions. LUMP NOTED ABOVE WITHOUT ERYTHEMA, EDEMA, OR TENDERNESS TO PALAPATION.

The provider noted the plan of care to include, "1 .CONTINUE CURRENT MEDICAL MANAGEMENT 2. PROVIDER FOLLOW UP AS NEEDED"

On June 16, 2019, Mr. ███████ submitted an HNR regarding his back pain, stating it was urgent. He was seen the following day for a sick call encounter by a psych associate. Mr. ███████ reported his pain to be "100 out of 10." The psych associate noted,

> IM BACK EXAMINED TO REVEAL LARGE INFLAMMED AREA TO RIGHT SIDE OF THE BACK. PAIN TO PALPATION, WARMTH AND REDNESS NOTED TO BACK . IM ALSO HAS SECOND LUMP TO BACK NOTED AT THE LEFT SIDE BASE OF BACK. SLIGHT DISCOLORATION NOTED TO BACK ." plan: "REFER TO PROVIDER FOR FURTHER CARE AND EVALUATION

The associate urgently referred Mr. ███████ to the provider who in turn noted, "WILL SEE ON LINE ASAP FOR FURTHER WORK UP AND DX."

However, it does not appear that a provider saw Mr. ███████ until June 24, 2019, after an ICS was again activated, in violation of Performance Measure 40. During that ICS, the nurse noted,

> ICS called at 1023 due to pt non-responsive, falling off toilet, when pt arrived to HU, responsive and communicating pt reports severe pain 10 on movement, and 2 when lying on stomach, since 11/2018, pt reports been seen by medical several times for issue with no dx, pt given Naproxen for pain with little relief pt denies issues with BM, urination, nausea/vomiting, SOB

//

Mr. █████████ saw a medical doctor the same day who noted,

> HE APPARENTLY HAS LUMPS SINCE NOV. OF LAST YEAR.    THE
> PATIENT STATES THAT HE HAS HAD LUMPS PRESENT ON HIS BACK
> BUT THEY HAVE GROWN IN SIZE AND HAVE BECOME PAINFUL.    THE
> PATIENT STATES HE IS HAVING DIFFICULTY IN GETTING OUT OF HIS
> BED DUE TO THE PAIN THROUGHOUT HIS BACK AND HE CANNOT
> SLEEP ON HIS BACK. HE HAS NOT HAD N/V.    HE IS UNABLE TO
> DETERMINE IF HE HAS HAD A FEVER." O: BACK    MULTIPLE FIRM
> LUMP LIKE SWELLINGS THAT ARE TENDER AND DIFFICULT TO
> EXAMINE DUE TO PAIN.    (PATIENT WILL NOT ALLOW)    THERE IS
> OTHER SWELLING THAT EXTENDS FROM THE LUMPS.    THERE IS
> ERYTHEMA AND WARMTH OVER THESE AREAS.    LEFT LOWER BACK
> LUMP HAS A RASH THAT APPEARS EXCORIATED

The provider noted the plan of care to include "LABS   DP2, ESR, CRP, LYME TITER, COCCI
TITER, ANA DS DNA, CH50." Two days later, on June 26, 2019 an ICS was again activated
regarding Mr. █████████'s back pain:

> Inmate brought to HU, states he woke up with sheets wet. Inmate has
> draining pustule on L lumbar area. Report given to NP Avant Ortiz,
> orders for wound culture and inmate to stay at HU for assessment by
> NP Ortiz. […] pt arrived to HU on gurney with inability to move lower
> limbs due to severe back pain […] with help from security pt was
> slowly moved to a standing position, grimacing and  intense breathing
> heard from pt. pt ask to walk to ER gurney, pt unable to move lower
> limbs, gurney moved to pt, security helped low pt to ER gurney.
> localized swelling visible to (1) thoracic are R. of spine, (2) below (1)
> R. of spine, (3) gluteal (red) L. of spine. L. Gluteal higher than R.
> Gluteal, not symmetrical. no issues with upper body, FROM to arms,
> neck, head. unable to move lower limbs, ADLS impaired.

The same day, Mr. █████████ saw the provider who noted,

> Back: Normal curvature, no spinal point tenderness, no SI joint
> tenderness, LIMITED ROM, symmetric. TENDERNESS, erythemaotus
> lump with yellow purulent drainage NOTED ON RIGHT PARASPINAL
> AREA NEAR LOWER THORACIC SPINE. LUMP PALPATED ON THORACIC
> SPINE AS WELL Skin: Warm, dry, and intact, no rashes or lesions.
> LUMP NOTED ABOVE WITHOUT ERYTHEMA, EDEMA, OR TENDERNESS
> TO PALAPATION.

Mr. Timothy Bojanowski
Re: ████████
July 31, 2019
Page 7

The provider noted the plan of care to include:

1. rocephin 1 gram im x 1 dose now
2. bactrim 1 tab po bid x 10 days
3. other labs as ordered per Dr. Stewart ASAP
4. provider follow up in 1 week

Although not included in the provider's plan of care or noted in the medical record (in violation of Performance Measure 5), it appears that Mr. ████████ was sent to the hospital that day, where he underwent surgery for multiple abscesses on his back, and was diagnosed with disseminated coccidioidomycosis, osteomyelitis, and acute kidney failure.

On June 30, 2019 — while Mr. ████████ was in the hospital — a mental health clinician improperly noted that she observed Mr. ████████ in his cell:

**ADOC1103-52 (MH Tech/Aide Note)**

Subjective Notes:

Patient was seen in 3H at approximately 0652 for the purpose of MH health and welfare checks. Patient was asleep upon arrival but showed signs of life by responding when his name was called out. No MH concerns.

Rev #: 684

The same clinician later noted that the note was made in error, and Mr. ████████ was not, in fact, in his cell at the time of the welfare check:

**Prior Addendums**

07/08/2019 10:32:13 Zion, Victoria
CHARTING ERROR

Patient was not in his cell in 3H at approximately 0652 for the purpose of MH health and welfare checks.

//



Mr. ▓▓▓▓▓ returned to the prison on July 13, 2019, and saw the provider two days later, at which time the provider ordered twice-daily wound care, which does not appear to have occurred, as seen below.



| | | | | | | |
|---|---|---|---|---|---|---|
| Category*: | Treatments | | | | | |
| Type*: | Wound Care | | | | | |
| Frequency*: | Twice a day | | | for*: | 90 days | |
| Count*: | 180 | | | Sequence Number: | 01 | |
| Approximate Begin Date: | 07/15/2019 | | | Approximate End Date: | 10/13/2019 | |
| Refer to Staff: | Unknown | | | | | |
| Status: | Active | | | As of Date: | 07/15/2019 | Status History |

**Specify Comments**

1. CLEANSE WITH NORMAL SALINE 2. APPLY WET-TO-DRY DRESSING 3. COVER WITH DRY STERILE GAUZE 4. TAPE WITH PAPER TAPE PREFERABLY

| Treatment Date | Treatment Time | Treatment By | Comments | Status |
|---|---|---|---|---|
| 07/27/2019 | 15:46:55 | Wischhusen, Daphnie | | Treatment Performed |
| 07/27/2019 | 09:16:16 | Wischhusen, Daphnie | | Treatment Performed |
| 07/26/2019 | 06:54:38 | Wischhusen, Daphnie | | Treatment Performed |
| 07/25/2019 | 17:32:13 | Wischhusen, Daphnie | | Treatment Performed |
| 07/25/2019 | 10:44:10 | Wischhusen, Daphnie | | Treatment Performed |
| 07/20/2019 | 15:19:56 | Wischhusen, Daphnie | | Treatment Performed |
| 07/20/2019 | 07:34:26 | Wischhusen, Daphnie | Wounds are beefy red in color, scant amount of drainage, not actively bleeding,  no sign of infection noted at this time | Treatment Performed |
| 07/19/2019 | 16:49:06 | Wischhusen, Daphnie | | Treatment Performed |
| 07/19/2019 | 16:46:52 | Wischhusen, Daphnie | | Treatment Performed |
| 07/17/2019 | 07:21:05 | Jones, Lin, RN | | Treatment Performed |
| 07/15/2019 | 22:30:00 | Quintana, Rosaura, LPN | | Treatment Performed |

On July 22, 2019, the provider submitted a routine request for general surgery, noting,

> FOLLOW UP WITH DR. TAHIR (GENERAL SURGERY) IN 2 WEEKS […] PRESENTS AS RFO FROM GENERAL SURGERY FOR EVALUATION OF POST-SURGICAL OPEN WOUNDS ON BACK. PATIENT STATES DRESSINGS WERE CHENED THIS MORNING BY SURGERY AND WAS INFORMED BY SURGEON TO INFORM NURSING TO INCREASE PACKING IN LEFT LOWER BACK INCISION. SURGEON NOTED "GOOD GRANULATION TISSUE. OVERALL SIZE HAS IMPROVED/DRESSED SINCE SEEN IN HOSPITAL

//

Mr. Timothy Bojanowski

Re: █████████████

July 31, 2019

Page 9

Considering the recommendation that the follow-up appointment occur by July 27, 2019, the provider should have submitted the consult urgently. The status of the consult remains "Referred to UM Team for Review," as seen below.

**Consultation Request** (1 - 3 of 3)

| Request Date | Request Type | Service Type | Procedure Requested | Priority | Request Status |
|---|---|---|---|---|---|
| 07/22/2019 | Off-site Clinic | General Surgery | | Routine | Referred to UM Team for Review |
| 07/15/2019 | Off-site Clinic | Infectious Disease Specialty | | Urgent | Consult Completed -Results Received |
| 07/15/2019 | Off-site Clinic | General Surgery | | Urgent | Consult Completed- Practitioner Reviewed |

We request that Mr. ██████ immediately see the surgeon for the follow-up appointment. We request that Mr. ██████ receive wound care as ordered. Thank you for your prompt attention to this matter.

Sincerely,

Amber Norris
Investigator

Thomas Nosewicz
Staff Attorney

cc:   Mr. ██████

Exhibit 5

FILED UNDER SEAL



**PRISON LAW OFFICE**

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

June 7, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

> RE:  *Parsons v. Ryan*, 2:12-CV-00601
> Class Member in Need of Medical Care
> ██████████████████ Eyman - Browning

Dear Mr. Bojanowski:

This is our second letter to you regarding ████████ a class member who remains in need of medical attention. We last wrote to you regarding Mr. █████ on February 6, 2019.

In our previous letter to you regarding Mr. █████ we documented delays in the treatment of Mr. █████ s cancer. On March 5, 2019, an oncologist recommended that Mr. █████ receive phlebotomies to treat polycythemia "every eight weeks if hemoglobin 13 or higher. Check hemoglobin prior. Needs a sleep study. - maybe a factor." On March 7, 2019, the provider submitted an urgent request for the phlebotomies. The status of the consult request was changed to "Scheduled" on April 8, and this request was not completed until April 12, in violation of Performance Measure 50. However, prior to this consult being completed, on March 14, 2019, Mr. █████ was sent to an outside hospital for emergency phlebotomy after his HCT was measured at 54.2 and he presented with symptoms.

It does not appear that the prison received any report from the specialist regarding the April 12 visit. On April 16, the provider changed the status of the consult request to "Consult Completed- Practitioner Reviewed," and noted,

> NO ORDERS RECIEVED FROM FACILITY WHERE PROCEDURE WAS
> PERFORMED. H/H ORDERED TO BE DONE ASAP AND WILL RE-EVALAUTE
> AFTER RESULTS RECIEVED.

In the scanned documents section of the electronic medical record, there is a note from Robin Hernandez stating, "Contacted St Joseph's Infusion Center multiple time to obtain dictated reports. Received notification 05/21/2019 stating that they do not do pathology, lab, phlebotomy, or dictated reports."

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris

Mr. ███████ saw the provider again on April 29, 2019, after submitting a Health Needs Request (HNR) reporting that his pain had returned and he felt sick. The provider noted,

> HE IS CURRENTLY SEEING AN ONCOLOGIST FOR POLYCYTHEMIA AND IS CURRENTLY PRESCRIBED PHLEBOTOMIES FOR THIS. PATINET STATES HIS PAIN DID IMPROVE AFTER HIS PHLEBOTOMY 2 WEEKS AGO BUT ONLY LASTED FOR 1 WEEK AND THE PAIN HAS RETURNED AS WELL AS BILATERAL HAND SWELLING AND PALMAR ERYTHEMA/DIAPHORESIS. PATIENT STATES HIS PAIN IS 10/10 AND IS IN HIS BONES. HAS TRIED TYLENOL WITHOUT EFFECT.

The provider noted the plan of care to include:

> 1. SOLUMEDROL 125MG IM X 1 DOSE 2. PREDNISONE 10MG DOSE PACK-TAKE AS INSTRUCTED 3. LABS- H/H, URIC ACID 4. PROVIDER FOLLOW UP IN 1 WEEK

However, it appears that Mr. ███████ did not see the provider until two weeks later, on May 13, 2019, at which time the provider noted the plan of care as follows:

> 1. CYCLOBENZAPRINE 5MG PO BID PRN 2. CONSULT HEMATOLOGY FOR PHLEBOTOMY 3. PROVIDER FOLLOW UP AFTER PHLEBOTOMY AS RFO.

On the same day, the provider submitted a routine request for two visits for phlebotomy. On May 17, the status of the request was changed to "Authorization Obtained," as seen below. However, it is unclear when the consult is scheduled. If Mr. ███████ last received the phlebotomy on April 12, he is due to receive another on June 12 according to the oncologist's recommendation.

| Consultation Request (1 - 12 of 12) | | | | | |
|---|---|---|---|---|---|
| Request Date | Request Type | Service Type | Procedure Requested | Priority | Request Status |
| 05/13/2019 | Off-site Clinic | Hem/Oncology | | Routine | Authorization Obtained |
| 03/18/2019 | Off-site Clinic | Hem/Oncology | | Urgent | Cancelled |
| 03/07/2019 | Off-site Clinic | Hem/Oncology | | Urgent | Consult Completed- Practitioner Reviewed |
| 03/07/2019 | Off-site Clinic | Hem/Oncology | | Routine | Cancelled |
| 01/15/2019 | Off-site Clinic | Hem/Oncology | | Emergent | Consult Completed- Practitioner Reviewed |
| 11/14/2018 | Off-site Clinic | Hem/Oncology | | Urgent | Consult Completed- Practitioner Reviewed |
| 11/14/2018 | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | | Urgent | Consult Completed- Practitioner Reviewed |
| 10/19/2018 | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | | Urgent | Consult Completed- Practitioner Reviewed |
| 10/19/2018 | Off-site Clinic | Hem/Oncology | | Urgent | Consult Completed -Results Received |
| 08/08/2018 | Off-site Clinic | Hem/Oncology | | Routine | Consult Completed- Practitioner Reviewed |

Of note, on April 25, Mr. ███████s hematocrit was measured at 48.8 and hemoglobin measured at 17.0. On May 10, his hematocrit was measured at 50.4 and hemoglobin measured at 17.2. In addition, on May 27, Mr. ███████ submitted an HNR reporting that his pain medication was not working, that redness had returned to his hands, and that he felt sick and has nausea "all the time." He requested to know when he would see the specialist. It appears that the HNR was not received until May 29, in violation of Performance Measure 36, and was not scanned into the record until June 5, in violation of Performance

Mr. Timothy Bojanowski

Re: ███████████████

June 7, 2019

Page 3

Measure 5. The June 4 HNR response states, "referred to provider's line." It does not appear that Mr. ██████ saw a nurse or any medical staff in response to the HNR, as seen below and in violation of Performance Measure 37.

| Health Services Encounters (1 - 20 of 340) | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Category** | **Type** | **Embedded Form** | **Staff** | **Location** |
| 06/05/2019 | 08:21 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Aguirre, Marcos | ASPC-E BROWNING STG |
| 05/30/2019 | 08:33 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Aguirre, Marcos | ASPC-E BROWNING STG |
| 05/28/2019 | 07:10 | Medical Provider | Provider - Medication Renewal | | Ortiz, Adolfo | ASPC-E BROWNING STG |
| 05/21/2019 | 08:10 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Aguirre, Marcos | ASPC-E BROWNING STG |
| 05/15/2019 | 08:33 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Aguirre, Marcos | ASPC-E BROWNING STG |
| 05/14/2019 | 13:02 | Medical Provider | Provider - Medication Renewal | | Ortiz, Adolfo | ASPC-E BROWNING STG |
| 05/13/2019 | 13:06 | Medical Provider | Provider - Medication Renewal | | Ortiz, Adolfo | ASPC-E BROWNING STG |
| 05/13/2019 | 12:21 | Medical Provider | Provider - Follow Up Care | | Ortiz, Adolfo | ASPC-E BROWNING STG |
| 05/08/2019 | 08:18 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Aguirre, Marcos | ASPC-E BROWNING STG |
| 05/02/2019 | 08:55 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Aguirre, Marcos | ASPC-E BROWNING STG |
| 04/29/2019 | 15:44 | Medical Provider | Provider - Follow Up Care | | Ortiz, Adolfo | ASPC-E BROWNING STG |

We request that Mr. ██████ immediately see the hematologist oncologist, and that he timely receive all follow-up care as recommended by the specialist. We also request that Mr. ██████ immediately see a provider to assess the issues raised in his May 27, 2019, HNR. And we also request that Mr. ██████ receive the recommended sleep study.

Thank you for your prompt attention to this matter.

Sincerely,

Amber Norris
Investigator

Thomas Nosewicz
Staff Attorney

cc:   Mr. ██████

# Exhibit 6

# FILED UNDER SEAL



# PRISON LAW OFFICE
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

August 19, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:     *Parsons v. Ryan*, 2:12-CV-00601
        Class Member in Need of Medical Care
        ██████████████████████  Eyman - SMU I

Dear Mr. Bojanowski:

We write regarding ███████████, a 31-year-old class member.

On May 17, 2019, Mr. ████████ submitted a Health Needs Request (HNR) reporting that his hand was broken and he was sick. The HNR was not received until two days later, on May 19, 2019, in violation of Performance Measure 36. The May 21, 2019, HNR response states, "Scheduled on NL," in violation of Performance Measure 37. On May 21, 2019, Mr. ████████ saw a nurse who noted that Mr. ██████'s hand was "swollen and cold, bruising can be seen." The nurse noted the plan of care as follows:

> *Pt. received a SNO for an ace wrap and medical ice. Pt will follow up on the provider line in the AM. Pts hand was splinted in the HU with the ace wrap.*

The nurse did not order X-rays. It appears that Mr. ████████ saw the provider nine days later, on May 30, 2019, at which time the provider noted that Mr. ██████ reported that the pain in his hand had improved. The provider's notes do not include an exam of Mr. ██████'s hand and indicate the plan of care as "None."

On August 5, 2019, Mr. ██████ submitted another HNR reporting that he never received X-rays of his hand and that his hand was now disfigured and painful. The HNR was not received until two days later, on August 7, 2019, in violation of Performance Measure 36. The August 15, 2019, HNR response states, "Scheduled on NL," in violation of Performance Measure 37. It does not

**Board of Directors**
Penelope Cooper, President • Margaret Johns, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Cesar Lagleva • Jean Lu • Laura Magnani • Michael Marcum
Ruth Morgan • Seth Morris • Vishal Shah • Michele WalkinHawk

Mr. Timothy Bojanowski

Re: ▮▮▮▮▮

August 19, 2019

Page 2

appear that medical staff have seen Mr. ▮▮▮▮▮ nor does not appear that he is scheduled to see medical staff, as seen below.

**Health Services Encounters** (1 - 20 of 533)

| Date | Time | Category | Type | Embedded Form | Staff | Location |
|------|------|----------|------|---------------|-------|----------|
| 08/14/2019 | 08:56 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 08/08/2019 | 10:00 | Mental Health | MH - Segregation Visit | | Murillo, Juan | ASPC-E SMU I NORTH |
| 08/07/2019 | 10:00 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 08/03/2019 | 18:07 | Medical Provider | Provider - Sick Call - Scheduled | | Weigel, Natalya | ASPC-E SMU I NORTH |
| 07/29/2019 | 10:40 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 07/23/2019 | 08:43 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 07/19/2019 | 09:07 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 07/12/2019 | 08:10 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 07/08/2019 | 09:20 | Mental Health | MH - Segregation Visit | | Laird, Aubrey | ASPC-E SMU I NORTH |
| 07/04/2019 | 09:01 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 06/26/2019 | 10:00 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |
| 06/19/2019 | 09:50 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Villarreal, Martin | ASPC-E SMU I NORTH |

**Offender Appointments** (1 - 20 of 195)

| Date/Begin Time | Priority | Type | Facility/Office | Status | Comments |
|-----------------|----------|------|-----------------|--------|----------|
| 11/19/2019 15:16 | | Lab | ASPC-E SMU I NORTH | Scheduled | |
| 08/07/2019 08:00 | | Nurse - Sick Call - Scheduled | ASPC-E SMU I NORTH | Pending | HNR: PLEASE CAN YOU SEE ME. THERE IS A L... |
| 08/03/2019 15:40 | | Provider - Sick Call - Scheduled | ASPC-E SMU I NORTH | Completed | throat hurts |
| 08/03/2019 08:30 | Routine | Nurse - Sick Call - Scheduled | ASPC-E SMU I NORTH | Pending | needs to be seen for something wrong wit... |
| 06/04/2019 08:15 | | Provider - Chronic Care | ASPC-E SMU I NORTH | Completed | CC-HCV |
| 05/31/2019 09:26 | | Provider - Sick Call - Scheduled | ASPC-E SMU I NORTH | Completed | Lab results and right hand injury |
| 05/22/2019 08:00 | Routine | Nurse - Sick Call - Scheduled | ASPC-E SMU I NORTH | Completed | my hand is broken/swollen and discolored... |

We request that a provider evaluate and develop a treatment plan regarding Mr. ▮▮▮▮▮'s hand. Thank you for your prompt attention to this matter.

Sincerely,

Amber Norris
Investigator

Thomas Nosewicz
Staff Attorney

cc:   Mr. ▮▮▮▮▮

Exhibit 7

FILED UNDER SEAL



# PRISON LAW OFFICE

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

July 25, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:    *Parsons v. Ryan*, 2:12-CV-00601
       Class Member in Need of Medical Care
       ███████████████████████ Lewis - Morey

Dear Mr. Bojanowski:

We write regarding ████████████, a 33-year old class member who is in need of medical attention. On June 19, 2019, the provider documented that Mr. ██████ had returned from the emergency department, noting,

> Pt is a 33 year old man with past medical history of polyneuropathy, vitamin D deficiency and EtOH use who was sent to the ED at Abrazo West on 6/19 after a fall due to micturition syncope and was found to have a subarachnoid bleed in addition to a facial laceration. The wound was sutured and he was returned from offsite with the DOC. On arrival at the medical hub he was A&Ox4, and experiencing nausea without significant vomiting. After 1 x PO Zofran ODT he felt better.  He is to be monitored for a few hours in the hub and then will likely return home. +oxycodone for HA in the ED.

The provider noted the plan of care as follows:

> Small by report from ED. W/cous-contre-cous injury due to fall forwards and then backwards. ED sign-out included instructions that the patient may experience nausea and dizziness as well as HA for up to six months.
> - T#3 x 1 week.
> - Ondansetron.

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva • Jean Lu
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris • Vishal Shah

Mr. Timothy Bojanowski

Re: ████████████

July 25, 2019

Page 2

- Chlorhexidine wound wash.
- No Fioricet as prescribed in ED out of concern for increased intracranial BP.
- Discussed alarm symptoms with the patient and COs present.
- Daily RN checks of mental status and wound.
- Provider line in one week for suture removal.

There is no indication that an ICS was activated, and no note in the record and Mr. ████ was sent out to the hospital, as seen below and in violation of Performance Measure 5.



It appears that staff checked Mr. ████████'s wound only once before sutures were removed on June 26, 2019, contrary to the provider's order that staff daily check the wound, as seen below.

Mr. Timothy Bojanowski

Re: ███████

July 25, 2019

Page 3

On June 21, 2019, the provider submitted three urgent requests for specialty care. The first was an urgent request for general surgery with which the provider made the following note:

> Recent TBI with laceration and subarachnoid bleed Hospital recommendations--general surgery f/u 7-10 days

On June 26, 2019, Utilization Management denied the request and recommended the following alternative treatment plan, which the provider accepted on the same day:

> Based on the information provided, medical necessity not demonstrated at this time. Consider onsite follow up.

The second urgent request was for physical medical rehabilitation. The provider noted,

> Needs to be seen within 2 weeks for traumatic brain injury Call ASAP for appointment

On June 27, 2019, Utilization Management denied this request, recommended the following alternative treatment plan, which the provider accepted on the following day:

> Based on information provided, medical necessity not demonstrated at this time. Hospital notes indicate neurologic and musculoskeletal exams within normal limits.

The third urgent specialty care request was for a neurosurgery consult. The provider noted,

> Traumatic subarachnoid hemorrhage with loss of consciousness Needs to be seen by neurosurgery with in 4-6 weeks

On June 26, 2019, the status of the request changed to "Authorization Obtained," but it does not appear that the consult has occurred or been scheduled, in violation of Performance Measure 50.

On June 17, 2019, Mr. ████████ submitted a Health Needs Request (HNR) asking to see a provider regarding his head injury, and reporting that he was experiencing severe headaches, nausea, and dizziness. The July 18, 2019, HNR response states, "Scheduled on NL." However, it does not appear that medical staff have seen Mr. ████████ as seen on page one and on the following page, and in violation of Performance Measure 37.

//

//

Mr. Timothy Bojanowski

Re: ▮▮▮▮▮▮▮▮▮▮▮▮

July 25, 2019

Page 4

| Offender Appointments (1 - 20 of 59) | | | | | |
|---|---|---|---|---|---|
| Date/Begin Time | Priority | Type | Facility/Office | Status | Comments |
| 07/30/2019_05:01 | | Dental - Call Back | ASPC-L MOREY CDU | Scheduled | DR. FAVELA C/B EXT***CK. IF INMATE IS BA... |
| 07/26/2019_08:50 | | Nurse - Sick Call - Scheduled | ASPC-L MOREY CDU | Scheduled | IN SEVERE PAIN NEED F/U ON GUM DESEASE T... |
| 07/26/2019_08:45 | | Nurse - Sick Call - Scheduled | ASPC-L MOREY CDU | Scheduled | SEVERE HEADACHES CREATING NAUSEA AND DIZ... |
| 07/26/2019_08:40 | | Nurse - Sick Call - Scheduled | ASPC-L MOREY CDU | Scheduled | NEED F/U FOR LOWER BUNK SLIP |
| 07/12/2019_09:25 | | Nurse - Sick Call - Scheduled | ASPC-L STINER UNT II | Cancelled | NEED F/U FOR LOWER BUNK SLIP Automati... |
| 07/04/2019_05:00 | | Dental - Call Back | ASPC-L STINER UNT II | Cancelled | DR. FAVELA C/B EXT***CK. IF INMATE IS BA... |
| 07/01/2019_14:45 | | Provider - Follow Up Care | ASPC-L STINER UNIT I | Completed | DISCUSS GENERAL SURGERY ATPDISCUSS PHY M... |
| 06/26/2019_09:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Scheduled | Suture Removal |
| 06/26/2019_08:15 | | Provider - Follow Up Care | ASPC-L STINER UNT II | Cancelled | Sutures to be removed on nurse line. |
| 06/26/2019_08:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Scheduled | dressing change and Forehead assessment ... |
| 06/25/2019_08:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Scheduled | dressing change and Forehead assessment ... |
| 06/24/2019_11:41 | | Provider - Follow Up Care | ASPC-L STINER UNT II | Cancelled | scheduled for another day |
| 06/24/2019_08:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Scheduled | dressing change and Forehead assessment ... |
| 06/23/2019_08:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Scheduled | Print separate bed SNO 10 days and give ... |
| 06/22/2019_08:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Scheduled | dressing change and Forehead assessment ... |
| 06/21/2019_08:00 | | Nurse - Treatment Call | ASPC-L STINER UNT II | Completed | dressing change and Forehead assessment ... |

We request that Mr. ▮▮▮▮▮ see a provider regarding his reported symptoms. We request that Mr. ▮▮▮▮▮ see the neurosurgeon, and that he timely receive all follow-up care recommended by the specialist. Thank you for your prompt attention to this matter.

Sincerely,

Amber Norris
Investigator

Corene Kendrick
Staff Attorney

cc:   Mr. ▮▮▮▮▮

# Exhibit 8

# FILED UNDER SEAL



# PRISON LAW OFFICE

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

August 28, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:     *Parsons v. Ryan,* 2:12-CV-00601
         Class Member in Need of Medical Care
         ████████████████████, Lewis - Rast

Dear Mr. Bojanowski:

We write regarding ██████████ a 30-year-old class member who is in need of medical attention.

On July 3, 2019, Mr. ██████ submitted a Health Needs Request stating that he was having severe stomach pain and diarrhea. The July 4, 2019, response states, "scheduled on NL." However, before the scheduled appointment could occur, on July 5, 2019, an ICS was initiated. The nurse noted,

> *IM states that the pain started about Monday. IM states that he had the runs and then blood started coming out of him.*

The nurse noted that she spoke with the provider who prescribed Toradol, Tylenol, Immodium, and Levoflaxacin. On July 8, 2019, another ICS was initiated for pain and bloody diarrhea. The nurse noted the plan of care to include discussing the matter with the provider who appears to have ordered a CBC panel. However, it appears that the lab order was cancelled on July 17, 2019, for an unknown reason, as seen on the following page.

//

//

**Board of Directors**
Penelope Cooper, President • Margaret Johns, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Cesar Lagleva • Jean Lu • Laura Magnani • Michael Marcum
Ruth Morgan • Seth Morris • Vishal Shah • Michele WalkinHawk

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/11/2019 | | | Nurse - Verbal/Telephone Orders | DIAGNOSTIC PANEL 2, AZ | | Cancelled | | | No Repeat |
| 07/11/2019 | 07/19/2019 | 07/21/2019 | Nurse - Verbal/Telephone Orders | DIAGNOSTIC PANEL 2, AZ | | Inmate Notified Of Results | See Report | From Vendor | No Repeat |
| 07/11/2019 | | | Nurse - Verbal/Telephone Orders | CBC/ WITH DIFF/PLATELETS | | Cancelled | | | No Repeat |
| 07/11/2019 | | | Nurse - Verbal/Telephone Orders | CULTURE, STOOL( INCL ECOLI, CAMPY) | | Cancelled | | | No Repeat |
| 07/08/2019 | | | Nurse - Verbal/Telephone Orders | CBC/ WITH DIFF/PLATELETS | | Cancelled | | | No Repeat |

On July 11, 2019, another ICS was initiated for the same symptoms. The nurse noted that she discussed the case with the provider who then ordered multiple lab tests, including Diagnostic Panel 2, CBC, and stool culture. On July 17, 2019, the CBC lab was cancelled for an unknown reason and the stool culture was cancelled because it was a duplicate, as seen above.

On July 17, 2019, Mr. ████████ saw a provider who noted the plan of care as follows:

> -stool sample collected in clinic today for H-pylori and hemoccult
> -UA
> -pending labs -diag-panel 2 and stool culture
> -KUB-ordered
> Nausea: started on metoclopramide 10 MG qd x 5 days
> Diarrhea: started on Pepto-Bismol PO TID-PRN
> Encourage to consume 2-3 liter of water  daily

According to the electronic medical record, the urinalysis lab ordered on July 17, 2019, was collected but results are not yet available, in violation of Performance Measure 45. It appears that the h. Pylori lab that was ordered on July 17, 2019, was collected on August 5, 2019, but no results are available, again in violation of Performance Measure 45.

| Ordered Date | Specimen Date | Results Date | Encounter Type | Lab Test Type | National HIE Code(s) | Lab Test Status | Test Result | Value | Recurring Frequency |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/2019 | | | Provider - Sick Call - Unscheduled | ANEMIA PANEL 2 | | Specimen Drawn | | | No Repeat |
| 07/31/2019 | | | Provider - Sick Call - Unscheduled | GIARDIA AG, FECES EIA | | Ordered | | | No Repeat |
| 07/31/2019 | 08/05/2019 | | Nurse - Verbal/Telephone Orders | HEPATITIS PANEL (ACUTE) | | Successfully Sent Electronically to Vendor | | | No Repeat |
| 07/31/2019 | 07/31/2019 | 07/31/2019 | Nurse - Verbal/Telephone Orders | STOOL OCCULT BLOOD (1-3) | | Specimen Drawn | Positive | | No Repeat |
| 07/17/2019 | 08/05/2019 | | Provider - Follow Up Care | HELICOBACTER PYLORI IGM | | Successfully Sent Electronically to Vendor | | | No Repeat |
| 07/17/2019 | | | Provider - Follow Up Care | HELICOBACTER PYLORI AG, STOOL | | Ordered | | | No Repeat |
| 07/17/2019 | 07/19/2019 | | Provider - Follow Up Care | URINALYSIS (WITH MICROSCOPIC IF IND) | | Successfully Sent Electronically to Vendor | | | No Repeat |
| 07/17/2019 | 07/31/2019 | | Provider - Follow Up Care | HEMOCCULT | | Inmate Notified Of Results | Positive | | No Repeat |

Mr. Timothy Bojanowski
Re: ███████████
August 28, 2019
Page 3

On July 31, 2019, Mr. ███████ submitted another HNR regarding his severe stomach pains and bloody diarrhea. The HNR was received on August 2, 2019, in violation of Performance Measure 36. The August 2, 2019, response states, "scheduled on NL," in violation of Performance Measure 37.

However, on July 31, 2019, another ICS was initiated when Mr. ███████ reported that he continued to have severe pain and bloody diarrhea. He told the nurse, "it's been going on all month, I've had labs, blood work and stool sample and you guys haven't told me anything." He saw the provider the same day who noted the plan of care as follows:

> *continue with Ondansetron Hcl Tab/4MG –prn*
> *continue with  loperamide HCl 2 MG Oral Tablet -prn*
> *LABS-H-pylori, anemia panel and giardia antigen, stool culture.*
> *continue with PO hydration.*
> *f/u within 7 days on provider line*

According to the medical record, the stool culture tested positive but it does not appear that the results have been reviewed or that staff have notified Mr. ███████ of the results, in violation of Performance Measures 46 and 47. It appears that the hepatitis panel was collected on August 5, 2019, but no results are available, in violation of Performance Measure 45. The giardia specimen has not yet been collected, again in violation of Performance Measure 45. Finally, the status of the anemia panel is "Specimen Drawn" but there is no indication of when it was drawn and there are no results available, again in violation of Performance Measure 45.

In addition, it appears that Mr. ███████ has not seen the provider since July 31, 2019, despite the provider's order that he return for a follow-up appointment by August 7, 2019, as seen below.

| Health Services Encounters (1 - 20 of 89) | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Category** | **Type** | **Embedded Form** | **Staff** | **Location** |
| 08/23/2019 | 10:04 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Rose, Kimberly | ASPC-L RAST MAX |
| 08/15/2019 | 08:00 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Rose, Kimberly | ASPC-L RAST MAX |
| 08/08/2019 | 09:13 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Wilson, Kevin | ASPC-L RAST MAX |
| 08/01/2019 | 09:08 | Mental Health | MH - Health and Welfare Rounds | MH Tech/Aide Note | Wilson, Kevin | ASPC-L RAST MAX |
| 07/31/2019 | 11:50 | Medical Provider | Provider - Sick Call - Unscheduled | | Ndemanu, Jane Frances | ASPC-L RAST MAX |
| 07/31/2019 | 11:29 | Nursing | Nurse - Verbal/Telephone Orders | | Shelton, Shenell | ASPC-L RAST MAX |
| 07/31/2019 | 11:02 | Nursing | Nurse - ICS Response | NET-GI | Shelton, Shenell | ASPC-L RAST MAX |

//

//

//

Mr. Timothy Bojanowski

Re: ██████████

August 28, 2019

Page 4

We request that Mr. ██████ see the provider without further delay. We request that all ordered diagnostic labs be completed and that the results be communicated to Mr. ██████ Thank you for your prompt attention to this matter.

Sincerely,

Amber Norris
Investigator

Thomas Nosewicz
Staff Attorney

cc:    Mr. ██████

# Exhibit 9

# FILED UNDER SEAL



**PRISON LAW OFFICE**

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

July 23, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

     RE:    *Parsons v. Ryan*, 2:12-CV-00601
              Class Member in Need of Medical Care
              ██████████████████ Florence - North

Dear Mr. Bojanowski:

     We write for the fourth time on behalf of Mr. ███ a 38-year-old class member with ongoing chest pains and a family history of myocardial infarction. We previously wrote to you regarding Mr. ███ on November 27, 2018; January 29, 2019; and June 27, 2019.

     As we explained in our advocacy letter dated June 27, 2019, Mr. ███ was approved to see his cardiologist, Dr. Kumar, for a Holter monitor. It appears that this appointment still has not occurred, ***63 days after the urgent consult request was submitted***, in violation of Performance Measure 50.

| Consultation Request (1 - 6 of 6) | | | | | |
|---|---|---|---|---|---|
| **Request Date** | **Request Type** | **Service Type** | **Procedure Requested** | **Priority** | **Request Status** |
| 05/21/2019 | Off-site Clinic | Cardiology | | Urgent | Authorization Obtained |

| Action Taken (1 - 2 of 2) | | | | | |
|---|---|---|---|---|---|
| **Date** | **Time** | **Type** | **Reason** | **By Staff** | **Forward To Staff** |
| 05/24/2019 | 05:43:03 | Authorization Obtained | See Comments | Hernandez, Robin | |
| 05/22/2019 | 10:28:22 | Referred to UM Team for Review | See Comments | Cordova, Artemisa | |

     Mr. ███ reported chest pain as recently as July 18, 2019, but it appears no one has followed up regarding his cardiology consult.

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva • Jean Lu
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris • Vishal Shah

Mr. Timothy Bojanowski

Re: █████████

July 23, 2019

Page 2

| Health Services Encounters (1 - 20 of 101) | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Time** | **Category** | **Type** | **Embedded Form** | **Staff** | **Location** |
| 07/18/2019 | 09:44 | Nursing | Nurse - Sick Call - Scheduled | NET-Chest Pain | Graciano, Hilda | ASPC-F NORTH UNIT |

**Subjective Notes**

Request Date: 07/18/2019
Im still having  chest pains and dizziness, both  while standing  and laying down.

Pt says started to  have episodes of chest pain again x 3 days ago. Describes chest pain as " cramping " Says chest episodes of chest pain last approx 30 sec to 1 min following with dizziness. Denies chest pain at present. But says he had and episode of chest pain this morning around 7am that lasted for 30sec.  VSS taken and proceed with and EKG, during EKG pt verbalizes chest pain to L side of chest , chest pain lasts for about 20sec he them reported dizziness. EKS show sinus bradycardia with sinus arrhythmia.

**Plan Notes**

VSS taken and proceed with and EKG, during EKG pt verbalizes chest pain to L side of chest , chest pain lasts for about 20sec he them reported dizziness. EKS show sinus bradycardia with sinus arrhythmia. Report findings, to NP Abdukkaliq, no VO received
pt clear to release to housing per NP Abdukkaliq.

We request that Mr. ████ be immediately seen by a cardiologist.  We note that our colleague, Corene Kendrick, was copied on an email from Richard Pratt, Assistant Director, ADC Health Services Contract Monitoring Bureau, to ███████████████████████████████, earlier today about this same issue.  Mr. Pratt wrote:  "I brought these concerns to the attention of Corizon medical leadership, and have confirmed that activity is occurring with regard to the testing and outside consults.  Thank you for bringing this to my attention."  Based on our review of the electronic medical record today, Mr. Pratt's email appears to be either inaccurate or not responsive to the specific problem.

Thank you for your prompt attention to this matter.

Sincerely yours,

Tania Amarillas
Investigator

Rita Lomio
Staff Attorney

cc:    Mr. ████

# Exhibit 10

# FILED UNDER SEAL



# PRISON LAW OFFICE

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

VIA EMAIL ONLY

June 19, 2019

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

     RE:   *Parsons v. Ryan*, 2:12-CV-00601
           Class Member in Need of Medical Care
           ███████████████████████ Tucson - Catalina

Dear Mr. Bojanowski:

     We write regarding █████████████, a class member in need of specialty medical care. We previously wrote to you regarding Mr. █████s medical care on December 27, 2018, and April 17, 2019. Mr. █████ has acute prostatitis and cystitis with hematuria.

     As described in our April 17, 2019 letter, Mr. █████ was seen for by Dr. Homayoon for a specialty urology consult at Maricopa Integrated Health Systems (MIHS) on 2/20/2019, to identify a reason for Mr. █████' two years of hematuria. The consult report describes Dr. Homayoon's plan as the following: "to obtain and review CT of abdomen and pelvis. To schedule for cystoscopy after CT reviewed for evaluation of claimed hematuria and incomplete bladder emptying."

     On 3/29/2019, PA Zevallos placed a routine request for specialty urology care, writing, "as per urology recommend a cystoscopy for the IM's incomplete bladder emptying." The request was referred to Utilization Management for review on 4/01/2019, and UM requested more information. On 4/26/2019, the CT report was back to UM.

     On 4/30/2019, UM granted authorization for the consult. No further action has been taken on the request since 4/30/2019, and the status of the request remains "Authorized," 81 days since the consultation was requested, in violation of PM 51.

     On 5/08/2019, Mr. █████ submitted a Health Needs Request requesting the status of his urologist appointment. The staff member who reviewed this request, LPN Patten, determined that the request did not require that Mr. █████ be seen. The medical record does not indicate that any action was taken in response to Mr. █████ HNR requesting an update on the status of his specialty urology care.

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva • Jean Lu
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris • Vishal Shah

Mr. Timothy Bojanowski
Re: ████████████████
June 19, 2019
Page 2

     In lieu of the multiple delays in providing Mr. ████ needed specialty care, we request that Mr. ████' specialty urology consult for a cystoscopy be immediately scheduled for the soonest possible date.

     Thank you for your prompt attention to this matter.

Sincerely,

Gabriela Pelsinger
Litigation Assistant

Corene Kendrick
Staff Attorney

cc:    Mr. ██████