**Index of Exhibits to the Declaration**
**of David C. Fathi**

| Exhibit # | Description |
|---|---|
| A | Itemized report detailing the hours expended on this case by NPP staff for which compensation is sought |
| B | Itemized report detailing the expenses incurred by NPP for which reimbursement is sought |
| C | 2015-19 Laffey Matrix |

# EXHIBIT A

| 10/29/2019 | National Prison Project of the ACLU | |
|---|---|---|
| 9:42 AM | Expenses by Case | Page     1 |

---

## Selection Criteria

| Slip.Classification | Open |
|---|---|
| Case.Selection | Include: AZ Mediation & Enforcemen |
| Slip.Transaction Date | 7/1/2018 - 6/30/2019 |
| Slip.Slip Type | Time |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Case: AZ Mediation & Enforcemen** | | | | |
| 82157          TIME 7/2/2018 WIP Letter to defendants regarding reports of noncompliance pursuant to OSC. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82161          TIME 7/3/2018 WIP Email with co-counsel regarding candidates for Rule 706 methodology expert. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82235          TIME 7/4/2018 WIP Researched and answered questions relating to fees for contempt. | J. Sadowsky Litigation AZ Mediation & Enforce | 2.80 0.00 0.00 0.00 | 223.50 T@1 | 625.80 |
| 82269          TIME 7/5/2018 WIP Review and edit expense records for enforcement work done 7/1/17 - 6/30/18. | A.  Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 82271          TIME 7/5/2018 WIP Review and edit billing records for enforcement work done 7/1/17 - 6/30/18. | A.  Fettig Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 82288          TIME 7/6/2018 WIP Discussion w/ J. Sadowsky regarding assignment on motion for attorneys fees (7/1/17-6/30/18). | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82917               TIME<br>7/6/2018<br>WIP<br>Discuss Parsons Enforcement with A. Fettig; review<br>documents and begin updating template for fees<br>brief. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 782.25 |
| 82918               TIME<br>7/6/2018<br>WIP<br>Edited fees brief based on comprehensive review of<br>documents. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 5.70<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 1273.95 |
| 82293               TIME<br>7/8/2018<br>WIP<br>Review defendants' emails regarding extension<br>request, motion for extension. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82292               TIME<br>7/9/2018<br>WIP<br>Call with Corene regarding defendants' failure to<br>produce CGARs and other documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82362               TIME<br>7/10/2018<br>WIP<br>Review KVOA piece on contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 82374               TIME<br>7/10/2018<br>WIP<br>Email with Justin regarding 2017-18 fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82383               TIME<br>7/10/2018<br>WIP<br>Respond to email from reporter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 82919               TIME<br>7/10/2018<br>WIP<br>Continue editing fees brief. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 6.40<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 1430.40 |
| 82387               TIME<br>7/11/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Law clerk assignment to research use of contempt fines in Hallett v. Morgan. | | 0.00 | | |
| 82395                    TIME<br>7/11/2018<br>WIP<br>Review order granting defendants' motion for extension. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82398                    TIME<br>7/11/2018<br>WIP<br>Review, edit, exercise billing judgment on enforcement fees for Q2 2018. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 82920                    TIME<br>7/11/2018<br>WIP<br>Revised brief and added disqualification section. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 581.10 |
| 82408                    TIME<br>7/12/2018<br>WIP<br>Review filings by patient with heat related illness; review transcripts regarding order to produce temperature logs; draft letter to defendants regarding failure to produce temperature logs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 82409                    TIME<br>7/12/2018<br>WIP<br>Email with ACLU-AZ regarding press inquiry. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 82412                    TIME<br>7/12/2018<br>WIP<br>Review and edit revised billing records for enforcement work done 7/1/17 - 6/30/18. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 82718                    TIME<br>7/12/2018<br>WIP<br>James Mooney - check Hallett v. Morgan docket for documents regarding using contempt fines to fund independent monitor or ombudsman. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 297.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82441          TIME 7/13/2018 WIP Review revised expense documents for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82442          TIME 7/13/2018 WIP Confer with paralegals on time and expense documents for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82682          TIME 7/18/2018 WIP Edit draft filings required by 6/22 orders. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82700          TIME 7/19/2018 WIP Telephone call with Corene regarding defendants' forthcoming motions; defendants' failure to respond to discovery requests. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82710          TIME 7/20/2018 WIP Review co-counsel comments, further edits to filing regarding use of contempt funds. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82723          TIME 7/20/2018 WIP Emails with co-counsel regarding defendants' failure to comply with court order (Doc. 2889). | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82733          TIME 7/20/2018 WIP Review defendants' notice of refusal to comply with court order (Doc. 2889); email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82735          TIME 7/21/2018 WIP Email with co-counsel regarding defendants' motions for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82736           TIME 7/23/2018 WIP Email co-counsel regarding standard for reconsideration vs. Rule 60(b). | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 82751           TIME 7/23/2018 WIP Draft research assignment regarding which orders can be challenged under Rule 60(b). | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 82768           TIME 7/23/2018 WIP Review defendants' notices of appeal; preliminary review of motions for reconsideration on monitoring, HNR boxes. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82770           TIME 7/23/2018 WIP Review research memorandum regarding Rule 60(b) vs. reconsideration; email Justin with follow-up questions. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82774           TIME 7/23/2018 WIP Review Justin's additional research, revise memorandum regarding Rule 60(b) vs. reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82775           TIME 7/23/2018 WIP Final edit of today's filings ordered by 6/22 rulings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82776           TIME 7/23/2018 WIP Email Don regarding 2017-18 litigation fees, defendants' motions for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82931           TIME 7/23/2018 WIP Researched legal question of standard for applying | J. Sadowsky Litigation AZ Mediation & Enforce | 4.50 0.00 0.00 0.00 | 223.50 T@1 | 1005.75 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Rule 60(b)(6) and drafted memorandum for insertion into opposition brief. | | | | |
| 82778 7/24/2018 WIP Research regarding duty to obey order pending appeal. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82779 7/24/2018 WIP Preliminary review of defendants' 7/23 filings; draft letter to defendants regarding failure to comply with court orders. | TIME D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 82780 7/24/2018 WIP Edit letter to defendants in light of co-counsel comments; final proofread and cite-check. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82781 7/24/2018 WIP Review Corizon's motion to intervene; email co-counsel regarding same. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82783 7/24/2018 WIP Call with co-counsel regarding defendants' motions for reconsideration; defendants' filings in response to 6/22 orders; Corizon's motion to intervene. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 82785 7/24/2018 WIP Draft research assignment regarding defendants' refusal to pay attorney fee award. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82786 7/24/2018 WIP Telephone call with Corene regarding response to Corizon's motion to expedite. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |

10/29/2019                        National Prison Project of the ACLU
9:42 AM                              Expenses by Case                          Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82787                 TIME<br>7/24/2018<br>WIP<br>Telephone call with Corene regarding possible response to Corizon's indemnification of contempt fines. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82799                 TIME<br>7/24/2018<br>WIP<br>Review research regarding defendants' refusal to pay fee award; email Justin with additional questions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82926                 TIME<br>7/24/2018<br>WIP<br>Analyze stay and execution rules for fee. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 268.20 |
| 82807                 TIME<br>7/25/2018<br>WIP<br>Review order on various motions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82808                 TIME<br>7/25/2018<br>WIP<br>Review memorandum regarding stay of attorney fee award; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82927                 TIME<br>7/25/2018<br>WIP<br>Drafted memorandum on stay and execution | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 514.05 |
| 82814                 TIME<br>7/26/2018<br>WIP<br>Review order regarding motion for assistance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82819                 TIME<br>7/26/2018<br>WIP<br>Review R. Joy proposal for monitoring study; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82827 TIME 7/26/2018 WIP Telephone call with Robert Joy regarding possible Rule 706 expert. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 82836 TIME 7/26/2018 WIP Edit draft response to Corizon's motion to intervene. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 82847 TIME 7/27/2018 WIP Edit new draft of response to Corizon intervention motion; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82850 TIME 7/27/2018 WIP Draft response to defendants' "implementation plan" for Advisory Board recommendations. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 223.50 C@1 | 201.15 |
| 82855 TIME 7/30/2018 WIP Response to defendants' "implementation plan" -- incorporate co-counsel edits. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 82868 TIME 7/31/2018 WIP Confirm that defendants have not responded to July 13 letter; email defendants regarding failure to produce temperature logs. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82912 TIME 8/6/2018 WIP Review Love email regarding failure to produce temperature logs, Lee letter regarding noncompliance with various orders. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82913 TIME 8/6/2018 WIP Email with Corene regarding defendants' failure to produce documents, scheduling team call, possible | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| status hearing. | | | | |
| 82937      TIME 8/7/2018 WIP Review defendants' response regarding implementing Advisory Board recommendations and use of contempt fines; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 82979      TIME 8/7/2018 WIP Call with co-counsel regarding response to reconsideration; Perryville tour debrief; dental enforcement motion; response regarding use of contempt fines; fee motion; other issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 82980      TIME 8/7/2018 WIP Draft assignment for Justin regarding respond to Doc. 2968. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82981      TIME 8/7/2018 WIP Telephone call with Corene regarding motion for status conference/production of documents. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 83462      TIME 8/7/2018 WIP Drafted response to usage of contempt funds brief of defendants. | J. Sadowsky Litigation AZ Mediation & Enforce | 3.80 0.00 0.00 0.00 | 223.50 T@1 | 849.30 |
| 82993      TIME 8/8/2018 WIP Review cases regarding civil/criminal contempt remedies. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82999      TIME 8/8/2018 WIP Telephone call with Justin regarding research on compensatory contempt remedies. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 83009<br>8/8/2018<br>WIP<br>Telephone call with Corene regarding responding to<br>defendants regarding use of contempt fines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83011<br>8/8/2018<br>WIP<br>Draft research assignment for Justin regarding<br>responding to defendants' motions for<br>reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83463<br>8/8/2018<br>WIP<br>Edited response; analyzed legal questions<br>regarding Rule 706. | TIME | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 625.80 |
| 83017<br>8/9/2018<br>WIP<br>Email co-counsel regarding defendants' motion for<br>reconsideration regarding Rule 706. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83034<br>8/9/2018<br>WIP<br>Research, drafting reply in support of proposal for<br>use of contempt fine. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 83055<br>8/12/2018<br>WIP<br>Research, draft reply in support of proposal for use<br>of contempt funds; incorporate edits from<br>co-counsel. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 402.30 |
| 82925<br>8/13/2018<br>WIP<br>Researched legal question of standard for applying<br>Rule 60(b)(6) and drafted memorandum for insertion<br>into opposition brief. | TIME | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 1005.75 |
| 83053<br>8/13/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Check record cites in reply regarding proposal for use of contempt funds. | | 0.00 | | |
| 83057<br>8/13/2018<br>WIP<br>Review defendants' response to motion for extension. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 83058<br>8/13/2018<br>WIP<br>Telephone call with Corene regarding motion for extension on stay motion, other pending motions. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83066<br>8/13/2018<br>WIP<br>Telephone call with Corene regarding response to defendants' motions for reconsideration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83073<br>8/14/2018<br>WIP<br>Draft research assignment for Justin regarding motion for stay. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83086<br>8/14/2018<br>WIP<br>Email with co-counsel regarding enforcement billing records. | TIME<br>A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83464<br>8/14/2018<br>WIP<br>Performed cite-check of defendant's standard of review section (stay motion). | TIME<br>J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 447.00 |
| 83111<br>8/15/2018<br>WIP<br>Edit, draft response to Rule 60(b) motion regarding termination of monitoring/Rule 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 558.75 |
| 83112<br>8/15/2018<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review Fischer testimony for evidence regarding unreliability of eOMIS. | | 0.00 | | |
| 83465                    TIME<br>8/15/2018<br>WIP<br>Researched impact on delay of request for stay relief requested. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 134.10 |
| 83126                    TIME<br>8/16/2018<br>WIP<br>Final edit of response to Rule 60(b) motion on monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 83128                    TIME<br>8/16/2018<br>WIP<br>Cite check of response to Rule 60(b) motion on termination/Rule 706. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 83466                    TIME<br>8/16/2018<br>WIP<br>Cite check 60b opposition. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 357.60 |
| 83138                    TIME<br>8/17/2018<br>WIP<br>Research previous stay briefing; email Don regarding response to defendants' stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83467                    TIME<br>8/17/2018<br>WIP<br>Provided cite check information to co-counsel. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 44.70 |
| 83333                    TIME<br>8/26/2018<br>WIP<br>Review defendants' replies on motions for reconsideration (termination of monitoring, HNR boxes). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83352                    TIME<br>8/27/2018<br>WIP<br>Telephone call with Corene regarding defendants' | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reply briefs on motions for reconsideration; plan for response to stay motion. | | | | |
| 83406<br>8/30/2018<br>WIP<br>Email with Corene regarding response to stay motion - bond requirement. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83410<br>8/30/2018<br>WIP<br>Call with co-counsel regarding response to stay motion; enforcement motions regarding noncompliance data, Hepatitis C. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 83413<br>8/30/2018<br>WIP<br>Research, draft response to defendants' stay motion -- defendants' previous stay motions. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83431<br>8/31/2018<br>WIP<br>Review PLO and ACLU enforcement billing records; email C. Kendrick regarding same. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83432<br>8/31/2018<br>WIP<br>Research for opposition to stay motion. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83483<br>8/31/2018<br>WIP<br>Review NPP and PLO billing records; coordinate with C. Kendrick; draft billing chart. | TIME<br>A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 83437<br>9/1/2018<br>WIP<br>Research, edit, draft opposition to stay motion - standard for stay pending appeal, factual misrepresentations. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 670.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 83436             TIME<br>9/2/2018<br>WIP<br>Research, draft response to stay motion -- standard for stay; standard of appellate review; non-appealable order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 558.75 |
| 83440             TIME<br>9/4/2018<br>WIP<br>Telephone call with Corene regarding response to stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83443             TIME<br>9/4/2018<br>WIP<br>Research, draft section of stay response regarding bond; draft research assignment for law clerk. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 335.25 |
| 83478             TIME<br>9/4/2018<br>WIP<br>Telephone call with Corene regarding latest draft of stay  opposition. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83480             TIME<br>9/4/2018<br>WIP<br>Edit latest draft of opposition to stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 83484             TIME<br>9/4/2018<br>WIP<br>Draft email to D. Struck regarding fees settlement offer. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 83586             TIME<br>9/4/2018<br>WIP<br>Eileen Ulate - research case law on 62(d) and contempt fines. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 83485             TIME<br>9/5/2018<br>WIP<br>Meet with Ryan regarding cite check of opposition to stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 83487     TIME 9/5/2018 WIP Research, drafting stay opposition - 62(d) inapplicable to contempt order imposing fines. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 83506     TIME 9/5/2018 WIP Send email to D. Struck regarding fees settlement offer. | A.  Fettig Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 83587     TIME 9/5/2018 WIP Eileen Ulate - complete summary of case law on FRCP 62(d). | Law Clerks Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 84270     TIME 9/5/2018 WIP Legal Cite checking; Plaintiffs' Opp  to  Stay | R. Kendall Litigation AZ Mediation & Enforce | 5.50 0.00 0.00 0.00 | 223.50 C@1 | 1229.25 |
| 83507     TIME 9/6/2018 WIP Draft and edit fees brief for enforcement work. | A.  Fettig Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 223.50 C@1 | 581.10 |
| 83513     TIME 9/6/2018 WIP Final proofread of response to stay motion; identify cuts to reduce length of brief to 17 pages. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 83535     TIME 9/7/2018 WIP Emails with Corene, defendants regarding request for status hearing. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 83596     TIME 9/10/2018 WIP Review defendants' email opposing status conference; draft motion for status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 83601 TIME<br>9/10/2018<br>WIP<br>Draft Declaration of D. Fathi in support of fees. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 83602 TIME<br>9/10/2018<br>WIP<br>Revise enforcement fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 83603 TIME<br>9/10/2018<br>WIP<br>Telephone call with Corene regarding motion for status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 84267 TIME<br>9/10/2018<br>WIP<br>Organize data for 2018 fees brief | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 86061 TIME<br>9/10/2018<br>WIP<br>Research PLRA cases awarding attorney fees incurred over multiple years at current rates. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 402.30 |
| 83623 TIME<br>9/11/2018<br>WIP<br>Finalize first draft of fees motion and send to team. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83624 TIME<br>9/11/2018<br>WIP<br>Review C. Kendrick edits of fees brief; incorporate same to main draft. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84268 TIME<br>9/12/2018<br>WIP<br>Update data for fees brief | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 83646 TIME<br>9/14/2018<br>WIP<br>Edit draft motion for enforcement fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 402.30 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 83647      TIME 9/16/2018 WIP Continue editing draft motion for enforcement fees; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 223.50 C@1 | 379.95 |
| 83648      TIME 9/17/2018 WIP Review defendants' reply in support of stay motion, opposition to motion for status conference; email co-counsel regarding possible reply/sur-reply. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 83711      TIME 9/17/2018 WIP Revise and update fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 83705      TIME 9/18/2018 WIP Research, draft reply in support of request for status conference. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 83710      TIME 9/18/2018 WIP Telephone call with Corene regarding reply in support of request for status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83712      TIME 9/18/2018 WIP Revise and update fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 83719      TIME 9/18/2018 WIP Review Corene edits/comments on draft reply regarding status conference; email her regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83864      TIME 9/18/2018 WIP Review Kendrick and Fathi declarations; review exhibits; edit same. | A.  Fettig Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 223.50 C@1 | 357.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84262              TIME 9/18/2018 WIP Review filing protocol with D. Freouf for Fees Motion | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 83725              TIME 9/19/2018 WIP Research, draft letter to defendants regarding ex parte contacts by defendants' experts. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 83728              TIME 9/19/2018 WIP Research:  Shorter v. Baca. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83729              TIME 9/19/2018 WIP Telephone call with Corene regarding reply on motion for status conference; notice of noncompliance regarding dental care. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 83730              TIME 9/19/2018 WIP Review draft notice of noncompliance regarding dental care; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83731              TIME 9/19/2018 WIP Edit Fathi declaration in support of fee motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 84236              TIME 9/19/2018 WIP Parsons fee motion research on contempt as basis for compensatory award | R. Kendall Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 223.50 C@1 | 357.60 |
| 84265              TIME 9/19/2018 WIP Prepare exhibits and declaration for Fees Motion filing | J. Carns Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 83732<br>9/20/2018<br>WIP<br>Edit reply in support of motion for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83733<br>9/20/2018<br>WIP<br>Finalize Fathi declaration in support of fee motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83734<br>9/20/2018<br>WIP<br>Edit, research reply in support of motion for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 83736<br>9/20/2018<br>WIP<br>Cite check reply in support of request for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83742<br>9/20/2018<br>WIP<br>Research regarding contempt as an independent ground for fee award. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 83865<br>9/20/2018<br>WIP<br>Edit Fathi declaration. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84259<br>9/20/2018<br>WIP<br>Eileen Ulate - cite check motion for attorney fees | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84266<br>9/20/2018<br>WIP<br>Update data and exhibits for Fees Motion | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 83745<br>9/21/2018<br>WIP<br>Edit latest draft of fees brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |

10/29/2019            National Prison Project of the ACLU
9:42 AM            Expenses by Case            Page    20

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 83751    TIME 9/21/2018 WIP Research, drafting regarding contempt as independent basis for fee award. | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 83868    TIME 9/21/2018 WIP Edit fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 223.50 C@1 | 603.45 |
| 83869    TIME 9/21/2018 WIP Coordinate cite check of fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 83870    TIME 9/21/2018 WIP Review cite check of fees brief; edit same. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 83871    TIME 9/21/2018 WIP Coordinate with paralegal regarding production for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 83875    TIME 9/21/2018 WIP Review and edit mtn for leave to exceed pages. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 84238    TIME 9/21/2018 WIP Legal cite for Parsons fee motion; legal research regarding contempt as basis for award | R. Kendall Litigation AZ Mediation & Enforce | 7.20 0.00 0.00 0.00 | 223.50 C@1 | 1609.20 |
| 83811    TIME 9/23/2018 WIP Draft revised section on contempt for fees motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 84252    TIME 9/24/2018 WIP Prepare Motion for Excess Pages | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 T@1 | 82.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84254              TIME 9/24/2018 WIP Format motions, exhibits, declarations for Fees Brief filing | J. Carns Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 84255              TIME 9/24/2018 WIP Create table of contents for Fees Motion | J. Carns Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 83819              TIME 9/25/2018 WIP Review yesterday's filings. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83823              TIME 9/25/2018 WIP Final proof of declaration in support of fee motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83826              TIME 9/25/2018 WIP Proofread, cite-check revised version of fees brief. | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 223.50 C@1 | 312.90 |
| 83872              TIME 9/25/2018 WIP Finalize declarations and attachments for fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 223.50 C@1 | 156.45 |
| 83873              TIME 9/25/2018 WIP Review doc cite check for fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 3.60 0.00 0.00 0.00 | 223.50 C@1 | 804.60 |
| 83874              TIME 9/25/2018 WIP Draft proposed order for fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 223.50 C@1 | 491.70 |
| 83879              TIME 9/25/2018 WIP Review updated draft of fees brief; edit. | A.  Fettig Litigation AZ Mediation & Enforce | 2.20 0.00 0.00 0.00 | 223.50 C@1 | 491.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 84256          TIME<br>9/25/2018<br>WIP<br>Format table of contents and table of authorities for Fees Motion | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 83834          TIME<br>9/26/2018<br>WIP<br>Final proof of fees brief. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.80<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 178.80 |
| 83876          TIME<br>9/26/2018<br>WIP<br>Review final motion for leave to exceed pages. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83877          TIME<br>9/26/2018<br>WIP<br>Review final proposed order for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83878          TIME<br>9/26/2018<br>WIP<br>Cite check final proposed order for fees brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83880          TIME<br>9/26/2018<br>WIP<br>Review final version of fees brief; final line edits. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 581.10 |
| 84257          TIME<br>9/26/2018<br>WIP<br>Finalize table of contents, table of authorities, exhibits to file Fees Motion | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 132.00 |
| 83907          TIME<br>10/1/2018<br>WIP<br>Call with co-counsel regarding preparing for defendants' termination motion; de facto dental extraction policy; expert tours; defendants' failure to timely pay monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 84239        TIME<br>10/1/2018<br>WIP<br>Reviewed Parsons background pleadings | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83912        TIME<br>10/2/2018<br>WIP<br>Research regarding seeking further relief in<br>response to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |
| 83917        TIME<br>10/2/2018<br>WIP<br>Research regarding court's duty to modify relief to<br>conform to constitutional violations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 84242        TIME<br>10/2/2018<br>WIP<br>Discussed & revised opposition to defendants'<br>Motion for Reconsideration | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 83961        TIME<br>10/9/2018<br>WIP<br>Draft motion to enforce payment of monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 83965        TIME<br>10/9/2018<br>WIP<br>Email Corene regarding motion to enforce payment<br>of monitoring fees; cite-check same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83966        TIME<br>10/10/2018<br>WIP<br>Edit Corene declaration in support of motion to<br>enforce fee payment; insert declaration cites in<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83975        TIME<br>10/10/2018<br>WIP<br>Draft proposed order for motion to enforce payment<br>of monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 83976 | TIME | D. Fathi | 0.40 | 223.50 | 89.40 |
| 10/10/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize motion to enforce payment and associated documents. | | | 0.00 | | |
| 84001 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/11/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Confirm that July 2018 temperature logs are overdue; email defendants regarding same. | | | 0.00 | | |
| 84249 | TIME | R. Kendall | 1.50 | 223.50 | 335.25 |
| 10/15/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on fee multiplier | | | 0.00 | | |
| 84250 | TIME | R. Kendall | 4.60 | 223.50 | 1028.10 |
| 10/16/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on fee multiplier; drafting of comprehensive overview | | | 0.00 | | |
| 84076 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding request for status conference and other pending motions. | | | 0.00 | | |
| 84251 | TIME | R. Kendall | 3.10 | 223.50 | 692.85 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research and drafting on fee multiplier | | | 0.00 | | |
| 84765 | TIME | R. Kendall | 1.60 | 223.50 | 357.60 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue research on fee multiplier overview memorandum. | | | 0.00 | | |
| 84766 | TIME | R. Kendall | 1.60 | 223.50 | 357.60 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue research on fee multiplier overview memorandum. | | | 0.00 | | |

10/29/2019
9:42 AM

National Prison Project of the ACLU
Expenses by Case

Page    25

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84767 10/18/2018 WIP Research on fee multiplier overview memorandum. | TIME | R. Kendall Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 223.50 C@1 | 379.95 |
| 84095 10/22/2018 WIP Reply in support of fee petition - research, email co-counsel regarding law of the case. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84098 10/22/2018 WIP Read defendants' letter regarding PM 3. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 84101 10/22/2018 WIP Meet with Amy regarding plan for reply in support of fee motion. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84140 10/22/2018 WIP Meet with D. Fathi regarding plan for reply in support of fee motion. | TIME | A.  Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84141 10/22/2018 WIP Review defendants' Response Brief to Fees Mtn and Exhibits. | TIME | A.  Fettig Litigation AZ Mediation & Enforce | 3.60 0.00 0.00 0.00 | 223.50 C@1 | 804.60 |
| 84854 10/22/2018 WIP Reviewed documents 2402, 2276, 2902, 3017, 3032 to prepare reply to defendants' response to plaintiffs' motion for attorneys' fees. | TIME | R. Kendall Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 223.50 C@1 | 603.45 |
| 84104 10/23/2018 WIP Review defendants' opposition to fee motion; outline reply; email co-counsel regarding same. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 223.50 C@1 | 379.95 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84106　　　　　TIME 10/23/2018 WIP Review Love email in response to letter regarding ex parte expert contacts with class members; emails with co-counsel regarding same; review cited portion of Stipulation. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84107　　　　　TIME 10/23/2018 WIP Call with co-counsel regarding planning reply brief in support of fee petition. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 84142　　　　　TIME 10/23/2018 WIP Call with co-counsel regarding planning reply brief in support of fee petition. | A.  Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 84152　　　　　TIME 10/23/2018 WIP Discussion of research assignments with R. Kendall and S. Wylie. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 84646　　　　　TIME 10/23/2018 WIP Draft stipulation and proposed order for reply to defendants regarding motion for fees. | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 84652　　　　　TIME 10/23/2018 WIP Review and cross reference defendants' claims with fee printouts. | J. Carns Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 84858　　　　　TIME 10/23/2018 WIP Distinguishing cases from defendants' fee response for our reply; blocking out responsive part of previous filings on fee issue. | R. Kendall Litigation AZ Mediation & Enforce | 2.80 0.00 0.00 0.00 | 223.50 C@1 | 625.80 |
| 84859　　　　　TIME 10/23/2018 WIP | R. Kendall Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 | 223.50 C@1 | 134.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Conference call with PLO counsel discussing fee reply filing. | | 0.00 | | |
| 84865<br>10/23/2018<br>WIP<br>Research law of the case doctrine for fee reply. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 84867<br>10/23/2018<br>WIP<br>Reviewed/distinguished cases for fees motion. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84113<br>10/24/2018<br>WIP<br>Email Corene, Amy regarding reply in support of fee motion - state's attorney fees, Corizon reimbursement of fee payments by ADC. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84115<br>10/24/2018<br>WIP<br>Research regarding defendants' hourly rate is irrelevant to reasonable hourly rate for plaintiffs' counsel. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 84153<br>10/24/2018<br>WIP<br>Outline and begin drafting Fees Reply Brief. | TIME<br>A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 558.75 |
| 84649<br>10/24/2018<br>WIP<br>Updated draft of stipulation and proposed order for reply brief. | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84844<br>10/24/2018<br>WIP<br>Further research sanctions footnote for reply fee brief. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84868<br>10/24/2018<br>WIP<br>Finished distinguishing defendants' fee cases for | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 536.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reply. | | | | |
| 84869                TIME<br>10/24/2018<br>WIP<br>Researched sanctions footnote for fee motion. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84143                TIME<br>10/25/2018<br>WIP<br>Edit draft request for status conference; email<br>Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84146                TIME<br>10/25/2018<br>WIP<br>Research, draft reply in support of motion to enforce<br>payment for monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 84147                TIME<br>10/25/2018<br>WIP<br>Edit reply in support of monitoring fees in light of<br>co-counsel comments; cite-check, proof-read, and<br>finalize brief for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 84154                TIME<br>10/25/2018<br>WIP<br>Draft Fees Reply Brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 491.70 |
| 84175                TIME<br>10/25/2018<br>WIP<br>Review research on Defendants' cases; formulate<br>distinguishing arguments. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 424.65 |
| 84654                TIME<br>10/25/2018<br>WIP<br>Format and file reply in support of motion to enforce<br>payment of fees. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84841                TIME<br>10/25/2018<br>WIP<br>Verified status of cases and reexamined Barden. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84842     TIME 10/25/2018 WIP Research on contempt as basis of fee award. | R. Kendall Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 223.50 C@1 | 156.45 |
| 84843     TIME 10/25/2018 WIP Further research on sanctions footnote. | R. Kendall Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 223.50 C@1 | 245.85 |
| 84155     TIME 10/26/2018 WIP Review, highlight August 2018 CQI minutes for enforcement/resistance to termination. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84156     TIME 10/26/2018 WIP Email Amy, Ryan regarding argument for fee reply brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 84157     TIME 10/26/2018 WIP Email Corene regarding lists for Wilcox and Stewart - preparation for enforcement/resisting termination. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84174     TIME 10/26/2018 WIP Draft Fees Reply Brief. | A. Fettig Litigation AZ Mediation & Enforce | 5.30 0.00 0.00 0.00 | 223.50 C@1 | 1184.55 |
| 84779     TIME 10/26/2018 WIP Drafted law of the case section for Parsons fee brief. | R. Kendall Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 84780     TIME 10/26/2018 WIP Pulled PDF, drafted hyperlink footnote, drafted declaration; email to A. Fettig. | R. Kendall Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84781<br>10/26/2018<br>WIP<br>Research and drafting on broad contempt power. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 84782<br>10/26/2018<br>WIP<br>Reviewed Hendricks case to distinguish for Parsons fee reply. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84785<br>10/26/2018<br>WIP<br>Updated contempt case research; email to A. Fettig. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |
| 84176<br>10/29/2018<br>WIP<br>Draft Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 536.40 |
| 84177<br>10/29/2018<br>WIP<br>Edit Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84199<br>10/29/2018<br>WIP<br>Edit Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 84655<br>10/29/2018<br>WIP<br>Add up all plaintiff billing entries from fees motion. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 84656<br>10/29/2018<br>WIP<br>Count number of billing entries spent on first fees motion. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 84876<br>10/29/2018<br>WIP<br>Distinguished cases for fee brief. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84877<br>10/29/2018<br>WIP<br>Checked quote from Richardson for fee reply. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 84879<br>10/29/2018<br>WIP<br>Legal cite research for reply brief. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84181<br>10/30/2018<br>WIP<br>Review, edit reply brief in support of fee motion;<br>research regarding unathenticated documents are<br>not evidence; arguments not supported are waived;<br>terms of art are interpreted consistently with their<br>specialized meaning.  . | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 670.50 |
| 84187<br>10/30/2018<br>WIP<br>Additional edit of reply brief in support of fee motion;<br>research regarding prevailing on only some of<br>multiple related claims; insert addtitional case law<br>into brief; review for possible cuts to meet page<br>limit. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 335.25 |
| 84872<br>10/30/2018<br>WIP<br>Research on authentication and unsupported<br>contentions for fee reply. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84874<br>10/30/2018<br>WIP<br>Research and drafting for fee reply on contract<br>terms issue. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |
| 84200<br>10/31/2018<br>WIP<br>Edit Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 290.55 |
| 84202<br>10/31/2018<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Final edit, proof of reply in support of fees motion; find and incorporate additional cases on requirement of specific objections, impropriety of using defendant's rate to calculate plaintiff's rate. | | 0.00 | | |
| 84659                    TIME 10/31/2018 WIP Format reply brief regarding fees motion. | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 84662                    TIME 10/31/2018 WIP Create exhibits to A. Fettig declaration to fees reply with S. Kaur. | J. Carns Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 84717                    TIME 10/31/2018 WIP Eileen Ulate - cite check fee brief. | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 84870                    TIME 10/31/2018 WIP Document cite check for Parsons fee reply. | R. Kendall Litigation AZ Mediation & Enforce | 4.40 0.00 0.00 0.00 | 223.50 C@1 | 983.40 |
| 84887                    TIME 10/31/2018 WIP Legal cite check for fee reply. | R. Kendall Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 84889                    TIME 10/31/2018 WIP Document cite check for Parsons fee reply. | R. Kendall Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 223.50 C@1 | 156.45 |
| 84215                    TIME 11/1/2018 WIP Finalize Fees Reply Brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 84216                    TIME 11/1/2018 WIP Review final exhibits in support of Fees Reply Brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 84224                TIME<br>11/1/2018<br>WIP<br>Review final pleadings prior to filing of fees reply brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84663                TIME<br>11/1/2018<br>WIP<br>Create TOC/TOA with S. Kaur for fees reply brief. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 84664                TIME<br>11/1/2018<br>WIP<br>Update TOA for fees reply brief. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84231                TIME<br>11/6/2018<br>WIP<br>Review defendants' filing regarding PM 15 at Lewis. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84232                TIME<br>11/6/2018<br>WIP<br>Review reply brief in support of fee motion as filed. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 67.05 |
| 84286                TIME<br>11/6/2018<br>WIP<br>Draft letter to defendants regarding their continuing failure to comply with court's orders (Doc. 2898, 2902, 2903). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 84308                TIME<br>11/8/2018<br>WIP<br>Review defendants' letter refusing to produce documents regarding scabies outbreaks; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84327                TIME<br>11/9/2018<br>WIP<br>Review defendants' response regarding status conference (Doc. 3054); email co-counsel regarding false statements in same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84380<br>11/9/2018<br>WIP<br>Edit draft letter to defendants regarding refusal to produce records regarding scabies outbreaks. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84387<br>11/14/2018<br>WIP<br>Assignment for paralegal - verify that all SMI in community are also SMI in ADC (Lewis). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 84423<br>11/15/2018<br>WIP<br>Review today's order; multiple emails with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84437<br>11/16/2018<br>WIP<br>Review defendants' letter regarding scabies outbreak; email Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84431<br>11/19/2018<br>WIP<br>Multiple emails with Corene regarding agenda for call to discuss 11/15 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84432<br>11/19/2018<br>WIP<br>Research regarding repudiation of settlement as ground for setting case for trial; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84444<br>11/19/2018<br>WIP<br>Telephone call with co-counsel regarding follow-up on 11/15 order, defendants' false statements during Lewis tour, mediation/motion to enforce regarding PM 3. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 84454<br>11/19/2018<br>WIP | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with co-counsel regarding follow-up on 11/15 order, defendants' false statements during Lewis tour, mediation/motion to enforce regarding PM 3. | | 0.00 | | |
| 84455 11/19/2018 WIP Review Judge's order regarding outstanding matters, status conference, etc. | TIME A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84448 11/20/2018 WIP Telephone call with Corene regarding planning for 12/6 status hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 84482 11/26/2018 WIP Email with co-counsel regarding mediation statement for PM 3. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 84503 11/27/2018 WIP Review draft mediation statement regarding PM 3. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 84504 11/28/2018 WIP Telephone call with Corene regarding prepare for 12/6 status hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84555 12/2/2018 WIP Edit draft agenda for 12/6 status hearing. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 84560 12/3/2018 WIP Review correspondence regarding defendants' failure to produce documents. | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 84563 12/3/2018 WIP | TIME D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding preparation for status conference. | | 0.00 | | |
| 84568<br>12/3/2018<br>WIP<br>Edit draft agenda for status hearing, Kendrick declaration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 84680<br>12/4/2018<br>WIP<br>Travel Washington to Phoenix. | TIME<br>A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 5.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1318.65 |
| 93120<br>12/4/2018<br>WIP<br>Travel IAD to PHX. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1318.65 |
| 84600<br>12/6/2018<br>WIP<br>Travel hotel to Perkins. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84601<br>12/6/2018<br>WIP<br>Prepare for status hearing; review order regarding Judge Duncan's jurisdiction. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 558.75 |
| 84602<br>12/6/2018<br>WIP<br>Travel Perkins to courthouse. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84603<br>12/6/2018<br>WIP<br>Status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 84604<br>12/6/2018<br>WIP<br>Travel courthouse to Perkins. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84685            TIME 12/6/2018 WIP Travel hotel to Perkins. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 84686            TIME 12/6/2018 WIP Prepare for court hearing. | A.  Fettig Litigation AZ Mediation & Enforce | 3.40 0.00 0.00 0.00 | 223.50 C@1 | 759.90 |
| 84688            TIME 12/6/2018 WIP Attend court hearing. | A.  Fettig Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 84605            TIME 12/7/2018 WIP Travel Phoenix to Washington. | D. Fathi Litigation AZ Mediation & Enforce | 6.30 0.00 0.00 0.00 | 223.50 C@1 | 1408.05 |
| 84678            TIME 12/7/2018 WIP Travel Phoenix to Washington. | A.  Fettig Litigation AZ Mediation & Enforce | 5.80 0.00 0.00 0.00 | 223.50 C@1 | 1296.30 |
| 84606            TIME 12/10/2018 WIP Record time, expenses from Dec. 4-7 trip. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 223.50 C@1 No Charge | 89.40 |
| 84969            TIME 12/12/2018 WIP Review order appointing Stern as Rule 706 expert and directing meet and confer. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 85064            TIME 12/15/2018 WIP Review transcript of 12/6 hearing; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 85067            TIME 12/17/2018 WIP Emails with Corene regarding order appointing expert, additional issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |

10/29/2019 National Prison Project of the ACLU
9:42 AM Expenses by Case Page 38

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 85251 TIME 12/19/2018 WIP Call with co-counsel regarding court expert process, expert tours, possible termination motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 85252 TIME 12/19/2018 WIP Call with co-counsel regarding court expert process, expert tours, possible termination motion. | A.  Fettig Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 85257 TIME 12/19/2018 WIP Multiple emails regarding scheduling call with Stern, defendants. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 85477 TIME 12/31/2018 WIP Telephone call with Corene regarding prepare for 1/2 call with Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 85481 TIME 1/2/2019 WIP Prepare for call with Stern regarding his expert work. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 85482 TIME 1/2/2019 WIP Call with defendants and Stern regarding plan and methodology for his expert work. | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 223.50 C@1 | 379.95 |
| 85512 TIME 1/2/2019 WIP Emails with Corene regarding documents to send to Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 85541 TIME 1/3/2019 WIP Telephone call with Don regarding prioritizing enforcement of critical PMs. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 85612<br>1/4/2019<br>WIP<br>Review yesterday's correspondence with and regarding Dr. Stern. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85655<br>1/4/2019<br>WIP<br>Edit draft joint statement regarding Stern scope of work. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 85994<br>1/11/2019<br>WIP<br>Call with defendants, Dr. Stern regarding his work as 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 85995<br>1/11/2019<br>WIP<br>Prepare for call with defendants, Dr. Stern regarding his work as 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 86042<br>1/15/2019<br>WIP<br>Format, review, and send notice of noncompliance to opposing counsel. | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 85947<br>1/16/2019<br>WIP<br>Review, edit latest draft of plaintiffs' section of Stern plan; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 85955<br>1/16/2019<br>WIP<br>Draft research assignment for law clerk regarding communication with Rule 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85956<br>1/16/2019<br>WIP<br>Edit draft joint statement regarding Stern expert task. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill  Status | Slip Value |
|---|---|---|---|---|---|
| 86141<br>1/16/2019<br>WIP<br>Oscar Aguirre - researching case law and drafting a memorandum regarding exparte communications with an expert pursuant to FRE 706. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 6.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 990.00 |
| 87033<br>1/16/2019<br>WIP<br>Research on attorney fee enforcement. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 335.25 |
| 85949<br>1/17/2019<br>WIP<br>Review law clerk memorandum regarding contact with Rule 706 expert. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 85959<br>1/17/2019<br>WIP<br>Call with co-counsel regarding enforcing district court orders, motions for additional relief, experts tours and reports, and other matters. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 86143<br>1/17/2019<br>WIP<br>Oscar Aguirre - completing exparte communication memorandum. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 86162<br>1/17/2019<br>WIP<br>Telephone conference with co-counsel to discuss next steps on Parsons. | TIME | S. Wylie<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 87038<br>1/17/2019<br>WIP<br>Research attorney fee enforcement. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 86015<br>1/18/2019<br>WIP<br>Check defendants' list of remaining performance measures; final edit of joint statement regarding Stern assignment. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86253<br>1/28/2019<br>WIP<br>Telephone call with Corene regarding assembling materials for Stern. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 86258<br>1/28/2019<br>WIP<br>Draft document for Stern regarding defects in monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 86288<br>1/29/2019<br>WIP<br>Continue compiling list for Stern of PMs with defective monitoring methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 86309<br>1/29/2019<br>WIP<br>Telephone call with Corene regarding organization information for Stern. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 87108<br>1/31/2019<br>WIP<br>Reviewing order appointing Marc Stern. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88457<br>1/31/2019<br>WIP<br>Litigation - Reviewing Court Order appointing Marc Stern | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 22.35 |
| 88462<br>1/31/2019<br>WIP<br>Litigation - Researching legal citation issue for brief. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86372<br>2/1/2019<br>WIP<br>Telephone call with Corene regarding notice of noncompliance regarding interpretation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86366<br>2/4/2019<br>WIP<br>Emails with Corene regarding discrepant results on<br>PM 77. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86362<br>2/6/2019<br>WIP<br>Review Stern report on ADC visit; email co-counsel<br>regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86377<br>2/6/2019<br>WIP<br>Research patient records in eomis; draft notice of<br>noncompliance regarding failure to provide language<br>interpretation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 88476<br>2/6/2019<br>WIP<br>Litigation - Reviewing recent filings | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86472<br>2/7/2019<br>WIP<br>Finalize notice of noncompliance regarding<br>paragraph 14. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 86508<br>2/7/2019<br>WIP<br>Call with Corene regarding debrief from call with<br>Stern. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 88497<br>2/7/2019<br>WIP<br>Litigation - Reviewing C. Kendrick memorandum on<br>Centurion. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 86514<br>2/8/2019<br>WIP<br>Review, highlight Fischer testimony in preparation<br>for call with Stern. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88501 | TIME | R. Kendall | 0.20 | 223.50 | 44.70 |
| 2/8/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Litigation - Forwarding email research assignments to law clerk. | | | 0.00 | | |
| 88505 | TIME | R. Kendall | 0.30 | 223.50 | 67.05 |
| 2/8/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Litigation - Reviewing 2/7/19 notice of non-compliance regarding translators for hearing impaired prisoners. | | | 0.00 | | |
| 88507 | TIME | R. Kendall | 0.10 | 223.50 | 22.35 |
| 2/8/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Litigation - reviewing recent filings. | | | 0.00 | | |
| 86557 | TIME | D. Fathi | 0.10 | 223.50 | 22.35 |
| 2/11/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Corene regarding conference call with Stern. | | | 0.00 | | |
| 86588 | TIME | D. Fathi | 0.70 | 223.50 | 156.45 |
| 2/12/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Stern query regarding PM 91 methodology. | | | 0.00 | | |
| 86590 | TIME | D. Fathi | 0.30 | 223.50 | 67.05 |
| 2/13/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review Fischer testimony in preparation for call with Stern. | | | 0.00 | | |
| 86606 | TIME | D. Fathi | 1.30 | 223.50 | 290.55 |
| 2/13/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review briefing, orders, and other documents in preparation for call with Stern. | | | 0.00 | | |
| 86621 | TIME | D. Fathi | 1.60 | 223.50 | 357.60 |
| 2/13/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Stern regarding monitoring methodology. | | | 0.00 | | |

10/29/2019             National Prison Project of the ACLU
9:42 AM                 Expenses by Case                           Page     44

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86637      TIME<br>2/14/2019<br>WIP<br>Telephone call with Corene regarding material to provide to Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 86638      TIME<br>2/14/2019<br>WIP<br>Email Stern regarding 9th Circuit opinion regarding staffing order. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86660      TIME<br>2/15/2019<br>WIP<br>Telephone call with Corene regarding documents to provide to Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86663      TIME<br>2/19/2019<br>WIP<br>Telephone call with Corene regarding list of oustanding PMs for Stern to review. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86706      TIME<br>2/19/2019<br>WIP<br>Review 2/7/18 Monitor Guide; email to Stern regarding methodology for PM 85 and 86; inaccuracy of eOMIS records. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 86788      TIME<br>2/21/2019<br>WIP<br>Prepare for call with Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86790      TIME<br>2/21/2019<br>WIP<br>Call with Stern regarding open clinic, PM 25, inaccuracies in eOMIS. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |
| 86799      TIME<br>2/22/2019<br>WIP<br>Emails with Corene regarding providing documents to Stern; planning Perryville tour. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 86866 | TIME | A. Fettig | 0.40 | 223.50 | 89.40 |
| 2/25/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call w M. Stern regarding recent filing. | | | 0.00 | | |
| 86833 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 2/26/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding Corizon's failure to pay its bills; motion for transition plan. | | | 0.00 | | |
| 86841 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 2/26/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Call with Corene regarding timetable for Stern review; denial of interpreters to deaf patients. | | | 0.00 | | |
| 86857 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 2/28/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Stern query regarding PM 85 and 86. | | | 0.00 | | |
| 86860 | TIME | D. Fathi | 0.90 | 223.50 | 201.15 |
| 2/28/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Stern regarding various issues. | | | 0.00 | | |
| 86863 | TIME | D. Fathi | 0.30 | 223.50 | 67.05 |
| 2/28/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft motion to require production of health care transition plan. | | | 0.00 | | |
| 86867 | TIME | A. Fettig | 0.40 | 223.50 | 89.40 |
| 2/28/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review mtn for production of documents. | | | 0.00 | | |
| 86868 | TIME | D. Fathi | 0.10 | 223.50 | 22.35 |
| 3/1/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email co-counsel regarding draft motion for transition plan. | | | 0.00 | | |
| 86873 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 3/1/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit draft request for ruling on discovery disputes; | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding same. | | | | |
| 88576             TIME<br>3/1/2019<br>WIP<br>Litigation - requesting transcript from most recent<br>evidentiary hearing. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86885             TIME<br>3/4/2019<br>WIP<br>Final edits to motion for transition plan and<br>supporting declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 86888             TIME<br>3/4/2019<br>WIP<br>Edit draft motion for resolution of discovery<br>disputes. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 88577             TIME<br>3/4/2019<br>WIP<br>Litigation - reviewing filings by co-counsel | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88578             TIME<br>3/4/2019<br>WIP<br>Litigation - reviewing third amended appeal by<br>opposing counsel and opposing counsel<br>correspondence regarding notice of substantial<br>non-compliance. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86913             TIME<br>3/5/2019<br>WIP<br>Research D. Ariz. local rules regarding notification<br>of pending motions; email co-counsel regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88585             TIME<br>3/5/2019<br>WIP<br>Litigation - reviewing sealed exhibits from C.<br>Kendrick filing. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86933<br>3/6/2019<br>WIP<br>Email Stern regarding suicide at Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 87198<br>3/6/2019<br>WIP<br>Format and send notice of non-compliance to<br>opposing counsel. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 88597<br>3/6/2019<br>WIP<br>Litigation - meet and confer on outstanding<br>production requests. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 88599<br>3/6/2019<br>WIP<br>Litigation - reviewing correspondence from opposing<br>counsel. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 87016<br>3/8/2019<br>WIP<br>Call with Stern regarding next steps. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 88611<br>3/8/2019<br>WIP<br>Phone call with Marc Stern regarding his work on<br>case. | TIME | R. Kendall<br>Telephone Call<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 88616<br>3/8/2019<br>WIP<br>Litigation - reviewing correspondence to opposing<br>counsel regarding outstanding production. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 87119<br>3/11/2019<br>WIP<br>Edit draft Rule 7.2(n) notice. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 87123<br>3/11/2019<br>WIP | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review Stern proposed work plan; email co-counsel regarding same. | | 0.00 | | |
| 88617                    TIME<br>3/11/2019<br>WIP<br>Litigation - reviewing court order. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 88632                    TIME<br>3/12/2019<br>WIP<br>Litigation - reviewing correspondence to opposing counsel. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 22.35 |
| 87330                    TIME<br>3/14/2019<br>WIP<br>Review response from opposing counsel regarding non-compliance. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 88643                    TIME<br>3/15/2019<br>WIP<br>Litigation - reviewing meet and confer notes from S. Wylie. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88656                    TIME<br>3/20/2019<br>WIP<br>Litigation - reviewing email from opposing counsel. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 87544                    TIME<br>3/25/2019<br>WIP<br>Telephone call with Corene regarding recent communications with Stern, next steps. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 87573                    TIME<br>3/25/2019<br>WIP<br>Review defendants' response to motion for transition plan; legal research; begin drafting reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 312.90 |
| 87588                    TIME<br>3/25/2019<br>WIP<br>Telephone call with Corene regarding reply in support of motion for transition plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87590                TIME 3/25/2019 WIP Finalize, edit, and cite-check reply in support of motion for transition plan. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 87591                TIME 3/25/2019 WIP Review defendants' response to Rule 7.2(n) notice. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 87594                TIME 3/25/2019 WIP Review Corene memorandum regarding conversation with Dr. Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88677                TIME 3/25/2019 WIP Litigation - reviewing Doc. 3196. | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 88678                TIME 3/25/2019 WIP Litigation - reviewing Marc Stern 706 Plan. | R. Kendall Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88679                TIME 3/25/2019 WIP Litigation - researching 9th Circuit case law. | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.10 0.00 0.00 | 223.50 C@1 No Charge | 22.35 |
| 87683                TIME 3/26/2019 WIP Review Stern work plan as filed. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 87824                TIME 4/1/2019 WIP Emails with Centurion regarding telephone conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 87928                TIME 4/4/2019 WIP Begin drafting letter regarding brief mental health encounters. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87958     TIME<br>4/10/2019<br>WIP<br>Email co-counsel regarding drive-by mental health encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 88037     TIME<br>4/15/2019<br>WIP<br>Review, edit draft joint request for appointment of mediator. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88068     TIME<br>4/16/2019<br>WIP<br>Draft notice of noncompliance regarding "seen" at Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 88162     TIME<br>4/17/2019<br>WIP<br>Review recent filings, including defendants' response to motion to appoint new magistrate judge. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88285     TIME<br>4/21/2019<br>WIP<br>eOMIS research, continue drafting notice of noncompliance regarding brief and perfunctory mental health encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 312.90 |
| 88306     TIME<br>4/22/2019<br>WIP<br>Finalize notice of substantial noncompliance regarding perfunctory mental health encounters at Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 90744     TIME<br>4/22/2019<br>WIP<br>Litigation - reviewing recent pleadings | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 22.35 |
| 88383     TIME<br>4/23/2019<br>WIP<br>Interview with ABC15 regarding case. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 88744            TIME | J. Carns | 2.60 | 165.00 | 429.00 |
| 4/29/2019 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review prisoners' medical records for short mental health encounters at Eyman facility | | 0.00 | | |
| 88748            TIME | J. Carns | 0.90 | 165.00 | 148.50 |
| 4/30/2019 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Create list of short mental health encounters at Eyman facility by prisoner | | 0.00 | | |
| 88749            TIME | D. Fathi | 0.70 | 223.50 | 156.45 |
| 4/30/2019 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Draft notice of noncompliance regarding MH measures at Eyman. | | 0.00 | | |
| 88756            TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 4/30/2019 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding prepare for call with Stern. | | 0.00 | | |
| 88763            TIME | J. Carns | 1.00 | 165.00 | 165.00 |
| 4/30/2019 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Create exhibits to Notice of Non-compliance | | 0.00 | | |
| 88764            TIME | J. Carns | 1.70 | 165.00 | 280.50 |
| 4/30/2019 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review prisoners' medical records for short mental health encounters at Eyman facility | | 0.00 | | |
| 88766            TIME | D. Fathi | 1.00 | 223.50 | 223.50 |
| 4/30/2019 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Call with Stern regarding Perryville issues, update on process. | | 0.00 | | |
| 88779            TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 5/1/2019 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Review order regarding Stern mandate. | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88784          TIME 5/1/2019 WIP Edit, finalize notice of noncompliance regarding Eyman. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88786          TIME 5/1/2019 WIP Review and send Notice of Noncompliance to opposing counsel | J. Carns Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 165.00 C@3 | 99.00 |
| 88797          TIME 5/1/2019 WIP Telephone call with Don, Corene regarding new order regarding Stern mandate. | D. Fathi Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 88836          TIME 5/2/2019 WIP Call with Stern regarding order regarding scope of his task. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 88856          TIME 5/2/2019 WIP Review patient medical records for abbreviated mental health encounters at Florence | J. Carns Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 88893          TIME 5/3/2019 WIP Draft notice of noncompliance regarding Florence. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 88908          TIME 5/3/2019 WIP Finalize Notice of Noncompliance and attachments of medical records regarding PMs at Florence | J. Carns Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 165.00 C@3 | 264.00 |
| 88909          TIME 5/3/2019 WIP Gather examples of medical records for Notice of Noncompliance regarding PMs at Florence | J. Carns Litigation AZ Mediation & Enforce | 3.00 0.00 0.00 0.00 | 165.00 C@3 | 495.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88926                     TIME 5/6/2019 WIP Review fees order for Doc. 3017, 3026; review brief regarding law clerk fees; email co-counsel regarding same. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 88946                     TIME 5/6/2019 WIP Review order granting motion for a transition plan; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88947                     TIME 5/6/2019 WIP Review order regarding contempt fines; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 90961                     TIME 5/7/2019 WIP Litigation - reviewing notice of substantial non-compliance | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 90972                     TIME 5/7/2019 WIP Litigation - reviewing C. Kendrick letter to T. Bojanowski alleging eOMIS record manipulation | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 89029                     TIME 5/8/2019 WIP Draft Notice of Noncompliance for short mental health encounters at Phoenix | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 89261                     TIME 5/8/2019 WIP Review defendants' "notice of payment;" email co-counsel regarding interest still owed. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 89102                     TIME 5/9/2019 WIP Send recent Notices of Noncompliance to expert Dr. Stern | J. Carns Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89265<br>5/13/2019<br>WIP<br>Finalize notice of noncompliance regarding drive-by mental health encounters at Phoenix. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 89160<br>5/14/2019<br>WIP<br>Finalize and send notice of noncompliance to opposing counsel regarding Phoenix facility | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 89206<br>5/15/2019<br>WIP<br>Finalize and send letter to opposing counsel regarding delayed payment of fees | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 89269<br>5/15/2019<br>WIP<br>Edit letter to defendants regarding failure to pay interest as ordered. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89222<br>5/16/2019<br>WIP<br>Draft notice of noncompliance regarding short mental health encounters at Lewis | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 89272<br>5/16/2019<br>WIP<br>Edit notice of noncompliance regarding MH PMs at Lewis. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89243<br>5/17/2019<br>WIP<br>Final edit of notice of noncompliance (Lewis). | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89288<br>5/17/2019<br>WIP<br>Finalize and send notice of noncompliance regarding short mental health encounters at Lewis to Defs | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 91080<br>5/17/2019<br>WIP<br>Litigation - reviewing notice of substantial<br>non-compliance | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89284<br>5/19/2019<br>WIP<br>Review defendants' objections to Abplanalp; review<br>Dockery opinion; emails with co-counsel regarding<br>same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 89258<br>5/20/2019<br>WIP<br>Revise response to objections to Abplanalp in light<br>of CK edits. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89285<br>5/20/2019<br>WIP<br>Draft response to defendants' objections to<br>Abplanalp. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 89289<br>5/20/2019<br>WIP<br>Final edit, proofread, and cite-check of response to<br>defendants' objections to Abplanalp. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 89291<br>5/20/2019<br>WIP<br>Draft notice of noncompliance regarding PM 74 at<br>Perryville. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 89304<br>5/20/2019<br>WIP<br>Finalize and file response to Defs' objections<br>regarding expert Abplanalp | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 89309<br>5/20/2019<br>WIP<br>Finalize and send notice of noncompliance to<br>opposing counsel regarding PM 74 at Perryville | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 89310 | TIME | D. Fathi | 0.50 | 223.50 | 111.75 |
| 5/20/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Respond to Stern query regarding PM 85 and 86. | | | 0.00 | | |
| 89314 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 5/21/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion for reconsideration; email co-counsel regarding same. | | | 0.00 | | |
| 91106 | TIME | R. Kendall | 0.10 | 223.50 | 22.35 |
| 5/21/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Litigation - reviewing Defendants' motion for reconsideration 3261 | | | 0.00 | | |
| 89355 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 5/23/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review response to notice of noncompliance (Perryville). | | | 0.00 | | |
| 91130 | TIME | R. Kendall | 0.20 | 223.50 | 44.70 |
| 5/23/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Litigation - reviewing opposing counsel's response to 04/22 notice of substantial non-compliance | | | 0.00 | | |
| 91131 | TIME | R. Kendall | 0.10 | 223.50 | 22.35 |
| 5/23/2019 | | Litigation | 0.10 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | No Charge | |
| Litigation - reviewing opposing counsel's response to 04/22 notice of substantial non-compliance | | | 0.00 | | |
| 89408 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 5/28/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review defendants' motion to stay order to show cause. | | | 0.00 | | |
| 89530 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 5/30/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review order appointing Abplanalp as Rule 706 expert; email co-counsel regarding same. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89531              TIME<br>5/31/2019<br>WIP<br>Draft notice of noncompliance regarding MH PMs - Yuma. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89544              TIME<br>5/31/2019<br>WIP<br>Emails with Corene regarding Stern inquiry. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89545              TIME<br>5/31/2019<br>WIP<br>Email Jessica regarding sending documents to Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 91190              TIME<br>5/31/2019<br>WIP<br>Litigation - reviewing 706 pleadings | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89653              TIME<br>6/2/2019<br>WIP<br>Review defendants' response to Eyman notice of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 91203              TIME<br>6/3/2019<br>WIP<br>Litigation - reviewing opposing counsel's response to 05/03 notice of substantial non-compliance | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 91193              TIME<br>6/4/2019<br>WIP<br>Litigation - reviewing notice of substantial non-compliance regarding Yuma | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89721              TIME<br>6/6/2019<br>WIP<br>Review order regarding Abplanalp and other matters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

10/29/2019                          National Prison Project of the ACLU
9:42 AM                                    Expenses by Case                          Page      58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89729                    TIME<br>6/6/2019<br>WIP<br>Edit draft response to stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 89734                    TIME<br>6/6/2019<br>WIP<br>Prepare for call with Stern regarding PM 85 and 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89735                    TIME<br>6/6/2019<br>WIP<br>Call with Stern regarding PM 85 and 86. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 91246                    TIME<br>6/6/2019<br>WIP<br>Litigation - reviewing court order regarding<br>appointment of Dr. A to assist Dr. Stern | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89740                    TIME<br>6/7/2019<br>WIP<br>Edit new draft of response to stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 89813                    TIME<br>6/8/2019<br>WIP<br>Review defendants' motion for reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89814                    TIME<br>6/8/2019<br>WIP<br>Respond to Stern query regarding retroactivity of<br>orders regarding methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89816                    TIME<br>6/9/2019<br>WIP<br>Review Stern emails, Corene responses regarding<br>methodology. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89827                    TIME<br>6/11/2019<br>WIP<br>Email co-counsel regarding call/meeting with Judge<br>Fine. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89858<br>6/12/2019<br>WIP<br>Call with Stern regarding his tentative recommendations. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 514.05 |
| 89881<br>6/13/2019<br>WIP<br>Emails with Stern regarding whistleblower. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89882<br>6/13/2019<br>WIP<br>Call with Stern, PLO regarding numerous PMs, his recommendations. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 826.95 |
| 89885<br>6/14/2019<br>WIP<br>Review defendants' response to notice of noncompliance regarding Phoenix. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89886<br>6/14/2019<br>WIP<br>Email Stern regarding "every X days" PMs. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89889<br>6/14/2019<br>WIP<br>Respond to media inquiry regarding deficiencies in mental health/suicide prevention. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 67.05 |
| 89910<br>6/16/2019<br>WIP<br>Review defendants' reply in support of stay; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89914<br>6/17/2019<br>WIP<br>Edit response to defendants' motion for reconsideration. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 89928<br>6/17/2019<br>WIP<br>Email reporter in response to query about recent suicides. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 89936<br>6/18/2019<br>WIP<br>Email Corene regarding pre-privatization staffing numbers for Stern. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89940<br>6/18/2019<br>WIP<br>Review defendants' response to Lewis notice of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89948<br>6/18/2019<br>WIP<br>Email defendants regarding scheduling meet and confer on various notices of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 90059<br>6/20/2019<br>WIP<br>Review response to notice of substantial noncompliance regarding PM 74. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 90113<br>6/20/2019<br>WIP<br>Telephone call with Corene regarding motion for OSC regarding failure to comply with order to submit noncompliance data. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90152<br>6/20/2019<br>WIP<br>Review correspondence regarding defendants' refusal to comply with order to produce noncompliance data. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90170<br>6/21/2019<br>WIP<br>Review response to motion for reconsideration of | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| order to show cause. | | | | |
| 90172<br>6/21/2019<br>WIP<br>Review defendants' filings regarding responses to notices of substantial noncompliance. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90173<br>6/21/2019<br>WIP<br>Telephone call with Corene regarding defendants' response to notice of substantial noncompliance; scheduling meet and confer. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90174<br>6/21/2019<br>WIP<br>Email to defendants regarding schedule meet and confer. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90219<br>6/23/2019<br>WIP<br>Email co-counsel regarding OSC for failure to produce noncompliance data. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90223<br>6/24/2019<br>WIP<br>Telephone call with Corene regarding today's call with Magistrate Judge Fine. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90239<br>6/24/2019<br>WIP<br>Pre-mediation call with Judge Fine; follow-up call with co-counsel. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 90311<br>6/26/2019<br>WIP<br>Telephone call with Corene regarding contacting Stern regarding no fan at Perryville; retaliatory remarks by staff. | TIME<br><br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 90326                TIME 6/26/2019 WIP Review, edit draft motion to enforce 6/22/18 order and for OSC. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 90336                TIME 6/27/2019 WIP Telephone call with Corene regarding motion for order to show cause (refusal to produce noncompliance information); email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 90353                TIME 6/27/2019 WIP Edit latest draft of motion for OSC and proposed order (refusal to file noncompliance information). | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 90354                TIME 6/28/2019 WIP Review defendants' reply in support of motion for reconsideration (producing compliance data). | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 90356                TIME 6/28/2019 WIP Meet and confer with defendants regarding notices of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 90372                TIME 6/28/2019 WIP Draft motion for leave to file sur-reply regarding misrepresentation of the record. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 90380                TIME 6/30/2019 WIP Edit motion for leave to file sur-reply regarding order to produce compliance numbers. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 T@1 | 44.70 |

| Total: AZ Mediation & Enforcemen | | | | |
|---|---|---|---|---|
| | Billable | 388.30 | | 83941.95 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 4.70 | | 1050.45 |
| | Total | 393.00 | | 84992.40 |
| | | | | |
| Grand Total | | | | |
| | Billable | 388.30 | | 83941.95 |
| | Unbillable | 4.70 | | 1050.45 |
| | Total | 393.00 | | 84992.40 |

# EXHIBIT B

National Prison Project of the ACLU
Expenses by Case

---

### Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Slip.Slip Type | Expense |
| Case.Selection | Include: AZ Mediation & Enforcemen |
| Slip.Transaction Date | 7/1/2018 - 6/30/2019 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| **Case: AZ Mediation & Enforcemen** | | | | | | |
| 83107<br>7/1/2018<br>WIP<br>Copying cost | EXP | 7/31/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 487 | 0.25 | 121.75 |
| 83120<br>7/1/2018<br>WIP<br>Postage | EXP | 7/31/2018 | D. Fathi<br>Postage<br>AZ Mediation & Enforce | 1 | 83.30 | 83.30 |
| 83579<br>8/1/2018<br>WIP<br>Postage | EXP | 8/31/2018 | D. Fathi<br>Postage<br>AZ Mediation & Enforce | 1 | 1.41 | 1.41 |
| 84315<br>9/1/2018<br>WIP<br>Copying cost | EXP | 11/8/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 4 | 0.25 | 1.00 |
| 85974<br>10/21/2018<br>WIP<br>PACER | EXP | 10/23/2018 | A.  Fettig<br>Service Fees<br>AZ Mediation & Enforce | 1 | 3.50 | 3.50 |
| 85529<br>11/9/2018<br>WIP<br>Copying cost | EXP | 12/31/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 200 | 0.25 | 50.00 |
| 84822<br>12/3/2018<br>WIP<br>Lunch | EXP | | A.  Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 12.59 | 12.59 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84811<br>12/4/2018<br>WIP<br>Airfare - Status hearing. | EXP | D. Fathi<br>12/7/2018 Airfare<br>AZ Mediation & Enforce | 1 | 581.83 | 581.83 |
| 84812<br>12/4/2018<br>WIP<br>Lodging - 3 nights | EXP | D. Fathi<br>12/7/2018 Lodging<br>AZ Mediation & Enforce | 1 | 523.44 | 523.44 |
| 84813<br>12/4/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 40.40 | 40.40 |
| 84815<br>12/4/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 70.00 | 70.00 |
| 84817<br>12/4/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 15.00 | 15.00 |
| 84818<br>12/4/2018<br>WIP<br>Airfare - Status hearing. | EXP | A. Fettig<br>12/7/2018 Airfare<br>AZ Mediation & Enforce | 1 | 668.40 | 668.40 |
| 84819<br>12/4/2018<br>WIP<br>Taxi to DCA. | EXP | A. Fettig<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 39.97 | 39.97 |
| 84821<br>12/4/2018<br>WIP<br>Lodging - 3 nights | EXP | A. Fettig<br>12/7/2018 Lodging<br>AZ Mediation & Enforce | 1 | 514.00 | 514.00 |
| 84823<br>12/4/2018<br>WIP<br>Snack | EXP | A. Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 8.23 | 8.23 |
| 84824<br>12/5/2018<br>WIP | EXP | A. Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 20.81 | 20.81 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| Breakfast/lunch for A. Fettig, D. Fathi, & C. Kendrick. | | | | | |
| 84825 12/5/2018 WIP | EXP | A.  Fettig Meals AZ Mediation & Enforce | 1 | 153.35 | 153.35 |
| Dinner with litigation team - A. Fettig, D. Fathi, C. Kendrick, R. Lomio, T. Amarillas, & T. Wilcox. | | | | | |
| 84814 12/7/2018 WIP Lunch | EXP | D. Fathi Meals AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 84816 12/7/2018 WIP Taxi from Dulles | EXP | D. Fathi Transportation-Misc AZ Mediation & Enforce | 1 | 72.90 | 72.90 |
| 84820 12/7/2018 WIP Taxi from DCA. | EXP | A.  Fettig Transportation-Misc AZ Mediation & Enforce | 1 | 29.86 | 29.86 |
| 84826 12/7/2018 WIP Breakfast/lunch | EXP | A.  Fettig Meals AZ Mediation & Enforce | 1 | 14.95 | 14.95 |
| 86354 1/1/2019 WIP Copying cost | EXP | D. Fathi 1/31/2019 Photocopies AZ Mediation & Enforce | 198 | 0.25 | 49.50 |
| 86358 1/1/2019 WIP Postage | EXP | D. Fathi 1/31/2019 Postage AZ Mediation & Enforce | 1 | 96.13 | 96.13 |
| 88049 1/1/2019 WIP PACER | EXP | S. Wylie 3/31/2019 Service Fees AZ Mediation & Enforce | 1 | 3.00 | 3.00 |

10/29/2019           National Prison Project of the ACLU
9:41 AM                  Expenses by Case              Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 86946<br>2/1/2019<br>WIP<br>Copying cost | EXP | 2/28/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 669 | 0.25 | 167.25 |
| 87834<br>3/1/2019<br>WIP<br>Copying cost | EXP | 3/31/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 12 | 0.25 | 3.00 |
| 88973<br>4/1/2019<br>WIP<br>Copying cost | EXP | 4/30/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 222 | 0.25 | 55.50 |
| 89712<br>5/1/2019<br>WIP<br>Verizon telephone charges. | EXP | 5/31/2019 | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 8.01 | 8.01 |
| 90555<br>6/1/2019<br>WIP<br>Copying cost | EXP | 6/30/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 15 | 0.25 | 3.75 |

| Total: AZ Mediation & Enforcemen | | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 3422.46<br>0.00<br>3422.46 |
|---|---|---|---|---|---|---|
| Grand Total | | | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 3422.46<br>0.00<br>3422.46 |

# EXHIBIT C

# USAO ATTORNEY'S FEES MATRIX — 2015-2019

*Revised Methodology starting with 2015-2016 Year*

Years (Hourly Rate for June 1 – May 31, based on change in PPI-OL since January 2011)

| Experience | 2015-16 | 2016-17 | 2017-18 | 2018-19 |
|---|---|---|---|---|
| 31+ years | 568 | 581 | 602 | 613 |
| 21-30 years | 530 | 543 | 563 | 572 |
| 16-20 years | 504 | 516 | 536 | 544 |
| 11-15 years | 455 | 465 | 483 | 491 |
| 8-10 years | 386 | 395 | 410 | 417 |
| 6-7 years | 332 | 339 | 352 | 358 |
| 4-5 years | 325 | 332 | 346 | 351 |
| 2-3 years | 315 | 322 | 334 | 340 |
| Less than 2 years | 284 | 291 | 302 | 307 |
| Paralegals & Law Clerks | 154 | 157 | 164 | 166 |

*Explanatory Notes*

1. This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia (USAO) to evaluate requests for attorney's fees in civil cases in District of Columbia courts. The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees. *See, e.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b) (Equal Access to Justice Act). The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, or by other Department of Justice components, or in other kinds of cases. The matrix does **not** apply to cases in which the hourly rate is limited by statute. *See* 28 U.S.C. § 2412(d).

2. A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases. *See, e.g., Perdue v. Kenny A. ex rel. Winn,* 559 U.S. 542, 552 (2010). Consistent with that definition, the hourly rates in the above matrix were calculated from average hourly rates reported in 2011 survey data for the D.C. metropolitan area, which rates were adjusted for inflation with the Producer Price Index-Office of Lawyers (PPI-OL) index. The survey data comes from ALM Legal Intelligence's 2010 & 2011 Survey of Law Firm Economics. The PPI-OL index is available at http://www.bls.gov/ppi. On that page, under "PPI Databases," and "Industry Data (Producer Price Index - PPI)," select either "one screen" or "multi-screen" and in the resulting window use "industry code" 541110 for "Offices of Lawyers" and "product code" 541110541110 for "Offices of Lawyers." The average hourly rates from the 2011 survey data are multiplied by the PPI-OL index for May in the year of the update, divided by 176.6, which is the PPI-OL index for January 2011, the month of the survey data, and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

3. The PPI-OL index has been adopted as the inflator for hourly rates because it better reflects the mix of legal services that law firms collectively offer, as opposed to the legal services that typical consumers use, which is what the CPI-

Legal Services index measures. Although it is a national index, and not a local one, *cf. Eley v. District of Columbia*, 793 F.3d 97, 102 (D.C. Cir. 2015) (noting criticism of national inflation index), the PPI-OL index has historically been generous relative to other possibly applicable inflation indexes, and so its use should minimize disputes about whether the inflator is sufficient.

4.  The methodology used to compute the rates in this matrix replaces that used prior to 2015, which started with the matrix of hourly rates developed in *Laffey v. Northwest Airlines, Inc.* 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985), and then adjusted those rates based on the Consumer Price Index for All Urban Consumers (CPI-U) for the Washington-Baltimore (DC-MD-VA-WV) area. Because the USAO rates for the years 2014-15 and earlier have been generally accepted as reasonable by courts in the District of Columbia, *see* note 9 below, the USAO rates for those years will remain the same as previously published on the USAO's public website. That is, the USAO rates for years prior to and including 2014-15 remain based on the prior methodology, *i.e.*, the original *Laffey* Matrix updated by the CPI-U for the Washington-Baltimore area. *See Citizens for Responsibility & Ethics in Washington v. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015) and Declaration of Dr. Laura A. Malowane filed therein on Sept. 22, 2015 (Civ. Action No. 12-1491, ECF No. 46-1) (confirming that the USAO rates for 2014-15 computed using    prior methodology are reasonable).

5.  Although the USAO will not issue recalculated *Laffey* Matrices for past years using the new methodology, it will not oppose the use of that methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods prior to June 2015, provided that methodology is used consistently to calculate the entire fee amount. Similarly, although the USAO will no longer issue an updated *Laffey* Matrix computed using the prior methodology, it will not oppose the use of the prior methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods after May 2015, provided that methodology is used consistently to calculate the entire fee amount.

6.  The various "brackets" in the column headed "Experience" refer to the attorney's years of experience practicing law. Normally, an attorney's experience will be calculated starting from the attorney's graduation from law school. Thus, the "Less than 2 years" bracket is generally applicable to attorneys in their first and second years after graduation from law school, and the "2-3 years" bracket generally becomes applicable on the second anniversary of the attorney's graduation (*i.e.*, at the beginning of the third year following law school). *See Laffey*, 572 F. Supp. at 371. An adjustment may be necessary, however, if the attorney's admission to the bar was significantly delayed or the attorney did not otherwise follow a typical career progression. *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate); *EPIC v. Dep't of Homeland Sec.*, 982 F. Supp. 2d 56, 60-61 (D.D.C. 2013) (same). The various experience levels were selected by relying on the levels in the ALM Legal Intelligence 2011 survey data. Although finer gradations in experience level might yield different estimates of market rates, it is important to have statistically sufficient sample sizes for each experience level. The experience categories in the current USAO Matrix are based on statistically significant sample sizes for each experience level.

7.  ALM Legal Intelligence's 2011 survey data does not include rates for paralegals and law clerks. Unless and until reliable survey data about actual paralegal/law clerk rates in the D.C. metropolitan area become available, the USAO will compute the hourly rate for Paralegals & Law Clerks using the most recent historical rate from the USAO's former *Laffey* Matrix (*i.e.*, $150 for 2014-15) updated with the PPI-OL index. The formula is $150 multiplied by the PPI-OL index for May in the year of the update, divided by 194.3 (the PPI-OL index for May 2014), and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

8.  The USAO anticipates periodically revising the above matrix if more recent reliable survey data becomes available, especially data specific to the D.C. market, and in the interim years updating the most recent survey data with the PPI-OL index, or a comparable index for the District of Columbia if such a locality-specific index becomes available.

9.  Use of an updated *Laffey* Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc). The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the USAO as evidence of prevailing market rates for litigation counsel in the Washington, D.C. area. *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n.14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996). Most lower federal courts in the District of Columbia

have relied on the USAO's *Laffey* Matrix, rather than the so-called "*Salazar* Matrix" (also known as the "LSI Matrix" or the "Enhanced *Laffey* Matrix"), as the "benchmark for reasonable fees" in this jurisdiction.  *Miller v. Holzmann*, 575 F. Supp. 2d 2, 18 n.29 (D.D.C. 2008) (quoting *Pleasants v. Ridge*, 424 F. Supp. 2d 67, 71 n.2 (D.D.C. 2006)); *see, e.g., Joaquin v. Friendship Pub. Charter Sch.*, 188 F. Supp. 3d 1 (D.D.C. 2016); *Prunty v. Vivendi*, 195 F. Supp. 3d 107 (D.D.C. 2016); *CREW v. U.S. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015); *McAllister v. District of Columbia*, 21 F. Supp. 3d 94 (D.D.C. 2014); *Embassy of Fed. Republic of Nigeria v. Ugwuonye*, 297 F.R.D. 4, 15 (D.D.C. 2013); *Berke v. Bureau of Prisons*, 942 F. Supp. 2d 71, 77 (D.D.C. 2013); *Fisher v. Friendship Pub. Charter Sch.*, 880 F. Supp. 2d 149, 154-55 (D.D.C. 2012); *Sykes v. District of Columbia*, 870 F. Supp. 2d 86, 93-96 (D.D.C. 2012); *Heller v. District of Columbia*, 832 F. Supp. 2d 32, 40-49 (D.D.C. 2011); *Hayes v. D.C. Public Schools*, 815 F. Supp. 2d 134, 142-43 (D.D.C. 2011); *Queen Anne's Conservation Ass'n v. Dep't of State*, 800 F. Supp. 2d 195, 200-01 (D.D.C. 2011); *Woodland v. Viacom, Inc*., 255 F.R.D. 278, 279-80 (D.D.C. 2008); *American Lands Alliance v. Norton*, 525 F. Supp. 2d 135, 148-50 (D.D.C. 2007).  *But see, e.g.*, *Salazar v. District of Columbia*, 123 F. Supp. 2d 8, 13-15 (D.D.C. 2000).  Since initial publication of the instant USAO Matrix in 2015, numerous courts similarly have employed the USAO Matrix rather than the *Salazar* Matrix for fees incurred since 2015.  *E.g.*, *Electronic Privacy Information Center v. United States Drug Enforcement Agency*, 266 F. Supp. 3d 162, 171 (D.D.C. 2017) ("After examining the case law and the supporting evidence offered by both parties, the Court is persuaded that the updated USAO matrix, which covers billing rates from 2015 to 2017, is the most suitable choice here.") (requiring re-calculation of fees that applicant had computed according to *Salazar* Matrix); *Clemente v. FBI*, No. 08-1252 (BJR) (D.D.C. Mar. 24, 2017), 2017 WL 3669617, at *5 (applying USAO Matrix, as it is "based on much more current data than the *Salazar* Matrix"); *Gatore v. United States Dep't of Homeland Security*, 286 F. Supp. 3d 25, 37 (D.D.C. 2017) (although plaintiff had submitted a "'great deal of evidence regarding [the] prevailing market rates for complex federal litigation' to demonstrate that its requested [*Salazar*] rates are entitled to a presumption of reasonableness, . . . the Court nonetheless concludes that the defendant has rebutted that presumption and shown that the current USAO Matrix is the more accurate matrix for estimating the prevailing rates for complex federal litigation in this District"); *DL v. District of Columbia*, 267 F. Supp. 3d 55, 70 (D.D.C. 2017) ("the USAO Matrix ha[s] more indicia of reliability and more accurately represents prevailing market rates" than the *Salazar* Matrix).  The USAO contends that the *Salazar* Matrix is fundamentally flawed, does not use the *Salazar* Matrix to determine whether fee awards under fee-shifting statutes are reasonable, and will not consent to pay hourly rates calculated with the methodology on which that matrix is based.  The United States recently submitted an appellate brief that further explains the reliability of the USAO Matrix vis-à-vis the *Salazar* matrix.  *See* Br. for the United States as *Amicus Curiae* Supporting Appellees, *DL v. District of Columbia*, No. 18-7004 (D.C. Cir. filed July 20, 2018).