**Index of Exhibits to the Declaration
of David C. Fathi**

| Exhibit # | Description |
|---|---|
| A | Itemized report detailing the hours expended on this case by NPP staff for which compensation is sought |
| B | Itemized report detailing the expenses incurred by NPP for which reimbursement is sought |
| C | 2015-19 Laffey Matrix |

# EXHIBIT A

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Case.Selection | Include: AZ Mediation & Enforcemen |
| Slip.Transaction Date | 7/1/2018 - 6/30/2019 |
| Slip.Slip Type | Time |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Case: AZ Mediation & Enforcemen | | | | |
| 82157            TIME<br>7/2/2018<br>WIP<br>Letter to defendants regarding reports of<br>noncompliance pursuant to OSC. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82161            TIME<br>7/3/2018<br>WIP<br>Email with co-counsel regarding candidates for Rule<br>706 methodology expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82235            TIME<br>7/4/2018<br>WIP<br>Researched and answered questions relating to<br>fees for contempt. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 625.80 |
| 82269            TIME<br>7/5/2018<br>WIP<br>Review and edit expense records for enforcement<br>work done 7/1/17 - 6/30/18. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 82271            TIME<br>7/5/2018<br>WIP<br>Review and edit billing records for enforcement work<br>done 7/1/17 - 6/30/18. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 82288            TIME<br>7/6/2018<br>WIP<br>Discussion w/ J. Sadowsky regarding assignment<br>on motion for attorneys fees (7/1/17-6/30/18). | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

10/29/2019            National Prison Project of the ACLU
9:42 AM                 Expenses by Case                 Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82917       TIME<br>7/6/2018<br>WIP<br>Discuss Parsons Enforcement with A. Fettig; review documents and begin updating template for fees brief. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 3.50<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 782.25 |
| 82918       TIME<br>7/6/2018<br>WIP<br>Edited fees brief based on comprehensive review of documents. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 5.70<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 1273.95 |
| 82293       TIME<br>7/8/2018<br>WIP<br>Review defendants' emails regarding extension request, motion for extension. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82292       TIME<br>7/9/2018<br>WIP<br>Call with Corene regarding defendants' failure to produce CGARs and other documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82362       TIME<br>7/10/2018<br>WIP<br>Review KVOA piece on contempt ruling. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 82374       TIME<br>7/10/2018<br>WIP<br>Email with Justin regarding 2017-18 fee motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82383       TIME<br>7/10/2018<br>WIP<br>Respond to email from reporter. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 82919       TIME<br>7/10/2018<br>WIP<br>Continue editing fees brief. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 6.40<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 1430.40 |
| 82387       TIME<br>7/11/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Law clerk assignment to research use of contempt<br>fines in Hallett v. Morgan. | | | 0.00 | | |
| 82395<br>7/11/2018<br>WIP<br>Review order granting defendants' motion for<br>extension. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82398<br>7/11/2018<br>WIP<br>Review, edit, exercise billing judgment on<br>enforcement fees for Q2 2018. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 82920<br>7/11/2018<br>WIP<br>Revised brief and added disqualification section. | TIME | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 581.10 |
| 82408<br>7/12/2018<br>WIP<br>Review filings by patient with heat related illness;<br>review transcripts regarding order to produce<br>temperature logs; draft letter to defendants<br>regarding failure to produce temperature logs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 82409<br>7/12/2018<br>WIP<br>Email with ACLU-AZ regarding press inquiry. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 82412<br>7/12/2018<br>WIP<br>Review and edit revised billing records for<br>enforcement work done 7/1/17 - 6/30/18. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 82718<br>7/12/2018<br>WIP<br>James Mooney - check Hallett v. Morgan docket for<br>documents regarding using contempt fines to fund<br>independent monitor or ombudsman. | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 297.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82441                TIME 7/13/2018 WIP Review revised expense documents for fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82442                TIME 7/13/2018 WIP Confer with paralegals on time and expense documents for fees brief. | A.  Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82682                TIME 7/18/2018 WIP Edit draft filings required by 6/22 orders. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82700                TIME 7/19/2018 WIP Telephone call with Corene regarding defendants' forthcoming motions; defendants' failure to respond to discovery requests. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82710                TIME 7/20/2018 WIP Review co-counsel comments, further edits to filing regarding use of contempt funds. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82723                TIME 7/20/2018 WIP Emails with co-counsel regarding defendants' failure to comply with court order (Doc. 2889). | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82733                TIME 7/20/2018 WIP Review defendants' notice of refusal to comply with court order (Doc. 2889); email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82735                TIME 7/21/2018 WIP Email with co-counsel regarding defendants' motions for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82736            TIME 7/23/2018 WIP Email co-counsel regarding standard for reconsideration vs. Rule 60(b). | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 82751            TIME 7/23/2018 WIP Draft research assignment regarding which orders can be challenged under Rule 60(b). | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 82768            TIME 7/23/2018 WIP Review defendants' notices of appeal; preliminary review of motions for reconsideration on monitoring, HNR boxes. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82770            TIME 7/23/2018 WIP Review research memorandum regarding Rule 60(b) vs. reconsideration; email Justin with follow-up questions. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82774            TIME 7/23/2018 WIP Review Justin's additional research, revise memorandum regarding Rule 60(b) vs. reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 82775            TIME 7/23/2018 WIP Final edit of today's filings ordered by 6/22 rulings. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 82776            TIME 7/23/2018 WIP Email Don regarding 2017-18 litigation fees, defendants' motions for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 82931            TIME 7/23/2018 WIP Researched legal question of standard for applying | J. Sadowsky Litigation AZ Mediation & Enforce | 4.50 0.00 0.00 0.00 | 223.50 T@1 | 1005.75 |

10/29/2019                          National Prison Project of the ACLU
9:42 AM                                   Expenses by Case                                Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Rule 60(b)(6) and drafted memorandum for insertion into opposition brief. | | | | |
| 82778<br>7/24/2018<br>WIP<br>Research regarding duty to obey order pending appeal. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82779<br>7/24/2018<br>WIP<br>Preliminary review of defendants' 7/23 filings; draft letter to defendants regarding failure to comply with court orders. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 82780<br>7/24/2018<br>WIP<br>Edit letter to defendants in light of co-counsel comments; final proofread and cite-check. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82781<br>7/24/2018<br>WIP<br>Review Corizon's motion to intervene; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 82783<br>7/24/2018<br>WIP<br>Call with co-counsel regarding defendants' motions for reconsideration; defendants' filings in response to 6/22 orders; Corizon's motion to intervene. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 82785<br>7/24/2018<br>WIP<br>Draft research assignment regarding defendants' refusal to pay attorney fee award. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82786<br>7/24/2018<br>WIP<br>Telephone call with Corene regarding response to Corizon's motion to expedite. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82787       TIME<br>7/24/2018<br>WIP<br>Telephone call with Corene regarding possible response to Corizon's indemnification of contempt fines. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82799       TIME<br>7/24/2018<br>WIP<br>Review research regarding defendants' refusal to pay fee award; email Justin with additional questions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82926       TIME<br>7/24/2018<br>WIP<br>Analyze stay and execution rules for fee. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 268.20 |
| 82807       TIME<br>7/25/2018<br>WIP<br>Review order on various motions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82808       TIME<br>7/25/2018<br>WIP<br>Review memorandum regarding stay of attorney fee award; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82927       TIME<br>7/25/2018<br>WIP<br>Drafted memorandum on stay and execution | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 514.05 |
| 82814       TIME<br>7/26/2018<br>WIP<br>Review order regarding motion for assistance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 82819       TIME<br>7/26/2018<br>WIP<br>Review R. Joy proposal for monitoring study; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 82827      TIME<br>7/26/2018<br>WIP<br>Telephone call with Robert Joy regarding possible<br>Rule 706 expert. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 82836      TIME<br>7/26/2018<br>WIP<br>Edit draft response to Corizon's motion to intervene. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 82847      TIME<br>7/27/2018<br>WIP<br>Edit new draft of response to Corizon intervention<br>motion; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82850      TIME<br>7/27/2018<br>WIP<br>Draft response to defendants' "implementation plan"<br>for Advisory Board recommendations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 82855      TIME<br>7/30/2018<br>WIP<br>Response to defendants' "implementation plan" --<br>incorporate co-counsel edits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 82868      TIME<br>7/31/2018<br>WIP<br>Confirm that defendants have not responded to July<br>13 letter; email defendants regarding failure to<br>produce temperature logs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82912      TIME<br>8/6/2018<br>WIP<br>Review Love email regarding failure to produce<br>temperature logs, Lee letter regarding<br>noncompliance with various orders. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 82913      TIME<br>8/6/2018<br>WIP<br>Email with Corene regarding defendants' failure to<br>produce documents, scheduling team call, possible | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

10/29/2019                         National Prison Project of the ACLU
9:42 AM                                Expenses by Case                              Page      9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| status hearing. | | | | |
| 82937　　　TIME<br>8/7/2018<br>WIP<br>Review defendants' response regarding<br>implementing Advisory Board recommendations and<br>use of contempt fines; email co-counsel regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 82979　　　TIME<br>8/7/2018<br>WIP<br>Call with co-counsel regarding response to<br>reconsideration; Perryville tour debrief; dental<br>enforcement motion; response regarding use of<br>contempt fines; fee motion; other issues. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 82980　　　TIME<br>8/7/2018<br>WIP<br>Draft assignment for Justin regarding respond to<br>Doc. 2968. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82981　　　TIME<br>8/7/2018<br>WIP<br>Telephone call with Corene regarding motion for<br>status conference/production of documents. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 83462　　　TIME<br>8/7/2018<br>WIP<br>Drafted response to usage of contempt funds brief of<br>defendants. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 3.80<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 849.30 |
| 82993　　　TIME<br>8/8/2018<br>WIP<br>Review cases regarding civil/criminal contempt<br>remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 82999　　　TIME<br>8/8/2018<br>WIP<br>Telephone call with Justin regarding research on<br>compensatory contempt remedies. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 83009                    TIME<br>8/8/2018<br>WIP<br>Telephone call with Corene regarding responding to<br>defendants regarding use of contempt fines. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83011                    TIME<br>8/8/2018<br>WIP<br>Draft research assignment for Justin regarding<br>responding to defendants' motions for<br>reconsideration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83463                    TIME<br>8/8/2018<br>WIP<br>Edited response; analyzed legal questions<br>regarding Rule 706. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 625.80 |
| 83017                    TIME<br>8/9/2018<br>WIP<br>Email co-counsel regarding defendants' motion for<br>reconsideration regarding Rule 706. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83034                    TIME<br>8/9/2018<br>WIP<br>Research, drafting reply in support of proposal for<br>use of contempt fine. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 83055                    TIME<br>8/12/2018<br>WIP<br>Research, draft reply in support of proposal for use<br>of contempt funds; incorporate edits from<br>co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 402.30 |
| 82925                    TIME<br>8/13/2018<br>WIP<br>Researched legal question of standard for applying<br>Rule 60(b)(6) and drafted memorandum for insertion<br>into opposition brief. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 4.50<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 1005.75 |
| 83053                    TIME<br>8/13/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Check record cites in reply regarding proposal for use of contempt funds. | | 0.00 | | |
| 83057          TIME 8/13/2018 WIP Review defendants' response to motion for extension. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 83058          TIME 8/13/2018 WIP Telephone call with Corene regarding motion for extension on stay motion, other pending motions. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83066          TIME 8/13/2018 WIP Telephone call with Corene regarding response to defendants' motions for reconsideration. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83073          TIME 8/14/2018 WIP Draft research assignment for Justin regarding motion for stay. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 83086          TIME 8/14/2018 WIP Email with co-counsel regarding enforcement billing records. | A.  Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83464          TIME 8/14/2018 WIP Performed cite-check of defendant's standard of review section (stay motion). | J. Sadowsky Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 223.50 T@1 | 447.00 |
| 83111          TIME 8/15/2018 WIP Edit, draft response to Rule 60(b) motion regarding termination of monitoring/Rule 706 expert. | D. Fathi Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 223.50 C@1 | 558.75 |
| 83112          TIME 8/15/2018 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review Fischer testimony for evidence regarding unreliability of eOMIS. | | 0.00 | | |
| 83465            TIME<br>8/15/2018<br>WIP<br>Researched impact on delay of request for stay relief requested. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 134.10 |
| 83126            TIME<br>8/16/2018<br>WIP<br>Final edit of response to Rule 60(b) motion on monitoring. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 83128            TIME<br>8/16/2018<br>WIP<br>Cite check of response to Rule 60(b) motion on termination/Rule 706. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 83466            TIME<br>8/16/2018<br>WIP<br>Cite check 60b opposition. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 357.60 |
| 83138            TIME<br>8/17/2018<br>WIP<br>Research previous stay briefing; email Don regarding response to defendants' stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83467            TIME<br>8/17/2018<br>WIP<br>Provided cite check information to co-counsel. | J. Sadowsky<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 44.70 |
| 83333            TIME<br>8/26/2018<br>WIP<br>Review defendants' replies on motions for reconsideration (termination of monitoring, HNR boxes). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83352            TIME<br>8/27/2018<br>WIP<br>Telephone call with Corene regarding defendants' | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reply briefs on motions for reconsideration; plan for response to stay motion. | | | | |
| 83406                TIME<br>8/30/2018<br>WIP<br>Email with Corene regarding response to stay motion - bond requirement. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83410                TIME<br>8/30/2018<br>WIP<br>Call with co-counsel regarding response to stay motion; enforcement motions regarding noncompliance data, Hepatitis C. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 83413                TIME<br>8/30/2018<br>WIP<br>Research, draft response to defendants' stay motion -- defendants' previous stay motions. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83431                TIME<br>8/31/2018<br>WIP<br>Review PLO and ACLU enforcement billing records; email C. Kendrick regarding same. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83432                TIME<br>8/31/2018<br>WIP<br>Research for opposition to stay motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83483                TIME<br>8/31/2018<br>WIP<br>Review NPP and PLO billing records; coordinate with C. Kendrick; draft billing chart. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 83437                TIME<br>9/1/2018<br>WIP<br>Research, edit, draft opposition to stay motion - standard for stay pending appeal, factual misrepresentations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 670.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 83436          TIME 9/2/2018 WIP Research, draft response to stay motion -- standard for stay; standard of appellate review; non-appealable order. | D. Fathi Litigation AZ Mediation & Enforce | 2.50 0.00 0.00 0.00 | 223.50 C@1 | 558.75 |
| 83440          TIME 9/4/2018 WIP Telephone call with Corene regarding response to stay motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83443          TIME 9/4/2018 WIP Research, draft section of stay response regarding bond; draft research assignment for law clerk. | D. Fathi Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 223.50 C@1 | 335.25 |
| 83478          TIME 9/4/2018 WIP Telephone call with Corene regarding latest draft of stay  opposition. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83480          TIME 9/4/2018 WIP Edit latest draft of opposition to stay motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 223.50 C@1 | 201.15 |
| 83484          TIME 9/4/2018 WIP Draft email to D. Struck regarding fees settlement offer. | A.  Fettig Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 83586          TIME 9/4/2018 WIP Eileen Ulate - research case law on 62(d) and contempt fines. | Law Clerks Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 165.00 C@3 | 247.50 |
| 83485          TIME 9/5/2018 WIP Meet with Ryan regarding cite check of opposition to stay motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 83487<br>9/5/2018<br>WIP<br>Research, drafting stay opposition - 62(d)<br>inapplicable to contempt order imposing fines. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 83506<br>9/5/2018<br>WIP<br>Send email to D. Struck regarding fees settlement<br>offer. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 83587<br>9/5/2018<br>WIP<br>Eileen Ulate - complete summary of case law on<br>FRCP 62(d). | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84270<br>9/5/2018<br>WIP<br>Legal Cite checking; Plaintiffs' Opp  to  Stay | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 5.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1229.25 |
| 83507<br>9/6/2018<br>WIP<br>Draft and edit fees brief for enforcement work. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 581.10 |
| 83513<br>9/6/2018<br>WIP<br>Final proofread of response to stay motion; identify<br>cuts to reduce length of brief to 17 pages. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 83535<br>9/7/2018<br>WIP<br>Emails with Corene, defendants regarding request<br>for status hearing. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83596<br>9/10/2018<br>WIP<br>Review defendants' email opposing status<br>conference; draft motion for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 83601 TIME 9/10/2018 WIP Draft Declaration of D. Fathi in support of fees. | A. Fettig Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 83602 TIME 9/10/2018 WIP Revise enforcement fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 83603 TIME 9/10/2018 WIP Telephone call with Corene regarding motion for status conference. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 84267 TIME 9/10/2018 WIP Organize data for 2018 fees brief | J. Carns Litigation AZ Mediation & Enforce | 2.00 0.00 0.00 0.00 | 165.00 C@3 | 330.00 |
| 86061 TIME 9/10/2018 WIP Research PLRA cases awarding attorney fees incurred over multiple years at current rates. | R. Kendall Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 223.50 C@1 | 402.30 |
| 83623 TIME 9/11/2018 WIP Finalize first draft of fees motion and send to team. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 83624 TIME 9/11/2018 WIP Review C. Kendrick edits of fees brief; incorporate same to main draft. | A. Fettig Litigation AZ Mediation & Enforce | 0.60 0.00 0.00 0.00 | 223.50 C@1 | 134.10 |
| 84268 TIME 9/12/2018 WIP Update data for fees brief | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 83646 TIME 9/14/2018 WIP Edit draft motion for enforcement fees. | D. Fathi Litigation AZ Mediation & Enforce | 1.80 0.00 0.00 0.00 | 223.50 C@1 | 402.30 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 83647        TIME<br>9/16/2018<br>WIP<br>Continue editing draft motion for enforcement fees;<br>email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 379.95 |
| 83648        TIME<br>9/17/2018<br>WIP<br>Review defendants' reply in support of stay motion,<br>opposition to motion for status conference; email<br>co-counsel regarding possible reply/sur-reply. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83711        TIME<br>9/17/2018<br>WIP<br>Revise and update fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 83705        TIME<br>9/18/2018<br>WIP<br>Research, draft reply in support of request for status<br>conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 83710        TIME<br>9/18/2018<br>WIP<br>Telephone call with Corene regarding reply in<br>support of request for status conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83712        TIME<br>9/18/2018<br>WIP<br>Revise and update fees brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 83719        TIME<br>9/18/2018<br>WIP<br>Review Corene edits/comments on draft reply<br>regarding status conference; email her regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83864        TIME<br>9/18/2018<br>WIP<br>Review Kendrick and Fathi declarations; review<br>exhibits; edit same. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84262          TIME 9/18/2018 WIP Review filing protocol with D. Freouf for Fees Motion | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 83725          TIME 9/19/2018 WIP Research, draft letter to defendants regarding ex parte contacts by defendants' experts. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 83728          TIME 9/19/2018 WIP Research:  Shorter v. Baca. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83729          TIME 9/19/2018 WIP Telephone call with Corene regarding reply on motion for status conference; notice of noncompliance regarding dental care. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 83730          TIME 9/19/2018 WIP Review draft notice of noncompliance regarding dental care; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83731          TIME 9/19/2018 WIP Edit Fathi declaration in support of fee motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 84236          TIME 9/19/2018 WIP Parsons fee motion research on contempt as basis for compensatory award | R. Kendall Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 223.50 C@1 | 357.60 |
| 84265          TIME 9/19/2018 WIP Prepare exhibits and declaration for Fees Motion filing | J. Carns Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |

10/29/2019                          National Prison Project of the ACLU
9:42 AM                                  Expenses by Case                              Page     19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 83732<br>9/20/2018<br>WIP<br>Edit reply in support of motion for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83733<br>9/20/2018<br>WIP<br>Finalize Fathi declaration in support of fee motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 83734<br>9/20/2018<br>WIP<br>Edit, research reply in support of motion for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 83736<br>9/20/2018<br>WIP<br>Cite check reply in support of request for status conference. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83742<br>9/20/2018<br>WIP<br>Research regarding contempt as an independent ground for fee award. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 83865<br>9/20/2018<br>WIP<br>Edit Fathi declaration. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84259<br>9/20/2018<br>WIP<br>Eileen Ulate - cite check motion for attorney fees | TIME | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84266<br>9/20/2018<br>WIP<br>Update data and exhibits for Fees Motion | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 83745<br>9/21/2018<br>WIP<br>Edit latest draft of fees brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 83751 | TIME | D. Fathi | 1.20 | 223.50 | 268.20 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research, drafting regarding contempt as independent basis for fee award. | | | 0.00 | | |
| 83868 | TIME | A. Fettig | 2.70 | 223.50 | 603.45 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Edit fees brief. | | | 0.00 | | |
| 83869 | TIME | A. Fettig | 0.30 | 223.50 | 67.05 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Coordinate cite check of fees brief. | | | 0.00 | | |
| 83870 | TIME | A. Fettig | 0.60 | 223.50 | 134.10 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review cite check of fees brief; edit same. | | | 0.00 | | |
| 83871 | TIME | A. Fettig | 0.50 | 223.50 | 111.75 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Coordinate with paralegal regarding production for fees brief. | | | 0.00 | | |
| 83875 | TIME | A. Fettig | 0.40 | 223.50 | 89.40 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review and edit mtn for leave to exceed pages. | | | 0.00 | | |
| 84238 | TIME | R. Kendall | 7.20 | 223.50 | 1609.20 |
| 9/21/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Legal cite for Parsons fee motion; legal research regarding contempt as basis for award | | | 0.00 | | |
| 83811 | TIME | D. Fathi | 0.50 | 223.50 | 111.75 |
| 9/23/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft revised section on contempt for fees motion. | | | 0.00 | | |
| 84252 | TIME | J. Carns | 0.50 | 165.00 | 82.50 |
| 9/24/2018 | | Litigation | 0.00 | T@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Prepare Motion for Excess Pages | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84254<br>9/24/2018<br>WIP<br>Format motions, exhibits, declarations for Fees<br>Brief filing | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 84255<br>9/24/2018<br>WIP<br>Create table of contents for Fees Motion | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 83819<br>9/25/2018<br>WIP<br>Review yesterday's filings. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83823<br>9/25/2018<br>WIP<br>Final proof of declaration in support of fee motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 83826<br>9/25/2018<br>WIP<br>Proofread, cite-check revised version of fees brief. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 312.90 |
| 83872<br>9/25/2018<br>WIP<br>Finalize declarations and attachments for fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 83873<br>9/25/2018<br>WIP<br>Review doc cite check for fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 804.60 |
| 83874<br>9/25/2018<br>WIP<br>Draft proposed order for fees brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 491.70 |
| 83879<br>9/25/2018<br>WIP<br>Review updated draft of fees brief; edit. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 491.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84256 TIME 9/25/2018 WIP Format table of contents and table of authorities for Fees Motion | J. Carns Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 83834 TIME 9/26/2018 WIP Final proof of fees brief. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.80 0.00 0.00 | 223.50 C@1 No Charge | 178.80 |
| 83876 TIME 9/26/2018 WIP Review final motion for leave to exceed pages. | A. Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 83877 TIME 9/26/2018 WIP Review final proposed order for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 83878 TIME 9/26/2018 WIP Cite check final proposed order for fees brief. | A. Fettig Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 83880 TIME 9/26/2018 WIP Review final version of fees brief; final line edits. | A. Fettig Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 223.50 C@1 | 581.10 |
| 84257 TIME 9/26/2018 WIP Finalize table of contents, table of authorities, exhibits to file Fees Motion | J. Carns Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 165.00 C@3 | 132.00 |
| 83907 TIME 10/1/2018 WIP Call with co-counsel regarding preparing for defendants' termination motion; de facto dental extraction policy; expert tours; defendants' failure to timely pay monitoring fees. | D. Fathi Litigation AZ Mediation & Enforce | 1.10 0.00 0.00 0.00 | 223.50 C@1 | 245.85 |

10/29/2019 National Prison Project of the ACLU
9:42 AM Expenses by Case Page 23

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 84239               TIME<br>10/1/2018<br>WIP<br>Reviewed Parsons background pleadings | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83912               TIME<br>10/2/2018<br>WIP<br>Research regarding seeking further relief in<br>response to termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |
| 83917               TIME<br>10/2/2018<br>WIP<br>Research regarding court's duty to modify relief to<br>conform to constitutional violations. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 84242               TIME<br>10/2/2018<br>WIP<br>Discussed & revised opposition to defendants'<br>Motion for Reconsideration | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 83961               TIME<br>10/9/2018<br>WIP<br>Draft motion to enforce payment of monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 83965               TIME<br>10/9/2018<br>WIP<br>Email Corene regarding motion to enforce payment<br>of monitoring fees; cite-check same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83966               TIME<br>10/10/2018<br>WIP<br>Edit Corene declaration in support of motion to<br>enforce fee payment; insert declaration cites in<br>motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 83975               TIME<br>10/10/2018<br>WIP<br>Draft proposed order for motion to enforce payment<br>of monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 83976 | TIME | D. Fathi | 0.40 | 223.50 | 89.40 |
| 10/10/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Finalize motion to enforce payment and associated documents. | | | 0.00 | | |
| 84001 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/11/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Confirm that July 2018 temperature logs are overdue; email defendants regarding same. | | | 0.00 | | |
| 84249 | TIME | R. Kendall | 1.50 | 223.50 | 335.25 |
| 10/15/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on fee multiplier | | | 0.00 | | |
| 84250 | TIME | R. Kendall | 4.60 | 223.50 | 1028.10 |
| 10/16/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on fee multiplier; drafting of comprehensive overview | | | 0.00 | | |
| 84076 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Telephone call with Corene regarding request for status conference and other pending motions. | | | 0.00 | | |
| 84251 | TIME | R. Kendall | 3.10 | 223.50 | 692.85 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research and drafting on fee multiplier | | | 0.00 | | |
| 84765 | TIME | R. Kendall | 1.60 | 223.50 | 357.60 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue research on fee multiplier overview memorandum. | | | 0.00 | | |
| 84766 | TIME | R. Kendall | 1.60 | 223.50 | 357.60 |
| 10/17/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Continue research on fee multiplier overview memorandum. | | | 0.00 | | |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 84767              TIME 10/18/2018 WIP Research on fee multiplier overview memorandum. | R. Kendall Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 223.50 C@1 | 379.95 |
| 84095              TIME 10/22/2018 WIP Reply in support of fee petition - research, email co-counsel regarding law of the case. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84098              TIME 10/22/2018 WIP Read defendants' letter regarding PM 3. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 84101              TIME 10/22/2018 WIP Meet with Amy regarding plan for reply in support of fee motion. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84140              TIME 10/22/2018 WIP Meet with D. Fathi regarding plan for reply in support of fee motion. | A.  Fettig Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 84141              TIME 10/22/2018 WIP Review defendants' Response Brief to Fees Mtn and Exhibits. | A.  Fettig Litigation AZ Mediation & Enforce | 3.60 0.00 0.00 0.00 | 223.50 C@1 | 804.60 |
| 84854              TIME 10/22/2018 WIP Reviewed documents 2402, 2276, 2902, 3017, 3032 to prepare reply to defendants' response to plaintiffs' motion for attorneys' fees. | R. Kendall Litigation AZ Mediation & Enforce | 2.70 0.00 0.00 0.00 | 223.50 C@1 | 603.45 |
| 84104              TIME 10/23/2018 WIP Review defendants' opposition to fee motion; outline reply; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 223.50 C@1 | 379.95 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84106<br>10/23/2018<br>WIP<br>Review Love email in response to letter regarding ex parte expert contacts with class members; emails with co-counsel regarding same; review cited portion of Stipulation. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84107<br>10/23/2018<br>WIP<br>Call with co-counsel regarding planning reply brief in support of fee petition. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84142<br>10/23/2018<br>WIP<br>Call with co-counsel regarding planning reply brief in support of fee petition. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84152<br>10/23/2018<br>WIP<br>Discussion of research assignments with R. Kendall and S. Wylie. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84646<br>10/23/2018<br>WIP<br>Draft stipulation and proposed order for reply to defendants regarding motion for fees. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84652<br>10/23/2018<br>WIP<br>Review and cross reference defendants' claims with fee printouts. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 84858<br>10/23/2018<br>WIP<br>Distinguishing cases from defendants' fee response for our reply; blocking out responsive part of previous filings on fee issue. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 2.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 625.80 |
| 84859<br>10/23/2018<br>WIP | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| Conference call with PLO counsel discussing fee reply filing. | | 0.00 | | |
| 84865              TIME | R. Kendall | 0.50 | 223.50 | 111.75 |
| 10/23/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research law of the case doctrine for fee reply. | | 0.00 | | |
| 84867              TIME | R. Kendall | 0.30 | 223.50 | 67.05 |
| 10/23/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Reviewed/distinguished cases for fees motion. | | 0.00 | | |
| 84113              TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/24/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Email Corene, Amy regarding reply in support of fee motion - state's attorney fees, Corizon reimbursement of fee payments by ADC. | | 0.00 | | |
| 84115              TIME | D. Fathi | 0.50 | 223.50 | 111.75 |
| 10/24/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Research regarding defendants' hourly rate is irrelevant to reasonable hourly rate for plaintiffs' counsel. | | 0.00 | | |
| 84153              TIME | A.  Fettig | 2.50 | 223.50 | 558.75 |
| 10/24/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Outline and begin drafting Fees Reply Brief. | | 0.00 | | |
| 84649              TIME | J. Carns | 0.50 | 165.00 | 82.50 |
| 10/24/2018 | Litigation | 0.00 | C@3 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Updated draft of stipulation and proposed order for reply brief. | | 0.00 | | |
| 84844              TIME | R. Kendall | 0.90 | 223.50 | 201.15 |
| 10/24/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Further research sanctions footnote for reply fee brief. | | 0.00 | | |
| 84868              TIME | R. Kendall | 2.40 | 223.50 | 536.40 |
| 10/24/2018 | Litigation | 0.00 | C@1 | |
| WIP | AZ Mediation & Enforce | 0.00 | | |
| Finished distinguishing defendants' fee cases for | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reply. | | | | |
| 84869                      TIME<br>10/24/2018<br>WIP<br>Researched sanctions footnote for fee motion. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84143                      TIME<br>10/25/2018<br>WIP<br>Edit draft request for status conference; email<br>Corene regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84146                      TIME<br>10/25/2018<br>WIP<br>Research, draft reply in support of motion to enforce<br>payment for monitoring fees. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 84147                      TIME<br>10/25/2018<br>WIP<br>Edit reply in support of monitoring fees in light of<br>co-counsel comments; cite-check, proof-read, and<br>finalize brief for filing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 84154                      TIME<br>10/25/2018<br>WIP<br>Draft Fees Reply Brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 491.70 |
| 84175                      TIME<br>10/25/2018<br>WIP<br>Review research on Defendants' cases; formulate<br>distinguishing arguments. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 424.65 |
| 84654                      TIME<br>10/25/2018<br>WIP<br>Format and file reply in support of motion to enforce<br>payment of fees. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84841                      TIME<br>10/25/2018<br>WIP<br>Verified status of cases and reexamined Barden. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 84842 | TIME | R. Kendall | 0.70 | 223.50 | 156.45 |
| 10/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Research on contempt as basis of fee award. | | | 0.00 | | |
| 84843 | TIME | R. Kendall | 1.10 | 223.50 | 245.85 |
| 10/25/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Further research on sanctions footnote. | | | 0.00 | | |
| 84155 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Review, highlight August 2018 CQI minutes for enforcement/resistance to termination. | | | 0.00 | | |
| 84156 | TIME | D. Fathi | 0.10 | 223.50 | 22.35 |
| 10/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Amy, Ryan regarding argument for fee reply brief. | | | 0.00 | | |
| 84157 | TIME | D. Fathi | 0.20 | 223.50 | 44.70 |
| 10/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Email Corene regarding lists for Wilcox and Stewart - preparation for enforcement/resisting termination. | | | 0.00 | | |
| 84174 | TIME | A. Fettig | 5.30 | 223.50 | 1184.55 |
| 10/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Draft Fees Reply Brief. | | | 0.00 | | |
| 84779 | TIME | R. Kendall | 1.20 | 223.50 | 268.20 |
| 10/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Drafted law of the case section for Parsons fee brief. | | | 0.00 | | |
| 84780 | TIME | R. Kendall | 0.40 | 223.50 | 89.40 |
| 10/26/2018 | | Litigation | 0.00 | C@1 | |
| WIP | | AZ Mediation & Enforce | 0.00 | | |
| Pulled PDF, drafted hyperlink footnote, drafted declaration; email to A. Fettig. | | | 0.00 | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84781<br>10/26/2018<br>WIP<br>Research and drafting on broad contempt power. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 84782<br>10/26/2018<br>WIP<br>Reviewed Hendricks case to distinguish for Parsons<br>fee reply. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84785<br>10/26/2018<br>WIP<br>Updated contempt case research; email to A.<br>Fettig. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |
| 84176<br>10/29/2018<br>WIP<br>Draft Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 2.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 536.40 |
| 84177<br>10/29/2018<br>WIP<br>Edit Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84199<br>10/29/2018<br>WIP<br>Edit Fees Reply Brief. | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 84655<br>10/29/2018<br>WIP<br>Add up all plaintiff billing entries from fees motion. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 247.50 |
| 84656<br>10/29/2018<br>WIP<br>Count number of billing entries spent on first fees<br>motion. | TIME | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 84876<br>10/29/2018<br>WIP<br>Distinguished cases for fee brief. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 84877          TIME<br>10/29/2018<br>WIP<br>Checked quote from Richardson for fee reply. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 84879          TIME<br>10/29/2018<br>WIP<br>Legal cite research for reply brief. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84181          TIME<br>10/30/2018<br>WIP<br>Review, edit reply brief in support of fee motion; research regarding unathenticated documents are not evidence; arguments not supported by waived; terms of art are interpreted consistently with their specialized meaning.  . | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 670.50 |
| 84187          TIME<br>10/30/2018<br>WIP<br>Additional edit of reply brief in support of fee motion; research regarding prevailing on only some of multiple related claims; insert addtitional case law into brief; review for possible cuts to meet page limit. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 335.25 |
| 84872          TIME<br>10/30/2018<br>WIP<br>Research on authentication and unsupported contentions for fee reply. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 84874          TIME<br>10/30/2018<br>WIP<br>Research and drafting for fee reply on contract terms issue. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |
| 84200          TIME<br>10/31/2018<br>WIP<br>Edit Fees Reply Brief. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 290.55 |
| 84202          TIME<br>10/31/2018<br>WIP | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.10<br>0.00<br>0.00 | 223.50<br>C@1 | 245.85 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Final edit, proof of reply in support of fees motion;<br>find and incorporate additional cases on requirement<br>of specific objections, impropriety of using<br>defendant's rate to calculate plaintiff's rate. | | 0.00 | | |
| 84659                     TIME<br>10/31/2018<br>WIP<br>Format reply brief regarding fees motion. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84662                     TIME<br>10/31/2018<br>WIP<br>Create exhibits to A. Fettig declaration to fees reply<br>with S. Kaur. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 84717                     TIME<br>10/31/2018<br>WIP<br>Eileen Ulate - cite check fee brief. | Law Clerks<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 165.00 |
| 84870                     TIME<br>10/31/2018<br>WIP<br>Document cite check for Parsons fee reply. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 4.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 983.40 |
| 84887                     TIME<br>10/31/2018<br>WIP<br>Legal cite check for fee reply. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84889                     TIME<br>10/31/2018<br>WIP<br>Document cite check for Parsons fee reply. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 84215                     TIME<br>11/1/2018<br>WIP<br>Finalize Fees Reply Brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 84216                     TIME<br>11/1/2018<br>WIP<br>Review final exhibits in support of Fees Reply Brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 84224          TIME<br>11/1/2018<br>WIP<br>Review final pleadings prior to filing of fees reply brief. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84663          TIME<br>11/1/2018<br>WIP<br>Create TOC/TOA with S. Kaur for fees reply brief. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 330.00 |
| 84664          TIME<br>11/1/2018<br>WIP<br>Update TOA for fees reply brief. | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 84231          TIME<br>11/6/2018<br>WIP<br>Review defendants' filing regarding PM 15 at Lewis. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84232          TIME<br>11/6/2018<br>WIP<br>Review reply brief in support of fee motion as filed. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 67.05 |
| 84286          TIME<br>11/6/2018<br>WIP<br>Draft letter to defendants regarding their continuing failure to comply with court's orders (Doc. 2898, 2902, 2903). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 84308          TIME<br>11/8/2018<br>WIP<br>Review defendants' letter refusing to produce documents regarding scabies outbreaks; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84327          TIME<br>11/9/2018<br>WIP<br>Review defendants' response regarding status conference (Doc. 3054); email co-counsel regarding false statements in same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84380<br>11/9/2018<br>WIP<br>Edit draft letter to defendants regarding refusal to produce records regarding scabies outbreaks. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84387<br>11/14/2018<br>WIP<br>Assignment for paralegal - verify that all SMI in community are also SMI in ADC (Lewis). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.20<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 44.70 |
| 84423<br>11/15/2018<br>WIP<br>Review today's order; multiple emails with co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84437<br>11/16/2018<br>WIP<br>Review defendants' letter regarding scabies outbreak; email Corene regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84431<br>11/19/2018<br>WIP<br>Multiple emails with Corene regarding agenda for call to discuss 11/15 order. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84432<br>11/19/2018<br>WIP<br>Research regarding repudiation of settlement as ground for setting case for trial; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84444<br>11/19/2018<br>WIP<br>Telephone call with co-counsel regarding follow-up on 11/15 order, defendants' false statements during Lewis tour, mediation/motion to enforce regarding PM 3. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |
| 84454<br>11/19/2018<br>WIP | TIME | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.20<br>0.00<br>0.00 | 223.50<br>C@1 | 268.20 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with co-counsel regarding follow-up on 11/15 order, defendants' false statements during Lewis tour, mediation/motion to enforce regarding PM 3. | | 0.00 | | |
| 84455<br>11/19/2018<br>WIP<br>Review Judge's order regarding outstanding matters, status conference, etc. | TIME<br>A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84448<br>11/20/2018<br>WIP<br>Telephone call with Corene regarding planning for 12/6 status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 84482<br>11/26/2018<br>WIP<br>Email with co-counsel regarding mediation statement for PM 3. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 84503<br>11/27/2018<br>WIP<br>Review draft mediation statement regarding PM 3. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 84504<br>11/28/2018<br>WIP<br>Telephone call with Corene regarding prepare for 12/6 status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 84555<br>12/2/2018<br>WIP<br>Edit draft agenda for 12/6 status hearing. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84560<br>12/3/2018<br>WIP<br>Review correspondence regarding defendants' failure to produce documents. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84563<br>12/3/2018<br>WIP | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding preparation for status conference. | | 0.00 | | |
| 84568            TIME<br>12/3/2018<br>WIP<br>Edit draft agenda for status hearing, Kendrick declaration. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 84680            TIME<br>12/4/2018<br>WIP<br>Travel Washington to Phoenix. | A.  Fettig<br>Litigation<br>AZ Mediation & Enforce | 5.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1318.65 |
| 93120            TIME<br>12/4/2018<br>WIP<br>Travel IAD to PHX. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 5.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1318.65 |
| 84600            TIME<br>12/6/2018<br>WIP<br>Travel hotel to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84601            TIME<br>12/6/2018<br>WIP<br>Prepare for status hearing; review order regarding Judge Duncan's jurisdiction. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 558.75 |
| 84602            TIME<br>12/6/2018<br>WIP<br>Travel Perkins to courthouse. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 84603            TIME<br>12/6/2018<br>WIP<br>Status hearing. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 84604            TIME<br>12/6/2018<br>WIP<br>Travel courthouse to Perkins. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |

10/29/2019 National Prison Project of the ACLU
9:42 AM Expenses by Case Page 37

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84685<br>12/6/2018<br>WIP<br>Travel hotel to Perkins. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 84686<br>12/6/2018<br>WIP<br>Prepare for court hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 3.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 759.90 |
| 84688<br>12/6/2018<br>WIP<br>Attend court hearing. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 84605<br>12/7/2018<br>WIP<br>Travel Phoenix to Washington. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 6.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1408.05 |
| 84678<br>12/7/2018<br>WIP<br>Travel Phoenix to Washington. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 5.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 1296.30 |
| 84606<br>12/10/2018<br>WIP<br>Record time, expenses from Dec. 4-7 trip. | TIME | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 84969<br>12/12/2018<br>WIP<br>Review order appointing Stern as Rule 706 expert<br>and directing meet and confer. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85064<br>12/15/2018<br>WIP<br>Review transcript of 12/6 hearing; email co-counsel<br>regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 85067<br>12/17/2018<br>WIP<br>Emails with Corene regarding order appointing<br>expert, additional issues. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

10/29/2019 National Prison Project of the ACLU
9:42 AM Expenses by Case Page 38

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 85251      TIME<br>12/19/2018<br>WIP<br>Call with co-counsel regarding court expert process,<br>expert tours, possible termination motion. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 85252      TIME<br>12/19/2018<br>WIP<br>Call with co-counsel regarding court expert process,<br>expert tours, possible termination motion. | A. Fettig<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 85257      TIME<br>12/19/2018<br>WIP<br>Multiple emails regarding scheduling call with Stern,<br>defendants. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85477      TIME<br>12/31/2018<br>WIP<br>Telephone call with Corene regarding prepare for<br>1/2 call with Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 85481      TIME<br>1/2/2019<br>WIP<br>Prepare for call with Stern regarding his expert work. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85482      TIME<br>1/2/2019<br>WIP<br>Call with defendants and Stern regarding plan and<br>methodology for his expert work. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 379.95 |
| 85512      TIME<br>1/2/2019<br>WIP<br>Emails with Corene regarding documents to send to<br>Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85541      TIME<br>1/3/2019<br>WIP<br>Telephone call with Don regarding prioritizing<br>enforcement of critical PMs. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |

10/29/2019                         National Prison Project of the ACLU
9:42 AM                                   Expenses by Case                                    Page      39

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 85612<br>1/4/2019<br>WIP<br>Review yesterday's correspondence with and regarding Dr. Stern. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85655<br>1/4/2019<br>WIP<br>Edit draft joint statement regarding Stern scope of work. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 85994<br>1/11/2019<br>WIP<br>Call with defendants, Dr. Stern regarding his work as 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.90<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 201.15 |
| 85995<br>1/11/2019<br>WIP<br>Prepare for call with defendants, Dr. Stern regarding his work as 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 86042<br>1/15/2019<br>WIP<br>Format, review, and send notice of noncompliance to opposing counsel. | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |
| 85947<br>1/16/2019<br>WIP<br>Review, edit latest draft of plaintiffs' section of Stern plan; email co-counsel regarding same. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 85955<br>1/16/2019<br>WIP<br>Draft research assignment for law clerk regarding communication with Rule 706 expert. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 85956<br>1/16/2019<br>WIP<br>Edit draft joint statement regarding Stern expert task. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86141 1/16/2019 WIP Oscar Aguirre - researching case law and drafting a memorandum regarding exparte communications with an expert pursuant to FRE 706. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 6.00 0.00 0.00 0.00 | 165.00 C@3 | 990.00 |
| 87033 1/16/2019 WIP Research on attorney fee enforcement. | TIME | R. Kendall Litigation AZ Mediation & Enforce | 1.50 0.00 0.00 0.00 | 223.50 C@1 | 335.25 |
| 85949 1/17/2019 WIP Review law clerk memorandum regarding contact with Rule 706 expert. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 85959 1/17/2019 WIP Call with co-counsel regarding enforcing district court orders, motions for additional relief, experts tours and reports, and other matters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 86143 1/17/2019 WIP Oscar Aguirre - completing exparte communication memorandum. | TIME | Law Clerks Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 86162 1/17/2019 WIP Telephone conference with co-counsel to discuss next steps on Parsons. | TIME | S. Wylie Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |
| 87038 1/17/2019 WIP Research attorney fee enforcement. | TIME | R. Kendall Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 223.50 C@1 | 201.15 |
| 86015 1/18/2019 WIP Check defendants' list of remaining performance measures; final edit of joint statement regarding Stern assignment. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.20 0.00 0.00 0.00 | 223.50 C@1 | 268.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86253                   TIME 1/28/2019 WIP Telephone call with Corene regarding assembling materials for Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 86258                   TIME 1/28/2019 WIP Draft document for Stern regarding defects in monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 86288                   TIME 1/29/2019 WIP Continue compiling list for Stern of PMs with defective monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 223.50 C@1 | 111.75 |
| 86309                   TIME 1/29/2019 WIP Telephone call with Corene regarding organization information for Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 87108                   TIME 1/31/2019 WIP Reviewing order appointing Marc Stern. | R. Kendall Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88457                   TIME 1/31/2019 WIP Litigation - Reviewing Court Order appointing Marc Stern | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.10 0.00 0.00 | 223.50 C@1 No Charge | 22.35 |
| 88462                   TIME 1/31/2019 WIP Litigation - Researching legal citation issue for brief. | R. Kendall Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 86372                   TIME 2/1/2019 WIP Telephone call with Corene regarding notice of noncompliance regarding interpretation. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86366           TIME<br>2/4/2019<br>WIP<br>Emails with Corene regarding discrepant results on PM 77. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86362           TIME<br>2/6/2019<br>WIP<br>Review Stern report on ADC visit; email co-counsel regarding same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86377           TIME<br>2/6/2019<br>WIP<br>Research patient records in eomis; draft notice of noncompliance regarding failure to provide language interpretation. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 88476           TIME<br>2/6/2019<br>WIP<br>Litigation - Reviewing recent filings | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86472           TIME<br>2/7/2019<br>WIP<br>Finalize notice of noncompliance regarding paragraph 14. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 86508           TIME<br>2/7/2019<br>WIP<br>Call with Corene regarding debrief from call with Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 88497           TIME<br>2/7/2019<br>WIP<br>Litigation - Reviewing C. Kendrick memorandum on Centurion. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 86514           TIME<br>2/8/2019<br>WIP<br>Review, highlight Fischer testimony in preparation for call with Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88501            TIME 2/8/2019 WIP Litigation - Forwarding email research assignments to law clerk. | R. Kendall Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88505            TIME 2/8/2019 WIP Litigation - Reviewing 2/7/19 notice of non-compliance regarding translators for hearing impaired prisoners. | R. Kendall Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 88507            TIME 2/8/2019 WIP Litigation - reviewing recent filings. | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 86557            TIME 2/11/2019 WIP Call with Corene regarding conference call with Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 86588            TIME 2/12/2019 WIP Respond to Stern query regarding PM 91 methodology. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 223.50 C@1 | 156.45 |
| 86590            TIME 2/13/2019 WIP Review Fischer testimony in preparation for call with Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 86606            TIME 2/13/2019 WIP Review briefing, orders, and other documents in preparation for call with Stern. | D. Fathi Litigation AZ Mediation & Enforce | 1.30 0.00 0.00 0.00 | 223.50 C@1 | 290.55 |
| 86621            TIME 2/13/2019 WIP Call with Stern regarding monitoring methodology. | D. Fathi Litigation AZ Mediation & Enforce | 1.60 0.00 0.00 0.00 | 223.50 C@1 | 357.60 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86637<br>2/14/2019<br>WIP<br>Telephone call with Corene regarding material to provide to Stern. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 86638<br>2/14/2019<br>WIP<br>Email Stern regarding 9th Circuit opinion regarding staffing order. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86660<br>2/15/2019<br>WIP<br>Telephone call with Corene regarding documents to provide to Stern. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86663<br>2/19/2019<br>WIP<br>Telephone call with Corene regarding list of oustanding PMs for Stern to review. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86706<br>2/19/2019<br>WIP<br>Review 2/7/18 Monitor Guide; email to Stern regarding methodology for PM 85 and 86; inaccuracy of eOMIS records. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 86788<br>2/21/2019<br>WIP<br>Prepare for call with Stern. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 86790<br>2/21/2019<br>WIP<br>Call with Stern regarding open clinic, PM 25, inaccuracies in eOMIS. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 357.60 |
| 86799<br>2/22/2019<br>WIP<br>Emails with Corene regarding providing documents to Stern; planning Perryville tour. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86866          TIME 2/25/2019 WIP Call w M. Stern regarding recent filing. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 86833          TIME 2/26/2019 WIP Telephone call with Corene regarding Corizon's failure to pay its bills; motion for transition plan. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 86841          TIME 2/26/2019 WIP Call with Corene regarding timetable for Stern review; denial of interpreters to deaf patients. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 86857          TIME 2/28/2019 WIP Respond to Stern query regarding PM 85 and 86. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 86860          TIME 2/28/2019 WIP Telephone call with Stern regarding various issues. | D. Fathi Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 223.50 C@1 | 201.15 |
| 86863          TIME 2/28/2019 WIP Edit draft motion to require production of health care transition plan. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 86867          TIME 2/28/2019 WIP Review mtn for production of documents. | A.  Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 86868          TIME 3/1/2019 WIP Email co-counsel regarding draft motion for transition plan. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 86873          TIME 3/1/2019 WIP Edit draft request for ruling on discovery disputes; | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Telephone call with Corene regarding same. | | | | |
| 88576<br>3/1/2019<br>WIP<br>Litigation - requesting transcript from most recent evidentiary hearing. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86885<br>3/4/2019<br>WIP<br>Final edits to motion for transition plan and supporting declaration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 86888<br>3/4/2019<br>WIP<br>Edit draft motion for resolution of discovery disputes. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 88577<br>3/4/2019<br>WIP<br>Litigation - reviewing filings by co-counsel | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88578<br>3/4/2019<br>WIP<br>Litigation - reviewing third amended appeal by opposing counsel and opposing counsel correspondence regarding notice of substantial non-compliance. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 86913<br>3/5/2019<br>WIP<br>Research D. Ariz. local rules regarding notification of pending motions; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88585<br>3/5/2019<br>WIP<br>Litigation - reviewing sealed exhibits from C. Kendrick filing. | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86933                TIME 3/6/2019 WIP Email Stern regarding suicide at Phoenix. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 87198                TIME 3/6/2019 WIP Format and send notice of non-compliance to opposing counsel. | J. Carns Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 165.00 C@3 | 66.00 |
| 88597                TIME 3/6/2019 WIP Litigation - meet and confer on outstanding production requests. | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 88599                TIME 3/6/2019 WIP Litigation - reviewing correspondence from opposing counsel. | R. Kendall Litigation AZ Mediation & Enforce | 0.20 0.20 0.00 0.00 | 223.50 C@1 No Charge | 44.70 |
| 87016                TIME 3/8/2019 WIP Call with Stern regarding next steps. | D. Fathi Litigation AZ Mediation & Enforce | 0.80 0.00 0.00 0.00 | 223.50 C@1 | 178.80 |
| 88611                TIME 3/8/2019 WIP Phone call with Marc Stern regarding his work on case. | R. Kendall Telephone Call AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 223.50 C@1 | 201.15 |
| 88616                TIME 3/8/2019 WIP Litigation - reviewing correspondence to opposing counsel regarding outstanding production. | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 87119                TIME 3/11/2019 WIP Edit draft Rule 7.2(n) notice. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 87123                TIME 3/11/2019 WIP | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review Stern proposed work plan; email co-counsel regarding same. | | 0.00 | | |
| 88617<br>3/11/2019<br>WIP<br>Litigation - reviewing court order. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 88632<br>3/12/2019<br>WIP<br>Litigation - reviewing correspondence to opposing counsel. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 22.35 |
| 87330<br>3/14/2019<br>WIP<br>Review response from opposing counsel regarding non-compliance. | TIME<br>J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 231.00 |
| 88643<br>3/15/2019<br>WIP<br>Litigation - reviewing meet and confer notes from S. Wylie. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88656<br>3/20/2019<br>WIP<br>Litigation - reviewing email from opposing counsel. | TIME<br>R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 87544<br>3/25/2019<br>WIP<br>Telephone call with Corene regarding recent communications with Stern, next steps. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 87573<br>3/25/2019<br>WIP<br>Review defendants' response to motion for transition plan; legal research; begin drafting reply. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 312.90 |
| 87588<br>3/25/2019<br>WIP<br>Telephone call with Corene regarding reply in support of motion for transition plan. | TIME<br>D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87590       TIME<br>3/25/2019<br>WIP<br>Finalize, edit, and cite-check reply in support of<br>motion for transition plan. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 87591       TIME<br>3/25/2019<br>WIP<br>Review defendants' response to Rule 7.2(n) notice. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 87594       TIME<br>3/25/2019<br>WIP<br>Review Corene memorandum regarding conversation<br>with Dr. Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88677       TIME<br>3/25/2019<br>WIP<br>Litigation - reviewing Doc. 3196. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 88678       TIME<br>3/25/2019<br>WIP<br>Litigation - reviewing Marc Stern 706 Plan. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88679       TIME<br>3/25/2019<br>WIP<br>Litigation - researching 9th Circuit case law. | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 22.35 |
| 87683       TIME<br>3/26/2019<br>WIP<br>Review Stern work plan as filed. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 87824       TIME<br>4/1/2019<br>WIP<br>Emails with Centurion regarding telephone<br>conference. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 87928       TIME<br>4/4/2019<br>WIP<br>Begin drafting letter regarding brief mental health<br>encounters. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 87958 4/10/2019 WIP Email co-counsel regarding drive-by mental health encounters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 88037 4/15/2019 WIP Review, edit draft joint request for appointment of mediator. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88068 4/16/2019 WIP Draft notice of noncompliance regarding "seen" at Perryville. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 88162 4/17/2019 WIP Review recent filings, including defendants' response to motion to appoint new magistrate judge. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88285 4/21/2019 WIP eOMIS research, continue drafting notice of noncompliance regarding brief and perfunctory mental health encounters. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 1.40 0.00 0.00 0.00 | 223.50 C@1 | 312.90 |
| 88306 4/22/2019 WIP Finalize notice of substantial noncompliance regarding perfunctory mental health encounters at Perryville. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 90744 4/22/2019 WIP Litigation - reviewing recent pleadings | TIME | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.10 0.00 0.00 | 223.50 C@1 No Charge | 22.35 |
| 88383 4/23/2019 WIP Interview with ABC15 regarding case. | TIME | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.40 0.00 0.00 | 223.50 C@1 No Charge | 89.40 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88744       TIME 4/29/2019 WIP Review prisoners' medical records for short mental health encounters at Eyman facility | J. Carns Litigation AZ Mediation & Enforce | 2.60 0.00 0.00 0.00 | 165.00 C@3 | 429.00 |
| 88748       TIME 4/30/2019 WIP Create list of short mental health encounters at Eyman facility by prisoner | J. Carns Litigation AZ Mediation & Enforce | 0.90 0.00 0.00 0.00 | 165.00 C@3 | 148.50 |
| 88749       TIME 4/30/2019 WIP Draft notice of noncompliance regarding MH measures at Eyman. | D. Fathi Litigation AZ Mediation & Enforce | 0.70 0.00 0.00 0.00 | 223.50 C@1 | 156.45 |
| 88756       TIME 4/30/2019 WIP Telephone call with Corene regarding prepare for call with Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88763       TIME 4/30/2019 WIP Create exhibits to Notice of Non-compliance | J. Carns Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 165.00 C@3 | 165.00 |
| 88764       TIME 4/30/2019 WIP Review prisoners' medical records for short mental health encounters at Eyman facility | J. Carns Litigation AZ Mediation & Enforce | 1.70 0.00 0.00 0.00 | 165.00 C@3 | 280.50 |
| 88766       TIME 4/30/2019 WIP Call with Stern regarding Perryville issues, update on process. | D. Fathi Litigation AZ Mediation & Enforce | 1.00 0.00 0.00 0.00 | 223.50 C@1 | 223.50 |
| 88779       TIME 5/1/2019 WIP Review order regarding Stern mandate. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88784        TIME<br>5/1/2019<br>WIP<br>Edit, finalize notice of noncompliance regarding Eyman. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 88786        TIME<br>5/1/2019<br>WIP<br>Review and send Notice of Noncompliance to opposing counsel | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 88797        TIME<br>5/1/2019<br>WIP<br>Telephone call with Don, Corene regarding new order regarding Stern mandate. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 88836        TIME<br>5/2/2019<br>WIP<br>Call with Stern regarding order regarding scope of his task. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 88856        TIME<br>5/2/2019<br>WIP<br>Review patient medical records for abbreviated mental health encounters at Florence | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 88893        TIME<br>5/3/2019<br>WIP<br>Draft notice of noncompliance regarding Florence. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 88908        TIME<br>5/3/2019<br>WIP<br>Finalize Notice of Noncompliance and attachments of medical records regarding PMs at Florence | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 264.00 |
| 88909        TIME<br>5/3/2019<br>WIP<br>Gather examples of medical records for Notice of Noncompliance regarding PMs at Florence | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 495.00 |

10/29/2019                                National Prison Project of the ACLU
9:42 AM                                        Expenses by Case                                    Page      53

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88926                    TIME 5/6/2019 WIP Review fees order for Doc. 3017, 3026; review brief regarding law clerk fees; email co-counsel regarding same. | A. Fettig Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 88946                    TIME 5/6/2019 WIP Review order granting motion for a transition plan; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 88947                    TIME 5/6/2019 WIP Review order regarding contempt fines; email co-counsel regarding same. | D. Fathi Litigation AZ Mediation & Enforce | 0.40 0.00 0.00 0.00 | 223.50 C@1 | 89.40 |
| 90961                    TIME 5/7/2019 WIP Litigation - reviewing notice of substantial non-compliance | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 90972                    TIME 5/7/2019 WIP Litigation - reviewing C. Kendrick letter to T. Bojanowski alleging eOMIS record manipulation | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 89029                    TIME 5/8/2019 WIP Draft Notice of Noncompliance for short mental health encounters at Phoenix | J. Carns Litigation AZ Mediation & Enforce | 0.50 0.00 0.00 0.00 | 165.00 C@3 | 82.50 |
| 89261                    TIME 5/8/2019 WIP Review defendants' "notice of payment;" email co-counsel regarding interest still owed. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 89102                    TIME 5/9/2019 WIP Send recent Notices of Noncompliance to expert Dr. Stern | J. Carns Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 165.00 C@3 | 33.00 |

10/29/2019                          National Prison Project of the ACLU
9:42 AM                                  Expenses by Case                              Page      54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89265              TIME<br>5/13/2019<br>WIP<br>Finalize notice of noncompliance regarding drive-by<br>mental health encounters at Phoenix. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 89160              TIME<br>5/14/2019<br>WIP<br>Finalize and send notice of noncompliance to<br>opposing counsel regarding Phoenix facility | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 89206              TIME<br>5/15/2019<br>WIP<br>Finalize and send letter to opposing counsel<br>regarding delayed payment of fees | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 66.00 |
| 89269              TIME<br>5/15/2019<br>WIP<br>Edit letter to defendants regarding failure to pay<br>interest as ordered. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89222              TIME<br>5/16/2019<br>WIP<br>Draft notice of noncompliance regarding short<br>mental health encounters at Lewis | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 49.50 |
| 89272              TIME<br>5/16/2019<br>WIP<br>Edit notice of noncompliance regarding MH PMs at<br>Lewis. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89243              TIME<br>5/17/2019<br>WIP<br>Final edit of notice of noncompliance (Lewis). | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89288              TIME<br>5/17/2019<br>WIP<br>Finalize and send notice of noncompliance<br>regarding short mental health encounters at Lewis<br>to Defs | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 214.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 91080       TIME<br>5/17/2019<br>WIP<br>Litigation - reviewing notice of substantial<br>non-compliance | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89284       TIME<br>5/19/2019<br>WIP<br>Review defendants' objections to Abplanalp; review<br>Dockery opinion; emails with co-counsel regarding<br>same. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 89258       TIME<br>5/20/2019<br>WIP<br>Revise response to objections to Abplanalp in light<br>of CK edits. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89285       TIME<br>5/20/2019<br>WIP<br>Draft response to defendants' objections to<br>Abplanalp. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.80<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 178.80 |
| 89289       TIME<br>5/20/2019<br>WIP<br>Final edit, proofread, and cite-check of response to<br>defendants' objections to Abplanalp. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 89291       TIME<br>5/20/2019<br>WIP<br>Draft notice of noncompliance regarding PM 74 at<br>Perryville. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 89304       TIME<br>5/20/2019<br>WIP<br>Finalize and file response to Defs' objections<br>regarding expert Abplanalp | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 99.00 |
| 89309       TIME<br>5/20/2019<br>WIP<br>Finalize and send notice of noncompliance to<br>opposing counsel regarding PM 74 at Perryville | J. Carns<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@3 | 82.50 |

10/29/2019 National Prison Project of the ACLU
9:42 AM Expenses by Case Page 56

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 89310<br>5/20/2019<br>WIP<br>Respond to Stern query regarding PM 85 and 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 89314<br>5/21/2019<br>WIP<br>Review defendants' motion for reconsideration; email<br>co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 91106<br>5/21/2019<br>WIP<br>Litigation - reviewing Defendants' motion for<br>reconsideration 3261 | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89355<br>5/23/2019<br>WIP<br>Review response to notice of noncompliance<br>(Perryville). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 91130<br>5/23/2019<br>WIP<br>Litigation - reviewing opposing counsel's response<br>to 04/22 notice of substantial non-compliance | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 91131<br>5/23/2019<br>WIP<br>Litigation - reviewing opposing counsel's response<br>to 04/22 notice of substantial non-compliance | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.10<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 22.35 |
| 89408<br>5/28/2019<br>WIP<br>Review defendants' motion to stay order to show<br>cause. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89530<br>5/30/2019<br>WIP<br>Review order appointing Abplanalp as Rule 706<br>expert; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 89531                          TIME 5/31/2019 WIP Draft notice of noncompliance regarding MH PMs - Yuma. | D. Fathi Litigation AZ Mediation & Enforce | 0.30 0.00 0.00 0.00 | 223.50 C@1 | 67.05 |
| 89544                          TIME 5/31/2019 WIP Emails with Corene regarding Stern inquiry. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 89545                          TIME 5/31/2019 WIP Email Jessica regarding sending documents to Stern. | D. Fathi Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 91190                          TIME 5/31/2019 WIP Litigation - reviewing 706 pleadings | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 89653                          TIME 6/2/2019 WIP Review defendants' response to Eyman notice of noncompliance. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |
| 91203                          TIME 6/3/2019 WIP Litigation - reviewing opposing counsel's response to 05/03 notice of substantial non-compliance | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 91193                          TIME 6/4/2019 WIP Litigation - reviewing notice of substantial non-compliance regarding Yuma | R. Kendall Litigation AZ Mediation & Enforce | 0.10 0.00 0.00 0.00 | 223.50 C@1 | 22.35 |
| 89721                          TIME 6/6/2019 WIP Review order regarding Abplanalp and other matters. | D. Fathi Litigation AZ Mediation & Enforce | 0.20 0.00 0.00 0.00 | 223.50 C@1 | 44.70 |

10/29/2019
9:42 AM

National Prison Project of the ACLU
Expenses by Case

Page     58

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 89729<br>6/6/2019<br>WIP<br>Edit draft response to stay motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 89734<br>6/6/2019<br>WIP<br>Prepare for call with Stern regarding PM 85 and 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89735<br>6/6/2019<br>WIP<br>Call with Stern regarding PM 85 and 86. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 91246<br>6/6/2019<br>WIP<br>Litigation - reviewing court order regarding appointment of Dr. A to assist Dr. Stern | TIME | R. Kendall<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89740<br>6/7/2019<br>WIP<br>Edit new draft of response to stay motion. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 156.45 |
| 89813<br>6/8/2019<br>WIP<br>Review defendants' motion for reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89814<br>6/8/2019<br>WIP<br>Respond to Stern query regarding retroactivity of orders regarding methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89816<br>6/9/2019<br>WIP<br>Review Stern emails, Corene responses regarding methodology. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89827<br>6/11/2019<br>WIP<br>Email co-counsel regarding call/meeting with Judge Fine. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89858<br>6/12/2019<br>WIP<br>Call with Stern regarding his tentative recommendations. | TIME<br><br><br> | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 2.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 514.05 |
| 89881<br>6/13/2019<br>WIP<br>Emails with Stern regarding whistleblower. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89882<br>6/13/2019<br>WIP<br>Call with Stern, PLO regarding numerous PMs, his recommendations. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 3.70<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 826.95 |
| 89885<br>6/14/2019<br>WIP<br>Review defendants' response to notice of noncompliance regarding Phoenix. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89886<br>6/14/2019<br>WIP<br>Email Stern regarding "every X days" PMs. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 89889<br>6/14/2019<br>WIP<br>Respond to media inquiry regarding deficiencies in mental health/suicide prevention. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.30<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 67.05 |
| 89910<br>6/16/2019<br>WIP<br>Review defendants' reply in support of stay; email co-counsel regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89914<br>6/17/2019<br>WIP<br>Edit response to defendants' motion for reconsideration. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |

10/29/2019                                     National Prison Project of the ACLU
9:42 AM                                           Expenses by Case                                    Page      60

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89928　　　　　TIME<br>6/17/2019<br>WIP<br>Email reporter in response to query about recent<br>suicides. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.40<br>0.00<br>0.00 | 223.50<br>C@1<br>No Charge | 89.40 |
| 89936　　　　　TIME<br>6/18/2019<br>WIP<br>Email Corene regarding pre-privatization staffing<br>numbers for Stern. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 89940　　　　　TIME<br>6/18/2019<br>WIP<br>Review defendants' response to Lewis notice of<br>noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 89948　　　　　TIME<br>6/18/2019<br>WIP<br>Email defendants regarding scheduling meet and<br>confer on various notices of noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.30<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 67.05 |
| 90059　　　　　TIME<br>6/20/2019<br>WIP<br>Review response to notice of substantial<br>noncompliance regarding PM 74. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.10<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 22.35 |
| 90113　　　　　TIME<br>6/20/2019<br>WIP<br>Telephone call with Corene regarding motion for<br>OSC regarding failure to comply with order to<br>submit noncompliance data. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90152　　　　　TIME<br>6/20/2019<br>WIP<br>Review correspondence regarding defendants'<br>refusal to comply with order to produce<br>noncompliance data. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90170　　　　　TIME<br>6/21/2019<br>WIP<br>Review response to motion for reconsideration of | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| order to show cause. | | | | |
| 90172          TIME<br>6/21/2019<br>WIP<br>Review defendants' filings regarding responses to<br>notices of substantial noncompliance. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90173          TIME<br>6/21/2019<br>WIP<br>Telephone call with Corene regarding defendants'<br>response to notice of substantial noncompliance;<br>scheduling meet and confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90174          TIME<br>6/21/2019<br>WIP<br>Email to defendants regarding schedule meet and<br>confer. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90219          TIME<br>6/23/2019<br>WIP<br>Email co-counsel regarding OSC for failure to<br>produce noncompliance data. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90223          TIME<br>6/24/2019<br>WIP<br>Telephone call with Corene regarding today's call<br>with Magistrate Judge Fine. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90239          TIME<br>6/24/2019<br>WIP<br>Pre-mediation call with Judge Fine; follow-up call<br>with co-counsel. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.60<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 134.10 |
| 90311          TIME<br>6/26/2019<br>WIP<br>Telephone call with Corene regarding contacting<br>Stern regarding no fan at Perryville; retaliatory<br>remarks by staff. | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 90326<br>6/26/2019<br>WIP<br>Review, edit draft motion to enforce 6/22/18 order<br>and for OSC. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 1.00<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 223.50 |
| 90336<br>6/27/2019<br>WIP<br>Telephone call with Corene regarding motion for<br>order to show cause (refusal to produce<br>noncompliance information); email co-counsel<br>regarding same. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90353<br>6/27/2019<br>WIP<br>Edit latest draft of motion for OSC and proposed<br>order (refusal to file noncompliance information). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.40<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 89.40 |
| 90354<br>6/28/2019<br>WIP<br>Review defendants' reply in support of motion for<br>reconsideration (producing compliance data). | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90356<br>6/28/2019<br>WIP<br>Meet and confer with defendants regarding notices<br>of noncompliance. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 44.70 |
| 90372<br>6/28/2019<br>WIP<br>Draft motion for leave to file sur-reply regarding<br>misrepresentation of the record. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.50<br>0.00<br>0.00<br>0.00 | 223.50<br>C@1 | 111.75 |
| 90380<br>6/30/2019<br>WIP<br>Edit motion for leave to file sur-reply regarding order<br>to produce compliance numbers. | TIME | D. Fathi<br>Litigation<br>AZ Mediation & Enforce | 0.20<br>0.00<br>0.00<br>0.00 | 223.50<br>T@1 | 44.70 |

| Total: AZ Mediation & Enforcemen | Billable | 388.30 | 83941.95 |
|---|---|---|---|

10/29/2019               National Prison Project of the ACLU
9:42 AM                      Expenses by Case                    Page    63

| Slip ID | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Case | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 4.70 | | 1050.45 |
| | Total | 393.00 | | 84992.40 |
| Grand Total | | | | |
| | Billable | 388.30 | | 83941.95 |
| | Unbillable | 4.70 | | 1050.45 |
| | Total | 393.00 | | 84992.40 |

# EXHIBIT B

10/29/2019            National Prison Project of the ACLU
9:41 AM             Expenses by Case            Page     1

---

## Selection Criteria

| | |
|---|---|
| Slip.Classification | Open |
| Slip.Slip Type | Expense |
| Case.Selection | Include: AZ Mediation & Enforcemen |
| Slip.Transaction Date | 7/1/2018 - 6/30/2019 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| Case: AZ Mediation & Enforcemen | | | | | | |
| 83107<br>7/1/2018<br>WIP<br>Copying cost | EXP | 7/31/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 487 | 0.25 | 121.75 |
| 83120<br>7/1/2018<br>WIP<br>Postage | EXP | 7/31/2018 | D. Fathi<br>Postage<br>AZ Mediation & Enforce | 1 | 83.30 | 83.30 |
| 83579<br>8/1/2018<br>WIP<br>Postage | EXP | 8/31/2018 | D. Fathi<br>Postage<br>AZ Mediation & Enforce | 1 | 1.41 | 1.41 |
| 84315<br>9/1/2018<br>WIP<br>Copying cost | EXP | 11/8/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 4 | 0.25 | 1.00 |
| 85974<br>10/21/2018<br>WIP<br>PACER | EXP | 10/23/2018 | A.  Fettig<br>Service Fees<br>AZ Mediation & Enforce | 1 | 3.50 | 3.50 |
| 85529<br>11/9/2018<br>WIP<br>Copying cost | EXP | 12/31/2018 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 200 | 0.25 | 50.00 |
| 84822<br>12/3/2018<br>WIP<br>Lunch | EXP | | A.  Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 12.59 | 12.59 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 84811<br>12/4/2018<br>WIP<br>Airfare - Status hearing. | EXP | D. Fathi<br>12/7/2018 Airfare<br>AZ Mediation & Enforce | 1 | 581.83 | 581.83 |
| 84812<br>12/4/2018<br>WIP<br>Lodging - 3 nights | EXP | D. Fathi<br>12/7/2018 Lodging<br>AZ Mediation & Enforce | 1 | 523.44 | 523.44 |
| 84813<br>12/4/2018<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 40.40 | 40.40 |
| 84815<br>12/4/2018<br>WIP<br>Taxi to Dulles. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 70.00 | 70.00 |
| 84817<br>12/4/2018<br>WIP<br>Taxi from PHX. | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 15.00 | 15.00 |
| 84818<br>12/4/2018<br>WIP<br>Airfare - Status hearing. | EXP | A. Fettig<br>12/7/2018 Airfare<br>AZ Mediation & Enforce | 1 | 668.40 | 668.40 |
| 84819<br>12/4/2018<br>WIP<br>Taxi to DCA. | EXP | A. Fettig<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 39.97 | 39.97 |
| 84821<br>12/4/2018<br>WIP<br>Lodging - 3 nights | EXP | A. Fettig<br>12/7/2018 Lodging<br>AZ Mediation & Enforce | 1 | 514.00 | 514.00 |
| 84823<br>12/4/2018<br>WIP<br>Snack | EXP | A. Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 8.23 | 8.23 |
| 84824<br>12/5/2018<br>WIP | EXP | A. Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 20.81 | 20.81 |

10/29/2019 National Prison Project of the ACLU
9:41 AM Expenses by Case Page 3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Breakfast/lunch for A. Fettig, D. Fathi, & C. Kendrick. | | | | | |
| 84825<br>12/5/2018<br>WIP | EXP | A. Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 153.35 | 153.35 |
| Dinner with litigation team - A. Fettig, D. Fathi, C. Kendrick, R. Lomio, T. Amarillas, & T. Wilcox. | | | | | |
| 84814<br>12/7/2018<br>WIP<br>Lunch | EXP | D. Fathi<br>Meals<br>AZ Mediation & Enforce | 1 | 9.63 | 9.63 |
| 84816<br>12/7/2018<br>WIP<br>Taxi from Dulles | EXP | D. Fathi<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 72.90 | 72.90 |
| 84820<br>12/7/2018<br>WIP<br>Taxi from DCA. | EXP | A. Fettig<br>Transportation-Misc<br>AZ Mediation & Enforce | 1 | 29.86 | 29.86 |
| 84826<br>12/7/2018<br>WIP<br>Breakfast/lunch | EXP | A. Fettig<br>Meals<br>AZ Mediation & Enforce | 1 | 14.95 | 14.95 |
| 86354<br>1/1/2019<br>WIP<br>Copying cost | EXP | D. Fathi<br>1/31/2019 Photocopies<br>AZ Mediation & Enforce | 198 | 0.25 | 49.50 |
| 86358<br>1/1/2019<br>WIP<br>Postage | EXP | D. Fathi<br>1/31/2019 Postage<br>AZ Mediation & Enforce | 1 | 96.13 | 96.13 |
| 88049<br>1/1/2019<br>WIP<br>PACER | EXP | S. Wylie<br>3/31/2019 Service Fees<br>AZ Mediation & Enforce | 1 | 3.00 | 3.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 86946<br>2/1/2019<br>WIP<br>Copying cost | EXP | 2/28/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 669 | 0.25 | 167.25 |
| 87834<br>3/1/2019<br>WIP<br>Copying cost | EXP | 3/31/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 12 | 0.25 | 3.00 |
| 88973<br>4/1/2019<br>WIP<br>Copying cost | EXP | 4/30/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 222 | 0.25 | 55.50 |
| 89712<br>5/1/2019<br>WIP<br>Verizon telephone charges. | EXP | 5/31/2019 | D. Fathi<br>Phone<br>AZ Mediation & Enforce | 1 | 8.01 | 8.01 |
| 90555<br>6/1/2019<br>WIP<br>Copying cost | EXP | 6/30/2019 | D. Fathi<br>Photocopies<br>AZ Mediation & Enforce | 15 | 0.25 | 3.75 |

| Total: AZ Mediation & Enforcemen | | | |
|---|---|---|---|
| | Billable | 0.00 | 3422.46 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 3422.46 |

| Grand Total | | | |
|---|---|---|---|
| | Billable | 0.00 | 3422.46 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 3422.46 |

# EXHIBIT C

# USAO ATTORNEY'S FEES MATRIX — 2015-2019

*Revised Methodology starting with 2015-2016 Year*

Years (Hourly Rate for June 1 – May 31, based on change in PPI-OL since January 2011)

| Experience | 2015-16 | 2016-17 | 2017-18 | 2018-19 |
|---|---|---|---|---|
| 31+ years | 568 | 581 | 602 | 613 |
| 21-30 years | 530 | 543 | 563 | 572 |
| 16-20 years | 504 | 516 | 536 | 544 |
| 11-15 years | 455 | 465 | 483 | 491 |
| 8-10 years | 386 | 395 | 410 | 417 |
| 6-7 years | 332 | 339 | 352 | 358 |
| 4-5 years | 325 | 332 | 346 | 351 |
| 2-3 years | 315 | 322 | 334 | 340 |
| Less than 2 years | 284 | 291 | 302 | 307 |
| Paralegals & Law Clerks | 154 | 157 | 164 | 166 |

*Explanatory Notes*

1.  This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared by the Civil Division of the United States Attorney's Office for the District of Columbia (USAO) to evaluate requests for attorney's fees in civil cases in District of Columbia courts.  The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees.  *See, e.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b) (Equal Access to Justice Act).  The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, or by other Department of Justice components, or in other kinds of cases.  The matrix does **not** apply to cases in which the hourly rate is limited by statute.  *See* 28 U.S.C. § 2412(d).

2.  A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases.  *See, e.g., Perdue v. Kenny A. ex rel. Winn*, 559 U.S. 542, 552 (2010).  Consistent with that definition, the hourly rates in the above matrix were calculated from average hourly rates reported in 2011 survey data for the D.C. metropolitan area, which rates were adjusted for inflation with the Producer Price Index-Office of Lawyers (PPI-OL) index.  The survey data comes from ALM Legal Intelligence's 2010 & 2011 Survey of Law Firm Economics.  The PPI-OL index is available at http://www.bls.gov/ppi.  On that page, under "PPI Databases," and "Industry Data (Producer Price Index - PPI)," select either "one screen" or "multi-screen" and in the resulting window use "industry code" 541110 for "Offices of Lawyers" and "product code" 541110541110 for "Offices of Lawyers."  The average hourly rates from the 2011 survey data are multiplied by the PPI-OL index for May in the year of  the update, divided by 176.6, which is the PPI-OL index for January 2011, the month of the survey data, and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

3.  The PPI-OL index has been adopted as the inflator for hourly rates because it better reflects the mix of legal services that law firms collectively offer, as opposed to the legal services that typical consumers use, which is what the CPI-

Legal Services index measures.  Although it is a national index, and not a local one, *cf. Eley v. District of Columbia*, 793 F.3d 97, 102 (D.C. Cir. 2015) (noting criticism of national inflation index), the PPI-OL index has historically been generous relative to other possibly applicable inflation indexes, and so its use should minimize disputes about whether the inflator is sufficient.

4.    The methodology used to compute the rates in this matrix replaces that used prior to 2015, which started with the matrix of hourly rates developed in *Laffey v. Northwest Airlines, Inc.* 572 F. Supp. 354 (D.D.C. 1983), *aff'd in part, rev'd in part on other grounds*, 746 F.2d 4 (D.C. Cir. 1984), *cert. denied*, 472 U.S. 1021 (1985), and then adjusted those rates based on the Consumer Price Index for All Urban Consumers (CPI-U) for the Washington-Baltimore (DC-MD-VA-WV) area.  Because the USAO rates for the years 2014-15 and earlier have been generally accepted as reasonable by courts in the District of Columbia, *see* note 9 below, the USAO rates for those years will remain the same as previously published on the USAO's public website.  That is, the USAO rates for years prior to and including 2014-15 remain based on the prior methodology, *i.e.*, the original *Laffey* Matrix updated by the CPI-U for the Washington-Baltimore area.  *See Citizens for Responsibility & Ethics in Washington v. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015) and Declaration of Dr. Laura A. Malowane filed therein on Sept. 22, 2015 (Civ. Action No. 12-1491, ECF No. 46-1) (confirming that the USAO rates for 2014-15 computed using    prior methodology are reasonable).

5.    Although the USAO will not issue recalculated *Laffey* Matrices for past years using the new methodology, it will not oppose the use of that methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods prior to June 2015, provided that methodology is used consistently to calculate the entire fee amount.  Similarly, although the USAO will no longer issue an updated *Laffey* Matrix computed using the prior methodology, it will not oppose the use of the prior methodology (if properly applied) to calculate reasonable attorney's fees under applicable fee-shifting statutes for periods after May 2015, provided that methodology is used consistently to calculate the entire fee amount.

6.    The various "brackets" in the column headed "Experience" refer to the attorney's years of experience practicing law.  Normally, an attorney's experience will be calculated starting from the attorney's graduation from law school.  Thus, the "Less than 2 years" bracket is generally applicable to attorneys in their first and second years after graduation from law school, and the "2-3 years" bracket generally becomes applicable on the second anniversary of the attorney's graduation (*i.e.*, at the beginning of the third year following law school).  *See Laffey*, 572 F. Supp. at 371.  An adjustment may be necessary, however, if the attorney's admission to the bar was significantly delayed or the attorney did not otherwise follow a typical career progression.  *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate); *EPIC v. Dep't of Homeland Sec.*, 982 F. Supp. 2d 56, 60-61 (D.D.C. 2013) (same).  The various experience levels were selected by relying on the levels in the ALM Legal Intelligence 2011 survey data.  Although finer gradations in experience level might yield different estimates of market rates, it is important to have statistically sufficient sample sizes for each experience level.  The experience categories in the current USAO Matrix are based on statistically significant sample sizes for each experience level.

7.    ALM Legal Intelligence's 2011 survey data does not include rates for paralegals and law clerks.  Unless and until reliable survey data about actual paralegal/law clerk rates in the D.C. metropolitan area become available, the USAO will compute the hourly rate for Paralegals & Law Clerks using the most recent historical rate from the USAO's former *Laffey* Matrix (*i.e.*, $150 for 2014-15) updated with the PPI-OL index.  The formula is $150 multiplied by the PPI-OL index for May in the year of the update, divided by 194.3 (the PPI-OL index for May 2014), and then rounding to the nearest whole dollar (up if remainder is 50¢ or more).

8.    The USAO anticipates periodically revising the above matrix if more recent reliable survey data becomes available, especially data specific to the D.C. market, and in the interim years updating the most recent survey data with the PPI-OL index, or a comparable index for the District of Columbia if such a locality-specific index becomes available.

9.    Use of an updated *Laffey* Matrix was implicitly endorsed by the Court of Appeals in *Save Our Cumberland Mountains v. Hodel*, 857 F.2d 1516, 1525 (D.C. Cir. 1988) (en banc).  The Court of Appeals subsequently stated that parties may rely on the updated *Laffey* Matrix prepared by the USAO as evidence of prevailing market rates for litigation counsel in the Washington, D.C. area.  *See Covington v. District of Columbia*, 57 F.3d 1101, 1105 & n.14, 1109 (D.C. Cir. 1995), *cert. denied*, 516 U.S. 1115 (1996).  Most lower federal courts in the District of Columbia

have relied on the USAO's *Laffey* Matrix, rather than the so-called "*Salazar* Matrix" (also known as the "LSI Matrix" or the "Enhanced *Laffey* Matrix"), as the "benchmark for reasonable fees" in this jurisdiction.  *Miller v. Holzmann*, 575 F. Supp. 2d 2, 18 n.29 (D.D.C. 2008) (quoting *Pleasants v. Ridge*, 424 F. Supp. 2d 67, 71 n.2 (D.D.C. 2006)); *see, e.g., Joaquin v. Friendship Pub. Charter Sch.*, 188 F. Supp. 3d 1 (D.D.C. 2016); *Prunty v. Vivendi*, 195 F. Supp. 3d 107 (D.D.C. 2016); *CREW v. U.S. Dep't of Justice*, 142 F. Supp. 3d 1 (D.D.C. 2015); *McAllister v. District of Columbia*, 21 F. Supp. 3d 94 (D.D.C. 2014); *Embassy of Fed. Republic of Nigeria v. Ugwuonye*, 297 F.R.D. 4, 15 (D.D.C. 2013); *Berke v. Bureau of Prisons*, 942 F. Supp. 2d 71, 77 (D.D.C. 2013); *Fisher v. Friendship Pub. Charter Sch.*, 880 F. Supp. 2d 149, 154-55 (D.D.C. 2012); *Sykes v. District of Columbia*, 870 F. Supp. 2d 86, 93-96 (D.D.C. 2012); *Heller v. District of Columbia*, 832 F. Supp. 2d 32, 40-49 (D.D.C. 2011); *Hayes v. D.C. Public Schools*, 815 F. Supp. 2d 134, 142-43 (D.D.C. 2011); *Queen Anne's Conservation Ass'n v. Dep't of State*, 800 F. Supp. 2d 195, 200-01 (D.D.C. 2011); *Woodland v. Viacom, Inc.*, 255 F.R.D. 278, 279-80 (D.D.C. 2008); *American Lands Alliance v. Norton*, 525 F. Supp. 2d 135, 148-50 (D.D.C. 2007).  *But see, e.g., Salazar v. District of Columbia*, 123 F. Supp. 2d 8, 13-15 (D.D.C. 2000).  Since initial publication of the instant USAO Matrix in 2015, numerous courts similarly have employed the USAO Matrix rather than the *Salazar* Matrix for fees incurred since 2015.  *E.g.*, *Electronic Privacy Information Center v. United States Drug Enforcement Agency*, 266 F. Supp. 3d 162, 171 (D.D.C. 2017) ("After examining the case law and the supporting evidence offered by both parties, the Court is persuaded that the updated USAO matrix, which covers billing rates from 2015 to 2017, is the most suitable choice here.") (requiring re-calculation of fees that applicant had computed according to *Salazar* Matrix); *Clemente v. FBI*, No. 08-1252 (BJR) (D.D.C. Mar. 24, 2017), 2017 WL 3669617, at *5 (applying USAO Matrix, as it is "based on much more current data than the *Salazar* Matrix"); *Gatore v. United States Dep't of Homeland Security*, 286 F. Supp. 3d 25, 37 (D.D.C. 2017) (although plaintiff had submitted a "'great deal of evidence regarding [the] prevailing market rates for complex federal litigation' to demonstrate that its requested [*Salazar*] rates are entitled to a presumption of reasonableness, . . . the Court nonetheless concludes that the defendant has rebutted that presumption and shown that the current USAO Matrix is the more accurate matrix for estimating the prevailing rates for complex federal litigation in this District"); *DL v. District of Columbia*, 267 F. Supp. 3d 55, 70 (D.D.C. 2017) ("the USAO Matrix ha[s] more indicia of reliability and more accurately represents prevailing market rates" than the *Salazar* Matrix).  The USAO contends that the *Salazar* Matrix is fundamentally flawed, does not use the *Salazar* Matrix to determine whether fee awards under fee-shifting statutes are reasonable, and will not consent to pay hourly rates calculated with the methodology on which that matrix is based.  The United States recently submitted an appellate brief that further explains the reliability of the USAO Matrix vis-à-vis the *Salazar* matrix.  *See* Br. for the United States as *Amicus Curiae* Supporting Appellees, *DL v. District of Columbia*, No. 18-7004 (D.C. Cir. filed July 20, 2018).