Exhibits to Declaration of Donald Specter

| **Exhibit** | **Description** |
|---|---|
| 1 | January 18, 2018 letter from L. Rand to D. Specter re: Plaintiffs' 2017 Third Quarter Invoice |
| 2 | December 19, 2018 letter from R. Love to D. Specter re: Plaintiffs' 2018 Q3 Monitoring Fees |
| 3 | July 5, 2019 letter from D. Struck to D. Specter re: Plaintiffs' 2019 Q1 Monitoring Fees |
| 4 | *Parsons v. Ryan* Legal Costs Through Aug. 31, 2019 |

# Exhibit 1



**OFFICE OF THE ARIZONA ATTORNEY GENERAL**

**MARK BRNOVICH**
**ATTORNEY GENERAL**

**STATE GOVERNMENT DIVISION**
**LIABILITY MANAGEMENT SECTION**

**LUCY M. RAND**
**ASSISTANT ATTORNEY GENERAL**
DIRECT LINE: (602) 542-7683
LUCY.RAND@AZAG.GOV

January 18, 2018

**VIA ELECTRONIC MAIL:**

Donald Specter
PRISON LAW OFFICE
1917 Fifth Street
Berkeley, CA 94710-1916
dspecter@prisonlaw.com

> Re:  **Plaintiffs' 2017 Third Quarter Invoice**
>      *PARSONS, et al. v. RYAN, et al., USDC CV12-00601-DKD*

Dear Don:

This letter addresses Plaintiffs' invoices[1] submitted for the period from July 1 through September 30, 2017, for reimbursement of fees and costs performed in monitoring the Stipulation pursuant to Paragraph 44 of the Stipulation. (Dkt. 1185 at 15).[2]

Defendants dispute fee and expense billing entries as explained below and request their removal from the invoice and/or supplementation as indicated:

1.  **Paralegal Hourly Rate is Unjustifiably Inflated:** Plaintiffs continue to bill their paralegals at the same hourly rate as their attorneys[3] without justification (meritorious or otherwise). Defendants reiterate their position that these fees are excessive, contrary to the legal-industry standard and practice, and not permitted under the Stipulation or the PLRA. (05/12/16 Rand LTR to Specter; 09/29/16 Rand LTR to Specter; 11/16/16 Rand LTR to Specter; 05/19/17 Rand LTR to Specter; and August 2, 2017 Rand LTR to Specter.) It is a well-established legal-industry standard and practice to bill paralegals at an hourly rate lower than attorneys. The PLO has provided no explanation as to why their billing policy is inconsistent with

---

[1]  Plaintiffs submitted the following invoices: PLO's "Professional Services" Invoice ("PLO Fees Invoice"); PLO "Additional Charges" Invoice ("PLO Expense Invoice"); ACLU-NPP Fees Invoice; ACLU-NPP Expense Invoice; and Kirstin Eidenbach's Invoice.

[2]  In responding, Defendants do not waive their right to dispute any billing item not addressed herein at any time in the future.

[3]  In 2015, Plaintiffs' hourly attorney rate was $213.00 per hour. In 2016, Plaintiffs raised their hourly attorney rate to $216.00 per hour. In 2017, Plaintiffs raised their hourly attorney rate to $219.00 per hour.

Donald Specter
*PARSONS, et al. v. RYAN, et al.*, USDC CV12-00601-DKD
January 18, 2017
Page 2 of 5

the legal-industry standard or why their paralegals merit billing at the same rate as attorneys. Additionally, the PLO's co-counsel, the ACLU, bills in accordance with the legal-industry standard and practice, which supports the argument that the PLO is unjustifiably inflating their paralegals hourly billing rate.

2.   **Double-Billing and insufficient information (ACLU-NPP Fees Invoice at pages 7 (75955, 75958), 13 (76341, 76350)):** It appears Plaintiffs have double-billed for work. One billing entry by DF (David Fathi) dated August 11, 2017 for 0.20 hours states "Review, respond to last night's emails" (75955) and a second billing entry by DF dated the same date for 0.30 hours states "Review Rand emails regarding document production; draft request for next monthly document production" (75958). On another date, one billing entry by DF dated August 31, 2017 for 0.20 hours states "Review last night's emails" (76341) and a second billing entry by DF dated the same date for 0.20 hours states "Review, respond to emails regarding Perryville tour" (76350). Additionally, as to two of the billing entries (75955 and 76341), it is unclear as to what work is being performed, whether the billing entry belongs to this case, and how the work described relates to monitoring under the Stipulation. (Dkt. 1185 at ¶ 44.)

3.   **Insufficient Information:** Plaintiffs are in the business of communicating with prisoners, lawyers, and prisons for this lawsuit, other lawsuits, and when no lawsuit has been filed. Plaintiffs submitted entries that do not provide sufficient detail to indicate whether the work performed is related to the *Parsons* lawsuit or how the work relates to monitoring under the Stipulation. Defendants dispute the below-listed billing entries and request their removal from the invoices, or Plaintiffs may provide supplemental information for reconsideration for reimbursement.

   3.1.   **MAB Multiple Dates (PLO Fees Invoice at pages 1 (07/03/17 0.80), 2 (07/07/17 0.60), 3 (07/11/17 0.10), and 4 (07/18/17 0.20, 07/19/17 0.10)):** Throughout the *Parsons v. Ryan* litigation, the abbreviation "IR" has been defined to mean an Information Report, and Plaintiffs have not advised Defendants that this abbreviation has changed or has more than one meaning. Staff member MAB (Mae Ackerman-Brimberg) described work performed in multiple billing entries using the "IR" abbreviation. These billing entries are unclear as to what work is being performed, whether the billing entry belongs to this case, and how the work described relates to monitoring under the Stipulation. (Dkt. 1185 at ¶ 44.)

   3.2.   **08/15/2017 CK 1.80 (PLO Invoice at 8)** - "revised/rewrote sections of legal mail handout": This billing entry does not indicate how the work described relates to monitoring under the Stipulation. (Dkt. 1185 at ¶ 44.)

   3.3.   **08/15/2017 RL 0.40 (PLO Invoice at 8)** - "Revise two advocacy letters … and *revise medical records*" (emphasis added): This billing entry appears to describe work—revising medical records—that is not performed pursuant to or related to the Stipulation. (Dkt. 1185 at ¶ 44.)

Donald Specter
*PARSONS, et al. v. RYAN, et al.*, USDC CV12-00601-DKD
January 18, 2017
Page 3 of 5

3.4.  **09/20/2017 CK 0.50 (PLO Invoice at 14)** - "Phone call with daughter of deceased class member": This billing entry does not indicate how the work described relates to monitoring under the Stipulation.  Not every inmate who dies is a class or subclass member and not every conversation about a deceased inmate is performed pursuant to the Stipulation.  (Dkt. 1185 at ¶ 44.)

3.5.  **09/14/2017 AH 0.50 (PLO Invoice at 14)** - "reviewed health record, memo re same": This billing entry does not indicate how the work described relates to monitoring under the Stipulation.  (Dkt. 1185 at ¶ 44.)

3.6.  **09/29/2017 CK 0.50 (PLO Fees Invoice at 16):**  Phone "call with local atty.  Because the PLO is located in San Francisco, California, it is reasonable to believe that this billing entry was made by a California attorney and inadvertently erroneously billed to this case because the entry does not state that the attorney was representing an Arizona inmate.  Additionally, the billing entry does not state how the work described relates to monitoring under the Stipulation.  (Dkt. 1185 at ¶ 44.)

3.7.  **Multiple Dates (PLO Fees Invoice at pages 6 (07/28/17 CK 0.80) and 7 (08/08/17 AN 0.40)** - "drafted letters to 10 prisoners" and "triage 5 letters", respectively.  The billing entries do not indicate whether they belong to this case or how they relate to monitoring under the Stipulation.  (Dkt. 1185 at ¶ 44.)

3.8.  **Multiple Dates (ACLU-NPP Fees Invoice at pages 1 (75620), 3 (75699, 75702, 75707-08), 4 (75929), 5 (75932), 6 (76073), 8 (76086, 76036), 10 (76326), 11 (76562), 15 (76586), 16 (76590, 76593, 76595, 77002, 77001), 17 (77000, 77005, 77183, 76863), 18 (76867, 76793, 76865, 76868), 19 (76871, 77182, 77011), 20 (77014, 77013, 77018), 21 (77179))**.  These billing entries do not indicate whether they belong to this case or how they relate to monitoring performed under the Stipulation.  (Dkt. 1185 at ¶ 44.)

4.  **Law Clerks (ACLU Fees Invoice at 2 (75557, 75590, 75559, 75593), 3 (75747), 14 (76356)):**  The ACLU (DF) billed $1,729.70 ($416.00+$464.00+$320.00+$336.00 +$128.00+$65.70).  The Court ruled that Defendants are not required to pay for Plaintiffs' overhead costs and specifically listed time related to law clerks.  (Dkt. 2503 at 1.)

5.  **Expenses:** Defendants dispute the below-listed expense entries and request their removal from the invoices, revision as specified, or Plaintiffs may provide supplemental information for reconsideration for reimbursement.

5.1.  **08/31/17 CK $80.33 (PLO Expense Invoice at page 2)** – Dinner for CK and SNH: Plaintiffs meal expense of $80.33 for two people is excessive, especially in light of Plaintiffs' claims that the $250,000 annual amount for

Donald Specter
***PARSONS, et al. v. RYAN, et al.*, USDC CV12-00601-DKD**
January 18, 2017
Page 4 of 5

which Plaintiffs agreed to monitor the Stipulation is insufficient and must be raised. Defendants will reimburse Plaintiffs for $40.00, which is in line with Plaintiffs' $38.59 meal expense for two people (CK and SNH) on August 28, 2017 and Plaintiffs' $80.00 meal expense for four people (CK, SNH, KE, AF) on August 29, 2017.

5.2.    **08/31/17 CK $7.28 (PLO Expense Invoice at page 2)** – Coffee for CK and SNH: Defendants object to reimbursing Plaintiffs for gourmet coffee drinks and also because the same two people billed for an $80.33 dinner at the same time. (See paragraph immediately above.)

5.3.    **08/31/17 CK $20.51 (PLO Expense Invoice at page 2)** – Mileage from-to residence to airport: The Court ruled that Defendants are not required to pay for Plaintiffs' overhead costs, such as mileage for wear and tear on a personal vehicle. (Dkt. 2503 at 1.)

5.4.    **09/01/17 VL $5.96 (ACLU Expense Invoice at 3)** – Starbucks: Defendants object to reimbursing Plaintiffs for gourmet coffee drinks, especially in light of Plaintiffs' claims that the $250,000 annual amount for which Plaintiffs agreed to monitor the Stipulation must be increased because it is insufficient.

5.5.    **09/08/17 AF $34.66 (ACLU Expense Invoice at 4)** – Dinner for A. Fettig and V. Lopez: When Plaintiffs incurred this expense, there was no site visit occurring, as the site visits were completed on September 1, 2017.

5.6.    **09/19/17 PLO $31.80 (PLO Expense Invoice at page 2)** - "Echo Translations - Letter to client translated in Spanish": This billing entry does not state whether it is related to this case and how it relates to monitoring under the Stipulation. (Dkt. 1185 at ¶ 44.)

5.7.    **Photocopying (ACLU Expense Invoice at 1 (75767), 2 (76371), 3 (76990); PLO Expense Invoice at page 2):** The ACLU billed $1,838.00 ($704.50+$511.25+$622.25) and the PLO billed $1,393.00 for photocopies and provided no detail or description for the bulk charges. Additionally, the Court ruled that Defendants are not required to pay for Plaintiffs' overhead costs and specifically listed costs of copies as overhead costs. (Dkt. 2503 at 1.)

5.8.    **Long-distance communication charges (ACLU Expense Invoice at 1 (76512), 2 (76518), 4 (77145)):** The ACLU billed $40.42 ($13.54+$11.86+$15.02) for long-distance calls and provided no detail or description for the charge(s). Further, the Court ruled that Defendants are not required to pay for Plaintiffs' overhead costs. (Dkt. 2503 at 1.)

5.9.    **Pacer Charges (ACLU Expense Invoice at 1 (77174, 75500, 75501, 75498, 77176)):** The ACLU billed for Pacer Charges totaling $119.500

Donald Specter
***PARSONS, et al. v. RYAN, et al.*, USDC CV12-00601-DKD**
January 18, 2017
Page 5 of 5

($4.60+$65.00+$14.30+$18.70+$16.90) and provide no detail or description for the bulk charges.  As a party to the *Parsons* lawsuit, Plaintiffs receive free access to the lawsuit filings for up to three people for every lawyer who is listed as an attorney of record.  Further, if one attorney did not download a copy of a filing, the person should ask co-counsel to email them a free copy—which is what Defendants' counsel does.

Based on the above-listed disputes, Defendants will request reimbursement for the following undisputed amount of fees and expenses:

| | Attorney Fees | Paralegal Fees | Expenses | TOTAL |
|---|---|---|---|---|
| **ACLU** | $16,731.60 | $9,424.00 | $2,080.77 | $28,236.7 |
| **PLO** | $44,150.40 | $21,492.60 | $2,664.07 | $68,307.07 |
| **EIDENBACH** | $17,498.10 | 0.00 | 0.00 | $17,498.10 |
| **TOTAL:** | $78,380.10 | $30,916.60 | $4,744.84 | **$114,041.54** |
| **Budget Bal.:** | | | | **59,804.16** |

(See detailed chart of calculations at Attachment 1, attached herto.)  Defendants are submitting authorization for payment of $59,804.16 for payment, which is the remainder of Plaintiffs' annual monitoring budget balance for 2017.

Should you have any questions, please do not hesitate to call.

Sincerely,

*Lucy M. Rand*

Lucy M. Rand,
Assistant Attorney General

Atts.

cc:    Brad Keogh
       Richard Pratt
       Michael Gottfried
       Dan Struck
       Timothy Bojanowski

#6756492

# **ATTACHMENT 1**

**Plaintiffs' November 30, 2017 Adjusted Invoice**

| ACLU: | INVOICED Hours | $ Total | ADJUSTED Adjustments | Hours | Total | Difference |
|---|---|---|---|---|---|---|
| **Attorney FEES (Chargeable)** | | **$219/Hr** | | | **$219/Hr** | |
| David Fathi | 14.10 | 3,087.90 | (0.50) | 13.60 | 2,978.40 | (109.50) |
| Amy Fettig | 35.20 | 7,708.80 | (0.20) | 35.00 | 7,665.00 | (43.80) |
| Victoria Lopez | 27.80 | 6,088.20 | 0.00 | 27.80 | 6,088.20 | 0.00 |
| | 77.10  $ | 16,884.90 | - | 76.40  $ | 16,731.60 | (153.30) |
| | | | | | | |
| **Paralegal & Other FEES (Chargeable)** | | **$160/Hr** | | | **$160/Hr** | |
| Jennifer Onka | 82.10 | 13,136.00 | (25.70) | 56.40 | 9,024.00 | (4,112.00) |
| A. Lin | 2.50 | 400.00 | 0.00 | 2.50 | 400.00 | 0.00 |
| Law Clerks | 10.40  $ | 1,664.00 | (10.40) | 0.00 | 0.00 | (1,664.00) |
| | 95.00 | $15,200.00 | - | 58.90  $ | 9,424.00 | (5,776.00) |
| | | | | | | |
| **FEES SUBTOTAL** | 172.10 | $32,084.90 | | 135.30  $ | 26,155.60 | - |
| | | | | | | |
| **Expenses** | $ | 4,144.25 | ($2,063.48) | | **2,080.77** | |
| | | | | | | |
| **ACLU TOTAL:** | | $36,229.15 | | $ | **28,236.37** | ($7,992.78) |
| | | | | | | |
| **PLO:** | | | | | | |
| **Attorney FEES** | | | | | | |
| Corene Kendrick ($219) | 91.70 | 20,082.30 | (3.60) | 88.10 | 19,293.90 | (788.40) |
| Alison Hardy ($219) | 41.20 | 9,022.80 | (0.50) | 40.70 | 8,913.30 | (109.50) |
| Rita Lomio ($219) | 25.30 | 5,540.70 | (0.40) | 24.90 | 5,453.10 | (87.60) |
| Mae Ackerman-Brimberg ($21 | 13.80 | 3,022.20 | (1.80) | 12.00 | 2,628.00 | (394.20) |
| Sia Henry ($219) | 35.90 | 7,862.10 | 0.00 | 35.90 | 7,862.10 | 0.00 |
| | 207.90 | $45,530.10 | (6.30) | 201.60  $ | 44,150.40 | (1,379.70) |
| | | | | | | |
| **Paralegal FEES** | | **$219/Hr** | | | **$169.50/Hr** | |
| Amber Norris | 15.20 | 3,328.80 | (0.40) | 14.80 | 2,508.60 | (820.20) |
| Tania Amarillas | 52.40 | 11,475.60 | 0.00 | 52.40 | 8,881.80 | (2,593.80) |
| Megan Lynch | 18.20 | 3,985.80 | 0.00 | 18.20 | 3,084.90 | (900.90) |
| Sarah Hopkins | 37.80 | 8,278.20 | 0.00 | 37.80 | 6,407.10 | (1,871.10) |
| Joseph Bear | 3.60 | 788.40 | 0.00 | 3.60 | 610.20 | (178.20) |
| | 127.20 | $27,856.80 | (0.40) | 126.80  $ | 21,492.60 | ($6,364.20) |
| | | | | | | |
| **FEES SUBTOTAL:** | 335.10 | $73,386.90 | | 328.40  $ | 65,643.00 | ($6,364.20) |
| | | | | | | |
| **Expenses** | | $4,156.99 | ($1,492.92) | | 2,664.07 | |
| | | | | | | |
| **PLO TOTAL:** | $ | 77,543.89 | - | $ | **68,307.07** | ($9,236.82) |
| | | | | | | |
| **Eidenbach Law** | | | | | | |
| **Attorney Fees** | | | | | | |
| Kirstin Eidenbach ($219) | 79.90 | $17,498.10 | 0.00 | 79.90 | $17,498.10 | $0.00 |
| **EIDENBACH TOTAL:** | | $17,498.10 | | | **$17,498.10** | $0.00 |
| | | | | | | |
| **GRAND TOTAL:** | | $131,271.14 | | $ | **114,041.54** | |

| | | |
|---|---|---|
| Total Adjusted Attorney Fees | $ | 78,380.10 |
| Total Adjusted Paralegal Fees | $ | 30,916.60 |
| Total Adjusted Expenses | $ | 4,744.84 |
| **ADJUSTED GRAND TOTAL:** | $ | **114,041.54** |
| Third Quarter 2017 Invoice Payment (remainder of 2017 budget) | $ | 59,804.16 |
| Second Quarter 2017 Invoice Payment | $ | 80,348.12 |
| First Quarter 2017 Invoice Payment | $ | 109,847.72 |
| **Remaining Annual Budget after Third Quarter 2017 Payment** | $ | - |

# Exhibit 2

 STRUCK LOVE BOJANOWSKI & ACEDO, PLC

Rachel Love
480.420.1616
rlove@strucklove.com

December 19, 2018

***VIA EMAIL ONLY***
Donald Specter
PRISON LAW OFFICE
General Delivery
San Quentin, CA  94964
dspecter@prisonlaw.com

   **Re: Parsons v. Ryan – Plaintiffs' 2018 Q3 Monitoring Fees**

Dear Don:

We have submitted our request to ADC to remit payment to you in the amount of $58,446.61 for Plaintiffs' requested Third Quarter Monitoring Fees for 2018. While Plaintiffs' total bill for Q3 was $195,104.07, applying payments made for Q1 and Q2 to the total annual cap of $250,000.00, Plaintiffs are due only the remainder of the cap which is $58,446.61.  While you may submit a bill for Q4 2018, no payment will be due, as the annual cap will be exhausted with the Q3 payment.

As we have done in the past, we also provide you with areas of dispute regarding your request for payment for monitoring fees and costs pursuant to Paragraph 44 of the Stipulation.  Based upon our review, which is consistent with past analyses and correspondence disputing prior submissions for monitoring fees, there are numerous entries that fail to provide information that is sufficient to demonstrate a connection to monitoring.  Various expenses are also contested as exceeding the amount allowed per the Court's orders.

Pursuant to Paragraph 44 of the Stipulation, Defendants find the following categories of billing and expenses to be without proper description to connect the entry to monitoring, unreasonable and/or not compensable.

Donald Specter
December 19, 2018
Page 2

**Prison Law Office:**

1.  **Written Correspondence, Medical Records Review, Internal Training**

We identified approximately 169 hours of disputed entries that involve review of inmate letters, responses to inmate letters, drafts of advocacy letters, or medical records review. The entries do not identify the class members to which the letters or medical records relate. In addition, it is unclear from the entry descriptions how this work is related to monitoring. There is no identification as to whether an inmate to which letters are being written or medical records reviewed are inmates whose files have been monitored in any particular month for CGAR compliance. Without further detail, it cannot be determined that these activities are related to monitoring. Likewise, Plaintiffs inappropriately billed for generalized training of assistants.

**Examples:**

- 7/2/18, CK, "reviewed 18 letters from class members re: medical care triaged by LA"s and proposed responses to same; revised draft responses" (1.4)
- 7/5/18, CK, "reviewed advocacy letter drafted by Gabriela and patient's medical record; revised adv ltr: revised draft adv ltr re: MH care; reviewed 21 letters triaged by lit assistants and Amber & revised responses to same, checked med records of 4 class members." (4.2)
- 7/6/18, TA, "Read, analyzed, and drafted responses to 16 letters from class members re: serious medical concerns (3.2)
- 7/18/18, AH, "reviewed health record for class member" (0.5)
- 7/21/18, CK, "reviewed 26 letters from class members triaged by lit assts, review 1 medical record for possible advocacy" (1.3)
- 7/30/18, RL, "Review letter form family member of class member, medical records, and proposed response" (0.1)
- 8/6/18, TMN, "Reviewed six letters from class members and oversaw responses" (0.2)
- 8/15/18, CK, "revised/updated form letter sent to class members" (0.3)
- 8/24/18, AN, "Triage and draft letters to 2 class members re medical care" (0.2)
- 9/13/18 AN, "Triage, draft and review medical records for 10 class members" (1.3)
- 9/16/18 CK, "emails/Phone call w/mother of class member at Eyman re: failure to provide specialty care" (0.3)
- 7/3/18, CK, "trained new litigation assistants on Parsons mail process" (0.8)
- 9/26/18, CK, "trained new lit assistant on Parsons" (1.0)

Donald Specter
December 19, 2018
Page 3

### 2.  Various Activities in One Entry

Approximately 5 hours of entries group together a multitude of different activities. These entries do not identify the class member to which the work is related. It is also unclear how most of these activities are related to monitoring. While at least one of the activities appears to be related to monitoring (i.e., compiling interview notes from a tour), the entry fails to identify how much time was spent on that activity.

**Examples:**

- 7/2/18, CK, "compiled notes from interviews, reviewed medical records for possible advocacy, drafted follow up letter" (1.2)
- 8/3/18, CK, "review 10 letters from class members triaged by LAs & revise proposed 3.30 responses to same; review 7 medical records for possible advocacy; revise advocacy letter drafted by Amber; drafted adv ltr for person interviewed at Piestewa; compiled notes from 4 interviews. (3.3)
- 8/6/18, CK, "reviewed tour notes form class member interviews by TA and AN, proposed responses to same; reviewed 7 med records; revised adv ltr" (3.4)
- 8/6/18, CK, "compiled interview notes from PV; reviewed med records for possible advocacy" (4.3)
- 8/21/18, CK, "Review six letters from class members and interview notes, supporting documentation, and proposed responses; review eight draft letters to class members; review two draft advocacy letters on behalf of class members and related medical records. (1.0)
- 9/4/18, CK, "reviewed 3 class member letters and 2 med records for possible advocacy; emailed DF re: possible changes to MH classification system. (0.3)
- 9/12/18, CK "Reviewed and triaged email from Phoenix attorney re: class member with cancer with inadequate medical care: reviewed class member's eOMIS record for possible advocacy;" (0.5)

### 3.  Research Unrelated to Monitoring/Law Student Work

6.5 hours was billed on 7/20/18 to "Rule 60(b) motion research." The motion is not identified nor is there any connection to monitoring.  This is not monitoring work contemplated by Paragraph 44 of the Stipulation. Moreover, Curtis Harris performed this work.  He is a law student.  The Court ruled that attorneys' fees are not recoverable for overhead costs, which include time billed by law clerks.  Doc. 2503 at 1.  The Court has also ruled Plaintiffs do not get reimbursed for law clerk costs if they do not receive "any actual compensation (as opposed to law school credit)." Doc. 2902 at 9. This time is not compensable.

Donald Specter
December 19, 2018
Page 4

### 4. Expenses

The Court limited roundtrip airfare reimbursement from Oakland to $350. Doc. 2503 at 2.  The following requests for reimbursement for airfare exceed this cap.

- 7/30/18: $1,011.94 for Amber Norris and Tania Amarillas airfare
- 7/31/18: $495.96 RT airfare for Corene Kendrick, who chose to change her return ticket for $200 so she could get home earlier.

## ACLU:

### 1. Written Correspondence, Medical Records Review, Internal Training

We identified approximately 9 hours of disputed entries that involve review of inmate letters, responses to inmate letters, drafts of advocacy letters, or medical records review. The entries do not identify the class members to which the letters or medical records relate. In addition, it is unclear from the entries' descriptions how this work is related to monitoring. There is no identification as to whether an inmate to which letters are being written or medical records reviewed are inmates whose files have been monitored in any particular month for CGAR compliance. Without further detail, it cannot be determined that these activities are related to monitoring. Likewise, Plaintiffs inappropriately billed for generalized training of assistants.

**Examples:**

- 7/2/18, D. Sholes, "Updated Parsons Prisoner Correspondence Letter Template" (0.4)
- 7/8/18, DF, "Review letter from Eyman class member, accompanying email from Corene." (0.2)
- 8/28/18, DF, "Review client letter containing threat; Telephone call with Corene regarding duty to warn" (0.5)
- 9/4/18, J. Carns, "Respond to Parsons inmate mail" (2.0)
- 9/7/18, R. Kendall, "Meeting on supervising Parsons prisoner mail" (0.5)
- 9/7/18, J. Carns, "Review Parsons inmate mail with R. Kendall and draft responses" (1.5)
- 9/17/18, J. Carns, "Review Parsons inmate mail and draft responses" (1.0)
- 9/18/18, J. Carns, "Respond to Parsons inmate mail" (0.5)
- 7/9/18, D. Sholes, "Salesforce training" (0.9)
- 9/14/18, J. Carns, "Complete Salesforce training with Shruti for parsons inmate correspondence tracking" (1.0)
- 9/17/18, J. Carns, "Salesforce training for inmate mail with Shruti and T. Petters. (1.0)

Donald Specter
December 19, 2018
Page 5

### 2. Law Clerk Work

Approximately 13.8 hours was billed for law clerk work. The Court has previously ruled Plaintiffs do not get reimbursed for law clerk costs if they do not receive "any actual compensation (as opposed to law school credit)." Doc. 2902 at 9.

**Kirstin Eidenbach:**

Approximately 234 hours of entries involve correspondence with inmates/inmate families, legal visits/calls, email communications, correspondence in general, review of unidentified documents, Parsons community meetings/presentations, and a call with a legislative liaison. The vague and ambiguous entries do not demonstrate a connection to monitoring activities contemplated by Paragraph 44 of the Stipulation. Further, giving presentations to the community about the Parsons case is clearly voluntary community work not related to this litigation and those entries should never find their way to a request for reimbursement. Moreover, talking to legislative liaisons clearly is not a monitoring activity and to bill Defendants for advocacy/lobbying activities is inappropriate. The same goes for Ms. Eidenbach's participation in the 9th Circuit's working group regarding inmate litigation. I also attend those meetings and discussions regarding this litigation are not permitted because of the active nature of this case.  No Parsons case work is being done in the working group meetings – group membership is voluntary and in no way pertains to the either the Parsons litigation or Plaintiffs' monitoring activites.

> **Examples Consistent Throughout:**
> - 8/1/18, "review and respond to prisoner and prisoner family correspondence", 1.10
> - 8/3/18 "Review and respond to email correspondence", 1.2
> - 8/6/18 "Review and respond to email communication", 1.2
> - 8/7/18 "Review documents", 1.9
> - 8/13/18 "Prepare for, travel to, and attend legal visits", 7.8
> - 8/13/18 "review records", 2.10
> - 8/14/18 "Review and synthesize notes from legal visits", 3.2
> - 8/17/18 "Prepare for and attend call with legislative liason", 0.9
> - 8/23/18 "Prepare for and attend legal call", 1.10
> - 8/27/18 "Finalize correspondence regarding NP Gamez' court filing", 1.10
> - 8/30/18 "Conference call regarding Parsons community presentations", 1.8
> - 8/31/18 "review medical records", 2.5
> - 9/6/18 "coordinate upcoming legal calls", 1.00
> - 9/11/18 "Prepare for parsons community presentations", 1.9
> - 9/12/18 "Give two Parsons community presentations", 8.0
> - 9/14/18 "Prepare for and attend prison litigation working group call", 2.00
> - 9/24/18 "Prepare for and attend legal visit", 3.6
> - 9/25/18 "review and respond to prisoner and prisoner family communications", 4.2

Donald Specter
December 19, 2018
Page 6


      If wish to discuss this matter further, do not hesitate to contact us.

                    Sincerely,

                    Rachel Love

RL/eap

# Exhibit 3



STRUCK LOVE BOJANOWSKI & ACEDO, PLC

Daniel P. Struck
480.420.1601
dstruck@strucklove.com

July 5, 2019

***VIA EMAIL ONLY***
Donald Specter
PRISON LAW OFFICE
General Delivery
San Quentin, CA  94964
dspecter@prisonlaw.com

Re:     Parsons v. Ryan – Plaintiffs' 2019 Q1 Monitoring Fees

Dear Don:

This letter addresses Plaintiffs' requested 2019 First Quarter Monitoring Fees, which was paid in the amount of $250,000.00 May 23, 2019.  While you may submit a bill for Q2, Q3, and Q4 2019, no payment will be due, as the annual cap will be exhausted with the Q1 Payment.

While ADC remitted the 2019 annual cap of $250,000.00, we dispute a number of your requested fees and costs, and ADC's payment does not waive these objections. As we have done in the past, we are providing you with areas of dispute regarding your request for payment for monitoring fees and costs pursuant to Paragraph 44 of the Stipulation.  Based upon our review, which is consistent with past analyses and correspondence disputing prior submissions for monitoring fees, there are numerous entries that fail to provide information that is sufficient to demonstrate a connection to monitoring.  We also identify entries that constitute improper block billing.  In addition, some expenses are contested as exceeding the amount allowed per the Court's orders.

Pursuant to Paragraph 44 of the Stipulation, Defendants find the following categories of billing and expenses to be without proper description to connect the entry to monitoring, unreasonable, and/or not compensable.

Attached to this letter are Plaintiffs' First Quarter 2019 Monitoring Fees invoices with disputed entries highlighted in yellow, orange, red, green, and/or gray. Yellow identifies entries and expenses that are not related to monitoring or have no identifiable connection to monitoring. Orange identifies entries that consist of activities related to monitoring and activities that either are unrelated to monitoring or do not have an identifiable connection to monitoring. Red indicates expenses (i.e., hotel rooms, airfare) that exceed the amount allowed per the Court's orders. Green entries are law clerk entries. Finally, entries with their authors highlighted in grey are block billed entries.

Donald Specter
July 5, 2019
Page 2

**Prison Law Office:**

1. **Written Correspondence and Medical Records Review**

We identified approximately 348.8 hours of entries that involve review of inmate letters, responses to inmate letters, drafts of advocacy letters, drafts of form letters, medical records review, or correspondence with inmate family members. The entries do not identify the class members to whom the letters or medical records relate. In addition, it is unclear from the entry descriptions how this work is related to monitoring. There is no identification as to whether an inmate to whom letters are being written or medical records reviewed are inmates whose files have been monitored in any particular month for CGAR compliance. Without further detail, it cannot be determined that these activities are related to monitoring.

> **Examples:**
> - 1/1/19, GP, "Read, analyzed and drafted responses to 8 letters from class members re: serious medical concerns" (1.6)
> - 1/21/19, CK, "Reviewed 49 triages of class member letters re: health care triaged by lit assts and investigators, reviewed proposed responses & revised; reviewed 12 med records for possible advocacy" (1.8)
> - 1/24/19, RL, "Review two draft advocacy  letters and related medical records; review correspondence from class members and proposed responses; review medical records and draft two letters to class members; review letter from family of class member, medical records, and draft letter to class member."  (3.3)
> - 1/25/19, TMN, "Reviewed 10 letters from class members, medical records, and oversaw responses." (1.9)
> - 2/1/19, CK, "Revised 5 advocacy letters drafted by lit assistants & investigators; reviewed medical records for same; save screenshots & finalize" (1.3)
> - 2/5/19, RL, "Review medical records of class members." (0.8)
> - 2/7/19, AN, "Triage letters and review med records for 6 class members" (4.0)
> - 2/7/19, CK, "reviewed medical record of class member who died." (0.4)
> - 3/13/19, TA, "Drafted form letter to class members" (0.5)
> - 3/20/19, CK, "phone call w/ defense attorney in Mesa; client in need of dental and medical care; reviewed med record & drafted adv ltr re same" (0.9)[1]
> - 3/29/19, RL, "Review advocacy letter on behalf of class member and related medical records." (0.8)

---

[1] The phone call is not compensable for reasons outlined in section 3 (Phone Calls/Emails Unrelated to this Case).

Donald Specter
July 5, 2019
Page 3

### 2.  Various Activities in One Entry

Approximately 37.2 hours of entries group together a multitude of different activities. These entries do not identify the class member to whom the work is related. It is also unclear how most of these activities are related to monitoring. While at least one of the activities in an entry appears to be related to monitoring (i.e., compiling notes from a tour), the entry fails to identify how much time was spent on that activity.

> **Examples:**
> - 1/14/19, CK, "Reviewed 22 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; compiled notes from class member interviews at Tucson & reviewed 10 med records for possible advocacy; revised 6 adv ltrs drafted by investigators" (5.8)
> - 1/17/19, CK, "compiled notes from expert tour class member interviews & reviewed medical records re: same for potential advocacy" (3.8)
> - 1/30/19, CK, "compile tour notes from Eyman; reviewed medical records of people interviewed for possible advocacy; drafted adv letters; drafted follow up ltrs to class members; revised adv ltrs drafted by AN & TA of people they interviewed" (5.1)
> - 2/4/19, CK, "compiled Eyman tour notes; reviewed class member med records for potential advocacy; drafted follow up correspondence to interviewees" (2.4)
> - 2/13/19, CK, "Compiled Eyman interview notes; reviewed med records for possible advocacy; drafted follow up ltrs to interviewees; drafted adv ltr for class member in need of dental care." (1.2)
> - 3/8/19, AN, "Eyman f/u (Maya's notes) review med recs, draft 6 adv letters" (4.0)

### 3.  Phone Calls/Emails Unrelated to this Case

Approximately 1.5 hours was billed for phone calls/emails with attorneys or organizations not connected to this lawsuit. Clearly, such calls are unrelated to monitoring and are not subject to reimbursement under Paragraph 44 of the Stipulation. These entries are:

> - 2/5/19, CK, "Emails w/Larry Hammon re: client in need of medical care" (0.3)
> - 2/5/19, CK, "Phone call w/ Arizona Justice Project investigator re: medical care of client" (0.3)
> - 2/25/19, CK, "Phone call w/ Pedro Gorozpe, Mexican Consulate in Phoenix, re: incarcerated Mexican citizens in need of medical care" (0.3)
> - 2/26/19, CK, "Phone call w/atty in Phoenix suing ADC re: medical/mh care" (0.3)
> - 3/18/19, CK "emails w/ Katie Puzauskas, Arizona Justice Project re: client of hers seeking medical parole" (0.3)

Donald Specter
July 5, 2019
Page 4

### 4. Medical Examiner Reports

Approximately 1.2 hours was billed for ordering medical examiner reports. These entries fail to identify the class members to whom the medical examiner reports concern and there is no explanation as to how this can be connected to monitoring. This is especially so where Plaintiffs' have access to medical records through eOMIS and Defendants provide Plaintiffs' counsel with death records for deceased inmates pursuant to Paragraph 29 of the Stipulation. These entries are:

- 3/6/19, AN, "request 5 ME reports" (0.7)
- 3/15/19, AN, "order ME reports for five class members" (0.5)

### 5. Other Activities Unrelated to Monitoring

Approximately 4.6 hours involve various activities that do not relate to monitoring. On 1/29/19, 0.7 hours was billed for compiling correspondence regarding collection notices sent to class members and emails to co-counsel regarding those notices.  On 2/26/19, two entries of 0.3 hours (0.6 hours total) was billed for discussing class members getting outside specialty bills. Finally, a total of 3.3 hours was billed on 1/17/19 for time spent on discussing "enforcement strategy." These activities are not monitoring work contemplated by Paragraph 44 of the Stipulation.

### 6. Expenses

The Court limited roundtrip airfare reimbursement from Oakland to $350. Doc. 2503 at 2. The following request for airfare reimbursement exceeds this cap:

- 3/4/19: $471.96 for Gabriela Pelsinger's airfare.

As to hotel accommodations, the Court limited hotel reimbursement to $200 a night. Doc. 2503 at 2. The following requests exceeded this cap:

- 1/10/19: $638.28 for one-night hotel rooms for Amber Norris, Rita Lomio, and Corene Kendrick.
- 1/11/19: $1,276.56 for two-night hotel rooms for David Fathi, Stephanie Wylie, and Pablo Stewart.

$10.00 was billed for the autopsy report of a "Mr. Black". There is no explanation as to how this can be connected to monitoring. This is especially so where Plaintiffs' have access to medical records through eOMIS and Defendants provide Plaintiffs' counsel with death records for deceased inmates pursuant to Paragraph 29 of the Stipulation.

Finally, Plaintiffs billed Defendants for unspecified postage in the amount of $1,389.33 and in-house copying in the amount of $1,851.80. These are overhead costs not reimbursable under Paragraph 44.

Donald Specter
July 5, 2019
Page 5

### 7. Block Billing

A majority of the entries (approximately 496.2 hours) are block billed.

**Examples:**
- 1/30/19, AN, "Organize interview notes, review med recs, & draft follow up letters for class members at Eyman" (7.00)
- 1/30/19, CK, "compile tour notes from Eyman; review medical records of people interviewed for possible advocacy; drafted adv letters; drafted follow up ltrs to class members; revised adv ltrs drafted by AN & TA of people they interviewed" (5.10)
- 2/15/19, AN, "Triage letters and review med recs for 20 class members" (5.00)
- 2/28/19, GP, "Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns." (2.20)
- 3/8/19, AN, "Eyman f/u (Maya's notes) review med recs, draft 6 adv letters" (4.00)

### 8. Rates Billed and Legal Assistants

It is unreasonable for the Prison Law Office to bill $220.50 per hour for legal assistants and paralegal investigators where the Prison Law Office bills the exact same rate for attorneys. These hourly rates for paralegals and legal assistants are unreasonably inflated. Moreover, it is objectionable that Plaintiffs even bill for legal assistant time at all, no less at the same rates of attorneys. The rates charged for paralegal time are likewise inflated and objectionable.

### ACLU:

### 1. Written Correspondence and Inmate Records Review

Approximately 20.4 hours of entries involve review of inmate letters, responses to inmate letters, drafts of advocacy or template letters, review of defense counsel's response to some letters by Plaintiffs' counsel, or inmate records review. The entries do not identify the class members to whom the letters or records relate. In addition, it is unclear from the entries' descriptions how this work is related to monitoring. There is no identification as to whether an inmate to whom letters are being written or records reviewed are inmates whose files have been monitored in any particular month for CGAR compliance. Without further detail, it cannot be determined that these activities are related to monitoring.

**Examples:**
- 1/18/19, R. Kendall, "Advocacy letter for class member." (0.3)
- 1/22/19, R. Kendall, "Class member record review." (0.1)
- 1/23/19, S. Wylie, "Reviewing arrest reports regarding inmate." (0.2)
- 1/25/19, S. Wylie, "Reviewing inmate's eOMIS for urgent medical need." (0.5)
- 1/25/19, S. Wylie, "Meeting with J. Carns to review inmate's eOMIS." (0.2)

Donald Specter
July 5, 2019
Page 6

- 1/28/19, J. Carns, "Save inmate mail forwards from co-counsel." (0.3)
- 2/8/19, D. Fathi, "Review eomis; edit advocacy letter for Lewis-Rast patient." (0.4)
- 2/14/19, S. Wylie, "Reviewing class member medical record." (0.3)
- 2/25/19, A. Fettig, "Review client letter." (0.2)
- 2/26/19, J. Carns, "Respond to prisoner mail." (1.0)
- 2/27/19, A. Fettig, "Review and edit updated template letter for client mail." (0.3)
- 3/5/19, J. Carns, "Review and save prisoner correspondence." (0.2)
- 3/5/19, J. Carns, "Write and send letter to prisoner." (0.4)
- 3/6/19, D. Fathi, "Review medical record of patient who hanged himself." (0.2)
- 3/11/19, D. Fathi, "Review eOMIS record of intellectually disabled patient; email co-counsel regarding same." (0.3)

## 2. Refusal Rates

Approximately 16.7 hours of entries involve work related to calculations of refusal rates for maximum custody notebooks. Neither the Stipulation nor the Maximum Custody Performance Measures (MCPMs) require tracking and evaluation of refusal rates. Nor is any aspect of compliance with MCPMs based on refusal rates. Consequently, activities related to calculating refusal rates are not monitoring work contemplated by Paragraph 44 of the Stipulation.

**Examples:**
- 1/3/19, J. Carns, "Calculate out of cell time refusal rates for Lewis August 2018." (0.4)
- 1/9/19, S. Kaur, "Calculating refusal rates for max custody notebooks (out of cell time/recreation time, and programming) Eyman Browning July 2018." (0.9)
- 1/15/19, J. Carns, "Training R. Kendall and O.Aguirre in calculating refusal rates from max custody notebooks." (1.0)
- 1/18/19, J. Carns, "Update master refusal rates spreadsheet with calculations." (0.4)
- 1/24/19, J. Carns "Train I. Wahrenbrock on calculating refusal rates of max custody inmates." (0.4)[2]

## 3. Training

Approximately 6 hours were billed for generalized training. This training is not monitoring work contemplated by Paragraph 44 of the Stipulation. These entries are:

- 1/28/19, J. Carns, "Inmate mail review and training with J. Galloway and S. Kaur." (1.7)
- 2/12/19, J. Carns, "Train interns G. de Tournemire & S. Brennan on first step of processing inmate mail." (1.0)

---

[2] This entry is also non-compensable because it involves the training of a law clerk, whose time is not billable. *See* Doc. 2902 at 9.

Donald Specter
July 5, 2019
Page 7

- 2/28/19, J. Carns, "Train S. Brennan and G. de Tournemire on responding to prisoner mail." (1.1)
- 3/4/19, J. Carns, "Complete training for prisoner mail." (1.4)
- 3/6/19, J. Carns, "Train S. Brennan and G. de Tournemire on sending mail to prisoner." (0.8)

### 4. Inmate Phone Calls

Approximately 2.2 hours was billed for client calls or setting up legal calls. These entries fail to identify what class member was called and fail to provide an explanation sufficient to demonstrate a connection to monitoring. There is no identification as to whether an inmate to whom a phone call was made is an inmate whose file has been monitored in any particular month for CGAR compliance. Without further detail, it cannot be determined that these activities are related to monitoring. These entries are:

- 1/28/19, R. Kendall, "Call from ADC to set up legal call." (0.1)
- 2/14/19, J. Carns, "Call ADC to set up legal call with inmate." (0.1)
- 2/25/19, A. Fettig, "Attorney-client call." (1.1)
- 2/25/19, J. Carns, "Telephone call and email to set up legal call with prisoner." (0.3)
- 3/5/19, A. Fettig, "Call with client, follow-up with co-counsel regarding same." (0.6)

### 5. Mail Processing

Approximately 1.2 hours of entries involve work related to mail processing. It is unclear from the entries' descriptions how this work is related to monitoring. Without further detail, it cannot be determined that these activities are related to monitoring.

- 1/16/19, R. Kendall, "Processing mail." (0.1)
- 2/7/19, J. Carns, "Review and adjust Parsons inmate mail workflow for efficiency with R. Kendall and S. Kaur." (0.8)
- 2/7/19, J. Carns, "Send follow-up email regarding Parsons mail processing." (0.3)

### 6. Inmate Family Correspondence

Approximately 0.7 hours of entries involve correspondence with inmate family members. The entries do not identify the class members to whom the correspondence relates. In addition, it is unclear from the entries' descriptions how this work is related to monitoring. Without further detail, it cannot be determined that these activities are related to monitoring. These entries are:

- 1/18/19, R. Kendall, "Telephone call to prisoner mother (adv. we are monitoring situation)." (0.1)

Donald Specter
July 5, 2019
Page 8

- 1/22/19, S. Wylie, "Telephone call with inmate's sister (regarding brother's hernia)." (0.2)
- 1/25/19, S. Wylie, "Speaking with inmate's sister." (0.2)
- 2/26/19, A. Fettig, "Telephone call with client parent." (0.2)

### 7. Other Activities With No Identifiable Connection to Monitoring

Approximately 3.2 hours of entries document a variety of activities, but lack adequate descriptions to demonstrate how each is related to monitoring. Without further detail, it cannot be determined that these activities are related to monitoring. These entries are:

- 1/11/19, A. Fettig, "Discuss client contact issues with RK." (0.3)
- 1/22/19, J. Carns, "Save notices of inmates with urgent medical needs." (0.1)
- 1/22/19, R. Kendall, "Following up regarding class member." (0.1)
- 1/23/19, J. Carns, "Forward S. Wylie all pertinent emails from past month." (0.2)
- 1/28/19, S. Wylie, "Reviewing emails." (0.1)
- 1/28/19, S. Wylie, "Assisting J. Carns with excel." (0.1)
- 1/29/19, S. Wylie, "Reviewing emails." (0.1)
- 2/6/19, S. Wylie, "Reviewing emails." (0.1)
- 2/7/19, D. Fathi, "Draft notice of class member death." (0.2)
- 2/27/19, J. Carns "Update case update information for prisoners." (0.5)
- 2/28/19, S. Kaur, "Parsons Mail Review with Interns" (0.7)
- 3/19/19, J. Carns, "Update memos on prisoner mail and ECF filing." (0.5)
- 3/19/19, J. Carns, "Create Salesforce report of Perryville correspondence with S. Kaur." (0.2)

### 8. Non-Monitoring and Monitoring Activities in One Entry

Approximately 1.1 hours were billed for entries that group together monitoring and non-monitoring activities. These entries are:

- 1/4/19, A. Fettig, "Meet with paralegals to discuss max custody notebook review and refusal rate analysis." (0.4)
- 1/9/19, A. Fettig, "Meet with paralegals to discuss refusal rate analysis and max custody notebook review." (0.4)
- 1/22/19, J. Carns, "Send email to O'Aguirre, S. Kaur, and A. Fettig with strategy to complete max custody notebook review and refusal rate calculations." (0.3)

As explained in section 2 above, work related to refusal rate calculations is not compensable. These entries fail to identify how much time was spent on max custody notebook review.

Donald Specter
July 5, 2019
Page 9

### 9.  Law Clerk Work

Approximately 52.9 hours were billed for law clerk work. The Court has previously ruled Plaintiffs do not get reimbursed for law clerk costs if they do not receive "any actual compensation (as opposed to law school credit)." Doc. 2902 at 9. This time is not compensable.

### 10. Expenses

The Court limited roundtrip airfare reimbursement from Dulles to $550. Doc. 2503 at 2. The following request for airfare reimbursement exceeds this cap:

- 1/7/19: $670.99 for David Fathi's airfare

As to hotel accommodations, the Court limited hotel reimbursement to $200 a night. Doc. 2503 at 2. The following requests exceeded this cap:

- 1/23/19: $688.96 for a three-night hotel room for Amy Fettig
- 1/23/19: $688.96 for a three-night hotel room for Ryan Kendall

Finally, Plaintiffs billed Defendants for unspecified postage in the amount of $6.15 and in-house copying in the amount of $672.50. These are overhead costs not reimbursable under Paragraph 44.

### 11. Block Billing

A number of entries (approximately 89.2 hours) are block billed.

**Examples:**
- 1/7/19, D. Fathi, "Travel Washington-Tucson (reviewed documents to prepare for tours; planned tours with co-counsel and Dr. Stewart)." (11.00)
- 1/8/19, J. Carns, "Write, prepare, and mail post-tour follow up letters and surveys to inmates at Florence-Kasson." (3.00)
- 1/25/19, R. Kendall, "Site tour (includes travel time)." (10.00)
- 3/26/19, A. Fettig, "Review pleadings and email accumulated over leave (3/14-3/25/19)." (0.8)
- 3/28/19, S. Kaur, "Reviewing drafted responses by interns for prisoner correspondence to mail back" (2.0)

Donald Specter
July 5, 2019
Page 10

In the future, we expect Plaintiffs' counsel to address the issues identified in this letter and only submit entries/expenses for payment that clearly demonstrate a connection to monitoring and adhere to the Court's orders. If not, Defendants will bring this matter to the Court's attention. If you wish to discuss this matter further, do not hesitate to contact us.

Sincerely,

Daniel P. Struck

DPS/RMV/eap

Enclosures as stated

**Parsons v. Ryan**
**US District Court-Dist. of Arizona**
**CV 12-00601-PHX-ROS**
**1/1/19 - 3/31/19**

|  | HOURS | AMOUNT |
|---|---|---|
| **PRISON LAW OFFICE** | | |
| TIME | 915.80 | $201,933.90 |
| EXPENSES | | $13,670.86 |
| **TOTAL** | | **$215,604.76** |
| | | |
| **ACLU** | | |
| TIME | 387.10 | $75,687.45 |
| EXPENSES | | 5,193.16 |
| **TOTAL** | | **$80,880.61** |
| | | |
| **TOTAL** | | |
| **TIME** | | **$277,621.35** |
| **EXPENSES** | | **$18,864.02** |
| | | |
| **TOTAL ALL** | | **$296,485.37** |

**PARSONS v. RYAN**
**TIME AND EXPENSES**
**PRISON LAW OFFICE**
**01-01-19 thru 03-31-19**

| MONITORING | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **ATTORNEYS** | | | |
| Donald Specter | 3.90 | 220.50 | $859.95 |
| Corene Kendrick | 238.10 | 220.50 | $52,501.05 |
| Rita Lomio | 92.30 | 220.50 | $20,352.15 |
| Thomas Nosewicz | 22.30 | 220.50 | $4,917.15 |
| Alison Hardy | 53.60 | 220.50 | $11,818.80 |
| **PARALEGAL INVESTIGATORS** | | | |
| Amber Norris | 226.30 | 220.50 | $49,899.15 |
| Tania Amarillas | 137.60 | 220.50 | $30,340.80 |
| **LEGAL ASSISTANTS** | | | |
| Alexis Hoffman | 10.80 | 220.50 | $2,381.40 |
| Gabriela Pelsinger | 85.30 | 220.50 | $18,808.65 |
| Juliette Mueller | 42.10 | 220.50 | $9,283.05 |
| Skye Lovett | 3.50 | 220.50 | $771.75 |
| **TOTAL** | **915.80** | | **$201,933.90** |
| **EXPENSES** | | | $13,670.86 |

**TOTAL TIME AND EXPENSES**          **$215,604.76**

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Victor Parsons, et al.,
v.
Charles Ryan, et al.,
United States District Court
District of Arizona
No. CV 12-00601-PHX-NVW (MEA)

In Reference To:   No. CV 12-00601-PHX-NVW (MEA)

Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/1/2019 | GP | Read, analyzed and drafted responses to 8 letters from class members re: serious medical concerns. | 1.60 | |
| 1/2/2019 | GP | Read, analyzed and drafted responses to 1 letter from class members re: serious medical concerns. | 0.50 | |
| | CK | Reviewed 12 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 2 med records for possible advocacy; revised an adv letter drafted by investigator | 0.50 | |
| | TA | Reviewed medical records following Dec 5-6 tour of Florence. | 1.60 | |
| | JM | Plata:analyzed, and and drafted responses to 1 letters from class members re: serious medical concerns. | 0.50 | |
| | AN | Draft 3 adv letters for class members re medical care | 1.20 | |
| | AN | Cite check PM fails for CK | 0.30 | |
| | AN | Triage and draft letters from/to 4 class members and review med recs re medical care. | 0.80 | |
| | RL | Review letter from class member and proposed response; review draft letter to class member; review two draft advocacy letters and related medical records; confer with TA regarding same. | 1.10 | |
| 1/3/2019 | CK | reviewed docs to prepare for tour with experts | 1.80 | |
| | DS | Meeting with team re Tuscon tour | 0.80 | |
| | CK | Reviewed 3 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 2 med records for possible advocacy; revised adv ltr drafted by Tania | 0.40 | |

Victor Parsons, et al.,                                                                 Page    2

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/3/2019 | TMN | Reviewed 6 letters from class members and oversaw responses. | 0.10 | |
| | GP | Read, analyzed and drafted responses to 5 letter from class members re: serious medical concerns. | 0.20 | |
| | AH | Meeting with w/ Corene, DS, RL TA re Tucson tour. | 0.80 | |
| | AH | Read, analyzed and drafted responses to 1 letters from class members regarding serious medical concerns. | 1.00 | |
| | TA | Reviewed medical records following Dec 5-6 tour of Florence. | 1.70 | |
| | TA | Meeting with Parsons team re Wilcox report | 0.80 | |
| | AN | Identify class members for interview at Phx & Tucson | 1.60 | |
| | AN | Phx & Tucson tour prep meeting | 0.80 | |
| | AN | Triage/draft letter to one class member re medical care | 0.30 | |
| | RL | Review advocacy letter on behalf of class member and related medical records. | 0.60 | |
| | RL | Review two draft letters to class members. | 0.10 | |
| | CK | Team meeting re Tucson tour. | 0.80 | |
| | RL | Meeting with CK, AH, TA and DS regarding Tucson Tour | 0.80 | |
| 1/4/2019 | GP | Read, analyzed and drafted responses to 1 letter from class members re: serious medical concerns. | 1.10 | |
| | AH | Read, analyzed and drafted responses to 1 letters from class members regarding serious medical concerns. | 0.30 | |
| | CK | reviewed documents, past correspondence to prep for Tucson/Phoenix tours; identified class members for interviews and worked on annotated interview list | 5.70 | |
| | AH | review docs for Tucson tour | 1.80 | |
| | TMN | Reviewed 5 letters from class members and oversaw responses. | 0.20 | |
| | TA | Reviewed medical records following Dec 5-6 tour of Florence. | 1.00 | |
| | AN | Draft annotated interiew list for Phx & Tucson tours | 5.30 | |
| | AN | Triage, review med recs, and draft letters from/to 10 class members re medical care | 1.40 | |
| | RL | Review advocacy letter on behalf of class member and related medical records; review medical records and draft letter to class member. | 0.70 | |
| 1/6/2019 | CK | reviewed docs provided by defendants for Tucson/Phoenix tour, reviewed med records to ID class members to interview/follow up with | 5.00 | |
| 1/7/2019 | CK | prep for tucson/phx tour w/ expert | 1.60 | |
| | GP | Read, analyzed and drafted responses to 3 letters from class members re: serious medical concerns. | 1.60 | |
| | TMN | Reviewed two letters from class members and oversaw draft of advocacy letter. | 0.40 | |
| | AH | TRavel, Berkeley to Tucson (drive to airport, fly to PHX, rent car and drive to Tucson). | 7.00 | |
| | TA | Read, analyzed, and drafted response to 1 letter from a class member re: serious medical concerns. | 0.10 | |
| | CK | travel from PLO--> OAK --> PHX --> rental car pick up | 6.50 | |
| | CK | pick up DF, SW, PS at airport and drive to Tucson hotel | 2.50 | |
| | CK | prep for expert tour at Tucson | 1.40 | |
| | AH | Read, triaged, and drafted 1 letter from a class member regarding serious medical concerns. | 0.50 | |
| | AN | Travel Oakland to Tucson hotel | 6.50 | |
| | RL | Travel from home in Berkeley to rental care pick-up at Phoenix airport | 4.20 | |
| | RL | Travel from Phoenix airport to hotel in Tucson | 2.50 | |
| 1/8/2019 | GP | Read, analyzed and drafted responses to 8 letters from class members re: serious medical concerns. | 1.20 | |

Victor Parsons, et al.,                                                                    Page    3

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/8/2019 | TMN | Read letters from seven class members and oversaw responses, including sending one advocacy letter. | 0.70 | |
| | TA | Reviewed medical records following Dec 5-6 tour of Florence. | 0.80 | |
| | TA | Read, analyzed, and drafted responses to 16 letters from class members re: serious medical concerns. | 2.20 | |
| | TA | Call with 2 named plaintiffs | 1.00 | |
| | CK | travel hotel --> ASPC Tucson | 0.60 | |
| | CK | Tucson tour w/ experts, day 1 (8:00-4:30) | 8.50 | |
| | CK | travel ASPC-Tucson to hotel | 0.60 | |
| | CK | meet w/ experts & AH, RL, AN, DF, SW | 1.00 | |
| | CK | review/compile notes from tour/interviews w/ Pablo Stewart, prep for day 2 at Tucson | 0.80 | |
| | AH | Read, triaged and drafted 4  letters from class members regarding serious medical concerns. | 0.50 | |
| | AN | Travel to/from hotel/Tucson prison | 1.20 | |
| | AN | Tour Tucson prison | 8.50 | |
| | AN | Confer w/ experts & team (AH, RL, CK, NPP) re Tucson tour | 1.00 | |
| | RL | Travel from hotel to ASPC-Tucson | 0.60 | |
| | RL | Tour of ASPC-Tucson | 8.50 | |
| | RL | Travel from ASPC-Tucson to hotel | 0.60 | |
| | RL | Confer with experts and co-counsel regarding findings and strategy | 1.00 | |
| | AH | travel, hotel to prison and back to hotel | 1.20 | |
| | AH | Site visit, Tucson | 8.50 | |
| | AH | meeting w/ RL,  CK, AN, DF, SW and experts | 1.00 | |
| 1/9/2019 | GP | Read, analyzed and drafted responses to 5 letters from class members re: serious medical concerns. | 1.80 | |
| | TMN | Reviewed four letters from class members and relevant medical records and oversaw responses. | 0.80 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.00 | |
| | AH | Travel, hotel to prison | 0.50 | |
| | AH | Site visit, Tucson | 8.50 | |
| | AH | travel, Tucson to Berkeley (Drive, plane, drive) | 6.80 | |
| | TA | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 0.70 | |
| | TA | Reviewed medical records for Jan 8-9 tour of Tucson | 0.20 | |
| | CK | travel hotel --> ASPC-Tucson for day 2 tour w/ experts | 0.60 | |
| | CK | Day 2 Tucson tour w/ expert (8:00-4:30) | 8.50 | |
| | CK | travel ASPC--Tucson --> PHX (drop off AH) --> hotel in Phoenix | 2.20 | |
| | CK | compile notes from day 2 class member interviews at Tucson w/ expert; prep for Phoenix tour w/ expert | 0.30 | |
| | AH | Read, triaged and drafted 1 letter from a class member regarding serious medical concerns. | 0.30 | |
| | AN | Travel hotel= ASPC Tucson | 0.60 | |
| | AN | Tucson tour w/ expert day 2 (8:00-4:30) | 8.50 | |
| | AN | Travel ASPC-Tucson  Phoenix hotel | 2.20 | |
| | RL | Travel from hotel to ASPC-Tucson | 0.60 | |
| | RL | Tour of ASPC-Tucson | 8.50 | |
| | RL | Travel from ASPC-Tucson to hotel in Phoenix | 2.20 | |
| 1/10/2019 | GP | Read, analyzed and drafted responses to 2 letters from class members re: serious medical concerns. | 0.50 | |
| | TMN | Oversaw response to 1 letter from class member. | 0.10 | |
| | AH | reviewed health records for patients interviewed at Tucson | 2.10 | |

Victor Parsons, et al.,                                                                      Page     4

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 1/10/2019 | TA | Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 1.00 | |
| | TA | Reviewed medical records for Jan 8-9 tour of Tucson | 1.00 | |
| | CK | Travel hotel --> ASPC-Phoenix | 0.30 | |
| | CK | Phoenix tour w/ Dr. Pablo Stewart (8:00-4:30) | 8.50 | |
| | CK | travel ASPC-Phoenix --> hotel | 0.30 | |
| | CK | meet w/ Dr. Stewart and co-counsel (CK, RL, AN, DF, SW) | 0.80 | |
| | CK | travel hotel --> rental car return --> PHX --> OAK --> home in San Francisco | 6.00 | |
| | AN | Travel hotel-ASPC Phoenix (RT) | 0.60 | |
| | AN | Phoenix tour w/ expert (8:00-4:30) | 8.50 | |
| | AN | Meet w/ expert, team (RL, AN, CK, NPP) | 0.80 | |
| | AN | Travel PHX to Oakland | 3.50 | |
| | RL | Travel from hotel to ASPC-Phoenix | 0.30 | |
| | RL | Tour of ASPC-Phoenix | 8.50 | |
| | RL | Travel from ASPC-Phoenix to hotel | 0.30 | |
| | RL | Confer with experts and co-counsel regarding findings and strategy | 0.80 | |
| | RL | Travel from hotel in Phoenix to home in Berkeley | 4.50 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.60 | |
| 1/11/2019 | GP | Read, analyzed and drafted responses to 2 letters from class members re: serious medical concerns. | 0.30 | |
| | AH | Meeting with CK, AN, RL re f/u to Tucson visit, TW report | 0.40 | |
| | AH | reviewed health records for pts from Tucson visit | 0.90 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.60 | |
| | CK | Meeting re f/u to Tucson visit, Wilcox report | 0.40 | |
| | RL | Meeting with CK, AH and AN regarding Tucson visit | 0.40 | |
| 1/12/2019 | RL | Review letter from class member and proposed response; draft letter to class member. | 0.10 | |
| 1/13/2019 | RL | Compile interview notes and review related medical records. | 8.70 | |
| 1/14/2019 | GP | Read, analyzed and drafted responses to 5 letters from class members re: serious medical concerns. | 2.70 | |
| | TMN | Reviewed letters from 7 class members, including review of medical records, and oversaw responses. | 0.40 | |
| | CK | Reviewed 22 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; compiled notes from class member interviews at Tucson & reviewed 10 med records for possible advocacy; revised 6 adv ltrs drafted by investigators | 5.80 | |
| | AH | Read, triaged and drafted 2 letters from class members regarding serious medical concerns. | 0.60 | |
| | TA | Read, analyzed, and drafted responses to 7 letters from class members re: serious medical concerns. | 1.10 | |
| | AN | Organize Phx & Tucson tour notes and review medical records | 6.00 | |
| 1/15/2019 | GP | Read, analyzed and drafted responses to 5 letters from class members re: serious medical concerns. | 4.80 | |
| | CK | emails w/ DF re: follow up on expert tours/ reports | 0.20 | |
| | CK | Reviewed 13 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 8 med records for possible advocacy; reviewed/revised 3 adv ltrs drafted by lit assts | 3.90 | |
| | AH | Read, triaged and drafted 1 letters from a class member regarding serious medical concerns. | 0.80 | |
| | TA | Reviewed medical records for Jan 8-9 tour of Tucson and Jan 10 tour of Phoenix | 4.80 | |

Victor Parsons, et al.,                                                                    Page     5

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 1/15/2019 | AN | Triage/draft letter from/to one class member & review med rec | 0.30 | |
| | AN | Organize notes and review med recs following Phx & Tucson tours | 2.70 | |
| | JM | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.20 | |
| 1/16/2019 | GP | Read, analyzed and drafted responses to 8 letters from class members re: serious medical concerns. | 1.50 | |
| | CK | Reviewed 12 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 5 med records for possible advocacy; reviewed 6 adv ltrs drafted by lit assts and revised. | 1.50 | |
| | TA | Reviewed medical records for Jan 8-9 tour of Tucson and Jan 10 tour of Phoenix | 3.50 | |
| | TA | Drafted handouts for Parsons class members | 0.90 | |
| | AN | Organize notes, review med records and draft letters to class members with whom we spoke during Phx & Tucson tours | 10.00 | |
| | RL | Compile ASPC-Tucson interview notes. | 2.50 | |
| | RL | Review four draft letters to class members; review three draft advocacy letters on behalf of class members; confer with TA regarding same. | 1.30 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.60 | |
| | JM | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 1.00 | |
| 1/17/2019 | CK | compiled notes from expert tour class member interviews & reviewed medical records re: same for potential advocacy | 3.80 | |
| | AH | Meeting with team re expert reports, etc | 1.10 | |
| | TMN | Reviewed drafts of advocacy letters for two class members, including reviewing medical records. | 0.60 | |
| | TA | Reviewed medical records for Jan 8-9 tour of Tucson and Jan 10 tour of Phoenix | 3.70 | |
| | TA | Call with NPP and ACDL re upcoming tour of Eyman | 1.10 | |
| | AN | Organize notes, review med records and draft letters to class members with whom we spoke during Phx & Tucson tours | 4.00 | |
| | AN | Triage letters, review med recs, and draft letters to 5 class members | 1.40 | |
| | AN | AZ team meeting (CK, DS, TA, RL, AH, NPP) | 1.10 | |
| | RL | Confer with co-counsel, CK, DS, AN, TA, and AH regarding enforcement strategy. | 1.10 | |
| | RL | Review draft advocacy letter and related medical records. | 1.30 | |
| | RL | Review draft letter to class member. | 0.10 | |
| | JM | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.20 | |
| | DS | Meeting regarding enforcement strategy | 1.10 | |
| | DS | Meeting with co-counsel, RL, DS, AH, AN and TA re enforcement strategy | 1.10 | |
| 1/18/2019 | CK | Phone call w/ Amy re: plans for Pablo Stewart at Eyman | 0.20 | |
| | GP | Read, analyzed and drafted responses to 4 letters from class members re: serious medical concerns. | 1.10 | |
| | DS | phone call with Todd Wilcox re expert report | 0.50 | |
| | CK | Reviewed 17 summaries of class member interviews re: health care triaged by  Amber & Tania, reviewed proposed responses & revised; reviewed 7 med records for possible advocacy; revised 5 adv ltrs drafted by investigators and lit assts | 1.90 | |
| | CK | Phone call w/ Todd Wilcox re: status of expert report. From PLO: DS, CK, AH | 0.50 | |

Victor Parsons, et al.,                                                                      Page      6

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/18/2019 | AH | phone call w/ TW, DS and CK re expert report | 0.50 | |
| | AN | Triage letters from and review med recs for 5 class members | 0.70 | |
| | AN | Organize notes, review med records and draft letters to class members with whom we spoke during Phx & Tucson tours | 1.90 | |
| | RL | Review three draft letters to class members; draft letter to class member. | 0.20 | |
| | TMN | Reviewed 4 letters from class members and oversaw responses. | 0.60 | |
| | TA | Calls with 2 named plaintiffs | 1.00 | |
| | TA | Reviewed medical records for Jan 8-9 tour of Tucson and Jan 10 tour of Phoenix | 2.60 | |
| | TA | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.30 | |
| | AH | Read, triaged and drafted 2 letters from class members regarding serious medical concerns. | 0.20 | |
| 1/19/2019 | CK | compiled Tucson interview notes, drafted follow up ltrs to class members | 5.20 | |
| | RL | Review and draft response to correspondence from family member of class member; review related interview notes; email co-counsel regarding same. | 0.50 | |
| | RL | Compile interview notes from ASPC-Tucson and ASPC-Phoenix tours; review related medical records; draft letters to class members. | 5.00 | |
| 1/21/2019 | AN | Triage, review med recs and draft letters from/to 15 class members re medical care | 4.20 | |
| | CK | Compiled notes from Tucson & phoenix tours; sent follow up letters. Reviewed AN's triages of her interviews | 4.50 | |
| | CK | Reviewed 49 triages of class member letters re: health care triaged by lit assts and investigators, reviewed proposed responses & revised; reviewed 12 med records for possible advocacy | 1.80 | |
| | RL | Review medical records and draft letter to class member. | 0.20 | |
| | RL | Review two letters from class members, supporting documentation, and proposed responses; review four draft letters to class members; draft two letters to class members. | 0.70 | |
| | RL | Review and compile ASPC-Tucson and ASPC-Phoenix interview notes; draft email to co-counsel regarding same. | 4.40 | |
| | TA | Read, analyzed, and drafted responses to 9 letters from class members re: serious medical concerns. | 1.60 | |
| | TA | Drafted handout for attorney referrals in Arizona | 0.50 | |
| 1/22/2019 | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.90 | |
| 1/23/2019 | GP | Read, analyzed and drafted responses to 21 letters from class members re: serious medical concerns. | 3.60 | |
| | RL | Review medical transports statewide report and related medical records; draft email to CK regarding same. | 0.40 | |
| | RL | Review draft advocacy letters on behalf of class members and related medical records. | 1.50 | |
| | AH | File review and advocacy for Eyman patients | 3.00 | |
| | CK | Travel PLO --> OAK --> PHX --> rental car center --> hotel | 6.00 | |
| | CK | meet w/ TA, AN, AF, RK re: Eyman tour & plans for expert | 1.00 | |
| | CK | reviewed docs/medical records to ID class members for interview; prepared annotated interview list | 3.20 | |
| | TA | Travel from OAK to PHX for Eyman tour | 5.90 | |
| | JM | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.20 | |

Victor Parsons, et al.,                                                                    Page      7

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/23/2019 | TA | Prepared materials for Eyman tour | 0.20 | |
| | TA | Reviewed tour production for Eyman tour | 0.50 | |
| | AN | team meeting re: Eyman tour & plans for expert | 1.00 | |
| | TA | team meeting re: Eyman tour | 1.00 | |
| | AN | Travel PLO --> OAK --> PHX --> hotel | 6.00 | |
| 1/24/2019 | AH | reviewed 6 health records, drafted 1 advocacy | 1.80 | |
| | GP | Read, analyzed and drafted responses to 6 letters from class members re: serious medical concerns. | 2.60 | |
| | RL | Review two draft advocacy letters and related medical records; review correspondence from class members and proposed responses; review medical records and draft two letters to class members; review letter from family of class member, medical records, and draft letter to class member. | 3.30 | |
| | CK | RT travel b/n hotel & Eyman | 2.60 | |
| | CK | Eyman tour (8-4:30) | 8.50 | |
| | CK | reviewed notes, docs, prepared for tour next day w/ expert | 1.30 | |
| | TA | Travel from hotel to prison for Eyman tour | 1.50 | |
| | TA | Day 1 of Eyman tour | 8.50 | |
| | TA | Travel from Eyman to hotel | 1.20 | |
| | TA | Reviewed notes from Day 1 of Eyman tour for possible declarants | 1.80 | |
| | JM | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 1.00 | |
| | AH | Read, triaged and drafted 2 letters to class members regarding serious medical concerns. | 0.80 | |
| | AN | RT travel between hotel & Eyman | 2.60 | |
| | AN | Eyman tour | 8.50 | |
| 1/25/2019 | GP | Read, analyzed and drafted responses to 5 letters from class members re: serious medical concerns. | 1.00 | |
| | AH | reviewed 4 health records re pts w/ serious med concerns | 1.10 | |
| | CK | RT travel between hotel and Eyman | 2.60 | |
| | CK | Eyman tour (8-4:30) w/ expert | 8.50 | |
| | CK | travel hotel --> rental car return --> PHX --> OAK --> home in SF | 5.50 | |
| | TMN | Reviewed 10 letters from class members, medical records, and oversaw responses. | 1.90 | |
| | TA | Travel from hotel to prison for Eyman tour | 1.30 | |
| | TA | Day 2 of Eyman tour | 8.50 | |
| | TA | Travel from Eyman to hotel | 1.00 | |
| | TA | Travel from PHX to OAK after Eyman tour | 4.10 | |
| | AH | Read, triaged and drafted 1 letter to a class member regarding serious medical concerns. | 0.10 | |
| | RL | Review letter from class member and proposed response. | 0.10 | |
| | AN | Travel from hotel to prison for Eyman tour | 1.30 | |
| | AN | Day 2 of Eyman tour | 8.50 | |
| | TA | Travel from PHX to OAK after Eyman tour | 4.10 | |
| | AN | Travel from Eyman to hotel | 1.00 | |
| 1/28/2019 | TMN | Reviewed draft advocacy letter for class member. | 0.10 | |
| | GP | Read, analyzed and drafted responses to 8 letters from class members re: serious medical concerns. | 1.90 | |
| | TMN | Reviewed 4 letters from class members and oversaw responses. | 0.10 | |
| | AH | reviewed health records for Tucson interviews | 3.30 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.50 | |
| | AH | Read, triaged and drafted 1 letter to a class member regarding serious medical concerns. | 0.10 | |

Victor Parsons, et al.,

Page     8

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 1/28/2019 | AN | Organize interview notes, review med recs, & draft follow up letters for class members at Eyman | 6.00 | |
| 1/29/2019 | GP | Read, analyzed and drafted responses to 13 letters from class members re: serious medical concerns. | 2.10 | |
| | GP | Drafted an advoacy letter for a class member with serious medical concerns. | 1.30 | |
| | CK | Reviewed 5 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; revised adv ltrs drafted by Tania | 0.40 | |
| | TMN | Reviewed 3 letters from class members and oversaw responses. | 0.30 | |
| | AH | reviewed health records, drafted edited advocacy re 4 class members w/ serious med concerns | 3.30 | |
| | GP | Read, analyzed and drafted responses to 13 letters from class members re: serious medical concerns. | 2.40 | |
| | TA | Read, analyzed, and drafted responses to 32 letters from class members re: serious medical concerns. | 5.00 | |
| | RL | Compile correspondence related to improper collection notices sent to class members and email co-counsel regarding same. | 0.70 | |
| | RL | Review two draft advocacy letters on behalf of class members and related medical records. | 0.90 | |
| | RL | Review draft letter from CK to opposing counsel regarding transition from Corizon. | 0.20 | |
| | RL | Review three letters from class members, supporting documentation, and proposed responses; review ten draft letters to class members; confer with TA regarding same; review medical records of class members. | 1.10 | |
| | AN | Traige 13 letters from class members re medical care | 4.20 | |
| | AN | Organize interview notes, review med recs, & draft follow up letters for 10 class members at Eyman | 5.00 | |
| 1/30/2019 | GP | Read, analyzed and drafted responses to 7 letters from class members re: serious medical concerns. | 1.80 | |
| | TMN | Reviewed 7 letters from class members and oversaw responses. | 0.80 | |
| | CK | compile tour notes from Eyman; review medical records of people interviewed for possible advocacy; drafted  adv letters; drafted follow up ltrs to class members; revised adv ltrs drafted by AN & TA of people they interviewed | 5.10 | |
| | TA | Read, analyzed, and drafted responses to 8 letters from class members re: serious medical concerns. | 1.40 | |
| | TA | Compiled notes from Eyman tour re medical care and isolation conditions | 1.00 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.90 | |
| | RL | Review nine letters from class members, supporting documentation, medical records, and draft responses; review draft advocacy letter on behalf of class member and related medical records. | 1.30 | |
| | AN | Organize interview notes, review med recs, & draft follow up letters for class members at Eyman | 7.00 | |
| 1/31/2019 | GP | Read, analyzed and drafted responses to 7 letters from class members re: serious medical concerns. | 2.40 | |
| | JM | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.20 | |

Victor Parsons, et al.,                                                                    Page      9

|            |      |                                                                                                                                                                        | Hours | Amount |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/31/2019  | CK   | Reviewed 28 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 3med records for possible advocacy; drafted 1 adv ltrs; revised 2 adv ltrs drafted by investigators | 2.90  |        |
|            | CK   | reviewed/revised Case Update form letter drafted by RL                                                                                                                  | 0.20  |        |
|            | TMN  | Reviewed 3 letters from class members and oversaw responses.                                                                                                            | 0.20  |        |
|            | TA   | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns.                                                                     | 0.50  |        |
|            | RL   | Confer with family member of deceased class member regarding medical care; compile notes and send to co-counsel.                                                        | 0.40  |        |
|            | RL   | Revise case update form letter and review related materials.                                                                                                            | 0.80  |        |
|            | RL   | Review draft letter to class member.                                                                                                                                    | 0.10  |        |
|            | AN   | Organize interview notes, review med recs, & draft follow up letters for class members at Eyman                                                                         | 5.00  |        |
|            | AN   | Triage letters and review med recs for 6 class members                                                                                                                  | 1.00  |        |
| 2/1/2019   | GP   | Read, analyzed and drafted responses to 7 letters from class members re: serious medical concerns.                                                                      | 3.10  |        |
|            | CK   | Reviewed 17 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 5 class members' med records for possible advocacy | 1.80  |        |
|            | CK   | talk to David re: Tucson tour letter                                                                                                                                    | 0.30  |        |
|            | CK   | Revised 5 advocacy letters drafted by lit assistants & investigators; reviewed medical records for same; save screenshots & finalize                                    | 1.30  |        |
|            | TMN  | Reviewed 6 letters from class members and oversaw responses.                                                                                                            | 0.50  |        |
|            | RL   | Review two letters from class members, supporting documentation, medical records, and proposed responses; draft advocacy letter on behalf of class member and review related medical records; review draft letter to class member. | 2.10  |        |
|            | TA   | Reviewed medical records for Jan 24-25 tour of Eyman                                                                                                                    | 1.80  |        |
|            | TA   | Translated case update form letter into Spanish                                                                                                                         | 1.20  |        |
|            | TA   | Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns.                                                                     | 1.10  |        |
|            | JM   | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns.                                                                     | 1.50  |        |
|            | AN   | Triage letters from 4 class members, review medical records                                                                                                             | 0.70  |        |
| 2/4/2019   | GP   | Read, analyzed and drafted responses to 13  letters from class members re: serious medical concerns.                                                                    | 3.70  |        |
|            | CK   | Drafted ASPC Tucson tour letter, reviewed med record                                                                                                                    | 0.50  |        |
|            | TMN  | Reviewed 3 letters from class members and oversaw responses.                                                                                                            | 0.20  |        |
|            | CK   | compiled Eyman tour notes; reviewed class member med records for potential advocacy; drafted follow up correspondence to interviewees                                   | 2.40  |        |
|            | CK   | Reviewed 5 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised                                                             | 0.80  |        |
|            | CK   | reviewed records, corresponded w/ people I interviewed on 1/8 and 1/9 at Tucson                                                                                         | 6.40  |        |
|            | RL   | Review draft letter to class member.                                                                                                                                   | 0.10  |        |
|            | TA   | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns.                                                                     | 0.40  |        |
| 2/5/2019   | GP   | Read, analyzed and drafted responses to 20 letters from class members re: serious medical concerns.                                                                     | 2.40  |        |
|            | CK   | Emails w/ Larry Hammon re: client in need of medical care                                                                                                               | 0.30  |        |
|            | CK   | Phone call w/ Arizona Justice Project investigator re: medical care of client                                                                                           | 0.30  |        |

Victor Parsons, et al.,                                                                                    Page    10

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/5/2019 | CK | Phone call w/ NP Swartz | 0.50 | |
| | TMN | Reviewed 10 letters from class members and oversaw responses. | 0.60 | |
| | CK | reviewed/summarized Centurion K | 1.10 | |
| | CK | Reviewed 12 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 3 med records for possible advocacy; reviewed/revised 2 adv ltrs drafted by investigator and LA | 1.10 | |
| | RL | Review medical records of class members. | 0.80 | |
| | RL | Review draft ASPC-Tucson tour report and related interview notes regarding medication administration. | 0.40 | |
| | TA | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 0.40 | |
| | JM | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.80 | |
| | AN | Triage 7 letters from class member and review med recs | 2.20 | |
| | AN | Organize interview notes, review med recs, & draft follow up letters for class members at Eyman | 3.00 | |
| 2/6/2019 | CK | Reviewed 14 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 7 med records for possible advocacy; revise 4 adv ltrs drafted by investigators and lit assts | 1.70 | |
| | TMN | Reviewed 7 letters from class members and oversaw responses. | 0.20 | |
| | RL | Review three letters from class members, supporting documentation, and proposed responses. | 0.10 | |
| | TA | Read, analyzed, and drafted responses to 8 letters from class members re: serious medical concerns. | 1.40 | |
| | JM | Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 2.00 | |
| | AN | Triage letters and review med records for 14 class members | 4.00 | |
| 2/7/2019 | GP | Read, analyzed and drafted responses to 3 letters from class members re: serious medical concerns. | 1.20 | |
| | CK | reviewed medical record of class member who died. | 0.40 | |
| | CK | emails w/ DF re prisoner who died | 0.20 | |
| | CK | compiled notes from Eyman tour; drafted follow up to class members re: medical/MH care needs | 1.10 | |
| | RL | Review letter from class member and proposed response; review draft letter to class member; review medical records of class members for possible advocacy; confer with TA regarding same. | 0.70 | |
| | RL | Call with family member of deceased class member; send email to family member. | 0.20 | |
| | TA | Reviewed medical records for Jan 24-25 tour of Eyman | 6.20 | |
| | TMN | Reviewed 2 letters from class members and oversaw responses. | 0.20 | |
| | AN | Triage letters and review med records for 6 class members | 4.00 | |
| 2/8/2019 | CK | revised adv ltr drafted by Juliette; reviewed class members' med record; finalized | 0.40 | |
| | GP | Read, analyzed and drafted responses to 14 letters from class members re: serious medical concerns. | 2.10 | |
| | CK | compiled notes from Eyman tour; reviewed medical records; drafted f/up letters to interviewees | 0.60 | |
| | AH | Read, triaged and drafted 12 letters from class members regarding serious medical concerns. | 1.90 | |
| | TA | Read, analyzed, and drafted responses to 9 letters from class members re: serious medical concerns. | 1.20 | |

Victor Parsons, et al.,                                                                     Page    11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/8/2019 | TA | Reviewed medical records for Jan 24-25 tour of Eyman | 3.50 | |
| | TA | Call with named plaintiff | 0.50 | |
| | TMN | Reviewed correspondence for 5 class members and oversaw responses. | 0.50 | |
| | AN | Triage/ process letters from 20 class members | 5.00 | |
| 2/9/2019 | CK | Reviewed 28 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 6 med records for possible advocacy | 2.20 | |
| 2/11/2019 | GP | Read, analyzed and drafted responses to 19 letters from class members re: serious medical concerns. | 2.60 | |
| | TA | Read, analyzed, and drafted responses to 8 letters from class members re: serious medical concerns. | 1.20 | |
| | AH | Read, triaged and drafted 6 letters from class members regarding serious medical concerns. | 1.60 | |
| | TMN | Reviewed correspondence for 2 class members and oversaw responses. | 0.20 | |
| | JM | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.50 | |
| | RL | Review four draft letters to class members. | 0.10 | |
| 2/12/2019 | GP | Read, analyzed and drafted responses to 4 letters from class members re: serious medical concerns. | 2.00 | |
| | CK | compiled Eyman tour notes; reviewed med records for possible advocacy; drafted f/up correspondence w/ interviewees | 3.70 | |
| | TMN | Reviewed correspondence for 1 class member and oversaw response. | 0.20 | |
| | CK | Reviewed 12 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 4 med records for possible advocacy; reviewed/revised 3 adv ltrs drafted by investigator and LAs. | 1.70 | |
| | TA | Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 0.70 | |
| | TA | Reviewed November CGARs | 1.20 | |
| | AN | Triage letters and review med records for 10 class members | 3.00 | |
| | RL | Review two letters from class members, supporting documentation, and proposed responses; review two draft letters to class members. | 0.20 | |
| | JM | Read, analyzed, and and drafted responses to 2 letters from class members re: serious medical concerns. | 1.50 | |
| 2/13/2019 | CK | Reviewed 26 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 4 med records for possible advocacy | 1.70 | |
| | CK | Compiled Eyman interview notes; reviewed med records for possible advocacy; drafted follow up ltrs to interviewees; drafted adv ltr for class member in need of dental care. | 1.20 | |
| | AN | Review mortality reviews | 4.00 | |
| | JM | Read, analyzed, and and drafted responses to 5 letters from class members re: serious medical concerns. | 1.50 | |
| 2/14/2019 | GP | Read, analyzed and drafted responses to 2 letters from class members re: serious medical concerns. | 1.10 | |
| | CK | reviewed Eyman IRs from tour production | 2.20 | |
| | TMN | Reviewed correspondence for 25 class members and oversaw responses. | 1.20 | |
| | AH | Read, analyzed, and responded to 1 letter from a class member re: serious medical concerns. | 0.10 | |

Victor Parsons, et al.,                                                                                Page   12

|            |     |                                                                                              | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------|-------|--------|
| 2/14/2019  | AN  | Review mortality reviews                                                                      | 3.00  |        |
|            | TA  | Compiled monthly information requests list for February                                       | 1.10  |        |
|            | TA  | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 1.40 |    |
|            | RL  | Review medical records and draft advocacy letter; confer with TA regarding same.              | 0.50  |        |
|            | JM  | Read, analyzed, and and drafted responses to 4 letters from class members re: serious medical concerns. | 1.20 | |
| 2/15/2019  | CK  | reviewed document productions from defs                                                       | 2.80  |        |
|            | AN  | Triage letters and review med recs for 20 class members                                       | 5.00  |        |
|            | TMN | Reviewed correspondence for 11 class members and oversaw responses.                           | 0.70  |        |
|            | JM  | Read, analyzed, and and drafted responses to 3 letters from class members re: serious medical concerns. | 1.00 | |
| 2/19/2019  | CK  | Reviewed 9 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 2 med records for possible advocacy | 0.40 | |
|            | TA  | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.30 | |
|            | RL  | Review draft letter to class member.                                                          | 0.10  |        |
|            | JM  | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.80 | |
| 2/20/2019  | CK  | Reviewed 5 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed med records for possible advocacy; drafted adv ltr | 0.90 | |
|            | CK  | drafted ltr to defs re Eyman tour; reviewed medical records for same                          | 5.60  |        |
|            | TA  | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.40 | |
|            | TA  | Call with named plaintiff re medical care                                                     | 0.50  |        |
|            | RL  | Review draft letter to class member.                                                          | 0.10  |        |
|            | JM  | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.80 | |
| 2/21/2019  | CK  | worked on post-tour letter to defs re Eyman tour                                              | 1.40  |        |
|            | CK  | Reviewed 7  class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 4 med records for possible advocacy; rewrote adv ltr written by JM | 0.80 | |
|            | CK  | Revised Eyman tour ltr w/ DF's suggestions and comments                                       | 0.20  |        |
|            | TMN | Reviewed correspondence for 1 class member and oversaw responses.                             | 0.10  |        |
|            | TA  | Read, analyzed, and drafted responses to 8 letters from class members re: serious medical concerns. | 1.30 | |
| 2/22/2019  | GP  | Read, analyzed and drafted responses to 6 letters from class members re: serious medical concerns. | 1.40 | |
|            | CK  | compiled 2018 mortality reviews and December to February adv ltrs for expert                  | 1.50  |        |
|            | CK  | Reviewed 4 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 2 med records for possible advocacy; drafted adv ltr to Corizon/ADC | 0.60 | |
|            | TMN | Reviewed correspondence for 9 class members and oversaw responses.                            | 0.30  |        |
|            | TA  | Call with named plaintiff re medical care                                                     | 0.50  |        |
|            | TA  | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 0.50 | |

Victor Parsons, et al.,                                                        Page    13

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 2/22/2019 | AN | Triage, review med recs and draft letters to 10 class members | 2.40 | |
| | RL | Draft email to co-counsel regarding hospital services in Florence. | 0.10 | |
| | RL | Review two draft letters to class members. | 0.10 | |
| 2/25/2019 | GP | Read, analyzed and drafted responses to 3 letters from class members re: serious medical concerns. | 1.60 | |
| | CK | Reviewed 13 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 3 med records for possible advocacy; revised adv ltr | 1.10 | |
| | CK | Phone call w/ Pedro Gorozpe, Mexican Consulate in Phoenix, re: incarcerated Mexican citizens in need of medical care | 0.30 | |
| | TMN | Reviewed correspondence for 7 class members and oversaw responses. | 0.30 | |
| | RL | Review letter from class member and proposed response; review three draft letters to class members. | 0.10 | |
| | TA | Read, analyzed, and drafted responses to 9 letters from class members re: serious medical concerns. | 1.30 | |
| | AN | Triage 9 letters from class members re medical care, review medical records, and draft responses. | 2.50 | |
| | JM | Read, analyzed, and and drafted responses to 5 letters from class members re: serious medical concerns. | 1.50 | |
| 2/26/2019 | CK | talk to RL re: class members getting outside specialty bills | 0.30 | |
| | GP | Read, analyzed and drafted responses to 7 letters from class members re: serious medical concerns. | 1.10 | |
| | CK | Reviewed 19 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 5 med records for possible advocacy | 1.60 | |
| | TMN | Reviewed correspondence for 5 class members and oversaw responses. | 0.60 | |
| | CK | Phone call w/ atty in Phoenix suing ADC re: medical/mh care | 0.30 | |
| | RL | Review draft letter to class member; review medical record of two class members. | 0.20 | |
| | JM | Read, analyzed, and and drafted responses to 3 letters from class members re: serious medical concerns. | 1.00 | |
| | RL | conf w/ CK regarding: class members getting outside specialty bills | 0.30 | |
| 2/27/2019 | GP | Read, analyzed and drafted responses to 2 letters from class members re: serious medical concerns. | 0.20 | |
| | CK | Reviewed 12 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 4 med records for possible advocacy; revised adv ltr drafted by Juliette | 0.90 | |
| | AH | Read, analyzed, andto 2 letters from class members re: serious medical concerns. | 0.50 | |
| | JM | Read, analyzed, and and drafted responses to 3 letters from class members re: serious medical concerns. | 1.00 | |
| 2/28/2019 | GP | Read,  analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 2.20 | |
| | CK | Reviewed 6 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 3 med records for possible advocacy; revised 2 advocacy letters drafted by LA | 0.70 | |
| | AN | triage 2 letters from class members, review medical records, and draft responses | 0.50 | |
| 3/1/2019 | GP | Read,  analyzed, and drafted responses to 6 letters from class members re: serious medical concerns. | 1.90 | |
| | RL | Review draft letter to class member. | 0.10 | |

Victor Parsons, et al.,                                                                                        Page    14

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/1/2019 | TMN | Reviewed correspondence for 13 class members and oversaw responses. | 1.30 | |
| | AN | Triage letters from 10 class members re medical care, review med records, and draft response letters | 2.00 | |
| 3/4/2019 | CK | Reviewed 5 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised | 0.30 | |
| | CK | emails w/ David Fathi re: Perryville tour | 0.20 | |
| | GP | Read,  analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 0.50 | |
| | TA | Read, analyzed, and drafted responses to 15 letters from class members re: serious medical concerns. | 2.70 | |
| | AN | Triage letters from 9 class members re medical care, review medical records, and draft responses | 1.50 | |
| 3/5/2019 | CK | Reviewed  23 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 1 med record for possible advocacy; revised adv ltr drafted by TA | 1.40 | |
| | GP | Read,  analyzed, and drafted responses to 18 letters from class members re: serious medical concerns. | 4.40 | |
| | TA | Read, analyzed, and drafted responses to 8 letters from class members re: serious medical concerns. | 0.90 | |
| | TMN | Reviewed correspondence for 13 class members and oversaw responses. | 0.70 | |
| | TMN | Reviewed correspondence for 6 class members and oversaw responses. | 0.20 | |
| | AN | triage three letters from class members re medical care, review medical records, and draft responses | 0.70 | |
| | AH | Read, triaged and drafted 2 letters from class members regarding serious medical concerns. | 0.50 | |
| 3/6/2019 | GP | Read,  analyzed, and drafted responses to 7 letters from class members re: serious medical concerns. | 1.10 | |
| | CK | Reviewed 39 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 11 med records for possible advocacy | 2.30 | |
| | TA | Saved documents produced via FirmShare | 0.50 | |
| | AN | request 5 ME reports | 0.70 | |
| | AN | triage letters for 14 class members, check med recs, draft letters | 3.00 | |
| 3/7/2019 | TA | Saved documents produced via FirmShare | 0.50 | |
| | TA | Read, analyzed, and drafted responses to 7 letters from class members re: serious medical concerns. | 1.10 | |
| | TA | Call with named plaintiff re medical care | 0.50 | |
| | CK | Reviewed December CGARs and CQI minutes to analyze methodology and spot-check files | 3.60 | |
| | RL | Review two letters from class members and proposed responses; review draft letter to class member. | 0.10 | |
| | SL | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.70 | |
| | AN | Eyman follow up (Maya's notes) , review medical records, draft 2 adv letters | 2.00 | |
| | TMN | Reviewed correspondence for 4 class members and oversaw responses. | 0.20 | |
| | AH | Read, triaged and drafted 1 letter from a class member regarding serious medical concerns. | 0.10 | |

Victor Parsons, et al.,                                                                   Page    15

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/8/2019 | CK | Reviewed 8 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised | 0.40 | |
| | CK | reviewed docs produced by defs; December noncompliance filing w/ CAPS (Doc 3153); | 0.80 | |
| | GP | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.30 | |
| | CK | revised advocacy letter drafted by AN | 0.20 | |
| | CK | reviewed 3 letters from class members triaged by GP | 0.20 | |
| | CK | revise 2 adv letters drafted by Amber | 0.20 | |
| | SL | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.10 | |
| | CK | reviewed / revised 3 adv ltrs drafted by AN | 0.30 | |
| | AN | Eyman f/u (Maya's notes) review med recs, draft 6 adv letters | 4.00 | |
| | AN | Triage 2 letters from class members, review med recs, draft responses | 0.50 | |
| | AH | Read, analyzed, and drafted responses to 1 letter from a class member re: serious medical concerns. | 0.30 | |
| 3/11/2019 | TMN | Reviewed correspondence for 19 class members and oversaw responses. | 1.30 | |
| | TA | Reviewed medical records for Jan 24-25 tour of Eyman | 3.60 | |
| | AH | Read, analyzed, and drafted responses to 1 letter from a class member re: serious medical concerns. | 0.50 | |
| | AN | Triage 7 letters from class members re medical care | 2.00 | |
| | AN | Triage Maya's notes from Eyman tour - review medical records | 2.30 | |
| 3/12/2019 | GP | Read, analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 2.50 | |
| | TA | Reviewed medical records for Jan 24-25 tour of Eyman | 2.50 | |
| | TA | Read, analyzed, and drafted responses to 19 letters from class members re: serious medical concerns. | 2.90 | |
| | TA | Drafting monthly information requests for March | 0.30 | |
| | TMN | Reviewed correspondence for 11 class members and oversaw responses. | 0.80 | |
| | CK | Reviewed 13 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 8 med records for possible advocacy; revised 3 advocacy letters | 2.30 | |
| | SL | Read, analyzed, andto 6 letters from class members re: serious medical concerns. | 1.00 | |
| | AN | Triage 5 letters re medical care, review medical records, draft responses | 3.00 | |
| | JM | Read, analyzed, and and drafted responses to 3 letters from class members re: serious medical concerns. | 1.10 | |
| | RL | Review two letters from class members, supporting documentation, and proposed responses; review six draft letters to class members. | 0.20 | |
| 3/13/2019 | GP | Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 1.30 | |
| | CK | Reviewed 7 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; revised adv ltr drafted by Skye | 0.70 | |
| | TMN | Reviewed correspondence for 5 class members and oversaw responses. | 0.60 | |
| | TA | Drafted form letter to class members | 0.50 | |
| | SL | Read, analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 0.30 | |

Victor Parsons, et al.,                                                          Page    16

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 3/13/2019 | AN | Triage 3 letters, review med recs, draft responses | 2.40 | |
| | AN | Triage Maya's Eyman notes, review med recs | 2.00 | |
| | JM | Read, analyzed, and and drafted responses to 4 letters from class members re: serious medical concerns. | 1.20 | |
| 3/14/2019 | CK | reviewed/ revised advocacy letter drafted by  Ryan; reviewed medical record | 0.50 | |
| | GP | Read,  analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 1.30 | |
| | CK | Reviewed 8 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 2  med records for possible advocacy | 0.60 | |
| | TMN | Reviewed correspondence for 2 class members and oversaw responses. | 0.30 | |
| | AN | Triage Maya's Eyman notes, review med recs | 2.40 | |
| | AN | triage 4 letters, review med records, draft responses | 3.00 | |
| 3/15/2019 | CK | reviewed med records of class member for possible advocacy | 0.80 | |
| | CK | revised and updated document request list to send to defendants | 0.80 | |
| | TMN | Reviewed correspondence for 20 class members and oversaw responses. | 0.90 | |
| | TA | Read, analyzed, and drafted responses to 1 letter from a class member re: serious medical concerns. | 0.20 | |
| | AN | Traige 2 letters from class members re medical care | 0.50 | |
| | AN | Triage Maya's Eyman notes, review med recs | 2.00 | |
| | AN | order ME reports for five class members | 0.50 | |
| 3/18/2019 | CK | emails w/ Katie Puzauskas, Arizona Justice Project re: client of hers seeking medical parole | 0.30 | |
| | CK | reviewed docs to prepare for Perryville tour | 1.10 | |
| | GP | Read,  analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 0.60 | |
| | SL | Read, analyzed, andto 2 letters from class members re: serious medical concerns. | 0.30 | |
| 3/19/2019 | CK | reviewed docs/medical records to prepare for PV tour; reviewed mail from past year | 3.80 | |
| | TMN | Reviewed correspondence for 6 class members and oversaw responses. | 0.40 | |
| | TMN | Reviewed document production of pending appointments and specialty consults for Eyman. | 0.80 | |
| | CK | Reviewed 9 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 3 med records for possible advocacy; drafted adv ltr for named plaintiff | 0.80 | |
| | TA | Read, analyzed, and drafted responses to 1 letter from a class member re: serious medical concerns. | 0.30 | |
| | TA | Reviewed medical records for class members identified as deaf/HOH | 1.20 | |
| | JM | Read, analyzed, and and drafted responses to 5 letters from class members re: serious medical concerns. | 1.50 | |
| | RL | Review medical records of class members; review letter from third party regarding class member medical care, related medical records. | 0.30 | |
| 3/20/2019 | CK | Reviewed 9 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; revised adv ltr drafted by Gabriela | 0.70 | |
| | GP | Read,  analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 1.40 | |
| | CK | reviewed documents and medical records to identify class members for interviews during PV tour | 3.20 | |

Victor Parsons, et al.,                                                                      Page    17

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/20/2019 | CK | phone call w/ defense attorney in Mesa re: client in need of dental and medical care; reviewed med record & drafted adv ltr re same | 0.90 | |
| | SL | Read, analyzed, andto 1 letter from class members re: serious medical concerns. | 0.10 | |
| | TA | Read, analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 0.90 | |
| | AN | triage letters from 8 class members re medical care, review med records, draft responses | 4.20 | |
| 3/21/2019 | TMN | Reviewed correspondence for 3 class members and oversaw responses. | 0.10 | |
| | CK | Reviewed PV PREA report for tour | 0.20 | |
| | CK | Drafted background memo re: PV for co-counsel for tour | 1.50 | |
| | CK | letter to co-counsel re: phone call w/ sister of class member | 0.20 | |
| | TMN | Reviewed correspondence for 7 class members and oversaw responses. | 0.30 | |
| 3/22/2019 | CK | update research memo re PV for circulation to co counsel; update interview questions for chronic conditions | 1.30 | |
| | GP | Read,  analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.30 | |
| | TA | Call with named plaintiff re medical care | 0.50 | |
| | JM | Read, analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.80 | |
| 3/25/2019 | CK | Phone call w DF re case activity | 0.30 | |
| | GP | Read,  analyzed, and drafted responses to 4 letters from class members re: serious medical concerns. | 1.00 | |
| | CK | Reviewed 8 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 2 med records for possible advocacy; revised 3 adv ltrs drafted by TA, AN, GP | 0.90 | |
| | TA | Read, analyzed, and drafted responses to 6 letters from class members re: serious medical concerns. | 0.90 | |
| | TA | Call with NPP re Perryville tour | 0.80 | |
| | TA | Review of Dec 2018 and Jan 2019 CGARS | 1.80 | |
| | TA | Review of Nov 2018 CQI Minutes | 2.30 | |
| | CK | conf call re: planning for Perryville tour | 0.80 | |
| | AN | team meeting re Perryville visit (CK, GP, TA) | 0.80 | |
| | RL | Review one letter from class member and proposed response; review draft letter to class member. | 0.10 | |
| | GP | team meeting re Perryville visit | 0.80 | |
| 3/26/2019 | GP | Read,  analyzed, and drafted responses to 3 letters from class members re: serious medical concerns. | 1.60 | |
| | CK | reviewed docs/prepare for tour | 3.30 | |
| | TA | Review of Dec 2018 CQI Minutes | 1.50 | |
| | TA | Review of information reports produced prior to Perryville tour | 0.70 | |
| | TMN | Reviewed correspondence for 8 class members and oversaw responses. | 0.30 | |
| | AN | triage 2 letters from class members re medical care, review med records, draft responses | 0.50 | |
| 3/27/2019 | CK | reviewed docs; past correspondence w/ class members to identify persons to interview at Perryville | 5.10 | |
| | GP | Read,  analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.30 | |
| | JM | Read, analyzed, and and drafted responses to 4 letters from class members re: serious medical concerns. | 1.00 | |

Victor Parsons, et al.,                                                                 Page    18

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/28/2019 | CK | Phone call w/ David re: case activity; upcoming tour | 0.40 | |
| | CK | reviewed docs/past correspondence to identify class members to interview | 0.50 | |
| | CK | Reviewed 19 class member letters re: health care triaged by lit assts, reviewed proposed responses & revised; reviewed 6 med records for possible advocacy | 0.80 | |
| | CK | met w/ Gabriela and Don re: PV tour next week | 0.40 | |
| | TA | Read, analyzed, and drafted responses to 11 letters from class members re: serious medical concerns. | 1.70 | |
| | GP | Read,  analyzed, and drafted responses to 5 letters from class members re: serious medical concerns. | 1.10 | |
| | AH | Read, analyzed, and drafted responses to 1 letter from a class member regarding serious medical concerns. | 0.10 | |
| | JM | Read, analyzed, and and drafted responses to 2letters from class members re: serious medical concerns. | 1.00 | |
| | RL | Review four letters from class members, supporting documentation, and proposed responses; review seven draft letters to class members; confer with TA regarding same. | 0.80 | |
| | GP | meeting w/ CK and DS re: PV tour | 0.40 | |
| | DS | meeting w/ CK and GP re Perryville Tour | 0.40 | |
| 3/29/2019 | GP | Read,  analyzed, and drafted responses to 2 letters from class members re: serious medical concerns. | 0.80 | |
| | AN | triage letters from 10 class members re medical care, review med recs, draft responses | 4.00 | |
| | TMN | Reviewed correspondence for 8 class members and oversaw responses. Sent email to opposing counsel about medical bill sent to class member. | 1.00 | |
| | RL | Review advocacy letter on behalf of class member and related medical records. | 0.80 | |

For professional services rendered                                          915.80   $201,933.90

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alexis Hoffman | 10.80 | 220.50 | $2,381.40 |
| Alison Hardy | 53.60 | 220.50 | $11,818.80 |
| Amber Norris | 226.30 | 220.50 | $49,899.15 |
| Corene Kendrick | 238.10 | 220.50 | $52,501.05 |
| Donald Specter | 3.90 | 220.50 | $859.95 |
| Gabriela Pelsinger | 85.30 | 220.50 | $18,808.65 |
| Juliette Mueller | 42.10 | 220.50 | $9,283.05 |
| Rita Lomio | 92.30 | 220.50 | $20,352.15 |
| Skye Lovett | 3.50 | 220.50 | $771.75 |
| Tania Amarillas | 137.60 | 220.50 | $30,340.80 |
| Thomas M. Nosewicz | 22.30 | 220.50 | $4,917.15 |

Prison Law Office
1917 Fifth Street
Berkeley, CA, 94710

Victor Parsons, et al.,
v.
Charles Ryan, et al.,
United States District Court
District of Arizona
No. CV 12-00601-PHX-NVW (MEA)

In Reference To:   No. CV 12-00601-PHX-NVW (MEA)

Additional Charges :

| | | | Amount |
|---|---|---|---|
| 1/7/2019 | CK | RT airfare OAK-PHX for Tucson/Phoenix tours w/ experts | 191.96 |
| | CK | Tucson tour - dinner for self, AN, RL, DF, SW, PS | 70.23 |
| | AN | AN flight for Phx & Tucson tours | 191.96 |
| | AN | AN cab to airport for Phx & Tucson tours | 44.74 |
| | AN | Food and water for AN & RL during Phx & Tucson tours | 43.32 |
| | RL | Uber from home in Berkeley to airport in Oakland | 30.07 |
| 1/8/2019 | AH | water/snacks for tour | 21.00 |
| | AH | Breakfast for me and Todd + snacks for Todd | 27.45 |
| | AH | Dinner for me and Todd | 27.91 |
| | PLO | Hotel Rooms in Tucson (2 nights) for CK, AH, RL AN, David Fathi, Stephanie Wylie, Todd Wilcox, Pablo Stewart | 2,609.76 |
| 1/9/2019 | AH | 3 days parking | 40.50 |
| | AH | breakfast | 6.70 |
| | AH | Dinner at airport | 16.00 |
| | CK | lunch / snack items for Tucson tour | 16.43 |
| | CK | dinner night before PHX tour. CK, AN, RL, DF, SW | 91.81 |
| | CK | bought Amber's lunch for her at Starbucks | 5.68 |
| | AN | Food for AN - Tucson tour | 6.98 |
| | RL | Breakfast | 11.95 |
| | RL | Breakfast and lunches for RL, Dr. Stewart (expert), and SW (ACLU) | 27.84 |
| | AH | RT flight, Oak to PHX | 191.96 |
| 1/10/2019 | CK | Lunch/snacks for Phoenix tour for self & AN | 18.41 |

Victor Parsons, et al.,                                                    Page    2

|          |     |                                                                                                      | Amount |
|----------|-----|------------------------------------------------------------------------------------------------------|--------|
| 1/10/2019 | CK  | appetizers / early dinner with expert & team after Phx tour. CK, AN, RL, SW, DF, PS                  | 89.68 |
|          | CK  | snacks at PHX airport for flight home after Tucson/Phx tours w/ experts                              | 11.48 |
|          | CK  | four days parking at OAK during tours with experts                                                   | 56.00 |
|          | RL  | Plane tickets between Oakland and Phoenix (round-trip)                                               | 191.96 |
|          | RL  | Uber from Oakland airport to home in Berkeley                                                        | 31.60 |
|          | RL  | Dinner at airport                                                                                   | 10.84 |
|          | PLO | Hotel Rooms in Phoenix (1 night) for AN, RL and CK                                                   | 638.28 |
|          | PLO | Budget Rent a Car - Tucson and Phoenix tours                                                         | 526.66 |
| 1/11/2019 | CK  | Tucson tour - breakfast Tuesday & Wednesday nights at hotel; snacks for Tuesday eve Meeting with experts and co-counsel | 74.81 |
|          | PLO | Hotel Rooms in Phoenix (2 nights) for David Fathi, Stephanie Wylie and Pablo Stewart                 | 1,276.56 |
| 1/21/2019 | CK  | snacks for self and colleagues - Eyman tour                                                          | 17.92 |
| 1/23/2019 | AN  | Lunches and water for AN - Eyman tour (1/24 & 1/25)                                                  | 20.21 |
|          | CK  | RT airfare b/n OAK and PHX                                                                           | 176.76 |
|          | CK  | water/lunch supplies for self and colleagues for tour                                                | 19.64 |
|          | CK  | mileage PLO-OAK (15.1 miles x $0.58/mile)                                                            | 8.76 |
|          | AN  | Airfare for TA & AN - Eyman                                                                          | 353.92 |
|          | AN  | Cab from home to airport for AN - Eyman                                                              | 28.81 |
|          | TA  | Lyft from home to office for Eyman tour 1/24-1/25                                                    | 11.33 |
| 1/24/2019 | CK  | dinner for CK, TA, AN, AF, RK, KE, R. Jensen during tour                                             | 163.15 |
| 1/25/2019 | AN  | Hotel for CK, AN, TA - Eyman tour - 1/23-1/25                                                        | 1,420.02 |
|          | AN  | Dinner for AN - Eyman tour                                                                           | 14.82 |
|          | CK  | dinner at airport after Eyman tour                                                                   | 12.48 |
|          | CK  | 3 days parking at OAK                                                                                | 42.00 |
|          | CK  | mileage OAK-home in SF (21.6 miles x 0.58/mile) + $5 bridge toll                                     | 17.53 |
|          | TA  | Dinner for Eyman tour 1/25                                                                           | 12.52 |
|          | TA  | Mileage from OAK to home                                                                             | 33.35 |
|          | PLO | Budget Rent a Car - Eyman Tour                                                                       | 368.03 |
| 1/26/2019 | AN  | Hotel for Pablo Stewart - Eyman tour (1/24-1/26)                                                     | 425.52 |
| 1/29/2019 | TA  | Snacks for Eyman tour 1/24-1/25                                                                      | 31.60 |
| 3/4/2019 | GP  | Flights to and from Phoenix and Oakland for April tour of ASPC Perryville. 4/1/19 flight #1682 (Southwest) OAK to PHX 4/4/19 flight #427 (Southwest) PHX to OAK | 471.96 |
| 3/6/2019 | PLO | airfare - DS - Perryville tour                                                                       | 168.97 |
| 3/7/2019 | PLO | Autopsy Report - Mr. Black                                                                           | 10.00 |
| 3/31/2019 | PLO | In-House Postage - Q1 2019                                                                           | 1,389.33 |
|          | PLO | In-House copying - Q1 2019                                                                           | 1,851.80 |
|          |     | Total costs                                                                                          | $13,670.96 |

**PARSONS v. RYAN**
**TIME AND EXPENSES**
**ACLU NATIONAL PRISON PROJECT**
**01-01-19 thru 03-31-19**

| MONITORING | HOURS | RATE | AMOUNT |
|---|---|---|---|
| **ATTORNEYS** | | | |
| David Fathi | 66.60 | 220.50 | $14,685.30 |
| Amy Fetig | 45.40 | 220.50 | $10,010.70 |
| Stephanie Wylie | 59.50 | 220.50 | $13,119.75 |
| Ryan Kendall | 41.40 | 220.50 | $9,128.70 |
| | | | |
| **Law Clerks** | 52.90 | 165.00 | $8,728.50 |
| **Paralegals** | 121.30 | 165.00 | $20,014.50 |
| | | | |
| **TOTAL** | **387.10** | | **$75,687.45** |
| | | | |
| **EXPENSES** | | | **$5,193.16** |

## TOTAL TIME AND EXPENSES          $80,880.61

National Prison Project of the ACLU
Expenses by Case

---

Selection Criteria

---

| | | |
|---|---|---|
| Slip.Classification | Open | |
| Case.Selection | Include: Arizona Solitary | |
| Slip.Transaction Date | 1/1/2019 - 3/31/2019 | |
| Slip.Slip Type | Time | |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| **Case: Arizona Solitary** | | | | |
| 85510                  TIME<br>1/2/2019<br>WIP<br>Review and respond to email from R. Love regarding<br>telephone conference and MCPM. | A. Fettig<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 85513                  TIME<br>1/2/2019<br>WIP<br>Review defendants' response to letter regarding<br>class member urgently needing mental health care. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 85669                  TIME<br>1/2/2019<br>WIP<br>Download and organize documents produced by<br>defendants in advance of Tucson and Phoenix tours. | J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | ·165.00<br>C@2 | 132.00 |
| 88071                  TIME<br>1/2/2019<br>WIP<br>Review 1185 and 1185-1 (pages 1-35). | S. Wylie<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 176.40 |
| 88072                  TIME<br>1/2/2019<br>WIP<br>Meeting with R. Kendall to discuss upcoming tour<br>(Phoenix and Tucson). | S. Wylie<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 110.25 |
| 88073                  TIME<br>1/2/2019<br>WIP<br>Meeting with A. Fettig to discuss being added to<br>Parsons emails. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.10<br>0.00<br>0.00 | 220.50<br>T@1<br>No Charge | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88074         TIME<br>1/2/2019<br>WIP<br>Reviewing 1185-1 (pages 36-47). | S. Wylie<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 66.15 |
| 88075         TIME<br>1/2/2019<br>WIP<br>Meeting with D. Fathi to discuss if there were<br>particular emails to review in advance of the tour. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.10<br>0.00<br>0.00 | 220.50<br>T@1<br>No Charge | 22.05 |
| 88076         TIME<br>1/2/2019<br>WIP<br>Meeting with R. Kendall regarding general tour<br>basics and forward CK email about interviewing<br>during tour. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 88087         TIME<br>1/2/2019<br>WIP<br>Reviewing 2902. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 88088         TIME<br>1/2/2019<br>WIP<br>Reviewing 3099; 3071; 2071-1 (pages 1-94). | S. Wylie<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 88.20 |
| 88089         TIME<br>1/2/2019<br>WIP<br>Reviewing 3071-1 (pages 95-116). | S. Wylie<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 66.15 |
| 88090         TIME<br>1/2/2019<br>WIP<br>Reviewing 3071-2 (pages 1-7). | S. Wylie<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 88099         TIME<br>1/2/2019<br>WIP<br>Meeting with R. Kendall to discuss logistics for<br>upcoming tour. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 85521         TIME<br>1/3/2019<br>WIP<br>Email Corene, Stephanie regarding logistics for | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

4/23/2019                 National Prison Project of the ACLU
3:34 PM                       Expenses by Case                         Page    3

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Tucson/Phoenix tour. | | | | |
| 85670    TIME 1/3/2019 WIP Prepare copies of documents for Tucson and Phoenix tours for D. Fathi. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 85673    TIME 1/3/2019 WIP Cross-reference documents received in advance of Phoenix and Tucson tours with list of documents requested. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 85674    TIME 1/3/2019 WIP Review inmate correspondence from Phoenix and Tucson for urgent mental health concerns. | J. Carns Litigation Arizona Solitary | 1.90 0.00 0.00 0.00 | 165.00 C@2 | 313.50 |
| 85675    TIME 1/3/2019 WIP Run reports summarizing correspondence received from inmates at Phoenix and Tucson facilities. | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 85676    TIME 1/3/2019 WIP  Start reviewing max custody notebook for Lewis August 2018. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 85677    TIME 1/3/2019 WIP Calculate out of cell time refusal rates for Lewis August 2018. | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 85678    TIME 1/3/2019 WIP Review max custody notebook for Lewis August 2018. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 86119    TIME 1/3/2019 WIP | S. Kaur Litigation Arizona Solitary | 2.70 0.00 0.00 0.00 | 165.00 C@2 | 445.50 |

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| Recording CGARs mental health data onto spreadsheet (updating sheet). | | | 0.00 | | |
| | | | | | |
| 88091 | TIME | S. Wylie | 0.50 | 220.50 | 110.25 |
| 1/3/2019 | | Litigation | 0.50 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | No Charge | |
| Reviewing 3071-2 (pages 8-100). | | | 0.00 | | |
| | | | | | |
| 88092 | TIME | S. Wylie | 0.20 | 220.50 | 44.10 |
| 1/3/2019 | | Litigation | 0.00 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Reviewing 3073; 3075; 3075-1. | | | 0.00 | | |
| | | | | | |
| 88093 | TIME | S. Wylie | 0.40 | 220.50 | 88.20 |
| 1/3/2019 | | Litigation | 0.00 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Reviewing 3077. | | | 0.00 | | |
| | | | | | |
| 88094 | TIME | S. Wylie | 1.30 | 220.50 | 286.65 |
| 1/3/2019 | | Litigation | 0.00 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Reviewing general information email on conducting inmate interviews (Doc. 1185 stipulation; AZ Pain Letter; AZ Tour Prisoner interview sheet; interviewing basics; Interview Training). | | | 0.00 | | |
| | | | | | |
| 88098 | TIME | S. Wylie | 0.10 | 220.50 | 22.05 |
| 1/3/2019 | | Litigation | 0.10 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | No Charge | |
| Scanning and uploading documents. | | | 0.00 | | |
| | | | | | |
| 85598 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 1/4/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Select documents for Tucson and Phoenix tours. | | | 0.00 | | |
| | | | | | |
| 85650 | TIME | D. Fathi | 0.40 | 220.50 | 88.20 |
| 1/4/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Telephone call with Corene regarding planning for Tucson, Phoenix tours. | | | 0.00 | | |
| | | | | | |
| 85656 | TIME | D. Fathi | 0.30 | 220.50 | 66.15 |
| 1/4/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review MH measures on October CGARS. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 85660 1/4/2019 WIP Meet with paralegals to discuss max custody notebook review and refusal rate analysis. | TIME A. Fettig Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 85661 1/4/2019 WIP Meet with R. Kendall to discuss refusal survey results and declarations. | TIME A. Fettig Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 85662 1/4/2019 WIP Call with R. Love and M. Abela to discuss use of force training issues. | TIME A. Fettig Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 88095 1/4/2019 WIP Meeting with R. Kendall to discuss upcoming tours (emails to forward; urgent health care needs; PLO list of handouts). | TIME S. Wylie Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 T@1 | 22.05 |
| 85721 1/7/2019 WIP Review max custody monitoring guide and Kasson tour notes. | TIME A. Fettig Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 85979 1/7/2019 WIP Travel Washington - Tucson (reviewed documents to prepare for tours; planned tours with co-counsel and Dr. Stewart). | TIME D. Fathi Litigation Arizona Solitary | 11.00 0.00 0.00 0.00 | 220.50 C@1 | 2425.50 |
| 87403 1/7/2019 WIP Traveling to airport for flight to Arizona. | TIME S. Wylie Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |
| 87404 1/7/2019 WIP Flying to Phoenix, AZ. | TIME S. Wylie Litigation Arizona Solitary | 5.40 0.00 0.00 0.00 | 220.50 T@1 | 1190.70 |

4/23/2019            National Prison Project of the ACLU
3:34 PM             Expenses by Case             Page    6

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87405    TIME 1/7/2019 WIP Traveling to hotel in Tucson, AZ. | S. Wylie Litigation Arizona Solitary | 2.00 0.00 0.00 0.00 | 220.50 T@1 | 441.00 |
| 85879    TIME 1/8/2019 WIP Save and organize documents produced by defendants for Tucson and Phoenix tours. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 85880    TIME 1/8/2019 WIP Write, prepare, and mail post-tour follow up letters and surveys to inmates at Florence-Kasson. | J. Carns Litigation Arizona Solitary | 3.00 0.00 0.00 0.00 | 165.00 C@2 | 495.00 |
| 85980    TIME 1/8/2019 WIP Travel hotel to Tucson prison. | D. Fathi Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 85981    TIME 1/8/2019 WIP Tour Tucson. | D. Fathi Litigation Arizona Solitary | 8.50 0.00 0.00 0.00 | 220.50 C@1 | 1874.25 |
| 85982    TIME 1/8/2019 WIP Travel Tucson prison to hotel. | D. Fathi Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 220.50 C@1 | 110.25 |
| 85983    TIME 1/8/2019 WIP Meeting with co-counsel, Dr. Stewart to debrief Day 1 of Tucson tour, plan Day 2. | D. Fathi Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 220.50 C@1 | 220.50 |
| 87406    TIME 1/8/2019 WIP Traveling to Tucson, AZ prison. | S. Wylie Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |
| 87407    TIME 1/8/2019 WIP Touring Tucson, AZ prison. | S. Wylie Litigation Arizona Solitary | 8.50 0.00 0.00 0.00 | 220.50 T@1 | 1874.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87408　　　　　TIME 1/8/2019 WIP Traveling to hotel in Tucson, AZ. | S. Wylie Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |
| 85739　　　　　TIME 1/9/2019 WIP Meet with paralegals to discuss refusal rate analysis and max custody notebook review. | A. Fettig Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 85881　　　　　TIME 1/9/2019 WIP Complete review of max custody notebook for Lewis August 2018. | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 85883　　　　　TIME 1/9/2019 WIP Save and organize monthly documents produced by defendants. | J. Carns Litigation Arizona Solitary | 0.80 0.00 0.00 0.00 | 165.00 C@2 | 132.00 |
| 85884　　　　　TIME 1/9/2019 WIP Review rates of refusal percentage calculations for max custody inmates with S. Kaur. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 85885　　　　　TIME 1/9/2019 WIP Calculate rate of inmates refusing programs for Lewis August 2018. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 85886　　　　　TIME 1/9/2019 WIP Review max custody notebook for Lewis September 2018. | J. Carns Litigation Arizona Solitary | 0.60 0.00 0.00 0.00 | 165.00 C@2 | 99.00 |
| 85887　　　　　TIME 1/9/2019 WIP Calculate rate of inmates refusing programs for Lewis September 2018. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |

4/23/2019                                    National Prison Project of the ACLU
3:34 PM                                          Expenses by Case                                    Page       8

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 85888 | TIME | J. Carns | 1.00 | 165.00 | 165.00 |
| 1/9/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Create spreadsheet for mail merge of inmates that attorneys did not meet with on tour at Kasson and verify locations. | | | 0.00 | | |
| 85889 | TIME | J. Carns | 0.60 | 165.00 | 99.00 |
| 1/9/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Meet with A. Fettig and S. Kaur to discuss refusal rate calculation. | | | 0.00 | | |
| 85890 | TIME | J. Carns | 1.30 | 165.00 | 214.50 |
| 1/9/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Package and mail out letters and surveys to inmates that attorneys did not meet with on tour at Florence Kasson. | | | 0.00 | | |
| 85984 | TIME | D. Fathi | 0.50 | 220.50 | 110.25 |
| 1/9/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Travel hotel to Tucson prison. | | | 0.00 | | |
| 85985 | TIME | D. Fathi | 8.60 | 220.50 | 1896.30 |
| 1/9/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Tour Tucson prison with Dr. Stewart. | | | 0.00 | | |
| 85986 | TIME | D. Fathi | 2.00 | 220.50 | 441.00 |
| 1/9/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Travel Tucson prison to Phoenix. | | | 0.00 | | |
| 86121 | TIME | S. Kaur | 0.90 | 165.00 | 148.50 |
| 1/9/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculating refusal rates for max custody notebooks (out of cell time/recreation time, and programming) Eyman Browning July 2018. | | | 0.00 | | |
| 87409 | TIME | S. Wylie | 0.40 | 220.50 | 88.20 |
| 1/9/2019 | | Litigation | 0.00 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Traveling to Tucson prison. | | | 0.00 | | |

4/23/2019                                National Prison Project of the ACLU
3:34 PM                                      Expenses by Case                              Page        9

| Slip ID | | Staff | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Case | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 87410 | TIME | S. Wylie | 8.50 | 220.50 | 1874.25 |
| 1/9/2019 | | Litigation | 0.00 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Touring Tucson prison. | | | 0.00 | | |
| 87411 | TIME | S. Wylie | 2.00 | 220.50 | 441.00 |
| 1/9/2019 | | Litigation | 0.00 | T@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Traveling to Phoenix, AZ. | | | 0.00 | | |
| 85843 | TIME | A. Fettig | 0.50 | 220.50 | 110.25 |
| 1/10/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review and edit client correspondence. | | | 0.00 | | |
| 85845 | TIME | A. Fettig | 0.20 | 220.50 | 44.10 |
| 1/10/2019 | | Litigation | 0.00 | C@1 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Email P. Stewart regarding Eyman tour. | | | 0.00 | | |
| 85891 | TIME | J. Carns | 0.80 | 165.00 | 132.00 |
| 1/10/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review max custody notebook for Florence September 2018. | | | 0.00 | | |
| 85892 | TIME | J. Carns | 0.50 | 165.00 | 82.50 |
| 1/10/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculate refusal rates for Florence September 2018. | | | 0.00 | | |
| 85893 | TIME | J. Carns | 0.40 | 165.00 | 66.00 |
| 1/10/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review max custody notebook for Eyman SMU September 2018. | | | 0.00 | | |
| 85894 | TIME | J. Carns | 0.30 | 165.00 | 49.50 |
| 1/10/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculate refusal rates for Eyman SMU September 2018. | | | 0.00 | | |
| 85895 | TIME | J. Carns | 0.50 | 165.00 | 82.50 |
| 1/10/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review max custody notebook for Eyman Browning September 2018. | | | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 85896 TIME 1/10/2019 WIP Calculate refusal rates for Eyman Browning September 2018. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 85897 TIME 1/10/2019 WIP Review max custody notebook for Eyman Browning August 2018. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 85898 TIME 1/10/2019 WIP Calculate refusal rates for Eyman Browning August 2018. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 85899 TIME 1/10/2019 WIP Draft response letter to inmate. | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 85988 TIME 1/10/2019 WIP Travel hotel to Phoenix prison. | D. Fathi Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 85989 TIME 1/10/2019 WIP Tour Phoenix prison with Dr. Stewart. | D. Fathi Litigation Arizona Solitary | 8.50 0.00 0.00 0.00 | 220.50 C@1 | 1874.25 |
| 85990 TIME 1/10/2019 WIP Travel Phoenix prison to hotel. | D. Fathi Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 86122 TIME 1/10/2019 WIP Calculating refusal rates for max custody notebooks (out of cell time/recreation time, and programming) Eyman Browning April 2018. | S. Kaur Litigation Arizona Solitary | 0.70 0.00 0.00 0.00 | 165.00 C@2 | 115.50 |
| 86123 TIME 1/10/2019 WIP | S. Kaur Litigation Arizona Solitary | 0.60 0.00 0.00 | 165.00 C@2 | 99.00 |

4/23/2019
3:34 PM

National Prison Project of the ACLU
Expenses by Case

Page    11

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Calculating refusal rates for max custody notebooks (out of cell time/ recreation time, and programming) Eyman Browning May 2018. | | 0.00 | | |
| 86124            TIME 1/10/2019 WIP Calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman Browning June 2018. | S. Kaur Litigation Arizona Solitary | 0.70 0.00 0.00 0.00 | 165.00 C@2 | 115.50 |
| 87412            TIME 1/10/2019 WIP Traveling to Phoenix, AZ prison. | S. Wylie Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 T@1 | 44.10 |
| 87413            TIME 1/10/2019 WIP Touring Phoenix, AZ prison. | S. Wylie Litigation Arizona Solitary | 8.50 0.00 0.00 0.00 | 220.50 T@1 | 1874.25 |
| 87414            TIME 1/10/2019 WIP Traveling to hotel in Phoenix, AZ. | S. Wylie Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 T@1 | 44.10 |
| 85841            TIME 1/11/2019 WIP Confer with M. Abela regarding max custody compliance issues. | A. Fettig Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 85844            TIME 1/11/2019 WIP Discuss client contact issues with RK. | A. Fettig Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 85901            TIME 1/11/2019 WIP Review max custody notebook for Eyman SMU August 2018. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 85902            TIME 1/11/2019 WIP Calculate refusal rates for Eyman SMU August 2018. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 85903           TIME<br>1/11/2019<br>WIP<br>Review max custody notebook for Florence August 2018. | J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 85904           TIME<br>1/11/2019<br>WIP<br>Calculate refusal rates for Florence August 2018. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 85992           TIME<br>1/11/2019<br>WIP<br>Travel Phoenix to Washington (review defendants' proposal regarding Dr. Stern; emails, calls with co-counsel regarding same). | D. Fathi<br>Litigation<br>Arizona Solitary | 6.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1499.40 |
| 86125           TIME<br>1/11/2019<br>WIP<br>Calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman Browning January 2018. | S. Kaur<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86126           TIME<br>1/11/2019<br>WIP<br>Continue calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman Browning February 2018. | S. Kaur<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 86127           TIME<br>1/11/2019<br>WIP<br>Continue calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman Browning February 2018. | S. Kaur<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 86128           TIME<br>1/11/2019<br>WIP<br>Continue calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman Browning 2018. | S. Kaur<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86129          TIME<br>1/11/2019<br>WIP<br>Calculating refusal rates for max custody notebooks<br>(out of cell time, recreation time, and programming)<br>Eyman Browning March 2018. | S. Kaur<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 87415          TIME<br>1/11/2019<br>WIP<br>Traveling to Phoenix airport. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 66.15 |
| 87416          TIME<br>1/11/2019<br>WIP<br>Flying to Washington, DC. | S. Wylie<br>Litigation<br>Arizona Solitary | 4.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 926.10 |
| 87417          TIME<br>1/11/2019<br>WIP<br>Traveling home from Washington National airport. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 88.20 |
| 85952          TIME<br>1/14/2019<br>WIP<br>Email defendants regarding patients with mental<br>illness in Tucson IPC. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 85953          TIME<br>1/15/2019<br>WIP<br>Review notes from Tucson, Phoenix tours; create<br>list of class members for follow-up correspondence. | D. Fathi<br>Litigation<br>Arizona Solitary | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 86039          TIME<br>1/15/2019<br>WIP<br>Train R. Kendall and O. Aguirre in calculating<br>refusal rates from max custody notebooks. | J. Carns<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 86040          TIME<br>1/15/2019<br>WIP<br>Download, save, and organize monthly document<br>production from defendants. | J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |

4/23/2019                          National Prison Project of the ACLU
3:34 PM                              Expenses by Case                              Page    14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86043          TIME<br>1/15/2019<br>WIP<br>Select 5 inmates for MRF portion of monthly<br>document request and verify facility location. | J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86139          TIME<br>1/15/2019<br>WIP<br>Oscar Aguirre - being trained by Jessica Carns on<br>how to calculate refusal rates. | Law Clerks<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86140          TIME<br>1/15/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates for the<br>Lewis facility for January 2018. | Law Clerks<br>Litigation<br>Arizona Solitary | 3.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 544.50 |
| 86146          TIME<br>1/15/2019<br>WIP<br>Review tour notes. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 110.25 |
| 86149          TIME<br>1/15/2019<br>WIP<br>Meeting with A. Fettig to debrief on Parsons. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 88.20 |
| 87022          TIME<br>1/15/2019<br>WIP<br>Processing mail. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>T@1<br>No Charge | 66.15 |
| 87025          TIME<br>1/15/2019<br>WIP<br>Telephone call to prisoner mother (adv. we are<br>monitoring situation). | R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 85957          TIME<br>1/16/2019<br>WIP<br>Emails with Corene regarding 1/17 team call. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86045          TIME<br>1/16/2019<br>WIP<br>Review max custody notebook for Eyman SMU | J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| October 2018. | | | | |
| 86046 TIME 1/16/2019 WIP Calculate refusal rates for Eyman SMU October 2018. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 86047 TIME 1/16/2019 WIP Download, save, and organize miscellaneous document production from defendants. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 86132 TIME 1/16/2019 WIP January 2018 cross checking between CGARSs and max custody notebooks for missing inmate out of cell tracking sheets. | S. Kaur Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 86142 TIME 1/16/2019 WIP Calculating refusal rates - March 2018. | Law Clerks Litigation Arizona Solitary | 0.70 0.00 0.00 0.00 | 165.00 C@2 | 115.50 |
| 86155 TIME 1/16/2019 WIP Reviewing notes for names of all people interviewed by me/PS. | S. Wylie Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 T@1 | 88.20 |
| 86156 TIME 1/16/2019 WIP Meeting with D. Fathi to discuss tour. | S. Wylie Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 T@1 | 44.10 |
| 86157 TIME 1/16/2019 WIP Reviewing notes and compiling names of inmates that PS and I spoke with. | S. Wylie Litigation Arizona Solitary | 1.50 0.00 0.00 0.00 | 220.50 T@1 | 330.75 |
| 86158 TIME 1/16/2019 WIP Organizing Parsons tour notes. | S. Wylie Litigation Arizona Solitary | 1.40 0.00 0.00 0.00 | 220.50 T@1 | 308.70 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87036<br>1/16/2019<br>WIP<br>Processing mail. | TIME<br>R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 85938<br>1/17/2019<br>WIP<br>Call with P. Stewart and R. Kendall regarding<br>Eyman tour. | TIME<br>A.  Fettig<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 85960<br>1/17/2019<br>WIP<br>Review 1/17 Bojanowski letter; draft additional<br>document requests based on same. | TIME<br>D. Fathi<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 86048<br>1/17/2019<br>WIP<br>Review max custody notebook for Eyman Browning<br>October 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 86049<br>1/17/2019<br>WIP<br>Calculate refusal rates for Eyman Browing October<br>2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86050<br>1/17/2019<br>WIP<br>Review max custody notebook for Florence October<br>2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 115.50 |
| 86051<br>1/17/2019<br>WIP<br>Calculate refusal rates for Florence October 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86052<br>1/17/2019<br>WIP<br>Review max custody notebook for Lewis October<br>2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 115.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID | | | | | |
|---|---|---|---|---|---|
| Dates and Time | | Staff | Units | Rate | Slip Value |
| Posting Status | | Activity | DNB Time | Rate Info | |
| Description | | Case | Est. Time | Bill Status | |
| | | Reference | Variance | | |
| 86053 | TIME | J. Carns | 0.20 | 165.00 | 33.00 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculate refusal rates for Lewis October 2018. | | | 0.00 | | |
| 86054 | TIME | J. Carns | 0.30 | 165.00 | 49.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review max custody notebook for Eyman Browing May 2018. | | | 0.00 | | |
| 86055 | TIME | J. Carns | 0.50 | 165.00 | 82.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Review max custody notebook for Florence May 2018. | | | 0.00 | | |
| 86133 | TIME | S. Kaur | 0.70 | 165.00 | 115.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman SMU April 2018. | | | 0.00 | | |
| 86134 | TIME | S. Kaur | 0.50 | 165.00 | 82.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman SMU May 2018. | | | 0.00 | | |
| 86135 | TIME | S. Kaur | 0.70 | 165.00 | 115.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman SMU June 2018. | | | 0.00 | | |
| 86136 | TIME | S. Kaur | 0.70 | 165.00 | 115.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |
| Calculating refusal rates for max custody notebooks (out of cell time, recreation time, and programming) Eyman SMU July 2018. | | | 0.00 | | |
| 86144 | TIME | Law Clerks | 5.30 | 165.00 | 874.50 |
| 1/17/2019 | | Litigation | 0.00 | C@2 | |
| WIP | | Arizona Solitary | 0.00 | | |

4/23/2019                          National Prison Project of the ACLU
3:34 PM                                  Expenses by Case                          Page    18

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Oscar Aguirre - calculating refusal rates - March to May 2018. | | 0.00 | | |
| 86159               TIME<br>1/17/2019<br>WIP<br>Meeting with Jackie Walker to discuss Parsons notes. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.40<br>0.40<br>0.00<br>0.00 | 220.50<br>T@1<br>No Charge | 88.20 |
| 86160               TIME<br>1/17/2019<br>WIP<br>Reviewing Parsons notes for urgent medical care people. | S. Wylie<br>Litigation<br>Arizona Solitary | 1.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 330.75 |
| 86161               TIME<br>1/17/2019<br>WIP<br>Meeting with D. Fathi to discuss Parsons follow-up letters, call with Corene regarding follow-up letters. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 87041               TIME<br>1/17/2019<br>WIP<br>Reviewing letter from opposing counsel (OC). | R. Kendall<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 85998               TIME<br>1/18/2019<br>WIP<br>Record time from January 7-11 prison tours. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.30<br>0.30<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 66.15 |
| 86013               TIME<br>1/18/2019<br>WIP<br>Edit, finalize demand letter regarding self-harming prisoner. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86014               TIME<br>1/18/2019<br>WIP<br>Telephone call with Pablo regarding next steps. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86060               TIME<br>1/18/2019<br>WIP<br>Update master refusal rates spreadsheet with calculations. | J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |

4/23/2019                          National Prison Project of the ACLU
3:34 PM                              Expenses by Case                          Page    19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86137<br>1/18/2019<br>WIP<br>Calculating refusal rates for max custody notebooks<br>(out of cell time, recreation time, and programming)<br>Eyman SMU February 2018. | TIME<br><br><br> | S. Kaur<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 115.50 |
| 86138<br>1/18/2019<br>WIP<br>Calculating refusal rates for max custody notebooks<br>(out of cell time, recreation time, and programming)<br>Eyman SMU March 2018. | TIME | S. Kaur<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86145<br>1/18/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates - May - July. | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 4.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 709.50 |
| 87047<br>1/18/2019<br>WIP<br>Site tour preparation. | TIME | R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 87051<br>1/18/2019<br>WIP<br>Advocacy letter for class member. | TIME | R. Kendall<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 66.15 |
| 86202<br>1/22/2019<br>WIP<br>Save notices of inmates with urgent medical needs. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86203<br>1/22/2019<br>WIP<br>Save and organize document production in advance<br>of Eyman tour. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 86204<br>1/22/2019<br>WIP<br>Calculate refusal rates for Eyman SMU & Browning<br>for January - July 2018 and updated master<br>spreadsheet. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |

4/23/2019                         National Prison Project of the ACLU
3:34 PM                                 Expenses by Case                              Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86205<br>1/22/2019<br>WIP<br>Send email to O Aguirre, S. Kaur, and A. Fettig with strategy to complete max custody notebook review and refusal rate calculations. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 86206<br>1/22/2019<br>WIP<br>Review inmates' records in eOMIS for potentially urgent medical needs. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86207<br>1/22/2019<br>WIP<br>Review max custody notebook for Lewis May 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 86208<br>1/22/2019<br>WIP<br>Review max custody notebook for Lewis January 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86280<br>1/22/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates for April 2018 for Florence Facility. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 86281<br>1/22/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates for May 2018 - Florence. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 86282<br>1/22/2019<br>WIP<br>Book marking each inmate cover page April - July 2018 Florence. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 247.50 |
| 86317<br>1/22/2019<br>WIP<br>Review tour documents produced by defendants and client correspondence list and summary to prepare for Eyman tour. | TIME<br>D. Fathi<br>Litigation<br>Arizona Solitary | 1.60<br>1.60<br>0.00<br>0.00 | 220.50<br>C@1<br>No Charge | 352.80 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86484  TIME 1/22/2019 WIP Prepare for Eyman tour; review docs produced by defs. | A. Fettig Litigation Arizona Solitary | 2.40 0.00 0.00 0.00 | 220.50 C@1 | 529.20 |
| 87063  TIME 1/22/2019 WIP Editing out-of-cell time (OOCT) checklist for tour. | R. Kendall Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 220.50 T@1 | 110.25 |
| 87067  TIME 1/22/2019 WIP Creating declaration sheets for Eyman tour. | R. Kendall Litigation Arizona Solitary | 0.60 0.00 0.00 0.00 | 220.50 T@1 | 132.30 |
| 87070  TIME 1/22/2019 WIP Sending Eyman max custody (MC) checklist to tour group. | R. Kendall Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 T@1 | 22.05 |
| 87071  TIME 1/22/2019 WIP Updating Parsons documents for tour. | R. Kendall Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 T@1 | 22.05 |
| 87072  TIME 1/22/2019 WIP Following up regarding class member. | R. Kendall Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 T@1 | 22.05 |
| 87073  TIME 1/22/2019 WIP Class member record review. | R. Kendall Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 T@1 | 22.05 |
| 87078  TIME 1/22/2019 WIP Pulling correspondence from Eyman to create interview list for tour. | R. Kendall Litigation Arizona Solitary | 1.30 0.00 0.00 0.00 | 220.50 T@1 | 286.65 |
| 88077  TIME 1/22/2019 WIP Reviewing emails. | S. Wylie Litigation Arizona Solitary | 0.30 0.30 0.00 0.00 | 220.50 T@1 No Charge | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88078<br>1/22/2019<br>WIP<br>Telephone call with inmate's sister (regarding brother's hernia). | TIME<br>S. Wylie<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 86209<br>1/23/2019<br>WIP<br>Save pleadings. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86210<br>1/23/2019<br>WIP<br>Forward S. Wylie all pertinent emails from past month. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86211<br>1/23/2019<br>WIP<br>Review max custody notebook for Eyman SMU February 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86212<br>1/23/2019<br>WIP<br>Review max custody notebook for Eyman SMU January 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 86213<br>1/23/2019<br>WIP<br>Review max custody notebook for Eyman Browning February 2018. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 86214<br>1/23/2019<br>WIP<br>Save and organize document production for Eyman tour. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86215<br>1/23/2019<br>WIP<br>Discuss post tour follow-up letters with S. Wylie for Tucson and Phoenix. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 115.50 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86216<br>1/23/2019<br>WIP<br>Review max custody notebook for Eyman SMU for January 2018. | TIME<br><br><br> | J. Carns<br>Litigation<br>Arizona Solitary<br> | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 33.00 |
| 86240<br>1/23/2019<br>WIP<br>Review max custody notebook for Florence January 2018. | TIME<br><br><br> | J. Carns<br>Litigation<br>Arizona Solitary<br> | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 33.00 |
| 86283<br>1/23/2019<br>WIP<br>Oscar Aguirre - completed May 2018 refusal rates - Florence. | TIME<br><br><br> | Law Clerks<br>Litigation<br>Arizona Solitary<br> | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 49.50 |
| 86284<br>1/23/2019<br>WIP<br>Oscar Aguirre - calculated refusal rate for June 2018 - Florence. | TIME<br><br><br> | Law Clerks<br>Litigation<br>Arizona Solitary<br> | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 165.00 |
| 86285<br>1/23/2019<br>WIP<br>Oscar Aguirre - calculated refusal rate July 2018 - Florence. | TIME<br><br><br> | Law Clerks<br>Litigation<br>Arizona Solitary<br> | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 198.00 |
| 86286<br>1/23/2019<br>WIP<br>Oscar Aguirre - calculated repeating inmates from January - July 2018 for Florence. | TIME<br><br><br> | Law Clerks<br>Litigation<br>Arizona Solitary<br> | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 247.50 |
| 86287<br>1/23/2019<br>WIP<br>Oscar Aguirre - Read J. Onka declaration to understand purpose of calculating refusal rates. | TIME<br><br><br> | Law Clerks<br>Litigation<br>Arizona Solitary<br> | 0.50<br>0.50<br>0.00<br>0.00 | 165.00<br>C@2<br>No Charge<br> | 82.50 |
| 86289<br>1/23/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates for Eyman SMU 1 for October 2018. | TIME<br><br><br> | Law Clerks<br>Litigation<br>Arizona Solitary<br> | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2<br><br> | 165.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86290          TIME 1/23/2019 WIP Oscar Aguirre - calculating refusal rates for Eyman SMU 1 - September 2018. | Law Clerks Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 86320          TIME 1/23/2019 WIP Meet with co-counsel to discuss tour strategy. | A. Fettig Litigation Arizona Solitary | 0.60 0.00 0.00 0.60 | 220.50 C@1 | 132.30 |
| 86485          TIME 1/23/2019 WIP Travel from Washington, DC to Phoenix, AZ. | A. Fettig Litigation Arizona Solitary | 6.50 0.00 0.00 0.00 | 220.50 C@1 | 1433.25 |
| 87079          TIME 1/23/2019 WIP Travel to Phoenix. | R. Kendall Litigation Arizona Solitary | 8.60 0.00 0.00 0.00 | 220.50 T@1 | 1896.30 |
| 88079          TIME 1/23/2019 WIP Post-tour follow up with J. Carns. | S. Wylie Litigation Arizona Solitary | 0.70 0.00 0.00 0.00 | 220.50 T@1 | 154.35 |
| 88080          TIME 1/23/2019 WIP Reviewing names for follow-up letters. | S. Wylie Litigation Arizona Solitary | 1.50 0.00 0.00 0.00 | 220.50 T@1 | 330.75 |
| 88081          TIME 1/23/2019 WIP Reviewing arrest reports regarding inmate. | S. Wylie Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 T@1 | 44.10 |
| 86243          TIME 1/24/2019 WIP Organize physical copies of opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 86244          TIME 1/24/2019 WIP Verify names and locations of inmates at Tucson and phoenix in ADC database. | J. Carns Litigation Arizona Solitary | 1.30 0.00 0.00 0.00 | 165.00 C@2 | 214.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86245<br>1/24/2019<br>WIP<br>Draft tour follow-up letters to send to inmates at Tucson and Phoenix. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86246<br>1/24/2019<br>WIP<br>Format spreadsheet and use mail merge to make post-tour follow-up letters. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86247<br>1/24/2019<br>WIP<br>Train I. Wahrenbrock on calculating refusal rates of max custody inmates. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |
| 86248<br>1/24/2019<br>WIP<br>Finalize and format post tour follow-up letters; add information related to individual inmates' concerns. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 148.50 |
| 86249<br>1/24/2019<br>WIP<br>Print out envelopes and post tour follow-up letters. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |
| 86252<br>1/24/2019<br>WIP<br>Mailing of post tour follow-up letters. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86291<br>1/24/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates for Eyman SMU 1 - September 2018. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86292<br>1/24/2019<br>WIP<br>Oscar Aguirre - calculating refusal rates for August 2018 for Eyman SMU 1. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 115.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86293 TIME 1/24/2019 WIP Oscar Aguirre - calculating refusal rates Eyman SMU 1 for June 2018. | Law Clerks Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 165.00 C@2 | 165.00 |
| 86294 TIME 1/24/2019 WIP Oscar Aguirre - calculating refusal rates for Eyman SMU 1 for July 2018. | Law Clerks Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 165.00 C@2 | 165.00 |
| 86295 TIME 1/24/2019 WIP Oscar Aguirre - calculating refusal rates Eyman SMU 1 - May 2018. | Law Clerks Litigation Arizona Solitary | 0.90 0.00 0.00 0.00 | 165.00 C@2 | 148.50 |
| 86296 TIME 1/24/2019 WIP Oscar Aguirre - calculating refusal rate Eyman SMU 1 - April 2018. | Law Clerks Litigation Arizona Solitary | 0.90 0.00 0.00 0.00 | 165.00 C@2 | 148.50 |
| 86297 TIME 1/24/2019 WIP Oscar Aguirre - calculating refusal rate Eyman SMU 1 - March 2018. | Law Clerks Litigation Arizona Solitary | 0.90 0.00 0.00 0.00 | 165.00 C@2 | 148.50 |
| 86298 TIME 1/24/2019   1/29/2019 WIP Oscar Aguirre - calculating refusal rate Eyman SMU1 February 2018. | Law Clerks Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 165.00 C@2 | 165.00 |
| 86299 TIME 1/24/2019 WIP Oscar Aguirre - calculating refusal rate Eyman SMU 1 January 2018. | Law Clerks Litigation Arizona Solitary | 0.90 0.00 0.00 0.00 | 165.00 C@2 | 148.50 |
| 86486 TIME 1/24/2019 WIP Conduct tour of Eyman, SMU 1. | A.  Fettig Litigation Arizona Solitary | 8.50 0.00 0.00 0.00 | 220.50 C@1 | 1874.25 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 88082          TIME 1/24/2019 WIP Reviewing names for follow-up letters (reviewing lists for duplication). | S. Wylie Litigation Arizona Solitary | 1.80 0.00 0.00 0.00 | 220.50 T@1 | 396.90 |
| 88083          TIME 1/24/2019 WIP Reviewing letter templates to mail response to inmate mail. | S. Wylie Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 T@1 | 44.10 |
| 88140          TIME 1/24/2019 WIP Site tour (includes travel time). | R. Kendall Litigation Arizona Solitary | 10.00 0.00 0.00 0.00 | 220.50 T@1 | 2205.00 |
| 86254          TIME 1/25/2019 WIP Save and organize document production related to Eyman tour. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 86259          TIME 1/25/2019 WIP Mailing of post tour follow-up letters. | J. Carns Litigation Arizona Solitary | 1.30 0.00 0.00 0.00 | 165.00 C@2 | 214.50 |
| 86261          TIME 1/25/2019 WIP Post and mail post tour follow-up letters to Tucson and Phoenix facilities. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 86262          TIME 1/25/2019 WIP Review inmate record for potentially urgent medical needs and discuss with S. Wylie. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 86263          TIME 1/25/2019 WIP Review J. Onka's previous declaration on max custody performance measures. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86264<br>1/25/2019<br>WIP<br>Max custody notebook review for trends on<br>non-compliance. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86300<br>1/25/2019<br>WIP<br>Oscar Aguirre - entering all discrepancies and<br>changing master record when my Eyman SMU<br>calculation conflicted with our previous calculation<br>(double checking). | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86301<br>1/25/2019<br>WIP<br>Oscar Aguirre - double checking refusal rate Eyman<br>Browning - July 2018. | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86303<br>1/25/2019<br>WIP<br>Oscar Aguirre - double checking refusal rates<br>Eyman Browning August 2018. | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86304<br>1/25/2019<br>WIP<br>Oscar Aguirre - double checking refusal rates<br>Eyman Browning - September 2018. | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86305<br>1/25/2019<br>WIP<br>Oscar Aguirre - double checking refusal rates<br>Eyman Browning - October 2018. | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86306<br>1/25/2019<br>WIP<br>Oscar Aguirre - entering January refusal rate<br>calculation - Florence from April - October 2018. | TIME | Law Clerks<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86487<br>1/25/2019<br>WIP<br>Conduct tour of Eyman, SMU 1. | TIME<br>A. Fettig<br>Litigation<br>Arizona Solitary | 8.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1874.25 |
| 86491<br>1/25/2019<br>WIP<br>Travel from Florence, AZ back to Phoenix after tour<br>of Eyman, SMU 1. | TIME<br>A. Fettig<br>Litigation<br>Arizona Solitary | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 441.00 |
| 87081<br>1/25/2019<br>WIP<br>Site tour (includes travel time). | TIME<br>R. Kendall<br>Litigation<br>Arizona Solitary | 10.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 2205.00 |
| 88084<br>1/25/2019<br>WIP<br>Speaking with inmate's sister. | TIME<br>S. Wylie<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 88085<br>1/25/2019<br>WIP<br>Meeting with J. Carns to review inmate's eOMIS. | TIME<br>S. Wylie<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 88086<br>1/25/2019<br>WIP<br>Reviewing inmate's eOMIS for urgent medical need. | TIME<br>S. Wylie<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 110.25 |
| 86492<br>1/26/2019<br>WIP<br>Travel from Phoenix, AZ to Washington, DC. | TIME<br>A. Fettig<br>Litigation<br>Arizona Solitary | 6.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 1433.25 |
| 87082<br>1/26/2019<br>WIP<br>Return travel from Phoenix to Washington. | TIME<br>R. Kendall<br>Litigation<br>Arizona Solitary | 6.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 1345.05 |
| 86250<br>1/28/2019<br>WIP<br>Call with Corene regarding last week's case<br>developments. | TIME<br>D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86255<br>1/28/2019<br>WIP<br>Review last week's filings including November 2018<br>CGAR results. | TIME<br><br>D. Fathi<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 86256<br>1/28/2019<br>WIP<br>Letter to defendants regarding Phoenix patients in<br>need of immediate attention. | TIME<br><br>D. Fathi<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 86384<br>1/28/2019<br>WIP<br>Inmate mail review and training with J. Galloway and<br>S. Kaur. | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 280.50 |
| 86385<br>1/28/2019<br>WIP<br>Draft and send memorandum regarding payment of<br>attorneys' fees. | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.20<br>0.00<br>0.00 | 165.00<br>C@2<br>No Charge | 33.00 |
| 86386<br>1/28/2019<br>WIP<br>Save and organize close custody document<br>production. | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86387<br>1/28/2019<br>WIP<br>Save inmate mail forwards from co-counsel. | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 86388<br>1/28/2019<br>WIP<br>Calculate refusal rates for Florence March 2018. | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 86389<br>1/28/2019<br>WIP<br>Calculate refusal rates for Florence February 2018. | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |
| 86390<br>1/28/2019<br>WIP | TIME<br><br>J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Check for repeated inmates across all max custody<br>notebooks. | | 0.00 | | |
| 86391           TIME<br>1/28/2019<br>WIP<br>Check for repeated inmates across max custody<br>notebook for Eyman Browning. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86392           TIME<br>1/28/2019<br>WIP<br>Review J. Onka's 2017 declaration for themes of<br>non-compliance. | J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86393           TIME<br>1/28/2019<br>WIP<br>Draft advocacy letter to send to opposing counsel. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86394           TIME<br>1/28/2019<br>WIP<br>Send email updated to A. Fettig on max custody<br>notebook review. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86423           TIME<br>1/28/2019<br>WIP<br>Reviewing eOMIS records for monolingual Spanish<br>speakers. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 66.15 |
| 86426           TIME<br>1/28/2019<br>WIP<br>Reviewing eOMIS. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 86429           TIME<br>1/28/2019<br>WIP<br>Reviewing eOMIS with J. Carns. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 86430           TIME<br>1/28/2019<br>WIP<br>Reviewing emails. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86438<br>1/28/2019<br>WIP<br>Assisting J. Carns with excel. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 87086<br>1/28/2019<br>WIP<br>Email A. Fettig regarding conversation with Warden Morris. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 87088<br>1/28/2019<br>WIP<br>Process declaration from Eyman tour. | R. Kendall<br>Litigation<br>Arizona Solitary | 2.00<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 441.00 |
| 87089<br>1/28/2019<br>WIP<br>Call from ADC to set up legal call. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 87090<br>1/28/2019<br>WIP<br>Email to D. Fathi and C. Kendrick about class member. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 86310<br>1/29/2019<br>WIP<br>Call with co-counsel regarding transition to Centurion. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 86313<br>1/29/2019<br>WIP<br>Call with co-counsel regarding transition to Centurion. | A.  Fettig<br>Litigation<br>Arizona Solitary | 0.90<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 198.45 |
| 86395<br>1/29/2019<br>WIP<br>Send mental health advocacy letter to opposing counsel. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86396<br>1/29/2019<br>WIP | J. Carns<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |

Note: each row also shows "TIME" under the Slip ID column header area.

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review January 2018 max custody notebooks for patterns of non-compliance. | | 0.00 | | |
| 86448          TIME<br>1/29/2019<br>WIP<br>Reviewing emails. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 86400          TIME<br>1/30/2019<br>WIP<br>Save pleadings and opposing counsel correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86403          TIME<br>1/30/2019<br>WIP<br>Review max custody notebooks for Lewis 2018 for examples of non-compliance. | J. Carns<br>Litigation<br>Arizona Solitary | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 181.50 |
| 87096          TIME<br>1/30/2019<br>WIP<br>Setting up legal call with named plaintiff. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 44.10 |
| 86404          TIME<br>1/31/2019<br>WIP<br>Review max custody notebooks for Florence 2018 for examples of non-compliance. | J. Carns<br>Litigation<br>Arizona Solitary | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 198.00 |
| 86406          TIME<br>1/31/2019<br>WIP<br>Review J. Onka's 2017 declaration regarding activity schedules. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86408          TIME<br>1/31/2019<br>WIP<br>Discuss out of cell time recorded on inmate tracking sheets with R. Kendall. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86409          TIME<br>1/31/2019<br>WIP<br>Format and send mental health advocacy letter for patient to opposing counsel. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87110        TIME<br>1/31/2019<br>WIP<br>Setting up legal call with named plaintiff. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00 | 220.50<br>T@1 | 110.25 |
| 86374        TIME<br>2/1/2019<br>WIP<br>Telephone call with Don regarding use of expert<br>tours and declarations. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86375        TIME<br>2/1/2019<br>WIP<br>Telephone call with Corene regarding possible IDEA<br>violations at Tucson-Minors. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86413        TIME<br>2/1/2019<br>WIP<br>Save opposing counsel correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87114        TIME<br>2/1/2019<br>WIP<br>Setting up legal call with named plaintiff. | R. Kendall<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 86560        TIME<br>2/4/2019<br>WIP<br>Oscar Aguirre - tracking CGARs compliance from<br>11/16 - 10/18 for Eyman, Florence, Lewis,<br>Perryville, and Phoenix. | Law Clerks<br>Litigation<br>Arizona Solitary | 6.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 1072.50 |
| 86561        TIME<br>2/5/2019<br>WIP<br>Oscar Aguirre - tracking CGARs compliance from<br>11/16 - 10/18 for Eyman, Florence, Lewis,<br>Perryville, and Phoenix. | Law Clerks<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 86361        TIME<br>2/6/2019<br>WIP<br>Review filings, document production from last two<br>days. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86524 TIME<br>2/6/2019<br>WIP<br>Save opposing counsel correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86526 TIME<br>2/6/2019<br>WIP<br>Save, organize, and track miscellaneous document<br>production from opposing counsel. | J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 86543 TIME<br>2/6/2019<br>WIP<br>Email opposing counsel regarding missing<br>document production. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86544 TIME<br>2/6/2019<br>WIP<br>Pull examples of non-compliance from max custody<br>notebooks Florence 2018. | J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |
| 86545 TIME<br>2/6/2019<br>WIP<br>Pull examples of non-compliance from max custody<br>notebooks for Eyman SMU. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86546 TIME<br>2/6/2019<br>WIP<br>Verify inmate medical record details using eOMIS. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 86703 TIME<br>2/6/2019<br>WIP<br>Reviewing emails. | S. Wylie<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>T@1 | 22.05 |
| 86481 TIME<br>2/7/2019<br>WIP<br>Telephone call with P. Stewart regarding Eyman<br>tour. | A. Fettig<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 86507 2/7/2019 WIP Draft notice of class member death. | D. Fathi Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 86547 2/7/2019 WIP Save and organize opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 86548 2/7/2019 WIP Record inmate health service encounters relating to translation services using eOMIS. | J. Carns Litigation Arizona Solitary | 0.60 0.00 0.00 0.00 | 165.00 C@2 | 99.00 |
| 86549 2/7/2019 WIP Review and adjust Parsons inmate mail workflow for efficiency with R. Kendall and S. Kaur. | J. Carns Litigation Arizona Solitary | 0.80 0.00 0.00 0.00 | 165.00 C@2 | 132.00 |
| 86550 2/7/2019 WIP Send follow-up email regarding Parsons mail processing. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 86551 2/7/2019 WIP Pull examples of non-compliance from max custody notebooks for Eyman SMU. | J. Carns Litigation Arizona Solitary | 1.10 0.00 0.00 0.00 | 165.00 C@2 | 181.50 |
| 86515 2/8/2019 WIP Review eomis; edit advocacy letter for Lewis-Rast patient. | D. Fathi Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 220.50 C@1 | 88.20 |
| 86568 2/8/2019 WIP Oscar Aguirre - researching articles about treatment non-compliance. | Law Clerks Litigation Arizona Solitary | 1.20 0.00 0.00 0.00 | 165.00 C@2 | 198.00 |

Each row includes a "TIME" label in the Slip ID area.

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86556 2/11/2019 WIP Prepare for call with whistleblower. | TIME | D. Fathi Litigation Arizona Solitary | 0.30 0.00 0.00 | 220.50 C@1 | 66.15 |
| 86558 2/11/2019 WIP Telephone call with Corene, whistleblower. | TIME | D. Fathi Litigation Arizona Solitary | 0.80 0.00 0.00 | 220.50 C@1 | 176.40 |
| 86674 2/11/2019 WIP Oscar Aguirre - researched medical studies regarding the correlation between refusing treatment and mental health. | TIME | Law Clerks Litigation Arizona Solitary | 5.00 0.00 0.00 0.00 | 165.00 C@2 | 825.00 |
| 86675 2/11/2019 WIP Save and organize opposing counsel correspondence. | TIME | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86676 2/11/2019 WIP Save pleadings. | TIME | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86677 2/11/2019 WIP Save and organize document production from opposing counsel. | TIME | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86678 2/11/2019 WIP Pull examples of non-compliance from Eyman Browning max custody notebooks. | TIME | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 | 165.00 C@2 | 66.00 |
| 86589 2/12/2019 WIP Review November 2018 CGAR data. | TIME | D. Fathi Litigation Arizona Solitary | 0.20 0.00 0.00 | 220.50 C@1 | 44.10 |
| 86681 2/12/2019 WIP | TIME | J. Carns Litigation Arizona Solitary | 1.00 0.00 0.00 | 165.00 C@2 | 165.00 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Train interns G. de Tournemire & S. Brennan on first step of processing inmate mail. | | 0.00 | | |
| 86683 TIME 2/13/2019 WIP Save and organize opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86685 TIME 2/13/2019 WIP Train S. Brennan and G. De Tournemire on entering correspondence into Salesforce. | J. Carns Litigation Arizona Solitary | 1.10 1.10 0.00 0.00 | 165.00 C@2 No Charge | 181.50 |
| 86686 TIME 2/14/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86690 TIME 2/14/2019 WIP Add master record file request to monthly document request to be sent to defendants. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 86691 TIME 2/14/2019 WIP Call ADC to set up legal call with inmate. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86692 TIME 2/14/2019 WIP Email D. Freouf to set up a time to review filing under seal. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 86693 TIME 2/14/2019 WIP Save & organize exhibits to evidentiary hearings from 2018. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 86769 TIME 2/14/2019 WIP Reviewing class member medical record. | S. Wylie Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 T@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86652    TIME<br>2/19/2019<br>WIP<br>Review letter from Defendants regarding mental<br>health patients. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86664    TIME<br>2/19/2019<br>WIP<br>Draft response to Bojanowski 2-15-19 letter. | D. Fathi<br>Litigation<br>Arizona Solitary | 1.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 264.60 |
| 86736    TIME<br>2/19/2019<br>WIP<br>Telephone call with Corene regarding whistleblower. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86739    TIME<br>2/19/2019<br>WIP<br>Telephone call with whistleblower. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 87171    TIME<br>2/19/2019<br>WIP<br>Save opposing counsel correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87172    TIME<br>2/19/2019<br>WIP<br>Save and review pleadings since December 1. | J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 87173    TIME<br>2/19/2019<br>WIP<br>Format and send letter to opposing counsel. | J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 86777    TIME<br>2/20/2019<br>WIP<br>Telephone call with Corene regarding whistleblower,<br>Centurion transition plan. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 86780    TIME<br>2/21/2019<br>WIP<br>Edit draft Eyman tour letter. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 87183 2/21/2019 WIP Save and organize document production. | TIME | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 86796 2/22/2019 WIP VM from whistleblower. | TIME | D. Fathi Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 87188 2/22/2019 WIP Save opposing counsel correspondence. | TIME | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87189 2/22/2019 WIP Save pleadings. | TIME | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 87190 2/22/2019 WIP Save document production. | TIME | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87193 2/22/2019 WIP Organize prisoner correspondence. | TIME | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 86817 2/25/2019 WIP Attorney-client call. | TIME | A. Fettig Litigation Arizona Solitary | 1.10 0.00 0.00 0.00 | 220.50 C@1 | 242.55 |
| 86818 2/25/2019 WIP Review client letter. | TIME | A. Fettig Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 86819 2/25/2019 WIP Confer w R. Kendall on client follow-up. | TIME | A. Fettig Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 86821 2/25/2019 WIP | TIME | D. Fathi Litigation Arizona Solitary | 0.30 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' filings regarding December 2018 CGAR results. | | 0.00 | | |
| 86823 TIME 2/25/2019 WIP Review Hesman letter regarding patient in urgent need of mental health care. | D. Fathi Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 220.50 C@1 | 22.05 |
| 87220 TIME 2/25/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87222 TIME 2/25/2019 WIP Review mortality records to complete list of documents that need to be produced. | J. Carns Litigation Arizona Solitary | 1.10 0.00 0.00 0.00 | 165.00 C@2 | 181.50 |
| 87223 TIME 2/25/2019 WIP Email opposing counsel regarding document production. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87224 TIME 2/25/2019 WIP Telephone call and email to set up legal call with prisoner. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 87226 TIME 2/25/2019 WIP Respond to prisoner mail. | J. Carns Litigation Arizona Solitary | 1.20 0.00 0.00 0.00 | 165.00 C@2 | 198.00 |
| 87227 TIME 2/25/2019 WIP Update max custody tracking chart. | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 86830 TIME 2/26/2019 WIP Telephone call with client parent. | A. Fettig Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86836<br>2/26/2019<br>WIP<br>Review and edit client advocacy letter. | A. Fettig<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 87228<br>2/26/2019<br>WIP<br>Save opposing counsel correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87229<br>2/26/2019<br>WIP<br>Respond to prisoner mail. | J. Carns<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 88132<br>2/26/2019<br>WIP<br>CGARS-PM Excel sheet Update | S. Kaur<br>Litigation<br>Arizona Solitary | 3.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 495.00 |
| 86847<br>2/27/2019<br>WIP<br>Draft Perryville tour letter. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 86850<br>2/27/2019<br>WIP<br>Review December CGAR results. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86855<br>2/27/2019<br>WIP<br>Review case update for client mail. | A. Fettig<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 86856<br>2/27/2019<br>WIP<br>Review and edit updated template letter for client mail. | A. Fettig<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 87232<br>2/27/2019<br>WIP<br>Save opposing counsel correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID / Dates and Time / Posting Status / Description | Staff / Activity / Case / Reference | Units / DNB Time / Est. Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 87233  TIME 2/27/2019 WIP Update prisoner correspondence guide. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87234  TIME 2/27/2019 WIP Update max custody tracking chart. | J. Carns Litigation Arizona Solitary | 0.80 0.00 0.00 0.00 | 165.00 C@2 | 132.00 |
| 87235  TIME 2/27/2019 WIP Update case update information for prisoners. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 87237  TIME 2/27/2019 WIP Review urgent prisoner mail and enter into Salesforce. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 87207  TIME 2/28/2019 WIP Draft and send letter to opposing counsel regarding upcoming tour. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 87238  TIME 2/28/2019 WIP Train S. Brennan and G. de Tournemire on responding to prisoner mail. | J. Carns Litigation Arizona Solitary | 1.10 0.00 0.00 0.00 | 165.00 C@2 | 181.50 |
| 88135  TIME 2/28/2019 WIP Parsons Mail Review with Interns | S. Kaur Litigation Arizona Solitary | 0.70 0.00 0.00 0.00 | 165.00 C@2 | 115.50 |
| 86872  TIME 3/1/2019 WIP Edit draft letter to defendants regarding failure to produce documents. | D. Fathi Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 87209<br>3/1/2019<br>WIP<br>Save opposing counsel correspondence. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87210<br>3/1/2019<br>WIP<br>Save pleadings. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87215<br>3/1/2019<br>WIP<br>Review use of force reports and videos. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 86904<br>3/4/2019<br>WIP<br>Confer with paralegal and fellow regarding review of use of force CGAR docs and videos. | TIME | A.  Fettig<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 66.15 |
| 87239<br>3/4/2019<br>WIP<br>Save opposing counsel correspondence. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87240<br>3/4/2019<br>WIP<br>Complete training for prisoner mail. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 1.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 231.00 |
| 87242<br>3/4/2019<br>WIP<br>Review use of force videos and reports for compliance. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 1.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 313.50 |
| 87243<br>3/4/2019<br>WIP<br>Save pleadings. | TIME | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 86911<br>3/5/2019<br>WIP<br>Call with client; follow-up with co-counsel regarding same. | TIME | A.  Fettig<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 132.30 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86912<br>3/5/2019<br>WIP<br>Review and edit client correspondence. | A.  Fettig<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 110.25 |
| 87244<br>3/5/2019<br>WIP<br>Save pleadings. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87245<br>3/5/2019<br>WIP<br>Review and save prisoner correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 87247<br>3/5/2019<br>WIP<br>Review planned use of force videos and reports for compliance. | J. Carns<br>Litigation<br>Arizona Solitary | 1.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 280.50 |
| 87248<br>3/5/2019<br>WIP<br>Review prisoner medical records. | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 87249<br>3/5/2019<br>WIP<br>Write and send letter to prisoner. | J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |
| 86915<br>3/6/2019<br>WIP<br>Review, respond to yesterday's emails regarding another suicide at Phoenix, defendants' failure to adhere to court orders. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 88.20 |
| 86930<br>3/6/2019<br>WIP<br>Call with defendants regarding their failure to produce documents. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 86932<br>3/6/2019<br>WIP<br>Review medical record of patient who hanged | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| himself. | | | | |
| 87199          TIME 3/6/2019 WIP Discuss use of force video protocol with A. Fettig and R. Kendall. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 87250          TIME 3/6/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87251          TIME 3/6/2019 WIP Save and organize miscellaneous document production. | J. Carns Litigation Arizona Solitary | 0.70 0.00 0.00 0.00 | 165.00 C@2 | 115.50 |
| 87254          TIME 3/6/2019 WIP Save pleadings. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87255          TIME 3/6/2019 WIP Train S. Brennan and G. de Tournemire on sending mail to prisoner. | J. Carns Litigation Arizona Solitary | 0.80 0.00 0.00 0.00 | 165.00 C@2 | 132.00 |
| 87256          TIME 3/6/2019 WIP Save and organize mortality document production. | J. Carns Litigation Arizona Solitary | 0.40 0.00 0.00 0.00 | 165.00 C@2 | 66.00 |
| 87257          TIME 3/6/2019 WIP Review planned use of force videos and documentation for compliance. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 86980          TIME 3/7/2019 WIP Draft portion of letter to defendants confirming 3/6 call regarding failure to produce documents. | D. Fathi Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86983          TIME<br>3/7/2019<br>WIP<br>Review December 2018 Winslow, Douglas CGARs<br>to confirm PM 98 being improperly monitored. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 154.35 |
| 87010          TIME<br>3/8/2019<br>WIP<br>Telephone call with Corene regarding notice to<br>district court, 9th Circuit of pending motions. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 87011          TIME<br>3/8/2019<br>WIP<br>Email Dan B, Kathy regarding Local Rule 7.2 (n). | D. Fathi<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 87015          TIME<br>3/8/2019<br>WIP<br>Review, respond to Valenti email regarding PMRB<br>list. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 87200          TIME<br>3/8/2019<br>WIP<br>Save and organize opposing counsel<br>correspondence. | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87201          TIME<br>3/8/2019<br>WIP<br>Save and organize document production. | J. Carns<br>Litigation<br>Arizona Solitary | 1.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 165.00 |
| 87203          TIME<br>3/8/2019<br>WIP<br>Review use of force videos and documents for<br>compliance. | J. Carns<br>Litigation<br>Arizona Solitary | 1.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 247.50 |
| 87124          TIME<br>3/11/2019<br>WIP<br>Telephone call with Kathy regarding staffing case. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 87153          TIME<br>3/11/2019<br>WIP | D. Fathi<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review defendants' 3/11 letter regarding patients in urgent need of mental health care; review eOMIS; draft response. | | 0.00 | | |
| 87157          TIME 3/11/2019 WIP Review eOMIS record of intellectually disabled patient; email co-counsel regarding same. | D. Fathi Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 220.50 C@1 | 66.15 |
| 87308          TIME 3/11/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87311          TIME 3/11/2019 WIP Review use of force videos for compliance. | J. Carns Litigation Arizona Solitary | 2.50 0.00 0.00 0.00 | 165.00 C@2 | 412.50 |
| 87312          TIME 3/11/2019 WIP Meet with R. Kendall to discuss use of force video findings. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 87166          TIME 3/12/2019 WIP Review defendants' letters regarding Tucson tour, violation of Paragraph 14 of Stipulation. | D. Fathi Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 87314          TIME 3/12/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87316          TIME 3/12/2019 WIP Format & send letter to opposing counsel. | J. Carns Litigation Arizona Solitary | 0.50 0.00 0.00 0.00 | 165.00 C@2 | 82.50 |
| 87319          TIME 3/12/2019 WIP Review mail from prisoners. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87320          TIME 3/12/2019 WIP Save document production. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87322          TIME 3/13/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87323          TIME 3/13/2019 WIP Discuss max custody notebook review with S. Kaur. | J. Carns Litigation Arizona Solitary | 0.30 0.00 0.00 0.00 | 165.00 C@2 | 49.50 |
| 87324          TIME 3/13/2019 WIP Update monthly document request to send to defendants. | J. Carns Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 165.00 C@2 | 165.00 |
| 87327          TIME 3/13/2019 WIP Review responses to prisoners' letters. | J. Carns Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 165.00 C@2 | 165.00 |
| 88137          TIME 3/13/2019 WIP Max Custody Notebook Review Meeting with J.Carns | S. Kaur Litigation Arizona Solitary | 0.90 0.00 0.00 0.00 | 165.00 C@2 | 148.50 |
| 87328          TIME 3/14/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87329          TIME 3/14/2019 WIP Mail letters to prisoners. | J. Carns Litigation Arizona Solitary | 1.10 0.00 0.00 0.00 | 165.00 C@2 | 181.50 |
| 87331          TIME 3/14/2019 WIP Review responses to prisoners' letters. | J. Carns Litigation Arizona Solitary | 1.00 0.00 0.00 0.00 | 165.00 C@2 | 165.00 |

| Slip ID Dates and Time Posting Status Description | Staff Activity Case Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87332          TIME 3/14/2019 WIP Save prisoner emergencies. | J. Carns Litigation Arizona Solitary | 0.10 0.10 0.00 0.00 | 165.00 C@2 No Charge | 16.50 |
| 87273          TIME 3/15/2019 WIP Review defendants' letter regarding Tucson tour; respond to Valenti email regarding PMRB list. | D. Fathi Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 87287          TIME 3/15/2019 WIP Telephone call with Don, Corene regarding staffing case. | D. Fathi Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 220.50 C@1 | 44.10 |
| 87333          TIME 3/15/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87335          TIME 3/15/2019 WIP Max custody notebook review for November. | J. Carns Litigation Arizona Solitary | 2.20 0.00 0.00 0.00 | 165.00 C@2 | 363.00 |
| 87475          TIME 3/18/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.20 0.00 0.00 0.00 | 165.00 C@2 | 33.00 |
| 87476          TIME 3/18/2019 WIP Save and organize miscellaneous document production. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |
| 87480          TIME 3/18/2019 WIP Review responses to prisoner letters. | J. Carns Litigation Arizona Solitary | 1.80 0.00 0.00 0.00 | 165.00 C@2 | 297.00 |
| 87481          TIME 3/19/2019 WIP Save opposing counsel correspondence. | J. Carns Litigation Arizona Solitary | 0.10 0.00 0.00 0.00 | 165.00 C@2 | 16.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87482<br>3/19/2019<br>WIP<br>Save pleadings. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87483<br>3/19/2019<br>WIP<br>Update memos on prisoner mail and ECF filing. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.50<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 82.50 |
| 87485<br>3/19/2019<br>WIP<br>Create Salesforce report of Perryville<br>correspondence with S. Kaur. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 87486<br>3/20/2019<br>WIP<br>Save opposing counsel correspondence. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87490<br>3/20/2019<br>WIP<br>Review prisoner mail. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 87754<br>3/20/2019<br>WIP<br>Ian Wahrenbrock - reviewed inmate mental health<br>records in preparation for call with inmate. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 1.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 264.00 |
| 87492<br>3/21/2019<br>WIP<br>Save opposing counsel correspondence. | TIME<br>J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 87756<br>3/21/2019<br>WIP<br>Drafted email regarding findings from inmate health<br>records in preparation for call with inmate. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 87757<br>3/21/2019<br>WIP<br>Ian Wahrenbrock - Call with inmate regarding<br>advocacy letter. | TIME<br>Law Clerks<br>Litigation<br>Arizona Solitary | 0.90<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 148.50 |

4/23/2019                          National Prison Project of the ACLU
3:34 PM                                 Expenses by Case                                    Page    52

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87758          TIME<br>3/21/2019<br>WIP<br>Ian Wahrenbrock - Drafted notes regarding inmate call. | Law Clerks<br>Litigation<br>Arizona Solitary | 0.70<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 115.50 |
| 87549          TIME<br>3/25/2019<br>WIP<br>Email Corene regarding finding a new mediator. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 22.05 |
| 87574          TIME<br>3/25/2019<br>WIP<br>Preparation call with co-counsel for Perryville tour. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 87593          TIME<br>3/25/2019<br>WIP<br>Review January 2019 compliance data. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 87661          TIME<br>3/26/2019<br>WIP<br>Review pleadings and email accumulated over leave (3/14-3/25/19). | A. Fettig<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 176.40 |
| 87848          TIME<br>3/26/2019<br>WIP<br>Save pleadings | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 87849          TIME<br>3/26/2019<br>WIP<br>Discuss use of force videos with R. Kendall | J. Carns<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 87850          TIME<br>3/26/2019<br>WIP<br>Save document productions from Defendants | J. Carns<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 33.00 |
| 87853          TIME<br>3/26/2019<br>WIP<br>Email opposing counsel regarding missing document production | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88142          TIME<br>3/26/2019<br>WIP<br>CGARS PM excel sheet monthly update | S. Kaur<br>Litigation<br>Arizona Solitary | 1.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 181.50 |
| 87855          TIME<br>3/27/2019<br>WIP<br>Save opposing counsel correspondence | J. Carns<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 87856          TIME<br>3/27/2019<br>WIP<br>Prepare return envelopes for clients for upcoming<br>tour | J. Carns<br>Litigation<br>Arizona Solitary | 0.80<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 132.00 |
| 88143          TIME<br>3/27/2019<br>WIP<br>CGARS PM excel sheet monthly update | S. Kaur<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |
| 87742          TIME<br>3/28/2019<br>WIP<br>Review compliance chart for MH performance<br>measures, January 2019. | D. Fathi<br>Litigation<br>Arizona Solitary | 0.20<br>0.00<br>0.00<br>0.00 | 220.50<br>C@1 | 44.10 |
| 87857          TIME<br>3/28/2019<br>WIP<br>Read and review responses to prisoner mail | J. Carns<br>Litigation<br>Arizona Solitary | 0.40<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 66.00 |
| 87859          TIME<br>3/28/2019<br>WIP<br>Review max custody notebook for Eyman facilities<br>for November 2018 | J. Carns<br>Litigation<br>Arizona Solitary | 1.20<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 198.00 |
| 88144          TIME<br>3/28/2019<br>WIP<br>CGARS PM excel sheet monthly update | S. Kaur<br>Litigation<br>Arizona Solitary | 2.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 379.50 |
| 88145          TIME<br>3/28/2019<br>WIP<br>Updating CGARS PM chart | S. Kaur<br>Litigation<br>Arizona Solitary | 0.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 49.50 |

4/23/2019                National Prison Project of the ACLU
3:34 PM                     Expenses by Case                     Page    54

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88146    TIME<br>3/28/2019<br>WIP<br>Reviewing drafted responses by interns for prisoner<br>correspondence to mail back | S. Kaur<br>Litigation<br>Arizona Solitary | 2.00<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 330.00 |
| 87865    TIME<br>3/29/2019<br>WIP<br>Complete review of max custody notebooks for<br>Eyman facilities for November 2018 | J. Carns<br>Litigation<br>Arizona Solitary | 0.60<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 99.00 |
| 87866    TIME<br>3/29/2019<br>WIP<br>Save document production from Defendants | J. Carns<br>Litigation<br>Arizona Solitary | 0.10<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 16.50 |
| 88147    TIME<br>3/29/2019<br>WIP<br>Reviewing drafted responses by interns for prisoner<br>correspondence | S. Kaur<br>Litigation<br>Arizona Solitary | 1.30<br>0.00<br>0.00<br>0.00 | 165.00<br>C@2 | 214.50 |

| Total: Arizona Solitary | | | |
|---|---|---|---|
| | Billable | 387.10 | 75687.45 |
| | Unbillable | 5.60 | 1129.35 |
| | Total | 392.70 | 76816.80 |

| Grand Total | | | |
|---|---|---|---|
| | Billable | 387.10 | 75687.45 |
| | Unbillable | 5.60 | 1129.35 |
| | Total | 392.70 | 76816.80 |

4/23/2019                 National Prison Project of the ACLU
3:31 PM                          Expenses by Case                     Page     1

---

Selection Criteria

---

| Slip.Classification | Open |
| Slip.Slip Type | Expense |
| Case.Selection | Include: Arizona Solitary |
| Slip.Transaction Date | 1/1/2019 - 3/31/2019 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Case: Arizona Solitary | | | | |
| 86347<br>1/1/2019<br>WIP<br>Copying cost | D. Fathi<br>Photocopies<br>Arizona Solitary | 1/31/2019    383 | 0.25 | 95.75 |
| 88055<br>1/1/2019<br>WIP<br>PACER | A. Fettig<br>Service Fees<br>Arizona Solitary | 3/31/2019    1 | 13.10 | 13.10 |
| 86076<br>1/7/2019<br>WIP<br>Airfare - Monitoring tour. | D. Fathi<br>Airfare<br>Arizona Solitary | 1/11/2019    1 | 670.99 | 670.99 |
| 86077<br>1/7/2019<br>WIP<br>Taxi to IAD. | D. Fathi<br>Transportation-Misc<br>Arizona Solitary | 1 | 68.67 | 68.67 |
| 86079<br>1/7/2019<br>WIP<br>Lunch for 7 people - D. Fathi, C. Kendrick, Pablo Stewart, Rita Lomio, Amber Norris, Alison Hardy, and Stephanie Wylie. | D. Fathi<br>Meals<br>Arizona Solitary | 1 | 99.08 | 99.08 |
| 88070<br>1/7/2019<br>WIP<br>Airfare - Monitoring tour. | S. Wylie<br>Airfare<br>Arizona Solitary | 1/11/2019    1 | 468.41 | 468.41 |
| 86080<br>1/8/2019<br>WIP<br>Breakfast/lunch for 6 people - D. Fathi, C. Kendrick, | D. Fathi<br>Meals<br>Arizona Solitary | 1 | 43.83 | 43.83 |

4/23/2019                          National Prison Project of the ACLU
3:31 PM                               Expenses by Case                          Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| R. Lomio, A. Norris, S. Wylie, and P. Stewart. | | | | | |
| 86081<br>1/9/2019<br>WIP<br>Dinner for 7 people - D. Fathi, C. Kendrick, P.<br>Stewart, R. Lomio, A. Norris, and T. Wilcox. | EXP | D. Fathi<br>Meals<br>Arizona Solitary | 1 | 175.76 | 175.76 |
| 86082<br>1/10/2019<br>WIP<br>Breakfast/lunch | EXP | D. Fathi<br>Meals<br>Arizona Solitary | 1 | 5.70 | 5.70 |
| 86083<br>1/10/2019<br>WIP<br>Dinner | EXP | D. Fathi<br>Meals<br>Arizona Solitary | 1 | 20.06 | 20.06 |
| 86006<br>1/11/2019<br>WIP<br>PACER billing dated 10/02/18 thru 12/19/18. | EXP | D. Fathi<br>Service Fees<br>Arizona Solitary | 1 | 5.30 | 5.30 |
| 86078<br>1/11/2019<br>WIP<br>Taxi from IAD. | EXP | D. Fathi<br>Transportation-Misc<br>Arizona Solitary | 1 | 76.09 | 76.09 |
| 85969<br>1/17/2019<br>WIP<br>Miscellaneous legal expenses - Ryan Kendall<br>Admission to Federal District Court required for pro<br>hac vice motion in Parsons v. Ryan. | EXP | D. Fathi<br>Miscellaneous<br>Arizona Solitary | 1 | 281.00 | 281.00 |
| 86221<br>1/23/2019<br>WIP<br>Airfare - Prison Tour. | EXP<br>1/26/2019 | A.  Fettig<br>Airfare<br>Arizona Solitary | 1 | 413.59 | 413.59 |
| 86222<br>1/23/2019<br>WIP<br>Airfare - Prison Tour. | EXP<br>1/26/2019 | R. Kendall<br>Airfare<br>Arizona Solitary | 1 | 413.59 | 413.59 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 86223<br>1/23/2019<br>WIP<br>Taxi to airport. | EXP | A.  Fettig<br>Transportation-Misc<br>Arizona Solitary | 1 | 35.02 | 35.02 |
| 86225<br>1/23/2019<br>WIP<br>Taxi to hotel. | EXP | A.  Fettig<br>Transportation-Misc<br>Arizona Solitary | 1 | 18.00 | 18.00 |
| 86228<br>1/23/2019<br>WIP<br>Lodging - 3 nights | EXP | A.  Fettig<br>1/26/2019  Lodging<br>Arizona Solitary | 1 | 688.96 | 688.96 |
| 86229<br>1/23/2019<br>WIP<br>Lodging - 3 nights | EXP | R. Kendall<br>1/26/2019  Lodging<br>Arizona Solitary | 1 | 688.96 | 688.96 |
| 86230<br>1/23/2019<br>WIP<br>Snack & water | EXP | A.  Fettig<br>Meals<br>Arizona Solitary | 1 | 11.85 | 11.85 |
| 86231<br>1/23/2019<br>WIP<br>Lunch on airplane. | EXP | A.  Fettig<br>Meals<br>Arizona Solitary | 1 | 8.99 | 8.99 |
| 86233<br>1/23/2019<br>WIP<br>Lunch | EXP | R. Kendall<br>Meals<br>Arizona Solitary | 1 | 16.25 | 16.25 |
| 86235<br>1/23/2019<br>WIP<br>Dinner - A. Fettig, R. Kendall, C. Kendrick, T.<br>Amarillas, & A. Norris. | EXP | A.  Fettig<br>Meals<br>Arizona Solitary | 1 | 133.86 | 133.86 |
| 86226<br>1/25/2019<br>WIP<br>Uber to dinner. | EXP | A.  Fettig<br>Transportation-Misc<br>Arizona Solitary | 1 | 12.88 | 12.88 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86227          EXP<br>1/25/2019<br>WIP<br>Uber from dinner. | A. Fettig<br>Transportation-Misc<br>Arizona Solitary | 1 | 12.14 | 12.14 |
| 86232          EXP<br>1/25/2019<br>WIP<br>Dinner - A. Fettig, R. Kendall, & P. Stewart. | A. Fettig<br>Meals<br>Arizona Solitary | 1 | 78.50 | 78.50 |
| 86224          EXP<br>1/26/2019<br>WIP<br>Taxi from airport. | A. Fettig<br>Transportation-Misc<br>Arizona Solitary | 1 | 19.58 | 19.58 |
| 86234          EXP<br>1/26/2019<br>WIP<br>Lunch on airplane. | A. Fettig<br>Meals<br>Arizona Solitary | 1 | 8.99 | 8.99 |
| 86322          EXP<br>1/26/2019<br>WIP<br>Breakfast - A. Fettig & R. Kendall | A. Fettig<br>Meals<br>Arizona Solitary | 1 | 25.36 | 25.36 |
| 86939          EXP<br>2/1/2019          2/28/2019<br>WIP<br>Copying cost | D. Fathi<br>Photocopies<br>Arizona Solitary | 1633 | 0.25 | 408.25 |
| 86948          EXP<br>2/1/2019          2/28/2019<br>WIP<br>Postage | D. Fathi<br>Postage<br>Arizona Solitary | 1 | 6.15 | 6.15 |
| 87831          EXP<br>3/1/2019          3/31/2019<br>WIP<br>Copying cost | D. Fathi<br>Photocopies<br>Arizona Solitary | 674 | 0.25 | 168.50 |

Total: Arizona Solitary

|  |  | | |
|---|---|---|---|
| | Billable | 0.00 | 5193.16 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 5193.16 |

National Prison Project of the ACLU
Expenses by Case

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Staff<br>Activity<br>Case<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 0.00 | | 5193.16 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 5193.16 |

# Exhibit 4

Arizona Department of Corrections
Parsons v. Ryan Legal Costs
As of August 31, 2019

| Gross Expenditures | FY 2012 | FY 2013 | FY 2014 | FY 2015 | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General | - | 26,792 | 11,753 | 14,773 | 137,068 | 229,568 | 97,050 | - | - | 517,005 |
| Outside Counsel | 79,838 | 1,283,751 | 2,499,599 | 1,421,536 | 493,103 | 1,120,697 | 1,779,125 | 1,110,300 | - | 9,787,949 |
| Plaintiffs Fees - $250,000 Per CY | - | - | - | 152,479 | 237,330 | 255,809 | 252,094 | 308,447 | - | 1,206,158 |
| Court Ordered Plaintiffs Attorney Fees & Costs | - | - | - | 4,900,000 | - | - | 1,445,000 | - | - | 6,345,000 |
| Expert Witnesses | - | 79,281 | 522,761 | 184,398 | - | - | 84,443 | 260,419 | 44,598 | 1,175,899 |
| Court Ordered Staffing Study | - | - | - | - | - | - | 168,420 | - | - | 168,420 |
| Total | 79,838 | 1,389,824 | 3,034,113 | 6,673,185 | 867,501 | 1,606,074 | 3,826,132 | 1,679,166 | 44,598 | 19,200,431 |

| Offsets to Health Care Contractor | FY 2012 | FY 2013 | FY 2014 | FY 2015 | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General | - | - | - | - | - | - | - | - | - | - |
| Outside Counsel | - | - | - | - | (20,155) | (329,597) | (689,612) | (217,306) | - | (1,256,670) |
| Plaintiffs Fees - $250,000 Per CY | - | - | - | - | - | - | - | - | - | - |
| Court Ordered Plaintiffs Attorney Fees & Costs | - | - | - | - | - | - | (1,445,000) | - | - | (1,445,000) |
| Expert Witnesses | - | - | - | - | - | - | (35,938) | (93,316) | - | (129,253) |
| Court Ordered Staffing Study | - | - | - | - | - | - | (168,420) | - | - | (168,420) |
| Total | - | - | - | - | (20,155) | (329,597) | (2,338,969) | (310,622) | - | (2,999,343) |

| Net Expenditures | FY 2012 | FY 2013 | FY 2014 | FY 2015 | FY 2016 | FY 2017 | FY 2018 | FY 2019 | FY 2020 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Attorney General | - | 26,792 | 11,753 | 14,773 | 137,068 | 229,568 | 97,050 | - | - | 517,005 |
| Outside Counsel | 79,838 | 1,283,751 | 2,499,599 | 1,421,536 | 472,948 | 791,100 | 1,089,513 | 892,994 | - | 8,531,280 |
| Plaintiffs Fees - $250,000 Per CY | - | - | - | 152,479 | 237,330 | 255,809 | 252,094 | 308,447 | - | 1,206,158 |
| Court Ordered Plaintiffs Attorney Fees & Costs | - | - | - | 4,900,000 | - | - | - | - | - | 4,900,000 |
| Expert Witnesses | - | 79,281 | 522,761 | 184,398 | - | - | 48,505 | 167,103 | 44,598 | 1,046,645 |
| Court Ordered Staffing Study | - | - | - | - | - | - | - | - | - | - |
| Total | 79,838 | 1,389,824 | 3,034,113 | 6,673,185 | 847,346 | 1,276,477 | 1,487,162 | 1,368,544 | 44,598 | 16,201,088 |