# Exhibit 1

# (Redacted)



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson
Thomas Nosewicz
Shira Tevah
Camille Woods

**VIA EMAIL ONLY**

February 11, 2020

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:     *Parsons v. Shinn*, 2:12-CV-00601
        Notice of Monitoring Visit: ASPC-Florence; March 11-12, 2020

Dear Tim,

I write to schedule our next monitoring tour. We will visit ASPC-Florence on March 11-12, 2020. As on past tours, we plan to start at 8:00 a.m. and end at 4:30 p.m., with a 30-minute lunch break at approximately 12:00 noon.

We plan to have three tour groups. We anticipate that the following Plaintiffs' counsel may be there one day or both days. They are Corene Kendrick, Rita Lomio, and Tania Amarillas from the Prison Law Office; David Fathi, Amy Fettig, Eunice Cho, and Curtis Harris from the ACLU National Prison Project; Maya Abela, Sey In, and Gosia Zawilak from the Arizona Center for Disability Law; and Casey Arellano and Yvette Borja from the ACLU of Arizona. Exhibit A lists the information to authorize each participant. I will update you if the number of groups changes.

We plan to take photos while visiting the prison. We will rely on institutional staff (or ADC staff/counsel) to provide a camera for each group, take photos as directed, log the photos as taken, and then provide us with electronic copies within one week through ADC's attorneys. As on previous tours, we will give our contact information by way of business cards and envelopes to class members we speak with during the tour. We will present these materials to defense counsel and security staff upon request prior to entering the complex.

//

//

**Board of Directors**
Penelope Cooper, President • Michele WalkinHawk, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Margaret Johns • Cesar Lagleva • Jean Lu
Laura Magnani • Michael Marcum • Ruth Morgan • Seth Morris • Vishal Shah

Mr. Timothy Bojanowski
RE: *Parsons* Visit to ASPC-Florence
(March 11-12, 2020)
February 11, 2020
Page 2

The tours will include the following activities:

**Inspection of Physical Premises**:
We would like to conduct physical inspections of:
- each unit within the facility;
- any infirmary and medical beds;
- recreation areas and program areas;
- ADA housing units;
- all medical clinics and facilities (including mental health and dental facilities), including all locations in which telemed and telepsych encounters are held;
- all watch areas, including those used for security watch, mental health watch and/or suicide watch.

We may ask to observe pill call, clinic operations, and/or group programming at one or more units at each facility.

**Staff Interviews**: During our tour, we would like to speak with:
- the FHA;
- the Director of Nursing;
- the Medical Director;
- the Mental Health lead;
- the Dental director or designee;
- contract monitors;
- any providers and medical, dental or mental health staff at the facility on the tour days;
- clinical and custody staff responsible for conducting programing for prisoners with mental illness;
- the clinical coordinator and/or any staff members charged with scheduling prisoner medical appointments, including outside specialty consultations; and,
- the deputy warden or warden for each unit or facility.

We can work with you and Centurion counsel to schedule a time for a meeting with healthcare site leadership, if that would be more efficient for health care staff.

**Class Member Interviews**:
We would like to speak to class members either at their cell front or on the yard, as we encounter them. On some occasions, we will want to briefly speak to a class member in a confidential setting. We will meet with any named plaintiffs incarcerated at the Florence Complex at the time of the tours.

Mr. Timothy Bojanowski
RE: *Parsons* Visit to ASPC-Florence
(March 11-12, 2020)
February 11, 2020
Page 3

**<u>Document Review</u>**:

We will need the ability to review eOMIS during the tour. Tour participants will plan to bring their own laptops (which will be left in the designated conference room in administration) for eOMIS access during the tour, unless we hear otherwise from you.  Should Defendants prefer to provide computer access, we will need three terminals.

In addition, **<u>we request that the documents listed in Exhibit B be provided to us</u>** *<u>on a rolling basis as they are compiled or reports are run, to be completed no later than March 2, 2020</u>*.

Thank you for your assistance in facilitating our visit. Please call me if you have any questions.

Sincerely,

Corene Kendrick
Staff Attorney

cc:    All counsel

## Exhibit A: Tour Participant Authorization Information

Maya Abela
DOB: ███████
Driver's License: ████████
Bar #: AZ 027232

Tania Amarillas
DOB: ███████
Driver's license: ██████

Casey Arellano
DOB: ███████
Driver's license: ████████
Bar #: AZ 031242

Yvette Borja
DOB: 5█████
Driver's License: ████████

Eunice Cho
DOB: ██████
Driver's License: ██████
Bar #:  WA 53711

David Fathi
DOB: ███████
Driver's License: ██████
Bar #:  WA 24893

Amy Fettig
DOB: ██████
Driver's License: █ ██████
Bar #: DC 484883

Curtis Harris
DOB: ██████
Driver's License: ███████

Sey In
DOB: ███████
Driver's License: █████████
Bar #: AZ 035208

Corene Kendrick
DOB: ██████
Driver's License: ███████
Bar #: CA 226642

Rita Lomio
DOB: ██████
Driver's License: ███████
Bar #:  CA 254501

Gosia Zawislak
DOB: ██████
Driver's License #: █████████
Bar #: AZ 028408

**Exhibit B: Documents Requested in Advance of Tour**
**(Delivery on a rolling basis, to be completed no later than March 2, 2020)**

**Health Care Documents**

1. A list of all requests for specialty referral submitted to UM for patients at ASPC-Florence from November 1, 2019 to February 15, 2020, including (a) name and ADC number of patient; (b) specialty type; (c) request status (routine, urgent, or emergent); (d) status of request as of the date the report is run.

2. A list of all pending dental appointments, including (a) name and ADC number of patient; (b) request status (routine, urgent, emergent); (c) date of request or referral; (d) status of request, as of the date the report is run.

3. A list of all insulin-dependent diabetics incarcerated at ASPC-Florence as of January 31, 2020, or the date of the report, including name and ADC number of the patient.

4. Emergency transport reports from November 1, 2019, through the date the report is run.

5. Outside hospitalization reports from November 1, 2019, through the date the report is run.

6. All Information Reports written by custody staff assigned to work at all medical clinics and special needs units, and the infirmary (IPC), at ASPC-Florence from November 1, 2019 through February 15, 2020.

7. Health care staffing report for January 2020 for each unit of ASPC-Florence, showing employee name, position, and days/hours actually worked.

8. A list of all patients for whom language interpretation (including but not limited to sign language interpretation) was used for a health care encounter from November 1, 2019, through the date the report is run, including the patient's name, ADC number, date of health care encounter, language interpreted, and name of interpreter.

9. Mental health watch logs and other documents sufficient to show compliance with PMs 94-95 for each watch unit from November 1, 2019 through the date the report is run.

10. Housing assignment log for all people designated MH-3 or higher, indicating whether each such person is SMI, as of the date the report is run.

11. List of all class members for whom a SMI determination was held at ASPC-Florence since January 1, 2019, through the date the report is run, including patient name, ADC number, and date of determination.

12. List of all class members for whom a PMRB hearing was held at ASPC-Florence since January 1, 2019, through the date the report is run, including patient name, ADC number, and date of determination.

13. A list (including housing location and date) of all people who have suffered a heat intolerance reaction from August 1, 2019, through the date the report is run.

14. Any lists maintained by ADC of people at ASPC-Florence who are vulnerable to heat injury as a result of taking psychotropic medications.

**Maximum Custody Documents**

15. Housing rosters for each maximum custody / detention unit at the Florence complex, identifying all people designated as SMI, as of the week of January 13, 2020, or the date the report is run.

16. A list of all prisoners held in maximum custody at the Florence complex including date classified to maximum custody and current step level under DI 326/DO 812.

17. Programming and Monthly Activity Schedules for all max custody and mental health units for November 2019 through February 2020.

18. Maximum Custody Daily Out-of-Cell Time Tracking forms for the week of January 13, 2020 for (a) five randomly-selected class members designated as SMI, and (b) five randomly-selected class members who are not SMI.

19. Program attendance/sign in sheets for the week of January 13, 2020, for all maximum custody units, including all DI 326/DO 812 programs, mental health programs, and any other programs occurring during that week in these units.

20. Any documentation for a warden certification that an individual security risk necessitated limitation or cancellation of out-of-cell time from November 1, 2019 through January 31, 2020 for all of the maximum custody units.

21. SIR packets, use of force review packets (if applicable), and incident videos (if applicable), for all use of force incidents involving people classified as SMI who were housed in maximum custody for November and December 2019.

# Exhibit 2

# (Redacted)

| Request Date | Patient Name | ADC # | Request Type | Service Type | Priority | Request Status |
|---|---|---|---|---|---|---|
| 11/01/19 | | | Off-site Clinic | Cardiology | Routine | Consult Completed - Results Not Received |
| 11/01/19 | | | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/01/19 | | | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/01/19 | | | Off-site Clinic | Urology | Routine | Consult Completed- Practitioner Reviewed |
| 11/01/19 | | | Off-site Clinic | Pain Clinic | Routine | Authorization Obtained |
| 11/01/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 11/02/19 | | | Off-site Clinic | Physical Therapy | Routine | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Vascular Lab | Urgent | Discharged |
| 11/04/19 | | | Off-site Clinic | Cardiology | Urgent | Cancelled |
| 11/04/19 | | | Off-site Clinic | Vascular Lab | Routine | Cancelled |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult - Rescheduled |
| 11/04/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Radiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | ENT | Routine | Authorization Obtained |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/04/19 | | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | On-site Clinic | Nephrology | Urgent | Cancelled |
| 11/05/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 11/05/19 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 11/05/19 | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | Off-site Clinic | Pain Clinic | Routine | Scheduled |
| 11/05/19 | | | On-site Clinic | Audiology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | Off-site Clinic | Cardiology | Urgent | Cancelled |
| 11/05/19 | | | Off-site Clinic | Dermatology | Routine | Consult Completed- Practitioner Reviewed |
| 11/05/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 11/05/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 11/06/19 | | | Off-site Clinic | Podiatry | Routine | Authorization Obtained |
| 11/06/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed - Results Not Received |
| 11/06/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/06/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/06/19 | | | Off-site Clinic | Infectious Disease Specialty | Routine | Cancelled |
| 11/06/19 | | | Off-site Clinic | Physical Therapy | Routine | Cancelled |
| 11/06/19 | | | Off-site Clinic | Orthotics | Routine | Consult Completed- Practitioner Reviewed |
| 11/06/19 | | | Off-site Clinic | Physical Therapy | Routine | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602422

| 11/07/19 | | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
|---|---|---|---|---|---|---|
| 11/07/19 | | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed - Results Not Received |
| 11/07/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/07/19 | | | Off-site Clinic | Oral Surgery | Emergent | Cancelled |
| 11/07/19 | | | Off-site Clinic | Vascular Lab | Urgent | Consult Completed- Practitioner Reviewed |
| 11/08/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/08/19 | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/08/19 | | | Off-site Clinic | Physical Therapy | Urgent | Cancelled |
| 11/08/19 | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/08/19 | | | On-site Clinic | Audiology | Routine | Cancelled |
| 11/10/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/10/19 | | | Off-site Clinic | Radiology | Urgent | Cancelled |
| 11/10/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 11/10/19 | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/10/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/10/19 | | | Off-site Clinic | Ophthalmology | Urgent | Alternative Treatment Accepted |
| 11/10/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/10/19 | | | Off-site Clinic | Orthopedics | Routine | Alternative Treatment Accepted |
| 11/10/19 | | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/10/19 | | | Off-site Clinic | Urology | Routine | Consult Completed- Practitioner Reviewed |
| 11/11/19 | | | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/11/19 | | | Off-site Clinic | General Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/11/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/11/19 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 11/11/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/11/19 | | | Off-site Clinic | Vascular Lab | Urgent | Consult Completed - Results Not Received |
| 11/11/19 | | | Off-site Clinic | Vascular Lab | Urgent | Consult Completed- Practitioner Reviewed |
| 11/12/19 | | | Off-site Clinic | ENT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/12/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/12/19 | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/12/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/12/19 | | | Off-site Clinic | General Surgery | Urgent | Cancelled |
| 11/12/19 | | | Off-site Clinic | ENT | Routine | Authorization Obtained |
| 11/12/19 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 11/12/19 | | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Alternative Treatment Accepted |
| 11/13/19 | | | Off-site Clinic | Other | Routine | Authorization Obtained |
| 11/13/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | Nephrology | Routine | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | Retinal Specialist | Urgent | Consult Completed- Practitioner Reviewed |
| 11/13/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

| Date | | | | Location | Specialty | Priority | Status |
|---|---|---|---|---|---|---|---|
| 11/14/19 | | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/14/19 | | | | Off-site Clinic | Urology | Routine | Scheduled |
| 11/14/19 | | | | Off-site Clinic | Neuro Surgery | Routine | Authorization Obtained |
| 11/14/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/14/19 | | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Physical Therapy | Routine | Cancelled |
| 11/15/19 | | | | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 11/15/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Neurology | Routine | Authorization Obtained |
| 11/15/19 | | | | Off-site Clinic | Pain Clinic | Routine | Alternative Treatment Accepted |
| 11/15/19 | | | | Off-site Clinic | Physical Therapy | Routine | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/15/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/16/19 | | | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 11/16/19 | | | | Off-site Clinic | Orthotics | Urgent | Authorization Obtained |
| 11/18/19 | | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/18/19 | | | | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/18/19 | | | | Off-site Clinic | Neurology | Routine | Authorization Obtained |
| 11/18/19 | | | | Off-site Clinic | General Surgery | Routine | Scheduled |
| 11/18/19 | | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/18/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/18/19 | | | | Off-site Clinic | Orthopedics | Routine | Consult Completed - Results Not Received |
| 11/19/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 11/19/19 | | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed -Results Received |
| 11/19/19 | | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 11/19/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 11/19/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed - Results Not Received |
| 11/19/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Gastroenterology | Routine | Discharged |
| 11/19/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Ophthalmology | Routine | Consult - Rescheduled |
| 11/19/19 | | | | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Nephrology | Routine | Consult Occurred |
| 11/19/19 | | | | Off-site Clinic | Cardiology | Routine | Cancelled |
| 11/19/19 | | | | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Oral Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Radiation Oncology | Routine | Authorization Obtained |
| 11/19/19 | | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 11/19/19 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/19/19 | | | | Off-site Clinic | Physical Therapy | Urgent | Consult Completed- Practitioner Reviewed |

| Date | | | Location | Specialty | Priority | Status |
|---|---|---|---|---|---|---|
| 11/20/19 | | | Off-site Clinic | Orthopedics | Urgent | Consult Completed- Practitioner Reviewed |
| 11/20/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/20/19 | | | Off-site Clinic | Orthopedics | Routine | Cancelled |
| 11/20/19 | | | On-site Clinic | Audiology | Routine | Authorization Obtained |
| 11/20/19 | | | Off-site Clinic | Retinal Specialist | Urgent | Consult Completed - Results Not Received |
| 11/20/19 | | | Off-site Clinic | Physical Therapy | Routine | Consult Completed- Practitioner Reviewed |
| 11/21/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Alternative Treatment Accepted |
| 11/21/19 | | | Off-site Clinic | Rheumatology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/21/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 11/21/19 | | | Off-site Clinic | Ophthalmology | Routine | Cancelled |
| 11/21/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Cancelled |
| 11/21/19 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 11/21/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/21/19 | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed - Results Not Received |
| 11/21/19 | | | Off-site Clinic | Gastroenterology | Routine | Cancelled |
| 11/22/19 | | | Off-site Clinic | Urology | Urgent | Cancelled |
| 11/22/19 | | | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 11/22/19 | | | Off-site Clinic | Orthopedics | Routine | Deferred |
| 11/22/19 | | | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Deferred |
| 11/22/19 | | | Off-site Clinic | Hem/Oncology | Routine | Cancelled |
| 11/22/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 11/22/19 | | | Off-site Clinic | Neuro Surgery | Routine | Authorization Obtained |
| 11/22/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 11/22/19 | | | Off-site Clinic | Vascular Lab | Urgent | Consult Completed- Practitioner Reviewed |
| 11/22/19 | | | Off-site Clinic | Orthopedics | Routine | Consult Completed- Practitioner Reviewed |
| 11/23/19 | | | On-site Clinic | Medical | Routine | Clinical Coordinator Initiated |
| 11/24/19 | | | Off-site Clinic | General Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 11/25/19 | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/25/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/25/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/25/19 | | | Off-site Clinic | Cardiology | Routine | Cancelled |
| 11/25/19 | | | Off-site Clinic | Cardiology | Routine | Cancelled |
| 11/25/19 | | | Off-site Clinic | Cardiology | Routine | Cancelled |
| 11/25/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/25/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 11/25/19 | | | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/25/19 | | | On-site Clinic | Audiology | Routine | Authorization Obtained |
| 11/25/19 | | | Off-site Clinic | Cardiology | Urgent | Discharged |
| 11/25/19 | | | Off-site Clinic | Cardiology | Urgent | Discharged |
| 11/25/19 | | | Off-site Clinic | Gastroenterology | Routine | Deferred |
| 11/25/19 | | | Off-site Clinic | Vascular Lab | Urgent | Authorization Obtained |
| 11/25/19 | | | Off-site Clinic | Orthopedics | Urgent | Consult Completed - Results Not Received |
| 11/26/19 | | | Off-site Clinic | Physical Therapy | Routine | Cancelled |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602425

| Date | | Clinic | Specialty | Priority | Status |
|---|---|---|---|---|---|
| 11/26/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Dermatology | Routine | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Urgent | Scheduled |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Nephrology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | General Surgery | Urgent | Consult Occurred |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Deferred |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Neurology | Urgent | Authorization Obtained |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 11/26/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Routine | Cancelled |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Urology | Routine | Scheduled |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Routine | Consult - Rescheduled |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Oral Surgery | Urgent | Deferred |
| 11/27/19 | ▓▓▓ | Off-site Clinic | ENT | Urgent | Authorization Obtained |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Rheumatology | Routine | Authorization Obtained |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Urgent | Scheduled |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Dermatology | Routine | Consult Completed- Practitioner Reviewed |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Radiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Routine | Consult Completed- Practitioner Reviewed |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 11/27/19 | ▓▓▓ | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 11/30/19 | ▓▓▓ | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 11/30/19 | ▓▓▓ | Off-site Clinic | Infectious Disease Specialty | Urgent | Cancelled |
| 11/30/19 | ▓▓▓ | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 11/30/19 | ▓▓▓ | Off-site Clinic | Cardiology | Routine | Consult - Rescheduled |
| 11/30/19 | ▓▓▓ | Off-site Clinic | Ophthalmology | Urgent | Consult Completed -Results Received |
| 12/01/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/01/19 | ▓▓▓ | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Cardiology | Routine | Consult Completed - Results Not Received |
| 12/02/19 | ▓▓▓ | Off-site Clinic | ENT | Routine | Authorization Obtained |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/02/19 | ▓▓▓ | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed - Results Not Received |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Infectious Disease Specialty | Urgent | Cancelled |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/02/19 | ▓▓▓ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |

| 12/02/19 | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
|---|---|---|---|---|---|---|
| 12/02/19 | | | Off-site Clinic | Radiology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | General Surgery | Routine | Scheduled |
| 12/03/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Deferred |
| 12/03/19 | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/03/19 | | | Off-site Clinic | General Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Deferred |
| 12/03/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Cancelled |
| 12/03/19 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 12/03/19 | | | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 12/03/19 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/03/19 | | | Off-site Clinic | Other | Routine | Consult Completed- Practitioner Reviewed |
| 12/03/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/03/19 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/03/19 | | | Off-site Clinic | Ophthalmology | Urgent | Authorization Obtained |
| 12/03/19 | | | Off-site Clinic | Cardiovascular Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/04/19 | | | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/04/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/04/19 | | | Off-site Clinic | ENT | Urgent | Consult Occurred |
| 12/04/19 | | | Off-site Clinic | ENT | Routine | Authorization Obtained |
| 12/04/19 | | | Off-site Clinic | General Surgery | Routine | Scheduled |
| 12/04/19 | | | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/04/19 | | | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/04/19 | | | Off-site Clinic | Oral Surgery | Urgent | Deferred |
| 12/04/19 | | | Off-site Clinic | Neurology | Urgent | Scheduled |
| 12/04/19 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/05/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/05/19 | | | Off-site Clinic | Podiatry | Routine | Authorization Obtained |
| 12/05/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/05/19 | | | Off-site Clinic | Hand Surgery | Routine | Cancelled |
| 12/05/19 | | | Off-site Clinic | Vascular Lab | Urgent | Consult Completed- Practitioner Reviewed |
| 12/05/19 | | | Off-site Clinic | Urology | Routine | Scheduled |
| 12/05/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/05/19 | | | Off-site Clinic | Rheumatology | Urgent | Authorization Obtained |
| 12/05/19 | | | Off-site Clinic | Neuro Surgery | Urgent | Authorization Obtained |
| 12/05/19 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 12/05/19 | | | Off-site Clinic | ENT | Urgent | Authorization Obtained |
| 12/05/19 | | | Off-site Clinic | Cardiology | Routine | Consult Completed - Results Not Received |
| 12/05/19 | | | Off-site Clinic | Cardiology | Routine | Consult Completed - Results Not Received |
| 12/06/19 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/06/19 | | | Off-site Clinic | Pain Clinic | Routine | Authorization Obtained |
| 12/06/19 | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/07/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/07/19 | | | Off-site Clinic | Gastroenterology | Urgent | Scheduled |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602427

| Date | | | Clinic | Specialty | Priority | Status |
|------|---|---|--------|-----------|----------|--------|
| 12/07/19 | | | Off-site Clinic | Plastic Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/07/19 | | | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/07/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/07/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/07/19 | | | Off-site Clinic | Pain Clinic | Routine | Authorization Obtained |
| 12/08/19 | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/08/19 | | | Off-site Clinic | Rheumatology | Routine | Authorization Obtained |
| 12/08/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed -Results Received |
| 12/08/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed -Results Received |
| 12/08/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 12/08/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 12/08/19 | | | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/08/19 | | | Off-site Clinic | General Surgery | Urgent | Authorization Obtained |
| 12/08/19 | | | Off-site Clinic | Cardiovascular Surgery | Urgent | Authorization Obtained |
| 12/08/19 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed- Practitioner Reviewed |
| 12/08/19 | | | Off-site Clinic | Orthopedics | Urgent | Consult Completed- Practitioner Reviewed |
| 12/09/19 | | | Off-site Clinic | Neuro Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/09/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed - Results Not Received |
| 12/09/19 | | | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/09/19 | | | Off-site Clinic | ENT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/09/19 | | | Off-site Clinic | Dermatology | Routine | Consult Completed- Practitioner Reviewed |
| 12/09/19 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/09/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/09/19 | | | Off-site Clinic | Urology | Urgent | Scheduled |
| 12/09/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Scheduled |
| 12/10/19 | | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 12/10/19 | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/10/19 | | | Off-site Clinic | Urology | Urgent | Consult Completed -Results Received |
| 12/10/19 | | | Off-site Clinic | Nephrology | Urgent | Authorization Obtained |
| 12/10/19 | | | Off-site Clinic | Ophthalmology | Routine | Alternative Treatment Accepted |
| 12/10/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/10/19 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/10/19 | | | Off-site Clinic | Urology | Routine | Deferred |
| 12/10/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 12/10/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 12/10/19 | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/10/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/10/19 | | | Off-site Clinic | Neurology | Routine | Authorization Obtained |
| 12/10/19 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 12/10/19 | | | Off-site Clinic | Orthopedics | Urgent | Cancelled |
| 12/10/19 | | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 12/11/19 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/11/19 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 12/11/19 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/11/19 | | | Off-site Clinic | Nephrology | Urgent | Cancelled |
| 12/11/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/11/19 | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/11/19 | | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 12/11/19 | | | Off-site Clinic | Urology | Urgent | Consult Completed - Results Not Received |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1602428**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/19 | ████████ | ██ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Scheduled |
| 12/11/19 | ████████ | ██ | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/11/19 | ████████ | ██ | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/11/19 | ████████ | ██ | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/11/19 | ████████ | ██ | Off-site Clinic | Orthopedics | Routine | Consult Completed- Practitioner Reviewed |
| 12/12/19 | ████████ | ██ | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Vascular Lab | Urgent | Consult Completed - Results Not Received |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Orthopedics | Urgent | Authorization Obtained |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/12/19 | ████████ | ██ | Off-site Clinic | General Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Hand Surgery | Urgent | Authorization Obtained |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/12/19 | ████████ | ██ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Gastroenterology | Urgent | Authorization Obtained |
| 12/13/19 | ████████ | ██ | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Hem/Oncology | Routine | Cancelled |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Ophthalmology | Urgent | Scheduled |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | General Surgery | Routine | Consult Completed- Practitioner Reviewed |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Orthopedics | Urgent | Alternative Treatment Accepted |
| 12/13/19 | ████████ | ██ | Off-site Clinic | Vascular Lab | Routine | Authorization Obtained |
| 12/14/19 | ████████ | ██ | Off-site Clinic | Cardiology | Routine | Cancelled |
| 12/15/19 | ████████ | ██ | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Oral Surgery | Routine | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Vascular Lab | Urgent | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Podiatry | Routine | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Oral Surgery | Urgent | Cancelled |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/16/19 | ████████ | ██ | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/16/19 | ████████ | ██ | On-site Clinic | Audiology | Routine | Cancelled |
| 12/16/19 | ████████ | ██ | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |

| Date | | Type | Specialty | Priority | Status |
|---|---|---|---|---|---|
| 12/16/19 | | Off-site Clinic | Cardiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/16/19 | | Off-site Clinic | Vascular Lab | Urgent | Consult Completed- Practitioner Reviewed |
| 12/16/19 | | Off-site Clinic | Nephrology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/16/19 | | Off-site Clinic | Vascular Lab | Routine | Authorization Obtained |
| 12/16/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/16/19 | | Off-site Clinic | Gastroenterology | Routine | Cancelled |
| 12/16/19 | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/16/19 | | Off-site Clinic | Ophthalmology | Urgent | Scheduled |
| 12/16/19 | | On-site Clinic | Ophthalmology | Routine | Deferred |
| 12/16/19 | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 12/17/19 | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Oral Surgery | Routine | Cancelled |
| 12/17/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Oral Surgery | Routine | Cancelled |
| 12/17/19 | | Off-site Clinic | Urology | Urgent | Authorization Obtained |
| 12/17/19 | | Off-site Clinic | Hem/Oncology | Routine | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/17/19 | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 12/17/19 | | Off-site Clinic | General Surgery | Urgent | Cancelled |
| 12/17/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Scheduled |
| 12/17/19 | | Off-site Clinic | Nephrology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 12/17/19 | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/17/19 | | Off-site Clinic | Cardiology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Gastroenterology | Urgent | Cancelled |
| 12/17/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/17/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 12/18/19 | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/18/19 | | Off-site Clinic | Radiation Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/18/19 | | Off-site Clinic | Urology | Urgent | Scheduled |
| 12/18/19 | | Off-site Clinic | General Surgery | Routine | Cancelled |
| 12/18/19 | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 12/18/19 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/18/19 | | Off-site Clinic | Nephrology | Urgent | Authorization Obtained |
| 12/18/19 | | Off-site Clinic | General Surgery | Routine | Cancelled |
| 12/18/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/18/19 | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 12/18/19 | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/18/19 | | Off-site Clinic | Retinal Specialist | Routine | Authorization Obtained |
| 12/18/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 12/18/19 | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/19/19 | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 12/19/19 | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |
| 12/19/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/19/19 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 12/19/19 | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/19/19 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed -Results Received |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602430

| 12/19/19 | ■■■■■■■ | Off-site Clinic | Ophthalmology | Routine | Scheduled |
|---|---|---|---|---|---|
| 12/19/19 | ■■■■■■■ | On-site Clinic | Audiology | Routine | Scheduled |
| 12/19/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/19/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Nephrology | Routine | Cancelled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Alternative Treatment Accepted |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Urology | Routine | Consult Completed- Practitioner Reviewed |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/20/19 | ■■■■■■■ | Off-site Clinic | Vascular Lab | Urgent | Scheduled |
| 12/21/19 | ■■■■■■■ | Off-site Clinic | Urology | Routine | Scheduled |
| 12/21/19 | ■■■■■■■ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/21/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/22/19 | ■■■■■■■ | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 12/22/19 | ■■■■■■■ | Off-site Clinic | Hem/Oncology | Routine | Scheduled |
| 12/22/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Retinal Specialist | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Orthopedics | Routine | Alternative Treatment Accepted |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 12/23/19 | ■■■■■■■ | Off-site Clinic | Other | Urgent | Authorization Obtained |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Hand Surgery | Urgent | Authorization Obtained |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed - Results Not Received |
| 12/24/19 | ■■■■■■■ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 12/24/19 | ■■■■■■■ | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/26/19 | ■■■■■■■ | Off-site Clinic | Other | Routine | Authorization Obtained |
| 12/26/19 | ■■■■■■■ | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/26/19 | ■■■■■■■ | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 12/26/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed -Results Received |
| 12/26/19 | ■■■■■■■ | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 12/26/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/27/19 | ■■■■■■■ | Off-site Clinic | Hem/Oncology | Urgent | Deferred |
| 12/27/19 | ■■■■■■■ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed - Results Not Received |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

| Date | | | Location | Specialty | Priority | Status |
|---|---|---|---|---|---|---|
| 12/28/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed- Practitioner Reviewed |
| 12/28/19 | | | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 12/29/19 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 12/29/19 | | | Off-site Clinic | Urology | Urgent | Cancelled |
| 12/29/19 | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/29/19 | | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 12/29/19 | | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 12/29/19 | | | Off-site Clinic | Ophthalmology | Routine | Cancelled |
| 12/30/19 | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 12/30/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 12/30/19 | | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 12/30/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 12/30/19 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 12/30/19 | | | Off-site Clinic | Neuro Surgery | Urgent | Authorization Obtained |
| 12/30/19 | | | Off-site Clinic | Oral Surgery | Routine | Alternative Treatment Accepted |
| 12/30/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 12/30/19 | | | Off-site Clinic | Oral Surgery | Routine | Alternative Treatment Accepted |
| 12/30/19 | | | Off-site Clinic | Gastroenterology | Urgent | Authorization Obtained |
| 12/30/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 12/30/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 12/31/19 | | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 12/31/19 | | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 12/31/19 | | | Off-site Clinic | General Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 12/31/19 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 12/31/19 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 12/31/19 | | | Off-site Clinic | Oral Surgery | Routine | Cancelled |
| 12/31/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/31/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/31/19 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 12/31/19 | | | Off-site Clinic | Oral Surgery | Routine | Cancelled |
| 01/01/20 | | | Off-site Clinic | Urology | Routine | Scheduled |
| 01/01/20 | | | Off-site Clinic | General Surgery | Urgent | Deferred |
| 01/01/20 | | | Off-site Clinic | General Surgery | Urgent | Cancelled |
| 01/02/20 | | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/02/20 | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/02/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Scheduled |
| 01/02/20 | | | Off-site Clinic | Neurology | Urgent | Authorization Obtained |
| 01/02/20 | | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 01/02/20 | | | Off-site Clinic | Ophthalmology | Routine | Consult Completed -Results Received |
| 01/02/20 | | | Off-site Clinic | Podiatry | Urgent | Consult Occurred |
| 01/02/20 | | | Off-site Clinic | Ophthalmology | Urgent | Authorization Obtained |
| 01/03/20 | | | Off-site Clinic | Oral Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 01/03/20 | | | Off-site Clinic | Urology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 01/03/20 | | | Off-site Clinic | Gastroenterology | Routine | Scheduled |
| 01/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Scheduled |
| 01/03/20 | | | Off-site Clinic | Urology | Urgent | Scheduled |
| 01/04/20 | | | Off-site Clinic | Urology | Urgent | Scheduled |
| 01/04/20 | | | Off-site Clinic | Nephrology | Urgent | Authorization Obtained |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1602432**

| 01/05/20 | | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
|---|---|---|---|---|---|---|
| 01/05/20 | | | Off-site Clinic | Vascular Lab | Routine | Authorization Obtained |
| 01/05/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/05/20 | | | Off-site Clinic | Cardiology | Routine | Scheduled |
| 01/05/20 | | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 01/05/20 | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Gastroenterology | Routine | Scheduled |
| 01/06/20 | | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 01/06/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Hem/Oncology | Emergent | Consult Completed - Results Not Received |
| 01/06/20 | | | Off-site Clinic | Neuro Surgery | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Urology | Urgent | Scheduled |
| 01/06/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 01/06/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Neuro Surgery | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/06/20 | | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 01/06/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Orthopedics | Urgent | Deferred |
| 01/06/20 | | | Off-site Clinic | Cardiology | Urgent | Scheduled |
| 01/06/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 01/06/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Podiatry | Routine | Authorization Obtained |
| 01/06/20 | | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/07/20 | | | Off-site Clinic | Other | Urgent | Authorization Obtained |
| 01/07/20 | | | Off-site Clinic | Hand Surgery | Routine | Scheduled |
| 01/07/20 | | | On-site Clinic | Audiology | Routine | More Information Provided |
| 01/07/20 | | | Off-site Clinic | Gastroenterology | Urgent | Scheduled |
| 01/07/20 | | | Off-site Clinic | Gastroenterology | Urgent | Scheduled |
| 01/07/20 | | | Off-site Clinic | Sleep Study | Routine | Authorization Obtained |
| 01/07/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 01/07/20 | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/07/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/07/20 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 01/07/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/07/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 01/08/20 | | | Off-site Clinic | Pulmononology | Urgent | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Hand Surgery | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Oral Surgery | Routine | Alternative Treatment Accepted |
| 01/08/20 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Vascular Lab | Urgent | Cancelled |
| 01/08/20 | | | Off-site Clinic | Ophthalmology | Urgent | Cancelled |
| 01/08/20 | | | Off-site Clinic | Gastroenterology | Routine | Scheduled |
| 01/08/20 | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Infectious Disease Specialty | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602433

| Date | | | Clinic | Specialty | Priority | Status |
|---|---|---|---|---|---|---|
| 01/08/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 01/08/20 | | | Off-site Clinic | Urology | Urgent | Alternative Treatment Accepted |
| 01/08/20 | | | Off-site Clinic | Neuro Surgery | Urgent | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | ENT | Urgent | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Dermatology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/08/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed - Results Not Received |
| 01/08/20 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/08/20 | | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 01/09/20 | | | Off-site Clinic | Orthopedics | Urgent | Authorization Obtained |
| 01/09/20 | | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/09/20 | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/09/20 | | | Off-site Clinic | Hand Surgery | Routine | Authorization Obtained |
| 01/09/20 | | | Off-site Clinic | Oral Surgery | Routine | Authorization Obtained |
| 01/09/20 | | | Off-site Clinic | Nephrology | Routine | Alternative Treatment Accepted |
| 01/09/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/09/20 | | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/09/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 01/09/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 01/09/20 | | | On-site Clinic | Radiology | Routine | Medical Necessity Met |
| 01/09/20 | | | Off-site Clinic | Hand Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 01/09/20 | | | Off-site Clinic | Physical Therapy | Urgent | Authorization Obtained |
| 01/09/20 | | | Off-site Clinic | Hand Surgery | Routine | Scheduled |
| 01/10/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/10/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Medical Necessity Met |
| 01/10/20 | | | Off-site Clinic | Infectious Disease Specialty | Urgent | Consult Completed- Practitioner Reviewed |
| 01/10/20 | | | Off-site Clinic | Hem/Oncology | Routine | Referred to UM Team for Review |
| 01/10/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/10/20 | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/10/20 | | | Off-site Clinic | Radiology | Routine | Referred to UM Team for Review |
| 01/11/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/11/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Discharged |
| 01/11/20 | | | Off-site Clinic | General Surgery | Urgent | Authorization Obtained |
| 01/11/20 | | | Off-site Clinic | Plastic Surgery | Routine | Authorization Obtained |
| 01/12/20 | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/13/20 | | | Off-site Clinic | Hem/Oncology | Routine | Authorization Obtained |
| 01/13/20 | | | Off-site Clinic | Gastroenterology | Urgent | Deferred |
| 01/13/20 | | | Off-site Clinic | Gastroenterology | Urgent | Deferred |
| 01/13/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed -Results Received |
| 01/13/20 | | | Off-site Clinic | Orthotics | Routine | Deferred |
| 01/13/20 | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 01/13/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Medical Necessity Met |
| 01/13/20 | | | Off-site Clinic | Urology | Urgent | Scheduled |
| 01/13/20 | | | Off-site Clinic | Orthopedics | Urgent | Scheduled |
| 01/13/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/13/20 | | | On-site Clinic | Radiology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/13/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/14/20 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed - Results Not Received |
| 01/14/20 | | | Off-site Clinic | ENT | Urgent | Authorization Obtained |

| 01/14/20 | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
|---|---|---|---|---|---|---|
| 01/14/20 | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 01/14/20 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Vascular Lab | Urgent | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | General Surgery | Urgent | Consult Completed- Practitioner Reviewed |
| 01/14/20 | | | Off-site Clinic | Nephrology | Urgent | Authorization Obtained |
| 01/14/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Scheduled |
| 01/14/20 | | | Off-site Clinic | Radiology | Urgent | Consult Completed - Results Not Received |
| 01/14/20 | | | Off-site Clinic | Radiology | Urgent | Consult Completed - Results Not Received |
| 01/14/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 01/15/20 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 01/15/20 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 01/15/20 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 01/15/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Consult Completed - Results Not Received |
| 01/15/20 | | | Off-site Clinic | General Surgery | Routine | Alternative Treatment Completed |
| 01/15/20 | | | Off-site Clinic | Neuro Surgery | Routine | Authorization Obtained |
| 01/15/20 | | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/15/20 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 01/15/20 | | | Off-site Clinic | Ophthalmology | Routine | Deferred |
| 01/15/20 | | | Off-site Clinic | General Surgery | Urgent | Consult Completed -Results Received |
| 01/15/20 | | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 01/15/20 | | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/15/20 | | | On-site Clinic | Audiology | Routine | Consult Completed- Practitioner Reviewed |
| 01/16/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/16/20 | | | Off-site Clinic | Ophthalmology | Urgent | Scheduled |
| 01/16/20 | | | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 01/16/20 | | | Off-site Clinic | Pulmononology | Urgent | Consult Completed - Results Not Received |
| 01/16/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |
| 01/16/20 | | | Off-site Clinic | ENT | Urgent | Authorization Obtained |
| 01/16/20 | | | Off-site Clinic | Hand Surgery | Urgent | More Information Provided |
| 01/16/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 01/16/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 01/16/20 | | | Off-site Clinic | Gastroenterology | Urgent | Deferred |
| 01/16/20 | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/16/20 | | | Off-site Clinic | ENT | Routine | Medical Necessity Met |
| 01/16/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |
| 01/17/20 | | | Off-site Clinic | Neuro Surgery | Urgent | Authorization Obtained |
| 01/17/20 | | | Off-site Clinic | Other | Routine | Discussed with RMD |
| 01/18/20 | | | Off-site Clinic | Ophthalmology | Urgent | Scheduled |
| 01/18/20 | | | Off-site Clinic | Physical Therapy | Routine | Consult Completed- Practitioner Reviewed |
| 01/18/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Cancelled |
| 01/18/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 01/18/20 | | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/18/20 | | | Off-site Clinic | Ophthalmology | Urgent | Scheduled |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

| | | | | | |
|---|---|---|---|---|---|
| 01/18/20 | | Off-site Clinic | Other | Routine | Authorization Obtained |
| 01/18/20 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/19/20 | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/19/20 | | Off-site Clinic | Orthotics | Routine | Authorization Obtained |
| 01/19/20 | | Off-site Clinic | Orthotics | Routine | Deferred |
| 01/19/20 | | Off-site Clinic | Gastroenterology | Urgent | Deferred |
| 01/19/20 | | Off-site Clinic | Gastroenterology | Urgent | Authorization Obtained |
| 01/19/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Deferred |
| 01/19/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/19/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/19/20 | | Off-site Clinic | Neuro Surgery | Urgent | Alternative Treatment Accepted |
| 01/19/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed -Results Received |
| 01/19/20 | | Off-site Clinic | Orthotics | Routine | Alternative Treatment Recommended |
| 01/19/20 | | Off-site Clinic | Gastroenterology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/19/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/19/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed -Results Received |
| 01/20/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/20/20 | | Off-site Clinic | Gastroenterology | Routine | Scheduled |
| 01/20/20 | | Off-site Clinic | Orthopedics | Urgent | Authorization Obtained |
| 01/20/20 | | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 01/20/20 | | Off-site Clinic | Plastic Surgery | Urgent | Authorization Obtained |
| 01/20/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Scheduled |
| 01/20/20 | | Off-site Clinic | Oral Surgery | Routine | Authorization Obtained |
| 01/20/20 | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |
| 01/20/20 | | Off-site Clinic | Ophthalmology | Routine | Scheduled |
| 01/20/20 | | On-site Clinic | Infectious Disease Specialty | Urgent | Medical Necessity Met |
| 01/21/20 | | Off-site Clinic | Cardiology | Routine | Deferred |
| 01/21/20 | | Off-site Clinic | General Surgery | Urgent | Authorization Obtained |
| 01/21/20 | | Off-site Clinic | General Surgery | Urgent | Cancelled |
| 01/21/20 | | Off-site Clinic | Endocrinology | Routine | Cancelled |
| 01/21/20 | | Off-site Clinic | Nephrology | Routine | Cancelled |
| 01/21/20 | | Off-site Clinic | Vascular Lab | Urgent | Authorization Obtained |
| 01/21/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/21/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/21/20 | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/21/20 | | Off-site Clinic | Endocrinology | Urgent | Authorization Obtained |
| 01/21/20 | | Off-site Clinic | Gastroenterology | Urgent | Cancelled |
| 01/21/20 | | Off-site Clinic | Pulmononology | Urgent | Consult Completed - Results Not Received |
| 01/22/20 | | Off-site Clinic | Radiation Oncology | Urgent | Scheduled |
| 01/22/20 | | Off-site Clinic | Urology | Urgent | Authorization Obtained |
| 01/22/20 | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/22/20 | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 01/22/20 | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 01/22/20 | | Off-site Clinic | Orthopedics | Urgent | Consult Completed- Practitioner Reviewed |
| 01/22/20 | | Off-site Clinic | Urology | Routine | Consult Completed- Practitioner Reviewed |
| 01/22/20 | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 01/22/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/22/20 | | Off-site Clinic | Pain Clinic | Routine | Alternative Treatment Completed |
| 01/22/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602436

| Date | | | | Location | Specialty | Priority | Status |
|---|---|---|---|---|---|---|---|
| 01/22/20 | | | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Nephrology | Urgent | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Hem/Oncology | Urgent | Deferred |
| 01/22/20 | | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/22/20 | | | | Off-site Clinic | Vascular Lab | Routine | Consult Completed -Results Received |
| 01/22/20 | | | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 01/22/20 | | | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | Oral Surgery | Routine | Alternative Treatment Recommended |
| 01/23/20 | | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | Nephrology | Routine | Deferred |
| 01/23/20 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/23/20 | | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Clinical Coordinator Initiated |
| 01/23/20 | | | | Off-site Clinic | Hem/Oncology | Routine | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | Orthopedics | Routine | Consult Completed - Results Not Received |
| 01/23/20 | | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/23/20 | | | | Off-site Clinic | General Surgery | Routine | Authorization Obtained |
| 01/23/20 | | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/24/20 | | | | Off-site Clinic | Cardiology | Routine | Cancelled |
| 01/24/20 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Authorization Obtained |
| 01/24/20 | | | | Off-site Clinic | Dermatology | Routine | Authorization Obtained |
| 01/24/20 | | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 01/24/20 | | | | Off-site Clinic | Ophthalmology | Urgent | Deferred |
| 01/24/20 | | | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/24/20 | | | | Off-site Clinic | General Surgery | Routine | Deferred |
| 01/24/20 | | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 01/24/20 | | | | Off-site Clinic | Physical Therapy | Routine | Alternative Treatment Recommended |
| 01/24/20 | | | | Off-site Clinic | Vascular Lab | Urgent | Consult Occurred |
| 01/24/20 | | | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/25/20 | | | | Off-site Clinic | Physical Therapy | Routine | Alternative Treatment Accepted |
| 01/25/20 | | | | Off-site Clinic | General Surgery | Routine | Referred to UM Team for Review |
| 01/25/20 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 01/25/20 | | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 01/26/20 | | | | Off-site Clinic | Orthopedics | Routine | Discussed with RMD |
| 01/26/20 | | | | Off-site Clinic | Hand Surgery | Routine | Authorization Obtained |
| 01/26/20 | | | | Off-site Clinic | Physical Therapy | Routine | Alternative Treatment Recommended |
| 01/26/20 | | | | Off-site Clinic | Vascular Lab | Routine | Authorization Obtained |
| 01/27/20 | | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed -Results Received |
| 01/27/20 | | | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1602437**

| | | | | | |
|---|---|---|---|---|---|
| 01/27/20 | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/27/20 | | On-site Clinic | Infectious Disease Specialty | Routine | Authorization Obtained |
| 01/27/20 | | Off-site Clinic | Gastroenterology | Routine | Discussed with RMD |
| 01/27/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/27/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Clinical Coordinator Initiated |
| 01/27/20 | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/27/20 | | Off-site Clinic | Ophthalmology | Routine | Authorization Obtained |
| 01/27/20 | | Off-site Clinic | Gastroenterology | Routine | Discussed with RMD |
| 01/27/20 | | Off-site Clinic | Other | Urgent | Deferred |
| 01/28/20 | | Off-site Clinic | ENT | Routine | Referred to UM Team for Review |
| 01/28/20 | | Off-site Clinic | Ophthalmology | Urgent | Consult Completed- Practitioner Reviewed |
| 01/28/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/28/20 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/28/20 | | Off-site Clinic | Urology | Routine | Medical Necessity Met |
| 01/28/20 | | Off-site Clinic | Orthopedics | Routine | Deferred |
| 01/28/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 01/28/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 01/28/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 01/28/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 01/28/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 01/28/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/28/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Medical Necessity Met |
| 01/28/20 | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/28/20 | | Off-site Clinic | Hand Surgery | Urgent | Authorization Obtained |
| 01/28/20 | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/28/20 | | Off-site Clinic | Urology | Routine | Authorization Obtained |
| 01/28/20 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/28/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/28/20 | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 01/28/20 | | Off-site Clinic | Physical Therapy | Routine | Deferred |
| 01/29/20 | | Off-site Clinic | Oral Surgery | Routine | Referred to UM Team for Review |
| 01/29/20 | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 01/29/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 01/29/20 | | Off-site Clinic | Nephrology | Routine | Authorization Obtained |
| 01/29/20 | | Off-site Clinic | Hem/Oncology | Routine | Deferred |
| 01/29/20 | | Off-site Clinic | General Surgery | Routine | Need More Information |
| 01/29/20 | | Off-site Clinic | Dermatology | Routine | Need More Information |
| 01/29/20 | | Off-site Clinic | General Surgery | Routine | Referred to UM Team for Review |
| 01/29/20 | | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 01/29/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 01/29/20 | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 01/29/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 01/30/20 | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |
| 01/30/20 | | Off-site Clinic | Ophthalmology | Urgent | Authorization Obtained |
| 01/30/20 | | On-site Clinic | Medical | Routine | Cancelled |
| 01/30/20 | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/30/20 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 01/30/20 | | Off-site Clinic | Cardiology | Routine | Authorization Obtained |
| 01/30/20 | | Off-site Clinic | ENT | Routine | Referred to UM Team for Review |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1602438**

| Date | | | Clinic | Specialty | Priority | Status |
|------|---|---|--------|-----------|----------|--------|
| 01/30/20 | | | On-site Clinic | Medical | Routine | Cancelled |
| 01/30/20 | | | On-site Clinic | Infectious Disease Specialty | Urgent | Authorization Obtained |
| 01/30/20 | | | Off-site Clinic | Dermatology | Urgent | Authorization Obtained |
| 01/30/20 | | | Off-site Clinic | Gastroenterology | Routine | Referred to UM Team for Review |
| 01/30/20 | | | Off-site Clinic | Urology | Routine | Referred to UM Team for Review |
| 01/30/20 | | | Off-site Clinic | Physical Therapy | Routine | Authorization Obtained |
| 01/30/20 | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 01/31/20 | | | Off-site Clinic | Ophthalmology | Urgent | Authorization Obtained |
| 01/31/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 01/31/20 | | | Off-site Clinic | Gastroenterology | Routine | Deferred |
| 01/31/20 | | | Off-site Clinic | Physical Therapy | Routine | Referred to UM Team for Review |
| 01/31/20 | | | Off-site Clinic | Nephrology | Urgent | Deferred |
| 01/31/20 | | | Off-site Clinic | Oral Surgery | Urgent | Authorization Obtained |
| 01/31/20 | | | Off-site Clinic | Cardiology | Urgent | Authorization Obtained |
| 01/31/20 | | | Off-site Clinic | Oral Surgery | Urgent | Consult Under Review |
| 01/31/20 | | | Off-site Clinic | Dermatology | Routine | Alternative Treatment Recommended |
| 02/01/20 | | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 02/01/20 | | | Off-site Clinic | Other | Routine | Authorization Obtained |
| 02/01/20 | | | Off-site Clinic | Other | Routine | Authorization Obtained |
| 02/01/20 | | | Off-site Clinic | Gastroenterology | Routine | Authorization Obtained |
| 02/01/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/01/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Alternative Treatment Accepted |
| 02/01/20 | | | Off-site Clinic | Orthopedics | Routine | Authorization Obtained |
| 02/01/20 | | | Off-site Clinic | Physical Therapy | Urgent | Alternative Treatment Accepted |
| 02/01/20 | | | Off-site Clinic | Hand Surgery | Urgent | Authorization Obtained |
| 02/02/20 | | | Off-site Clinic | Ophthalmology | Routine | Send to Clinical Coordinator |
| 02/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 02/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Consult Completed- Practitioner Reviewed |
| 02/03/20 | | | Off-site Clinic | General Surgery | Routine | Referred to UM Team for Review |
| 02/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/03/20 | | 7 | Off-site Clinic | Pulmononology | Routine | Referred to UM Team for Review |
| 02/03/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Scheduled |
| 02/03/20 | | | Off-site Clinic | Orthopedics | Routine | Referred to UM Team for Review |
| 02/03/20 | | | Off-site Clinic | Endocrinology | Routine | Referred to UM Team for Review |
| 02/03/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/03/20 | | | Off-site Clinic | Vascular Lab | Routine | Referred to UM Team for Review |
| 02/04/20 | | | Off-site Clinic | Hem/Oncology | Urgent | Consult Completed - Results Not Received |
| 02/04/20 | | | Off-site Clinic | Orthotics | Routine | Referred to UM Team for Review |
| 02/04/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/04/20 | | | Off-site Clinic | Nephrology | Routine | Referred to UM Team for Review |
| 02/04/20 | | | Off-site Clinic | Hem/Oncology | Routine | Referred to UM Team for Review |
| 02/04/20 | | | Off-site Clinic | ENT | Urgent | Authorization Obtained |
| 02/04/20 | | | On-site Clinic | Infectious Disease Specialty | Routine | Authorization Obtained |
| 02/04/20 | | | Off-site Clinic | Podiatry | Routine | UM Reviewed ATP Recommended |
| 02/05/20 | | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/05/20 | | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Discussed with RMD |
| 02/05/20 | | | Off-site Clinic | Orthotics | Urgent | Authorization Obtained |
| 02/05/20 | | | Off-site Clinic | Physical Therapy | Routine | Referred to UM Team for Review |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

| 02/05/20 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
|---|---|---|---|---|---|
| 02/05/20 | | Off-site Clinic | Hem/Oncology | Urgent | Alternative Treatment Recommended |
| 02/05/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/05/20 | | Off-site Clinic | General Surgery | Urgent | Authorization Obtained |
| 02/05/20 | | Off-site Clinic | General Surgery | Urgent | Consult Completed -Results Received |
| 02/05/20 | | Off-site Clinic | Orthopedics | Routine | Referred to UM Team for Review |
| 02/06/20 | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 02/06/20 | | Off-site Clinic | Neurology | Routine | Referred to UM Team for Review |
| 02/06/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 02/06/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Clinical Coordinator Initiated |
| 02/06/20 | | Off-site Clinic | Radiation Oncology | Urgent | Scheduled |
| 02/06/20 | | Off-site Clinic | Orthopedics | Urgent | Deferred |
| 02/06/20 | | Off-site Clinic | ENT | Urgent | Medical Necessity Met |
| 02/06/20 | | Off-site Clinic | Gastroenterology | Routine | Referred to UM Team for Review |
| 02/06/20 | | Off-site Clinic | Vascular Lab | Urgent | Authorization Obtained |
| 02/06/20 | | Off-site Clinic | Nephrology | Urgent | Authorization Obtained |
| 02/06/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Cancelled |
| 02/07/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/07/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/07/20 | | Off-site Clinic | Neurology | Urgent | Medical Necessity Met |
| 02/07/20 | | Off-site Clinic | Cardiology | Urgent | Medical Necessity Met |
| 02/07/20 | | Off-site Clinic | Ophthalmology | Urgent | Authorization Obtained |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Oral Surgery | Urgent | Medical Necessity Met |
| 02/07/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Clinical Coordinator Initiated |
| 02/07/20 | | Off-site Clinic | Urology | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 02/07/20 | | Off-site Clinic | Hem/Oncology | Urgent | Authorization Obtained |
| 02/07/20 | | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Authorization Obtained |
| 02/07/20 | | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/07/20 | | Off-site Clinic | Urology | Urgent | Medical Necessity Met |
| 02/08/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/08/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Clinical Coordinator Initiated |
| 02/08/20 | | Off-site Clinic | Urology | Urgent | Referred to UM Team for Review |
| 02/10/20 | | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 02/10/20 | | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/10/20 | | Off-site Clinic | Gastroenterology | Urgent | Cancelled |
| 02/10/20 | | Off-site Clinic | Hem/Oncology | Urgent | Referred to UM Team for Review |
| 02/10/20 | | Off-site Clinic | Endocrinology | Routine | Referred to UM Team for Review |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**
**PARSONS v. RYAN, USDC CV 12-00601**

**ADCM1602440**

| 02/10/20 | ██████ | Off-site Clinic | Hand Surgery | Routine | Consult Completed- Practitioner Reviewed |
|---|---|---|---|---|---|
| 02/10/20 | ██████ | Off-site Clinic | Other | Routine | Referred to UM Team for Review |
| 02/10/20 | ██████ | On-site Clinic | Audiology | Routine | Clinical Coordinator Initiated |
| 02/10/20 | ██████ | Off-site Clinic | Dermatology | Urgent | Referred to UM Team for Review |
| 02/10/20 | ██████ | Off-site Clinic | Audiology | Routine | Deferred |
| 02/10/20 | ██████ | On-site Clinic | Audiology | Routine | Referred to UM Team for Review |
| 02/10/20 | ██████ | Off-site Clinic | Hem/Oncology | Urgent | Deferred |
| 02/10/20 | ██████ | Off-site Clinic | Physical Therapy | Routine | Referred to UM Team for Review |
| 02/10/20 | ██████ | Off-site Clinic | Pain Clinic | Routine | Referred to UM Team for Review |
| 02/10/20 | ██████ | Off-site Clinic | Urology | Routine | Consult Under Review |
| 02/11/20 | ██████ | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Hem/Oncology | Urgent | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Hand Surgery | Routine | Deferred |
| 02/11/20 | ██████ | Off-site Clinic | Orthotics | Routine | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Gastroenterology | Urgent | Send to Clinical Coordinator |
| 02/11/20 | ██████ | Off-site Clinic | ENT | Routine | Referred to UM Team for Review |
| 02/11/20 | ██████ | Off-site Clinic | Hem/Oncology | Urgent | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Physical Therapy | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Physical Therapy | Routine | Deferred |
| 02/12/20 | ██████ | Off-site Clinic | Physical Therapy | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | General Surgery | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Physical Therapy | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/12/20 | ██████ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Hem/Oncology | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Other | Urgent | Referred to UM Team for Review |
| 02/12/20 | ██████ | On-site Clinic | Infectious Disease Specialty | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/12/20 | ██████ | Off-site Clinic | ENT | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Vascular Lab | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Cardiology | Urgent | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Hand Surgery | Routine | Referred to UM Team for Review |
| 02/12/20 | ██████ | Off-site Clinic | Ophthalmology | Routine | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Urgent | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Cardiology | Urgent | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Ophthalmology | Urgent | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Hem/Oncology | Urgent | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | ENT | Urgent | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Orthopedics | Routine | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Cardiology | Routine | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | General Surgery | Routine | Referred to UM Team for Review |
| 02/13/20 | ██████ | Off-site Clinic | Other | Routine | Referred to UM Team for Review |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

| Date | | | | Location | Specialty | Priority | Status |
|---|---|---|---|---|---|---|---|
| 02/13/20 | ███ | | █ | Off-site Clinic | Gastroenterology | Urgent | Referred to UM Team for Review |
| 02/13/20 | ███ | | █ | Off-site Clinic | General Surgery | Urgent | Authorization Obtained |
| 02/14/20 | ███ | | █ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Gastroenterology | Routine | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Dermatology | Urgent | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | On-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Oral Surgery | Routine | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Radiology | Urgent | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Radiology | Urgent | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Pulmononology | Urgent | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Radiology | Urgent | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/14/20 | ███ | | █ | Off-site Clinic | Cardiology | Urgent | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Cardiology | Routine | Clinical Coordinator Initiated |
| 02/15/20 | ███ | | █ | Off-site Clinic | Hem/Oncology | Urgent | Clinical Coordinator Initiated |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
PARSONS v. RYAN, USDC CV 12-00601

ADCM1602442

# Exhibit 3

# (Redacted)



**PRISON LAW OFFICE**

General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Patrick Booth
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson

VIA EMAIL ONLY

March 18, 2020

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:  *Parsons v. Shinn*, 2:12-CV-00601
Class Member in Need of Medical Care
█████████, ADC ██████, Florence - South

Dear Mr. Bojanowski:

We write on behalf of █████████ a 76-year-old class member with B-cell lymphoma. We have written to you with concerns about delays in Mr. █████'s medical care numerous times. Unfortunately, it appears that those delays continue.

On January 5, 2020, NP Hahn submitted a routine request for a gastroenterology consult for "HIDA Scan possible gallbladder. Hida scan should be completed prior to follow up consult." The request was authorized on January 21, 2020, but it does not appear to have been completed or even scheduled, in violation of Performance Measure 51.

| 01/05/2020 | Off-site Clinic | Gastroenterology | | Routine | Authorization Obtained |
|---|---|---|---|---|---|

**Procedure Requested Comments**

01/19/2020 - APPROVED for GI Follow Up per email decision from Dr. Whalen.

AUTH # OP1882822231 thru 04/05/2020.

GI with Dr. Reddy to be scheduled for February. 2020 per Dr. Reddy. inmate has consult placed for HIDA Scan possible gallbladder. Hida scan should be completed prior to follow up consult
TimeStamp: 5 January 2020 12:39:59 --- User: Betty Hahn (HAHBE01)

**Board of Directors**

Penelope Cooper, President • Margaret Johns, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Cesar Lagleva • Jean Lu • Laura Magnani • Michael Marcum
Ruth Morgan • Seth Morris • Vishal Shah • Michele WalkinHawk

Mr. Timothy Bojanowski
Re: ███████████, ADC ████████
March 18, 2020
Page 2

| Action Taken (1 - 4 of 4) | | | | | |
| Date | Time | Type | Reason | By Staff | Forward To Staff |
|---|---|---|---|---|---|
| 01/21/2020 | 14:35:51 | Authorization Obtained | See Comments | Yates, Brenda | |
| 01/19/2020 | 12:54:10 | Discussed with RMD | See Comments | Sadawi, Gwen | Yates, Brenda |
| 01/17/2020 | 11:11:14 | Consult Under Review | See Comments | Sadawi, Gwen | Yates, Brenda |
| 01/06/2020 | 13:46:08 | Referred to UM Team for Review | See Comments | Yates, Brenda | |

On February 7, 2020, NP Weigel submitted an urgent request for a urology consult to address "persistent testicular pain, per oncology recommendations." The request was authorized on February 21, 2020, but again it has not been completed or even scheduled, in violation of Performance Measure 50.

| 02/07/2020 | Off-site Clinic | Urology | | Urgent | Authorization Obtained |
|---|---|---|---|---|---|

| Procedure Requested Comments |
|---|
| Rec'd approval via email from medical director for urology consult<br><br>Auth# OP1913599590 thru 5/7/20<br><br>please, schedule a urology evaluation for persistent testicular pain, per oncology recommendations. Please, attach US results |

| Action Taken (1 - 5 of 5) | | | | | |
| Date | Time | Type | Reason | By Staff | Forward To Staff |
|---|---|---|---|---|---|
| 02/21/2020 | 14:08:13 | Authorization Obtained | See Comments | Yates, Brenda | |
| 02/14/2020 | 15:06:54 | Medical Necessity Met | Clinical Findings | Williams, Joylyn, RN | Yates, Brenda |
| 02/14/2020 | 13:32:37 | Consult Under Review | Clinical Findings | Williams, Joylyn, RN | |
| 02/10/2020 | 06:53:51 | Referred to UM Team for Review | See Comments | Yates, Brenda | |
| 02/07/2020 | 14:14:15 | Clinical Coordinator Initiated | Clinical Findings | Weigel, Natalya | |

On February 11, 2020, NP Weigel submitted an urgent request for a follow-up hem/oncology consult, as recommended by the specialist. The request was authorized on February 21, 2020, but this request also has not been completed or scheduled, in violation of Performance Measure 50.

| 02/11/2020 | Off-site Clinic | Hem/Oncology | | Urgent | Authorization Obtained |
|---|---|---|---|---|---|

Mr. Timothy Bojanowski
Re: ███████████, ADC ████████
March 18, 2020
Page 3

## Procedure Requested Comments

Rec'd approval via email from medical director for Hem/Oncology follow up visit.

Auth# OP1919206437 thru 4/11/20

please, schedule a f/u appointment with oncology, as recommended

## Action Taken (1 - 5 of 5)

| Date | Time | Type | Reason | By Staff | Forward To Staff |
|------|------|------|--------|----------|------------------|
| 02/21/2020 | 14:10:09 | Authorization Obtained | See Comments | Yates, Brenda | |
| 02/20/2020 | 10:51:36 | Medical Necessity Met | Clinical Findings | Williams, Joylyn, RN | Yates, Brenda |
| 02/20/2020 | 09:45:05 | Consult Under Review | Clinical Findings | Williams, Joylyn, RN | |
| 02/12/2020 | 12:48:18 | Referred to UM Team for Review | See Comments | Yates, Brenda | |
| 02/11/2020 | 13:23:28 | Clinical Coordinator Initiated | Clinical Findings | Weigel, Natalya | |

We request that all authorized specialty consults be scheduled and completed without further delay.  We also are concerned about Mr. ██████'s health if there is a COVID-19 outbreak in the community or in the prison.  He is at a higher risk of getting very sick or dying from the disease.  We request that all appropriate COVID-19 precautions be taken and that a plan be developed to ensure his continued access to necessary specialty care in the event of foreseeable staffing reductions and reduced access to community hospitals.

Thank you for your prompt attention to this matter.

Sincerely yours,

Tania Amarillas
Investigator

Rita Lomio
Staff Attorney

cc:   Mr. ████████

Exhibit 4

(Redacted)



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Patrick Booth
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson

**VIA EMAIL ONLY**

March 18, 2020

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:    *Parsons v. Shinn*, 2:12-CV-00601
       Class Member in Need of Medical Care
       ████████, ADC ██████  Florence - Central

Dear Mr. Bojanowski:

     We write regarding ████████, a 79-year-old class member.  Plaintiffs' counsel met ████████ last week while at ASPC-Florence.

     On December 17, 2019, while incarcerated in Central Arizona Correctional Facility (CACF), ████████ saw an oncologist after a provider noted that he had lost 50 pounds over two months.  The oncologist noted results of a CT scan that showed masses in both lungs:

**Diagnosis**
lung masses bilateral

**History of Present Illness**
None is an inmate since the 1980s. He reported impaired hearing some time in 10/2019 and underwent ear irrigation. He felt this wasn't working and there was a discussion about seeing ?ENT. He did not feel he needed to see a specialist. Therefore, he was evaluated by another provider at the correctional facility who noted the 50 pound weight loss in the past 2 months. He had a chest x ray done 10/28/19 which showed a LUL lung mass. Chest abdomen and pelvis ct was done 11/12/19 which showed a LUL lung mass 6 x 4 cm and a RUL lung mass 2.8 x 1.5 cm. There is local invasion into the left anterior first rib. There is also mediastinal adenopathy. Patient was advised to get a bx done and he is aware that malignancy is a concern. He has not been eating because of a metallic taste in the mouth. He is also very unsteady on his feet and has fallen three times. He has not gone to the ER.

**Current Therapy**
There are no active flowsheets for this patient.

     The oncologist recommended that ████████ go to the emergency room for a CT angiogram and lab work and concluded:  "Based on results will discuss treatment options v. hospice."

**Board of Directors**
Penelope Cooper, President • Margaret Johns, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Cesar Lagleva • Jean Lu • Laura Magnani • Michael Marcum
Ruth Morgan • Seth Morris • Vishal Shah • Michele WalkinHawk

**Plan**
1. bilateral lung masses with hypoxia and tachycardia: pt aware of the concern for malignancy. He wants to pursue a bx to get a dx and discuss treatment. I explained that he is hypoxic after ambulation. Oxygen sat was only 86%. He is also tachycardic. I am concerned he could have a PE. Therefore, I discussed going to ER for ct angiogram and lab work. He may also need ct head to evaluate for cns metastases given the falls. After a discussion, he was agreeable to the er after this office visit. Based on results will discuss treatment options vs hospice.

On December 18, 2019, a provider at CACF completed a functional assessment and apparently concluded that ███████ did not need a higher level of care:

| | | | |
|---|---|---|---|
| 12/18/19 | 1500 | | IM seen for evaluation of need for higher |
| wt: | 141 | S | level of care facility. Recent concern for |
| P: | 99 | | falls and weight loss are primary indicators. |
| O2: | 94% | | IM fell twice while walking the yard. IM states |
| R:BP: | 116/72 | | he becomes SOB and begins taking rapid deep |
| T: | 97.8 | | breaths only to become lightheaded. IM also |
| R: | 20 | | notes near constant nausea that makes it |
| | | | problematic to eat in the chow hall. Other |
| | | | activities of daily living are unhindered. Appt |
| | | | was held w/ both pt. and his health aid. |
| | | O | Gen: AOx3  mild respiratory difficulty |
| | | | Vits: WNL of low O2 |
| | | | Chest unchanged |
| | | A | Functional Assessment |
| | GNO?P | P | Provide w/ a short pass for chow ✓ |
| | ✓ | | Keep on wasting diet for 1yr ✓ |
| | MTR | | Ondansetron 4mg PO Q6H PRN for 2mo ✓ |
| | DMO | | Provide w/ walking cane for 1yr ✓ |
| | | E | Education on assessment provided |

. . . .
. . . .
. . . .
. . . .
. . . .
. . . .
. . . .
. . . .
. . . .
. . . .

Mr. Timothy Bojanowski
Re: ██████████ ADC █████
March 18, 2020
Page 3

Nonetheless, ████████'s symptoms continued to worsen.  On January 8, 2020, an ICS was initiated when staff found ████████ on the floor and unresponsive, with a "fixed stare looking at the ceiling."  Staff noted that ████████ said, "I went home.  It was nice."

| | |
|---|---|
| SPO2% (if available): | I/m STated "I went home, It was nice. |
| 1st 94%, 2nd 66%, 3rd 98%. | |
| **Mental Status:** ☐ ☑Alert ☐Stuporous | |
| ☐Unresponsive THEN UNRESPONSIVE | EMS on SIGHT site. |
| **Pupils:** ☐☐Round ☐Equal ☑Non-reactive | I/m Taken To Florence |
| ☐Fixed upon assessment | AnTHEM via Ambulance |
| ☐Absent | |
| **Pulse:** Tachycardic ☐Irregular | |
| | |
| **Injuries?** ☐☐Yes ☑No | |
| If yes, describe: | **E:** |
| | ☐Patient education provided |
| 15 L of O2 Given when O2 was 66%. O2 ↑ To 98%. | |
| | **Call emergency ambulance** |
| when medical arrived I/m found laying on his back, responsive. | Time called: |
| I/m stated "lets go" & TrIED To sit up upon arriving To medical I/m's | By: |
| | Time arrive: |
| vitals were stable, However I/m's pupils were nonreactive | Time transferred to hospital: |
| & I/m only responsive To name & sternal rub. after arriving | ___ N BSN |
| | Medical Staff Signature: |
| | Title: |

To medical 2-3 minutes later I/m had a fixed stare looking at the cieling, non-reactive pupils. non responsive To sternal rub. O2 applied at 15 L & O2 ↑ To 98%. I/m jolted" & became A&Ox3 & responsive To questions.

Form: 305
Authority: Protocol
A12 Date: 4/1/2016

████████ went to the emergency room, and, on January 10, 2020, he transferred from CACF to the infirmary at ASPC-Florence, Central Unit.  That same day, ████████ saw the provider who noted,

*LUNG CANCERMCONFIRMED BY BIOPSIES*
*NO TREATMENT OF CANCER AS OF THIS DATE*

On January 15, 2020, the provider urgently requested a bone marrow biopsy:

*Pt diagnosed with lung cancer, Stage.4.Rib biopsy has been recommended for definitive diagnosis to determine treatment. Wt loss and period of difficulty breathing. Lastly has positive chest x-ray.*

. . . .
. . . .
. . . .
. . . .

Mr. Timothy Bojanowski
Re: ███████ ADC█
March 18, 2020
Page 4

On February 13, 2020, ███████ saw the surgeon for the biopsy. The surgeon suspected lung cancer but wrote that he was "not able to proceed with management without looking at the CT scan images" and also recommended a bronchoscopy.

**Plan**

**CONCLUSION + PLAN:** Patient presents with x-ray findings indicative of a 6 x 4 cm suspicious nodule in the left upper lobe and a 2.8 x 1.5 cm nodule in the right upper lobe. His history including his smoking history, weight loss etc. is strongly suspicious of lung cancer. I am not able to proceed with management without looking at the CT scan images. However, assuming the lesions are as reported, he will probably need to have a bronchoscopy to have a look at his vocal cords and any endobronchial lesions. A transbronchial biopsy and washing could possibly be done at that time. Additionally, if there is an easy access rib lesion then this obviously it should be considered for surgical biopsy. Finally, if the left upper lobe mass or right upper lobe mass are in a window accessible for transthoracic biopsy under CT scan this should be done. I will see the patient again or at minimum, have a look at his CT scans before I proceed with any further management.

On February 14, 2020, the provider submitted three urgent requests for diagnostic imaging (CT of the brain/head; CT of the chest; and ultrasound of the neck/head). On March 4, 2020, a nurse noted that ███████ received the imaging. However, the status of the consult requests remains "Scheduled," as seen below, and it does not appear that attempts were made to obtain the results of the tests or scan them to the electronic medical record.

| **Consultation Request** (1 - 8 of 8) | | | | | |
|---|---|---|---|---|---|
| **Request Date** | **Request Type** | **Service Type** | **Procedure Requested** | **Priority** | **Request Status** |
| 02/14/2020 | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | CT Chest/Thorax | Urgent | Scheduled |
| 02/14/2020 | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | US Neck Head Soft Tissue | Urgent | Scheduled |
| 02/14/2020 | Off-site Clinic | Pulmononology | Bronchoscopy (bronchial alveolar lavage) | Urgent | Authorization Obtained |
| 02/14/2020 | Off-site Clinic | Diag:Radiology-MRI,UltrSnd,CAT | CT Brain/Head | Urgent | Scheduled |
| 02/05/2020 | Off-site Clinic | General Surgery | | Urgent | Consult Completed - Results Not Received |
| 01/22/2020 | Off-site Clinic | Hem/Oncology | | Urgent | Deferred |
| 01/16/2020 | Off-site Clinic | Hem/Oncology | | Urgent | Scheduled |
| 01/15/2020 | Off-site Clinic | General Surgery | Biopsy, Bone Marrow | Urgent | Consult Completed- Practitioner Reviewed |

Confusingly, on February 5, 2020, the provider submitted another urgent request for the surgeon, noting, "Consult General Surgery for Rib Biopsy Scheduled 2/13/20 at 0730." The status of the request remains "Consult Completed - Results Not Received," although it appears that the February 13, 2020, consult occurred.

Other specialty care appears to be delayed. On January 16, 2020, the provider submitted an urgent request for a hematology/oncology consult "to determine treatment":

*patient has appointment on 2-5 for Dr. Chang and a CT guided biopsy has been requested before appointment.*

. . . .
. . . .
. . . .

---

**Procedure Requested Comments**

Approval per medical director (Dr. Whalen) for general surgery follow up

Auth# OP1886517857 thru 4/15/20

patient has appointment on 2-5 for Dr. Chang and a CT guided biopsy has been requested before appointment.

Pt diagnosed Lung Cancer Stage4. Rib biopsy recommended for definitive dx  to determine treatment. Wt loss and SOB. + CR.
TimeStamp: 16 January 2020 11:14:42 --- User: Valerie Gilreath (GILVA01)
TimeStamp: 22 January 2020 07:02:08 --- User: BRENDA YATES (YATBR04)

---

The appointment was later scheduled for February 25, 2020, apparently due to the off-site specialist's availability.

---

**Action Taken Comments**

FIRST AVALIABLE APPT, SCHEULED 2/25/20 @ 0730 W/ICC MESA
TimeStamp: 11 February 2020 14:42:50 --- User: Andrew Snyder (SNYAN01)

---

It appears that the oncology appointment did not occur as scheduled. The status of the appointment remains "Scheduled," but there is no indication when the appointment will occur, in violation of Performance Measure 50.

On February 14, 2020, the provider submitted an urgent request for the bronchoscopy recommended by the surgeon. The status of that request remains "Authorization Obtained," in violation of Performance Measure 50.

We are deeply concerned with the repeated delays in diagnosing and treating ▉▉▉▉▉. Unfortunately, this problem is not unique to him. Defendants' November 2019 compliance score at ASPC-Florence for Performance Measure 50 was 65%. Defendants stated in February 2020 that this is because "[t]he Florence facility had a finite capacity to transport inmates into the community for these services. This capacity was a constraint as it was less than what was required by the number of services needed. . . . Urgent consultations were not scheduled within 30 calendar days of the consultation due to demand outpacing available resources occurring with transportation issues and offsite provider availability." Doc. 3472-1 at 293-301. These problems will only be exacerbated by the COVID-19 pandemic.

Mr. Timothy Bojanowski
Re: ███████ ADC ███████
March 18, 2020
Page 6

We request that medical staff immediately obtain the diagnostic imaging results and that those results be shared with the specialists. We also request that ███████ receive the bronchoscopy and the recommended biopsy without further delay, and that a treatment plan be put in place. We also are concerned about ███████'s health if there is a COVID-19 outbreak in the community or in the prison. He is at a higher risk of getting very sick or dying from the disease. We ask that all appropriate COVID-19 precautions be taken.

Finally, ███████ reported last week that he never went to school and cannot read or write. He said he thought he had cancer and that, although a provider comes by three times a week, the provider does not talk to him about his condition. Instead, medical staff simply say they have a plan but do not tell him anything specific about his condition or what the plan is. He reported that he has dizzy spells and passes out, that he cannot walk more than 20 feet, and that he remains in pain "24/7." We ask that medical staff verbally explain his medical condition and treatment plan in detail to him, and answer any questions he may have.

Thank you for your prompt attention to this matter.

Sincerely yours,

Amber Norris
Investigator

Rita Lomio
Staff Attorney

cc: ███████

# Exhibit 5

# (Redacted)



**PRISON LAW OFFICE**
General Delivery, San Quentin, CA 94964
Telephone (510) 280-2621 • Fax (510) 280-2704
www.prisonlaw.com

*Director:*
Donald Specter

*Managing Attorney:*
Sara Norman

*Staff Attorneys:*
Rana Anabtawi
Patrick Booth
Steven Fama
Alison Hardy
Sophie Hart
Corene Kendrick
Rita Lomio
Margot Mendelson

VIA EMAIL ONLY

March 17, 2020
***Updated on March 19, 2020, to include tour photographs***

Mr. Timothy Bojanowski
Struck, Love, Bojanowski & Acedo, PLC
3100 West Ray Road, Suite 300
Chandler, AZ 85226
tbojanowski@strucklove.com

RE:       *Parsons v. Shinn*, 2:12-CV-00601
          Class Member in Need of Medical Care
          ██████████ ADC ███████, Florence - South

Dear Mr. Bojanowski:

     I write regarding ████████ a 36-year-old man housed at ASPC-Florence.  According to the Inmate Datasearch, Mr. █████ is scheduled to be released from prison in four months, on July 21, 2020.  Since December 2018, my office has written to you repeatedly with concerns about indefensible delays in his medical care, including oncology and endocrinology specialty care, and apparent alterations to his medical record.[1]

     I saw Mr. █████ last week at ASPC-Florence.  I was alarmed to see that his condition had deteriorated so significantly since I last saw him in December 2018.  He was gaunt and his eyes were pushed out from his head.  (Mr. █████ said that the optometrist told him in February that his uncontrolled thyroid disorder likely is the cause of his bulging eyes.)  On both March 11 and 12, 2020, I observed sticky discharge from the stoma (opening) of his suprapubic catheter.[2]  He was out of breath and panting after walking back to his dorm from the medical clinic.  According to the medical record, Mr. █████ who is 5'11", has lost 38 pounds since I last saw him.  He now weighs 127 pounds.  He also is regularly experiencing tachycardia, which he has been told is because his thyroid is putting strain on his heart.  The medical record documents elevated heart rates since 2017.  Yesterday and today, for example, his pulse was recorded at 155 and 156 bpm.

---

[1]    A district court recently identified additional anomalies in his medical record.  *See* ████
████████████████████████████████████████████

[2]    I directed escort staff to photograph the stoma and discharge on both days.  A photograph of the discharge is attached to this letter.

**Board of Directors**
Penelope Cooper, President • Margaret Johns, Vice President • Marshall Krause, Treasurer
Harlan Grossman • Christiane Hipps • Cesar Lagleva • Jean Lu • Laura Magnani • Michael Marcum
Ruth Morgan • Seth Morris • Vishal Shah • Michele WalkinHawk

Last week, I visited his dorm on South Unit, where a number of men are housed in close proximity to one another.  The dorm was poorly ventilated.  Other people housed there reported that the dorm is dirty, that the vents are not kept clean, and that dead pigeons sometimes are found in them.  They reported that there sometimes is mold and that people suffer infections that they believe are the result of the poor conditions in the dorm.

### Thyroid Disorder

According to the electronic medical record, Mr. ██████ has an ENT appointment scheduled next month to evaluate him for a thyroidectomy, as had been recommended by an endocrinologist on January 8, 2020.  The ENT consult request was submitted on an urgent basis on January 16, 2020, and is untimely pursuant to Performance Measure 50.  In addition, a return visit to the endocrinologist has been authorized but not yet scheduled.

### Lymphoma

Mr. ██████ was seen at the Ironwood Cancer & Research Centers on October 2, 2019.  The specialist wrote:

**Plan**
1. Hodgkins lymphoma lymphocyte predominant: I explained that this is an uncommon subtype of Hodgkin lymphoma. This subtype of HD represents a more indolent disease than classic HD. DUe to his symptoms of weight loss and night sweats, I asked him to get restaged with a repeat PET/CT scan. The PET/CT showed signs of a thymus gland that regenerated. The right inguinal adenopathy is not apparent on the recent pet/ct. I asked if there was adenopathy in this area at the time of his initial dx. If he had bulky adenopathy at that time, this may be an area of scar tissue. Pt is certain that this is new in the past week. Would refer back to Dr Whitman for a right inguinal excisional lymph node bx.
2. hyperthyroid: pt tachycardic on exam likely due to hyperthyroidism. He plans to see medical this week regarding this. He is aware that I would not manage thyroid meds.
3. ENsure: agree with ensure tid.
4. wheelchair for transportation
5. ? regenerated thymus gland: chest ct with contrast 3 months for follow up.

Dr. Whitman performed a biopsy on October 31, 2019.  The specialist wrote on the pathology report, among other things, "[c]orrelation with the histologic findings is recommended."  It is unclear whether that was done.  The provider, after reviewing the specialty report, entered only the following into the medical record:

**Action Taken Comments**

CONSULT COMPLETED REVIEWED DICATED NOTES CONTINUE TO MONITOR NO OTHER INDICATED NEED TO RETURN AT THEI VENTURE TO ONCOLOGY ACCPET SUTURE REMOVAL

TimeStamp: 7 November 2019 19:06:18 --- User: Betty Hahn (HAHBE01)

In addition, I see no indication in the electronic medical record that a CT was ordered or a follow-up oncology visit was requested or scheduled, in violation of Performance Measure 52.

**Suprapubic Catheter**

Mr. ████ was seen by RN Owiti on February 19, 2020, after reporting "heavy discharge from suprapubic site." The RN observed "[s]uprapubic hole with red tissue, evidence of brown discharge attached to the sides of the tube." The RN noted a risk of infection, ordered a wound culture, and referred the case to the provider. On February 25, 2020, NP Weigel entered her review in the medical record, with a "Start Time" of 16:59:23, and an "End Time" of 16:59:40. It is not clear what, if anything, she reviewed. The "Subjective Notes," "Objective Notes," "Assessment Notes," "Plan," and "Education" fields all state only "no contact." That same day, RN Thomas entered the following into the medical record: "verbal orders due to critical labs" and "culture MRSA +." Mr. ████ was prescribed ciprofloxacin, an antibiotic, with an expiration date of March 3, 2020.

On March 4, 2020, NP Weigel renewed Mr. ████'s catheter supplies order.

| Specify Comments |
| --- |
| catheter supplies- per NP Weigel. Diagnosis supports. |
| 31 Chlora prep applicators-14 per week for 2x day use |
| 31 ABD sterile pads |
| 31 Small red bio hazard bags |
| 4- 2 inch rolls paper tape |
| 2- 8 fluid ounce Antimicrobial Soap |

When I met with Mr. ████ last week, I observed continued discharge from his stoma. In addition, Mr. ████ reported that he has never received Chlora prep applicators at ASPC-Florence (although he did receive them previously when he was housed at ASPC-Eyman). He also reported that the 31 sterile pads per month are not sufficient given the discharge from his stoma, as he has to remove the pad to, for example, shower, and then place the dirty pad back over his stoma.

**Severe Chest Pains**

Mr. ████'s legal counsel in his individual lawsuit informed me that Mr. ████ began experiencing severe chest pains on Sunday, March 15, 2020, late at night, and that this pain began spreading down the left side of his body. On March 16, he was seen by RN Diaz, the Assistant Director of Nursing. RN Diaz reportedly tried to convince him that he was having muscle spasms and it was "nothing serious" because he was not experiencing a "shooting pain" or shortness of

Mr. Timothy Bojanowski
Re: ███████ ADC ████
March 17, 2020
Page 4

breath. (Mr. ██████ reports that he experiences constant shortness of breath due to his thyroid condition.) Mr. ██████'s blood pressure was measured at 130/73, and his heart rate was measured at 155 (7:11 am), 135 (8:18 am), 130 (12:39 pm), and 130 (6:55 pm). RN Diaz wrote in the medical record: "EKG performed, sinus tachycardia, moderate voltage criteria for LVH, may be normal variant. Borderline ECG. Weigel NP notified. Orders received." Mr. ██████ was prescribed prednisone and was scheduled to see NP Weigel at 9:30 am this morning, but, as of 2:30 pm today, there is no indication in the medical record that the appointment occurred. Mr. ██████'s vital signs were taken at 12:27 pm today, however. His temperature is listed at 100.0 F, and his pulse at 156 bpm.

* * * * *

I am deeply concerned by continued delays in Mr. ██████'s medical care. Mr. ██████ suffers from a number of serious, longstanding, and complicated medical conditions related to his history of lymphoma, thyroid disorder, and suprapubic catheter. I also am concerned about Mr. ██████'s health if there is a COVID-19 outbreak in the community or in the prison. He is at a higher risk of getting very sick or dying from the disease. I ask that senior health care staff (1) review Mr. ██████'s medical record, current treatment plan, living conditions, and pending off-site specialty appointments, and (2) ensure that he timely receives the care he needs, that all appropriate COVID-19 precautions are taken, and that all necessary medical care is able to continue in the event of a COVID-19 outbreak.

Thank you for your immediate attention to this matter.

Sincerely yours,

Rita Lomio
Staff Attorney

cc:   Mr. ██████



7 CB: =89 BH 5 @!˙GI 6 >97 H˙HC˙DF CH 97 H–J9 ˙CF 89 F˙    5 8 7 A % $' ) * *
D 5 F G CB G˙j ˙˝F M 5 B ž I  G 8 7 ˙7 J ˙%⁄&!$$* $%

